| | |
|---|---|
| **From:** | IRACodes |
| **To:** | Armstrong, Ashley |
| **Subject:** | FW: Request for revised documents for Baltimore SE0001546 |
| **Date:** | Wednesday, April 2, 2025 11:38:00 AM |
| **Attachments:** | image001.png |

**From:** Mathias, Jason (DGS) <Jason.Mathias@baltimorecity.gov>
**Sent:** Tuesday, April 1, 2025 2:49 PM
**To:** Philipsen, Christian <christian.philipsen@hq.doe.gov>; Potter, Cora (DGS) <cora.potter@baltimorecity.gov>; Fabie, Adam (DGS) <adam.fabie@baltimorecity.gov>
**Cc:** Bouza, Antonio <antonio.bouza@hq.doe.gov>; IRACodes <iracodes@hq.doe.gov>
**Subject:** [EXTERNAL] Re: Request for revised documents for Baltimore SE0001546

Hi Christian,

Just checking in here again? Thanks,

Jason

**From:** Philipsen, Christian <christian.philipsen@hq.doe.gov>
**Date:** Friday, March 14, 2025 at 10:10 AM
**To:** Mathias, Jason (DGS) <Jason.Mathias@baltimorecity.gov>, Potter, Cora (DGS) <cora.potter@baltimorecity.gov>, Fabie, Adam (DGS) <adam.fabie@baltimorecity.gov>
**Cc:** Bouza, Antonio <antonio.bouza@hq.doe.gov>, IRACodes <iracodes@hq.doe.gov>
**Subject:** Re: Request for revised documents for Baltimore SE0001546

**CAUTION:**  **This email originated from outside of Baltimore City IT Network Systems.**
**Reminder:**  **DO NOT** click links or open attachments unless you recognize the sender and know that the content is safe.  Report any suspicious activities using the Report Phishing Email Button, or by emailing to Phishing@baltimorecity.gov

Good morning Jason, I'll respond as soon as possible. Thank you,

Christian

**From:** Mathias, Jason (DGS) <Jason.Mathias@baltimorecity.gov>
**Sent:** Thursday, March 13, 2025 11:48:53 AM
**To:** Philipsen, Christian <christian.philipsen@hq.doe.gov>; Potter, Cora (DGS) <cora.potter@baltimorecity.gov>; Fabie, Adam (DGS) <adam.fabie@baltimorecity.gov>
**Cc:** Bouza, Antonio <antonio.bouza@hq.doe.gov>; IRACodes <iracodes@hq.doe.gov>
**Subject:** [EXTERNAL] Re: Request for revised documents for Baltimore SE0001546

Hey Tony and Christian,

Hope you're staying sane in these busy times! I wanted to see if we can request a chat to understand how the SOPO and contract should be updated so we can get started here?

Thanks,

Jason

---

**From:** Mathias, Jason (DGS) <Jason.Mathias@baltimorecity.gov>
**Date:** Tuesday, January 14, 2025 at 2:43 PM
**To:** Philipsen, Christian <christian.philipsen@hq.doe.gov>, Potter, Cora (DGS) <cora.potter@baltimorecity.gov>, Fabie, Adam (DGS) <adam.fabie@baltimorecity.gov>
**Cc:** Bouza, Antonio <antonio.bouza@hq.doe.gov>, IRACodes <iracodes@hq.doe.gov>
**Subject:** Re: Request for revised documents for Baltimore SE0001546

Hey Christian,

Thanks for checking in here and approving the SOPO changes. The budget's been going through internal fiscal partners (frankly mostly of the grants we've received end up being used for consultants or construction rather than internal personnel and are small enough we haven't gone after indirect support). So, trying to make sure we have everything accurate, but happy to share how it stands.

The attached Fringe Benefits matches the rate agreement from the City's Health Department and has calculations for each position. These are used in the budget justification in place of a standard percentage. This caused a few changes throughout to make align with the $10M. Additionally we added task numbers to each item, for ease removed the travel, and changed supply costs.

For the Pre-award, I'm ok making the requested changes in B3 and B4, based on intent of using the national labs. I do fear if we go a consultant route for any support they'll have proprietary modeling, but we'll deal with that if it comes. And included the project team with expectations of one person month per year.

If by chance someone going through fiscal wants to change anything on the budget, I'll reach out. If not, these should be good enough for review or at least start any conversations on remaining questions. Thanks, always happy to chat,

Jason

**From:** Philipsen, Christian <christian.philipsen@hq.doe.gov>
**Sent:** Tuesday, January 14, 2025 12:51 PM
**To:** Mathias, Jason (DGS) <Jason.Mathias@baltimorecity.gov>; Potter, Cora (DGS) <cora.potter@baltimorecity.gov>; Fabie, Adam (DGS) <adam.fabie@baltimorecity.gov>
**Cc:** Bouza, Antonio <antonio.bouza@hq.doe.gov>; IRACodes <iracodes@hq.doe.gov>
**Subject:** RE: Request for revised documents for Baltimore SE0001546

<mark>**CAUTION:** This email originated from outside of Baltimore City IT Network Systems.
**Reminder:** DO NOT click links or open attachments unless you recognize the sender and know that the content is safe. Report any suspicious activities using the Report Phishing Email Button, or by emailing to Phishing@baltimorecity.gov</mark>

Good afternoon Team Baltimore,

Getting back to the email thread below...

The DOE has reviewed the proposed SOPO and found the changes acceptable. We've attached a clean and marked up version of the SOPO for your reference.

With that said We've brought the budget and pre-award information sheet questions back to the top of this discussion as we're under the impression Baltimore was waiting for DOE concurrence on the SOPO before addressing these questions (with the exception of the SF424 which was addressed). Please let me know if I'm missing something, otherwise I'll look forward to Baltimore's response. Thank you,

Christian

**Budget Justification:**
- **Personnel**
  - SOPO task numbers need to be filled in (Column A)
- **Fringe**
  - Baltimore indicated that they have a negotiated fringe rate, the Rate Agreement (attached) states the following:

      TREATMENT OF FRINGE BENEFITS:
      The fringe benefits are specifically identified to each employee and are charged individually as direct
      costs. The directly claimed fringe benefits are listed below.

      TREATMENT OF PAID ABSENCES:
      Vacation, holiday, sick leave pay and other paid absences are included in salaries and wages and are
      claimed on grants, contracts and other agreements as part of the normal cost for salaries and wages.

Separate claims are not made for the cost of these paid absences.
The fringe benefits listed below are treated as direct costs:
Workers' Compensation; Unemployment Compensation; FICA; Medical, Drug, Vision & Dental Insurance;
Retirement and Survivors' Benefits.

- ○ Why is Baltimore using 10%?  If Baltimore's actual fringe costs are not 10% please account for the actual fringe costs in the budget justification as described in the rate agreement above.
- **Travel**
  - ○ Please complete the SOPO Task number, Depart from, Destination and Basis for estimating costs fields (how are you arriving at the cost estimate?)
  - ○ Please confirm that travel to any conference is necessary for the award and will solely benefit the award.
  - ○ Please be aware of the attached travel regulations
- **Supplies**
  - ○ Please provide: SOPO task #s, and Justification of need.  Please review and be aware of 2 CFR 200.421 Advertising and Public Relations.
  - ○ Please clarify why these costs are not categorized as other direct costs as opposed to supplies?
  - ○ Are the supplies being provided inhouse, or from a 3rd party?

**SF-424**
- Please revise to reflect:
- Award end date of 12/31/33 in field 17.
- Please revise field 18 to reflect award amount of $10M
- Sign the bottom


**Pre-Award Info Sheet (PAIS)**
- **Section B.3:**  Baltimore indicated that they want restricted computer software and limited data rights.  This would only be needed if the project had to actually use or review the proprietary software or the data, which under these circumstances seems unlikely.  Please review and verify if Baltimore will or will not need proprietary software or information.  If not, these requests can be removed from the PAIS.
- **Section B.4:**  If no work will be done that produces intellectual property, the PAIS should be amended to remove Option 1 under Data Management Plan and Baltimore should select non-R&D.
- **Section D.3:** PARTICIPANTS AND COLLABORATING ORGANIZATIONS –
  - ○ Please include information for the other Key Personnel listed in the Technical Volume:  Alice Kennedy and Berke Attila
  - ○ Please provide the attachment as a separate document.

**From:** Mathias, Jason (DGS) <Jason.Mathias@baltimorecity.gov>
**Sent:** Tuesday, December 17, 2024 11:36 PM
**To:** Philipsen, Christian <christian.philipsen@hq.doe.gov>; Potter, Cora (DGS) <cora.potter@baltimorecity.gov>; Fabie, Adam (DGS) <adam.fabie@baltimorecity.gov>
**Cc:** Bouza, Antonio <antonio.bouza@hq.doe.gov>; IRACodes <iracodes@hq.doe.gov>
**Subject:** [EXTERNAL] Re: Request for revised documents for Baltimore SE0001546

Hey Christian,

I had left a message for you last week, but did chat with Tony yesterday. I questioned if while making these changes, we should change the SOPO to reflect the related grant that has changed. Our Energy Future Grant award has an indefinite delay (the email is attached for the DOE program as a whole). This affects some of the earlier outreach/feedback requests relating to BPS. Mihir noted this should be the primary effort for Justice 40 as well for our Code Grant. As such, and per Tony's recommendation, altered the SOPO to reflect Energy Future Grant either not happening or not happening on a useful timescale to the Code grant. So the Energy Future Grant is removed and added a replacement outreach effort in as milestones, but trying to minimize overall changes to the SOPO. These are in track changes, attached.

If you have any issues or questions with this let me know. We're working through the fringe and indirect pieces and should have the remaining documents your way tomorrow. Thanks,

Jason

---

**From:** Philipsen, Christian <christian.philipsen@hq.doe.gov>
**Date:** Tuesday, December 17, 2024 at 4:04 PM
**To:** Mathias, Jason (DGS) <Jason.Mathias@baltimorecity.gov>, Potter, Cora (DGS) <cora.potter@baltimorecity.gov>, Fabie, Adam (DGS) <adam.fabie@baltimorecity.gov>
**Cc:** Bouza, Antonio <antonio.bouza@hq.doe.gov>, IRACodes <iracodes@hq.doe.gov>
**Subject:** RE: Request for revised documents for Baltimore SE0001546

CAUTION:  This email originated from outside of Baltimore City IT Network Systems.
Reminder:  DO NOT click links or open attachments unless you recognize the sender and know that the content is safe.  Report any suspicious activities using the Report Phishing Email Button, or by emailing to Phishing@baltimorecity.gov

Good afternoon Team Baltimore, I just wanted to follow up and see if you got the request below.  Let me know if you need to talk through any of these requests.

I've been advised that the SF424 has increased urgency.  If you can provide that soon I'd appreciate it (highlighted below).  Thank you,

Christian

---

**From:** Philipsen, Christian
**Sent:** Thursday, December 12, 2024 3:06 PM
**To:** 'jason.mathias@baltimorecity.gov' <Jason.Mathias@baltimorecity.gov>; Potter, Cora (DGS) <cora.potter@baltimorecity.gov>; Fabie, Adam (DGS) <adam.fabie@baltimorecity.gov>
**Cc:** Bouza, Antonio <antonio.bouza@hq.doe.gov>; IRACodes <iracodes@hq.doe.gov>
**Subject:** Request for revised documents for Baltimore SE0001546

Good afternoon team Baltimore,

I've gotten feedback from our procurement office about the award package we submitted, and they have the following requests.  Please try to turn this around ASAP, and let me know if you have any questions.

Christian

**Budget Justification:**
- **Personnel**
  - SOPO task numbers need to be filled in (Column A)
- **Fringe**
  - Baltimore indicated that they have a negotiated fringe rate, the Rate Agreement (attached) states the following:

    > TREATMENT OF FRINGE BENEFITS:
    > The fringe benefits are specifically identified to each employee and are charged individually as direct
    > costs. The directly claimed fringe benefits are listed below.
    >
    > TREATMENT OF PAID ABSENCES:
    > Vacation, holiday, sick leave pay and other paid absences are included in salaries and wages and are
    > claimed on grants, contracts and other agreements as part of the normal cost for salaries and wages.
    > Separate claims are not made for the cost of these paid absences.
    > The fringe benefits listed below are treated as direct costs:
    > Workers' Compensation; Unemployment Compensation; FICA; Medical, Drug, Vision & Dental Insurance;
    > Retirement and Survivors' Benefits.

  - Why is Baltimore using 10%?  If Baltimore's actual fringe costs are not 10% please account for the actual fringe costs in the budget justification as described in the rate agreement above.

**Travel**
- ○ Please complete the SOPO Task number, Depart from, Destination and Basis for estimating costs fields (how are you arriving at the cost estimate?)
- ○ Please confirm that travel to any conference is necessary for the award and will solely benefit the award.
- ○ Please be aware of the attached travel regulations
- **Supplies**
  - ○ Please provide: SOPO task #s, and Justification of need.  Please review and be aware of 2 CFR 200.421 Advertising and Public Relations.
  - ○ Please clarify why these costs are not categorized as other direct costs as opposed to supplies?
  - ○ Are the supplies being provided inhouse, or from a 3rd party?

**SF-424**
- Please revise to reflect:
- Award end date of 12/31/33 in field 17.
- Please revise field 18 to reflect award amount of $10M
- Sign the bottom

**Pre-Award Info Sheet (PAIS)**
- **Section B.3:**  Baltimore indicated that they want restricted computer software and limited data rights.  This would only be needed if the project had to actually use or review the proprietary software or the data, which under these circumstances seems unlikely.  Please review and verify if Baltimore will or will not need proprietary software or information.  If not, these requests can be removed from the PAIS.
- **Section B.4:**  If no work will be done that produces intellectual property, the PAIS should be amended to remove Option 1 under Data Management Plan and Baltimore should select non-R&D.
- **Section D.3:** PARTICIPANTS AND COLLABORATING ORGANIZATIONS –
  - ○ Please include information for the other Key Personnel listed in the Technical Volume:  Alice Kennedy and Berke Attila
  - ○ Please provide the attachment as a separate document.

**Christian Philipsen**
*Project Officer*
Office of State & Community Energy Programs (SCEP)
U.S. Department of Energy
christian.philipsen@hq.doe.gov
(240)474-8562



*********************************************************************

This message does not originate from a known Department of Energy email system.
Use caution if this message contains attachments, links or requests for information.

*********************************************************************
*********************************************************************

This message does not originate from a known Department of Energy email system.
Use caution if this message contains attachments, links or requests for information.

*********************************************************************
*********************************************************************

This message does not originate from a known Department of Energy email system.
Use caution if this message contains attachments, links or requests for information.

*********************************************************************

**Aden, Mandy**

| | |
|---|---|
| **From:** | DAS-O |
| **Sent:** | Monday, March 17, 2025 12:31 PM |
| **To:** | DAS-O; DL-EERE (OFC) All HQ and GO Federal |
| **Subject:** | [UPDATE]  RE: Next Steps: Court Order and DOE Guidance - activities related to DEI, CBP, J40 |
| **Attachments:** | 29. NADOHE - order granting stay pending appeal - 3.14.25.pdf |

All,

Following the notice below, the Fourth Circuit Court of Appeals stayed the preliminary injunction in *NADOHE v Trump* (see attached).

While we work with the Office of the General Counsel to determine next steps, we are holding on any action regarding DEI/CBP/J40 provisions in executed awards.

We realize there may be questions and confusion among EERE staff as well as our recipients.  To the extent there are questions from recipients at this time, please hold on providing answers or any speculation about potential answers, and please be reminded this matter is currently subject to ongoing litigation.

I'm sorry for the back and forth on this.  We're all doing the best that we can in a dynamic environment.  Thanks so much for your patience.  We'll provide additional guidance as soon as possible.

Best,
Christy


Christy Cooper
Deputy Assistant Secretary for Operations
Energy Efficiency and Renewable Energy
U.S. Department of Energy
202-415-7468



**From:** DAS-O
**Sent:** Friday, March 14, 2025 5:10 PM
**To:** DL-EERE (OFC) All HQ and GO Federal <DL-EEREOFCAllHQandGOFederal@ee.doe.gov>
**Subject:** Next Steps: Court Order and DOE Guidance - activities related to DEI, CBP, J40

<div align="center">CUI//PRIVILEGE</div>

EERE Colleagues,

For your awareness, Sara Wilson, Acting Head of Contracting Activity (HCA) for GFO, will send the attached notification memo  today to financial assistance award recipients in accordance with DOE guidance issued on February 25, 2025, and

DOE_000009

the court order (preliminary injunction) in *NADOHE v. Trump*.  NETL is sending a similar notice to its award recipients as well.

The memo:
- Rescinds a previous memo sent January 27/28, 2025, to award recipients suspending all activities related to DEI, CBP, and J40 requirements.
- Instructs recipients that any DEI, CBP, or Justice40 activities provided for in the award agreement, including reporting requirements, are now voluntary.

Please reference the DOE guidance for more information. The DOE Financial Assistance Implementation Team (FAIT) put together a helpful summary of the Preliminary Injunction requirements, available here.  In short, the court order requires that we:
- Approve invoices for CBP/DEI/J40 activities allowable under the award.
- Consult with Counsel and the Administration Designee prior to any termination or modification of an award with DEI/CBP/J40.

Please note that the guidance provided is general and that specific questions regarding individual awards should be directed to the appropriate award Counsel.

A big, big thanks to the GFO and NETL teams, and especially to our GFO colleagues leading FAIT, for working through all of this.

Thanks so much,
Christy


Christy Cooper
Deputy Assistant Secretary for Operations
Energy Efficiency and Renewable Energy
U.S. Department of Energy
202-415-7468

DOE_000010

**Aden, Mandy**

| | |
|---|---|
| **From:** | GO Financial Assistance Policy |
| **Sent:** | Tuesday, March 4, 2025 3:12 PM |
| **To:** | DL GO Financial Assistance - FED; DL GO Financial Assistance - CON |
| **Cc:** | Stutts, John; Lucas, Joe; Yasenchak, Erin; Hitesman, Misty; Hanna, Jennifer; Woirhaye, Jennifer; Klein, Andrew; Pfrangle, Clay |
| **Subject:** | Policy Flash Posted: PF 2025-19 Notification of Court Order related to DEI Executive Orders |
| **Attachments:** | Guidance to Agencies re PI in Md. DEI Lawsuit 2.25.25.pdf; NADOHE v. Trump Preliminary Injunction Court Order.pdf; NADOHE v. Trump DOE Memorandum - Revised.pdf |

FA Community,  please find attached the Court Order, Guidance document, & DOE Memorandum regarding recent DEI Executive Orders.

NEW Policy Flash Posted:  PF 2025-19 Notification of Court Order related to DEI Executive Orders

**SUMMARY:** Please review the attached DOE Memorandum from the Deputy General Counsel for Environment and Litigation, the Guidance to Agencies from the Department of Justice ("DOJ"), and the Court Order. All three documents are meant to be read in tandem. Please comply with all terms of the DOJ Guidance, the DOE Memorandum, and the Court Order.

Notes from the DOE Memorandum regarding retroactivity and Stop Work orders for all funding agreements (contracts and financial assistance):

- The court order does not require that DOE change any prior funding agreements that were terminated or formally modified before 6:20 p.m. EST on February 21, 2025.
- Any Stop Work order in effect that was issued pursuant to or cites Executive Order 14151 or Executive Order 14173 (even if it was issued before 6:20 p.m. EST on February 21, 2025) must be rescinded.
- Any Stop Work order issued to a recipient of a funding agreement that has been flagged as being or is arguably "equity-related" must be rescinded whether or not it cites Executive Order 14151 or Executive Order 14173.
- A general Stop Work order—not issued pursuant to Executive Order 14151 or Executive Order 14173— issued to a recipient of a funding agreement that is not "equity-related" may remain in effect and the funding agreement may be modified or terminated.
- Please keep and maintain a Compliance Tracker for your records regarding your communications with internal agency officials as well as contractors/grantees regarding the above, as well as any modifications/roll backs of any grant/contract termination.

Questions concerning the DOE Memorandum should be directed to your Program Manager and/or Program Counsel.

Questions concerning this Policy Flash should be directed to the Contract and Financial Assistance Policy Division at DOE_oapmpolicy@hq.doe.gov.


Thank you,

Clay Pfrangle

Grants Management Specialist Analyst
US Dept. of Energy - Golden Field Office
15013 Denver West Parkway
Golden CO 80401
(720)-672-1445 Phone

1

(720) 356-1730 fax

**The information contained in this e-mail message may be privileged, confidential and protected from disclosure. If you are not the intended recipient, any dissemination, distribution, or copying is strictly prohibited. If you think that you have received this e-mail message in error, please contact the sender and delete the original message immediately.**

DOE_000012



# Department of Energy
Golden Field Office
15013 Denver West Parkway
Golden CO 80401

January 27, 2025

**MEMORANDUM FOR ALL DOE FUNDING AGREEMENTS OR AWARDS**

FROM:     SARA WILSON
          ACQUISITION DIRECTOR
          ACTING HEAD OF CONTRACTING ACTIVITY
          ENERGY EFFICIENCY & RENEWABLE ENERGY

**Sara Wilson**
Digitally signed by
Sara Wilson
Date: 2025.01.27
12:48:28 -07'00'

SUBJECT:     Cease all activities associated with DEI and CBP

The President has issued 43 Executive Orders, Presidential Memoranda, and Proclamations, including an Executive Order entitled *Ending Radical and Wasteful Government DEI Programs and Preferencing*.  DOE is moving aggressively to implement this Executive Order by directing the suspension of the following activities in any loans, loan guarantees, grants, cost sharing agreements, contracts, contract awards, or any other source of DOE funding:

- diversity, equity, and inclusion (DEI) programs and activities involving or relating to DEI objectives and principles; and
- Community Benefits Plans (CBP); and
- Justice40 requirements, conditions, or principles.

Recipients and subrecipients must cease any activities, including contracted activities, and stop incurring costs associated with DEI and CBP activities effective as of the date of this letter for all DOE grants, cooperative agreements, loans, loan guarantees, cost sharing agreements, or other DOE funding of any kind. Recipients are responsible for communicating and enforcing this direction with all subrecipients and contractors. Costs incurred after the date of this letter will not be reimbursed. This letter will be incorporated into your award with the next modification.

Additional guidance will be forthcoming. Recipients who have DEI and CBP activities in their awards will be contacted by their Grants Officer to initiate award modifications consistent with this Order.

From: [ICF Analytics]
Subject: Codes Testing 2 Codes and Obs list
Thursday, March 20, 2025 3:07:33 AM

**SCEP - Codes Testing2**
Time run 3/20/2025 3:07:09 AM

| Program Asst Sec Class Name | Program Name | FOA Number | Contract CID | Vendor Name | Unique Entity Identifier (UEI) | Type of Business | Project Title | Vendor Site City | Vendor Site State | Vendor Site City | STRIPES AWARD STATUS (OPEN/CLOSED) | XTARS ACCOUNT STATUS (OPEN/CLOSED) | Project Start Date | Project End Date | Budget Period End Date | Award Length (Years) | Federal Cost Share | Total DOE Award Value | Total Project Cost | Last Payment Status | Last Payment Amount | Current Year (CY) Obligation | Inception to Date (ITD) Obligation | CY Obligation | Inception to Date (ITD) Payment | Unspent Obligations | SCEP Pillar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001031 | CITY & COUNTY OF DENVER | JH2YLXGAKYX3 | COUNTY GOVERNMENT | IRA Denver Energy Code Implementation, Enforcement, and Compliance | DENVER | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,500,000.00 | $7,500,000.00 | | $0.00 | $0.00 | $7,500,000.00 | 7,500,000.00 | $0.00 | $7,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001034 | CITY OF CINCINNATI, OH | MALYJ97VAKES000 | CITY OR TOWNSHIP GOVERNMENT | IRA Ohio Cities OH Energy Building Performance Standard Initiative | CINCINNATI | OH | CINCINNATI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001036 | CITY OF KANSAS CITY, MO | JYDYJXPQ9X66000 | CITY OR TOWNSHIP GOVERNMENT | City of Kansas City, Missouri Building Performance | KANSAS CITY | MO | KANSAS CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | | $0.00 | $0.00 | $5,000,000.00 | 5,000,000.00 | $0.00 | $5,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001037 | MILWAUKEE, CITY OF | JYGKV749MNG20000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Milwaukee Benchmarking and Building Performance Standards Policy Development and Implement | MILWAUKEE | WI | MILWAUKEE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $0.00 | $3,000,000.00 | 3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001047 | STATE OF MINNESOTA | WXJ8NATMKLB5000 | STATE GOVERNMENT | IRA A Proper MN Framework to Support Successful Building Performance Standards | SAINT PAUL | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,000,000.00 | $8,000,000.00 | | $0.00 | $0.00 | $8,000,000.00 | 8,000,000.00 | $0.00 | $8,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001058 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYY3GJA60000 | STATE GOVERNMENT | IRA WA State of Light Supporting Compliance with Washington's Clean Building Performance Standard | OLYMPIA | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 3.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001769 | NEW ORLEANS, CITY OF | CL6UILFQ674000 | CITY OR TOWNSHIP GOVERNMENT | IRA Building Energy Improvement Guidelines for the NOLA Energy Transition (BIGONET) New Orleans | NEW ORLEANS | LA | NEW ORLEANS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001901 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW8HKLAKLUG30000 | STATE GOVERNMENT | IRA Thermal High-Efficiency Renovations- Massachusetts Advancing Leadership (THERMAL) project | BOSTON | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $0.00 | $3,000,000.00 | 3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY NEW YORK STATE | FEMMJSHN4H175000 | STATE GOVERNMENT | IRA 50131- Building Codes ALRD- New York State Building Research and Development Authority (NYSERDA) | ALBANY | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $19,092,900.00 | $19,092,900.00 | | $0.00 | $11,449,336.00 | $11,449,336.00 | | $0.00 | $11,449,336.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001076 | DISTRICT OF COLUMBIA GOVERNMENT OF | WTD7PNJHC4G4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The District of Columbia Department of Energy and Environment | WASHINGTON | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2030 | 28-Feb-2030 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | | $0.00 | $5,139,637.00 | $5,139,637.00 | | $0.00 | $5,139,637.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYY3GJA60000 | STATE GOVERNMENT | IRA WA Building Codes Washington State Dept of Commerce | OLYMPIA | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,506,154.00 | $5,506,154.00 | | $0.00 | $5,506,154.00 | $5,506,154.00 | | $0.00 | $5,506,154.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001301 | STATE OF MARYLAND | DW31LDJ9RJ07 | STATE GOVERNMENT | IRA 50131 MD Building Codes - State of Maryland Department of Labor Licensing and Regulation | BALTIMORE | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,906,398.00 | $5,906,398.00 | | $0.00 | $5,906,398.00 | $5,906,398.00 | | $0.00 | $5,906,398.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001435 | STATE OF CONNECTICUT | KG2CH69FHNK7 | STATE GOVERNMENT | IRA CT Building Codes SCEP - State of Connecticut | HARTFORD | CT | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 2.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | | $0.00 | $5,710,463.22 | $5,710,463.22 | | $0.00 | $5,710,463.22 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001437 | ENERGY COMMISSION, CALIFORNIA | VKM3SF716790 | STATE GOVERNMENT | IRA Codes Program - California Energy Commission | SACRAMENTO | CA | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 31-Oct-2034 | 9.84 | $0.00 | $30,957,920.00 | $30,957,920.00 | | $0.00 | $18,014,750.00 | $18,014,750.00 | | $0.00 | $18,014,750.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TMFYVLAHGZ13000 | STATE GOVERNMENT | IRA 50131- MI Building Codes ALRD - State of Michigan Department of Licensing & Regulatory Affairs (LARA | LANSING | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | | $0.00 | $7,947,120.00 | $7,947,120.00 | | $0.00 | $7,947,120.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001440 | STATE OF MINNESOTA | U12N6PK6EJL7 | STATE GOVERNMENT | IRA Minnesota, MN Building Codes Update and Zero Energy Code Adoption Project | SAINT PAUL | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,060,117.00 | $9,060,117.00 | | $0.00 | $5,374,672.00 | $5,374,672.00 | | $0.00 | $5,374,672.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW8HKLAKLUG30000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Project | BOSTON | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,022,338.00 | $5,022,338.00 | | $0.00 | $5,349,507.00 | $5,349,507.00 | | $0.00 | $5,349,507.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001456 | AMERICAN SAMOA GOVERNMENT | FMP7ZJ76TBM5000 | STATE GOVERNMENT | IRA Codes American Samoa | PAGO PAGO | AS | PAGO PAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,062,469.00 | $4,062,469.00 | | $0.00 | $2,420,070.00 | $2,420,070.00 | | $0.00 | $2,420,070.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001459 | BUSINESS DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB4S4U70000 | STATE GOVERNMENT | IRA Hawaii HI Building Code Update and Zero Energy Codes Adoption Project | HONOLULU | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,040.00 | $7,324,040.00 | | $0.00 | $4,342,852.00 | $4,342,852.00 | | $0.00 | $4,342,852.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001460 | STATE OF MAINE | SMU8LX6CK2180000 | STATE GOVERNMENT | IRA Codes Program – Governor's Energy Office (Maine) | AUGUSTA | ME | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2027 | 30-Sep-2027 | 10.75 | $0.00 | $7,608,751.00 | $7,608,751.00 | | $0.00 | $4,565,221.00 | $4,565,221.00 | | $0.00 | $4,565,221.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001462 | STATE OF COLORADO | JLVGQ4E7RDS30000 | STATE GOVERNMENT | IRA 50131 Colorado, CO Building Code Update and Zero Energy Codes SCEP - State of Colorado | DENVER | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 30-Jun-2027 | 30-Jun-2027 | 2.00 | $0.00 | $12,201,466.00 | $12,201,466.00 | | $0.00 | $7,320,881.90 | $7,320,881.90 | | $0.00 | $7,320,881.90 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | PNVNBKCJ6M547000 | STATE GOVERNMENT | IRA Rhode Island RI Building Code Update and Zero Energy Codes Adoption Project | CRANSTON | RI | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,462,727.00 | $8,462,727.00 | | $0.00 | $5,610,622.00 | $5,610,622.00 | | $0.00 | $5,610,622.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001500 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLSM671WM6D3 | STATE GOVERNMENT | IRA Wisconsin WI Building Code Update and Zero Energy Codes Adoption Project | MADISON | WI | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $9,550,896.00 | $9,550,896.00 | | $0.00 | $9,550,896.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001551 | OREGON DEPARTMENT OF ENERGY | WT3KT7M5TU19 | STATE GOVERNMENT | IRA Oregon OR Building Energy Code Update and Zero Energy Code Adoption | SALEM | OR | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,477,879.00 | $7,477,879.00 | | $0.00 | $4,532,353.00 | $4,532,353.00 | | $0.00 | $4,532,353.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001552 | STATE OF DELAWARE | EF6TCJG5RDF4 | STATE GOVERNMENT | IRA Delaware's DE Adoption of the Latest and Zero Building Energy Codes | DOVER | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,286.00 | $6,916,286.00 | | $0.00 | $4,100,770.00 | $4,100,770.00 | | $0.00 | $4,100,770.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001713 | CAPITAL DEVELOPMENT BOARD | KLV1ESGB42H7 | STATE GOVERNMENT | IRA Illinois IL Building Code Update and Zero Energy Codes Adoption Project | SPRINGFIELD | IL | SPRINGFIELD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,841,288.00 | $8,841,288.00 | | $0.00 | $8,841,288.00 | $8,841,288.00 | | $0.00 | $8,841,288.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J6YBM3CLWV10000 | STATE GOVERNMENT | IRA Guam GU Building Code Update and Zero Energy Codes Adoption Project | TAMUNING | GU | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,060.00 | $4,152,060.00 | | $0.00 | $2,462,128.00 | $2,462,128.00 | | $0.00 | $2,462,128.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001716 | STATE OF ARIZONA | EL8HZM4N1B99000 | STATE GOVERNMENT | IRA Arizona AZ Building Energy Code Update and Zero Energy Code Adoption Project | PHOENIX | AZ | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | | $0.00 | $10,563,940.00 | $10,563,940.00 | | $0.00 | $10,563,940.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001718 | STATE OF NEVADA | QL3DPLAU4K63 | STATE GOVERNMENT | IRA Nevada NV Building Energy Code Update and Zero Energy Codes Adoption Project | CARSON CITY | NV | CARSON CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,096,390.00 | $5,096,390.00 | | $0.00 | $5,096,390.00 | $5,096,390.00 | | $0.00 | $5,096,390.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001787 | NEW JERSEY STATE OF | NFGKVVF69Q930000 | STATE GOVERNMENT | IRA New Jersey NJ Building Energy Code Update and Zero Energy Codes Adoption Project | TRENTON | NJ | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | | $0.00 | $8,046,906.00 | $8,046,906.00 | | $0.00 | $8,046,906.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0003056 | 500001788 | NEW MEXICO, STATE OF | J9KQMLHBGTD5 | STATE GOVERNMENT | Unavailable | SANTA FE | NM | SANTA FE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | | $0.00 | $5,328,427.00 | $5,328,427.00 | | $0.00 | $5,328,427.00 | SCEP-50 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Energy Programs | | | | STATE OF | | GOVERNMENT | | | | | | Jan-2025 | Dec-2025 | 2025 | | | | | | | | | | | | 50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001789 | VERMONT, STATE OF | FXRGN76HPMF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project. | VT | MONTPELIER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,484,570.00 | $4,484,570.00 | | $0.00 | $0.00 | $2,658,983.00 | 2,658,983.00 | $0.00 | $2,658,983.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001790 | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | UGPNBVMJMEX7 | STATE GOVERNMENT | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project. | MP | SAIPAN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | | $0.00 | $0.00 | $2,419,619.00 | 2,419,619.00 | $0.00 | $2,419,619.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001791 | EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE | TNVEUXNKAF57 | STATE GOVERNMENT | IRA New Hampshire Energy Code Update and Zero Energy Code Adoption Project. | NH | CONCORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,108,940.00 | $4,108,940.00 | | $0.00 | $0.00 | $4,108,940.00 | 4,108,940.00 | $0.00 | $4,108,940.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKG3AF5KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project. | PA | HARRISBURG | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | | $0.00 | $0.00 | $8,734,041.00 | 8,734,041.00 | $0.00 | $8,734,041.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001804 | MISSISSIPPI, STATE OF | CX9MDKHP34R70000 | STATE GOVERNMENT | IRA Mississippi Energy Code Update and Zero Energy Code Adoption Project. | MS | JACKSON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,509,969.00 | $3,509,969.00 | | $0.00 | $0.00 | $3,509,969.00 | 3,509,969.00 | $0.00 | $3,509,969.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001532 | SAN FRANCISCO CITY & COUNTY | MYM4VNNBN6T90000 | STATE GOVERNMENT | Adoption, Enforcement and Equitable Support, and Preparation for Regional Adoption | CA | SAN FRANCISCO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,217.00 | $19,994,217.00 | | $0.00 | $0.00 | $19,994,217.00 | 19,994,217.00 | $0.00 | $19,994,217.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001533 | CHULA VISTA, CITY OF | KVBYLRZMAGJ90000 | STATE GOVERNMENT | Foundation and Framework for Equitable Building Performance in Chula Vista | CA | CHULA VISTA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001536 | LAKEWOOD, CITY OF (CO) | V1L8TD75JRQ50000 | STATE GOVERNMENT | IRA Zero Energy Code Adoption and Implementation Program (ZECAI) | CO | LAKEWOOD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | | $0.00 | $0.00 | $5,000,000.00 | 5,000,000.00 | $0.00 | $5,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001538 | CITY OF PHILADELPHIA | QPLRCWEFAKX4 | CITY OR TOWNSHIP GOVERNMENT | Assistance for the Adoption, Implementation, and Enforcement of a BPS in Philadelphia | PA | PHILADELPHIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,826,957.00 | $19,826,957.00 | | $0.00 | $0.00 | $19,826,957.00 | 19,826,957.00 | $0.00 | $19,826,957.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001539 | SAN JOSE, CITY OF | QUA4AULJ8FM30000 | CITY OR TOWNSHIP GOVERNMENT | Beyond Benchmarking to Building Performance Standards | CA | SAN JOSE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001540 | CITY OF SEATTLE | V6NCY5EV6AY60000 | STATE GOVERNMENT | Assistance for Implementation and Enforcement of Seattle¿s Building Emissions Performance Standards | WA | SEATTLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 31-Dec-2033 | 9.00 | $0.00 | $17,222,016.00 | $17,222,016.00 | | $0.00 | $0.00 | $17,222,016.00 | 17,222,016.00 | $0.00 | $17,222,016.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001541 | STATE OF COLORADO | JLVGQ4E7RD530000 | STATE GOVERNMENT | Collaborative solutions to scale equitable building performance standards in Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001542 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Capacity Development for Building Performance Standards in Massachusetts | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,487.00 | $19,994,487.00 | | $0.00 | $0.00 | $19,994,487.00 | 19,994,487.00 | $0.00 | $19,994,487.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001543 | MONTGOMERY, COUNTY OF | NKUJZ83VKP510000 | COUNTY GOVERNMENT | Achieving Net Zero Building Energy Codes For All | MD | ROCKVILLE | OPEN | OPEN | 01-Jan-2025 | 01-Oct-2026 | 31-Dec-2033 | 9.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001544 | CITY OF EVANSTON | XKVUMPN8PBN1 | CITY OR TOWNSHIP GOVERNMENT | IRA Healthy Buildings Ordinance for Equitable Building Performance Standards | IL | EVANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2033 | 9.00 | $0.00 | $10,471,400.00 | $10,471,400.00 | | $0.00 | $0.00 | $10,471,400.00 | 10,471,400.00 | $0.00 | $10,471,400.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001545 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | Hawai'i Building Performance Standards | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $18,169,099.00 | $18,169,099.00 | | $0.00 | $0.00 | $18,169,099.00 | 18,169,099.00 | $0.00 | $18,169,099.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001546 | BALTIMORE, CITY OF | CN6MMSGHNJ39 | CITY OR TOWNSHIP GOVERNMENT | IRA Building a Better Baltimore | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001548 | CITY OF NEW YORK | QTJBGKK5YKG5 | CITY OR TOWNSHIP GOVERNMENT | IRA Local Law 97: Driven By Community Needs and Leading The Way to Net Zero | NY | NEW YORK | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,460.00 | $19,994,460.00 | | $0.00 | $0.00 | $19,994,460.00 | 19,994,460.00 | $0.00 | $19,994,460.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001792 | CHICAGO, CITY OF | LXDMZNNLAKR3 | CITY OR TOWNSHIP GOVERNMENT | IRA Clean and Affordable Buildings for All: Equitable Net Zero Building Performance Standards Adopti | IL | CHICAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001794 | CITY OF SACRAMENTO | KJNSFMC9KVD50000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Sacramento Building Performance Standards Program for the Adoption of the Latest and Zer | CA | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001795 | MONTGOMERY, COUNTY OF | NKUJZ83VKP510000 | COUNTY GOVERNMENT | IRA Catalyzing Compliance: Commissioning and Capacity Creation Assistance for the Adoption of the La | MD | ROCKVILLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,000,000.00 | $7,000,000.00 | | $0.00 | $0.00 | $7,000,000.00 | 7,000,000.00 | $0.00 | $7,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001796 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA Scaling Up to Support the Implementation of a New York ¿Stretch Code¿ (NYStretch), Assistance fo | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,000,000.00 | $6,000,000.00 | | $0.00 | $0.00 | $6,000,000.00 | 6,000,000.00 | $0.00 | $6,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001797 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7YJLAHGZ10000 | STATE GOVERNMENT | IRA Development of Policy and Compliance Program for Energy Benchmarking, Disclosure, and Building P | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001798 | STATE OF DELAWARE | EF6TCJGSRDF4 | STATE GOVERNMENT | IRA State of Delaware Development and Deployment of a Building Performance Standard (BPS) | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001799 | DISTRICT OF COLUMBIA, GOVERNMENT OF | FE9RNTYNNKN9 | STATE GOVERNMENT | IRA Achieving Carbon Neutrality with D.C.¿s Building Energy Performance Standards (BEPS) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $12,000,000.00 | $12,000,000.00 | | $0.00 | $0.00 | $12,000,000.00 | 12,000,000.00 | $0.00 | $12,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001800 | STATE OF MARYLAND | S734YDNLSHW50062 | STATE GOVERNMENT | IRA Maryland Building Energy Performance Standards (BEPS), Assistance for the Adoption of the Latest | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA 50131- Building Codes ALRD - New York State Energy Research and Development Authority (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $19,082,560.00 | $19,082,560.00 | | $0.00 | $0.00 | $7,633,024.00 | 7,633,024.00 | $0.00 | $7,633,024.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTD7PNJHC4G4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The Department of Buildings (District of Columbia) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2033 | 28-Feb-2033 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | | $0.00 | $0.00 | $2,249,343.00 | 2,249,343.00 | $0.00 | $2,249,343.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | Unavailable | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,289,908.00 | $9,289,908.00 | | $0.00 | $0.00 | $3,781,754.00 | 3,781,754.00 | $0.00 | $3,781,754.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001301 | STATE OF MARYLAND | DW31LGJ3RLU7 | STATE GOVERNMENT | IRA 50131 Building Codes - State of Maryland | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2033 | 31-Dec-2033 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $0.00 | $4,105,830.00 | 4,105,830.00 | $0.00 | $4,105,830.00 | SCEP-50 |

| Program | Section | Award No. | Recipient | Recipient Type | Project | City | State | Status | Status | Period Start | Period End | Budget End | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001435 | STATE OF CONNECTICUT | STATE GOVERNMENT | Department of Labor Licensing IRA 50131 Building Codes SCEP - State of Connecticut | HARTFORD | CT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,119.00 | $9,631,119.00 | | $0.00 | $3,600,694.32 | 3,600,694.32 | $0.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001437 | ENERGY COMMISSION, CALIFORNIA | STATE GOVERNMENT | IRA 50131 Building Codes SCEP - State of Connecticut IRA Energy Program - California Energy Commission | SACRAMENTO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | | $0.00 | $12,343,165.00 | 12,343,165.00 | $0.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001436 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | STATE GOVERNMENT | IRA 50131- Building Codes ALRD - State of Michigan Department of Licensing & Regulatory Affairs (LARA) | LANSING | MI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $15,814,971.00 | $15,814,971.00 | | $0.00 | $5,867,851.00 | 5,867,851.00 | $0.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001440 | STATE OF MINNESOTA | STATE GOVERNMENT | IRA Minnesota, MN Energy Code Update and Zero Energy Code Adoption Project | SAINT PAUL | MN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,065,117.00 | $9,065,117.00 | | $0.00 | $3,690,249.00 | 3,690,249.00 | $0.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Implementation | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | | $0.00 | $3,672,831.00 | 3,672,831.00 | $0.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001438 | AMERICAN SAMOA GOVERNMENT | STATE GOVERNMENT | Unavailable | PAGO PAGO | AS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,092,469.00 | $4,092,469.00 | | $0.00 | $1,661,890.00 | 1,661,890.00 | $0.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001439 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | STATE GOVERNMENT | IRA Hawaii Energy Code Update and Zero Energy Code Adoption Project | HONOLULU | HI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | | $0.00 | $2,981,698.00 | 2,981,698.00 | $0.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001445 | STATE OF MAINE | STATE GOVERNMENT | IRA Codes Program - Governor's Energy Office (Maine) | AUGUSTA | ME | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2030 | 30-Sep-2030 | 10.75 | $0.00 | $7,408,701.00 | $7,408,701.00 | | $0.00 | $3,043,460.00 | 3,043,460.00 | $0.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001461 | STATE OF COLORADO | STATE GOVERNMENT | IRA 50131- Building Codes SCEP - State of Colorado | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,486.00 | $12,201,486.00 | | $0.00 | $4,880,594.20 | 4,880,594.20 | $0.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | CRANSTON | RI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,462,727.00 | $8,462,727.00 | | $0.00 | $3,852,105.00 | 3,852,105.00 | $0.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001500 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | STATE GOVERNMENT | IRA Codes Energy Code Update and Zero Energy Code Adoption Project | MADISON | WI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $6,557,375.00 | 6,557,375.00 | $0.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001531 | OREGON DEPARTMENT OF ENERGY | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption | SALEM | OR | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,477,978.00 | $7,477,978.00 | | $0.00 | $3,125,525.00 | 3,125,525.00 | $0.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001532 | STATE OF DELAWARE | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest Zero Building Energy Conservation Codes | DOVER | DE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,396.00 | $6,916,396.00 | | $0.00 | $2,815,497.00 | 2,815,497.00 | $0.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | STATE GOVERNMENT | IRA Codes Energy Code Update and Zero Energy Code Adoption Project | TAMUNING | GU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,060.00 | $4,152,060.00 | | $0.00 | $1,690,432.00 | 1,690,432.00 | $0.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001716 | STATE OF ARIZONA | STATE GOVERNMENT | IRA Codes Energy Code Update and Zero Energy Code Adoption Project | PHOENIX | AZ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | | $0.00 | $7,252,926.00 | 7,252,926.00 | $0.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001787 | NEW JERSEY, STATE OF | STATE GOVERNMENT | IRA Codes Energy Code Update and Zero Energy Code Adoption Project | TRENTON | NJ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,669.00 | $13,571,669.00 | | $0.00 | $5,524,793.00 | 5,524,793.00 | $0.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001788 | NEW MEXICO, STATE OF | STATE GOVERNMENT | IRA Codes Energy Code Update and Zero Energy Code Adoption Project | SANTA FE | NM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | | $0.00 | $3,658,307.00 | 3,658,307.00 | $0.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001789 | VERMONT, STATE OF | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project | MONTPELIER | VT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,494,070.00 | $4,494,070.00 | | $0.00 | $1,825,587.00 | 1,825,587.00 | $0.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001790 | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | STATE GOVERNMENT | IRA Commonwealth of the Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | SAIPAN | MP | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | | $0.00 | $1,661,247.00 | 1,661,247.00 | $0.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | HARRISBURG | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | | $0.00 | $5,996,063.00 | 5,996,063.00 | $0.00 | SCEP-50 |

GL Period Name All-Parm is equal to I is in **Current**
**and** Program Awd Sec Concise Name is equal to I is in **State and Community Energy Programs**
**and** PADS Procurement OA Assistance is equal to I is in **F**
**and** Contract CID is equal to 5E0001716, 5E0001437, 5E0001441, 5E0001435, 5E0001462, 5E0001445, 5E0001713, 5E0001461, 5E0001454, 5E0001544, 5E0001442, 5E0001717, 5E0001790, 5E0001796, 5E0001446, 5E0001944, 5E0001523, 5E0001524, 5E0001541, 5E0001944, 5E0001803, 5E0001927, 5E0001500, 5E0001540, 5E0001531, 5E0001336, 5E0001714, 5E0001715, 5E0001438, 5E0001440, 5E0001439, 5E0001789, 5E0001716, 5E0001788, 5E0001787, 5E0001782, 5E0001436, 5E0001795, 5E0001532, 5E0001788, 5E0001796, 5E0001447, 5E0001796

**From:** IDW Analytics
**Subject:** Codes Testing 2 Costs and Obs bot
**Date:** Friday, March 21, 2025 3 07:19 AM

## SCEP - Codes Testing2

Time run: 3/21/2025 3:07:08 AM

| Program Asst Sec Concise Name | Program Name | FOA Number | Contract CID | Vendor Name | Unique Entity Identifier (UEI) | Type of Business | Project Title | Vendor Site State | Vendor Site City | STRIPES AWARD STATUS (OPEN/CLOSED) | STARS ACCOUNT STATUS (OPEN/CLOSED) | Project Start Date | Budget Period End Date | Project End Date (Blank if CLOSED in STRIPES) | Award Length (Years) | Participant Cost Share | Total DOE Award Value | Total Project Cost (Participant Cost Share + Total DOE Award Value) | Last Payment Status | Last Invoice Amount | Current Year (CY) Payment - Oct 1 - Present | Inception to Date (ITD) Obligation | CY Obligation | Inception to Date (ITD) Payment | Unpaid Obligations | SCEP Pillar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001531 | CITY & COUNTY OF DENVER | JHZYLXQAKY33 | COUNTY GOVERNMENT | IRA Denver Energy Code Implementation, Enforcement, and Compliance | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,500,000.00 | $7,500,000.00 | | $0.00 | $0.00 | $7,500,000.00 | 7,500,000.00 | $0.00 | $7,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001534 | CITY OF CINCINNATI, OH | MALYJ97YANE50000 | CITY OR TOWNSHIP GOVERNMENT | IRA Ohio Cities Building Performance Standard Initiative | OH | CINCINNATI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001535 | CITY OF KANSAS CITY, MO | JY2DYJXPQW560000 | CITY OR TOWNSHIP GOVERNMENT | City of Kansas City, Missouri Building Performance Standards | MO | KANSAS CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001537 | MILWAUKEE, CITY OF | JYGKV746MNG20000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Milwaukee Benchmarking and Building Performance Standards Policy Development and Impleme | WI | MILWAUKEE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001547 | STATE OF MINNESOTA | W6J6NATNK6J50000 | STATE GOVERNMENT | IRA A Proper Launch for Successful Building Performance Standards | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,500,000.00 | $8,500,000.00 | | $0.00 | $0.00 | $8,500,000.00 | 8,500,000.00 | $0.00 | $8,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001549 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | IRA: BEACONS of Light: Supporting Compliance with Washington's Clean Building Performance Standard | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2029 | 5.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001793 | NEW ORLEANS, CITY OF | CLE8JX1PQ6740000 | CITY OR TOWNSHIP GOVERNMENT | IRA Building Energy Improvement Guidelines for the NOLA Energy Transition (BEIGNET)New Orleans | LA | NEW ORLEANS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001801 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Thermal High Efficiency Renovations-Massachusetts Amendments Leadership (THERMAL) project, Infla | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $0.00 | $3,000,000.00 | 3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD - New York State Energy Research and Development Authority (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $19,082,560.00 | $19,082,560.00 | | $0.00 | $0.00 | $11,449,536.00 | 11,449,536.00 | $0.00 | $11,449,536.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTD7PNJHC4G4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The Department of Buildings (District of Columbia) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2033 | 28-Feb-2033 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | | $0.00 | $0.00 | $3,139,637.00 | 3,139,637.00 | $0.00 | $3,139,637.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | Unavailable | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,289,908.00 | $9,289,908.00 | | $0.00 | $0.00 | $5,508,154.00 | 5,508,154.00 | $0.00 | $5,508,154.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001301 | STATE OF MARYLAND | DW31LGJ3RLU7 | STATE GOVERNMENT | IRA 50131 Building Codes - State of Maryland Department of Labor Licensing & Regulation | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2033 | 31-Dec-2033 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $0.00 | $5,908,388.00 | 5,908,388.00 | $0.00 | $5,908,388.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001435 | STATE OF CONNECTICUT | KG2CH68F4NN7 | STATE GOVERNMENT | IRA 50131 Building Codes: SCEP - State of Connecticut | CT | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | | $0.00 | $0.00 | $5,710,463.22 | 5,710,463.22 | $0.00 | $5,710,463.22 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001437 | ENERGY COMMISSION, CALIFORNIA | VKM2SF7167N9 | STATE GOVERNMENT | IRA Codes Program - California Energy Commission | CA | SACARAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | | $0.00 | $0.00 | $18,514,755.00 | 18,514,755.00 | $0.00 | $18,514,755.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7YJLAHGZ10000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD ¿ State of Michigan Department of Licensing & Regulatory Affairs (LARA | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | | $0.00 | $0.00 | $7,947,120.00 | 7,947,120.00 | $0.00 | $7,947,120.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001440 | STATE OF MINNESOTA | U12NSPK6E3J7 | STATE GOVERNMENT | IRA Minnesota Energy Code Update and Zero Energy Code Adoption Project | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,065,117.00 | $9,065,117.00 | | $0.00 | $0.00 | $5,374,872.00 | 5,374,872.00 | $0.00 | $5,374,872.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Implementation | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | | $0.00 | $0.00 | $5,349,507.00 | 5,349,507.00 | $0.00 | $5,349,507.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001458 | AMERICAN SAMOA GOVERNMENT | FMP7ZJT875M50000 | STATE GOVERNMENT | Unavailable | AS | PAGO PAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,082,469.00 | $4,082,469.00 | | $0.00 | $0.00 | $2,420,570.00 | 2,420,570.00 | $0.00 | $2,420,570.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001459 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawai'i Energy Code Update and Zero Energy Code Adoption Project | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | | $0.00 | $0.00 | $4,342,852.00 | 4,342,852.00 | $0.00 | $4,342,852.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001460 | STATE OF MAINE | SMUBL99CK2180000 | STATE GOVERNMENT | IRA Codes Program - Governor¿s Energy Office (Maine) | ME | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2035 | 30-Sep-2035 | 10.75 | $0.00 | $7,608,701.00 | $7,608,701.00 | | $0.00 | $0.00 | $4,565,221.00 | 4,565,221.00 | $0.00 | $4,565,221.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001461 | STATE OF COLORADO | JLVGQ4E7RD530000 | STATE GOVERNMENT | IRA 50131 Building Codes: SCEP - State of Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 30-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,486.00 | $12,201,486.00 | | $0.00 | $0.00 | $7,320,891.30 | 7,320,891.30 | $0.00 | $7,320,891.30 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | FNVNBKCJMS470000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | RI | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,462,727.00 | $9,462,727.00 | | $0.00 | $0.00 | $5,610,622.00 | 5,610,622.00 | $0.00 | $5,610,622.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLS6M71WM623 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project. | WI | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $0.00 | $9,550,868.00 | 9,550,868.00 | $0.00 | $9,550,868.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001551 | OREGON DEPARTMENT OF ENERGY | WT3KTTM9TU19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project. | OR | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,677,878.00 | $7,677,878.00 | | $0.00 | $0.00 | $4,552,353.00 | 4,552,353.00 | $0.00 | $4,552,353.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001552 | STATE OF DELAWARE | EF6TCJGSRDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,266.00 | $6,916,266.00 | | $0.00 | $0.00 | $4,100,779.00 | 4,100,779.00 | $0.00 | $4,100,779.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001713 | CAPITAL DEVELOPMENT BOARD | KLV1ESQBHZH7 | STATE GOVERNMENT | IRA Illinois Energy Code Update and Zero Energy Code Adoption Project. | IL | SPRINGFIELD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,841,288.00 | $8,841,288.00 | | $0.00 | $0.00 | $8,841,288.00 | 8,841,288.00 | $0.00 | $8,841,288.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J91RM3DJ2KV10000 | STATE GOVERNMENT | IRA Guam Energy Code Update and Zero Energy Code Adoption Project. | GU | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,560.00 | $4,152,560.00 | | $0.00 | $0.00 | $2,462,128.00 | 2,462,128.00 | $0.00 | $2,462,128.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001716 | STATE OF ARIZONA | EL9HZNBAN1B90000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project. | AZ | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | | $0.00 | $0.00 | $10,563,945.00 | 10,563,945.00 | $0.00 | $10,563,945.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001718 | STATE OF NEVADA | GL3DP5JU6K63 | STATE GOVERNMENT | IRA Nevada Energy Code Update and Zero Energy Code Adoption Project | NV | CARSON CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,096,390.00 | $5,096,390.00 | | $0.00 | $0.00 | $5,096,390.00 | 5,096,390.00 | $0.00 | $5,096,390.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001787 | NEW JERSEY,STATE OF | NFGKVVF89Q550000 | STATE GOVERNMENT | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project | NJ | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | | $0.00 | $0.00 | $8,046,906.00 | 8,046,906.00 | $0.00 | $8,046,906.00 | SCEP-50 |
| State and | IRA Section 50131b Building Energy Code - Grant | | SE0001788 | NEW MEXICO, | JRKQMLHBQTD9 | STATE | Unavailable | NM | SANTA FE | OPEN | OPEN | 01- | 31- | 31-Dec- | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | | $0.00 | $0.00 | $5,328,427.00 | 5,328,427.00 | $0.00 | $5,328,427.00 | SCEP- |

| Program | Description | FOA | Award Number | Recipient | Govt Type | Location | City | State | Status | Status | Start | End | Year | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | | 500001786 | VERMONT, STATE OF | STATE GOVERNMENT | FARGNI5H9N4F3 | | VT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,494,570.00 | $4,494,570.00 | | $0.00 | $2,658,980.00 | 2,658,980.00 | $0.00 | $2,658,980.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | | 500001790 | COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS (CNMI) | STATE GOVERNMENT | UGPNBVMUMEX7 | | MP | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,090,868.00 | $4,090,868.00 | | $0.00 | $2,419,619.00 | 2,419,619.00 | $0.00 | $2,419,619.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | | 500001791 | EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE | STATE GOVERNMENT | TNVEUXNKAFS7 | | NH | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,108,940.00 | $4,108,940.00 | | $0.00 | $4,108,940.00 | 4,108,940.00 | $0.00 | $4,108,940.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | | 500001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | STATE GOVERNMENT | EKGIAF3KYJM5 | | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | | $0.00 | $8,734,041.00 | 8,734,041.00 | $0.00 | $8,734,041.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | | 500001804 | MISSISSIPPI, STATE OF | STATE GOVERNMENT | CX8MDKHP5KR7 | | MS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $3,509,969.00 | $3,509,969.00 | | $0.00 | $3,509,969.00 | 3,509,969.00 | $0.00 | $3,509,969.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | 500001532 | SAN FRANCISCO, CITY & COUNTY | MYMAVNNBN6T9 | | SAN FRANCISCO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $19,994,217.00 | $19,994,217.00 | | $0.00 | $19,994,217.00 | 19,994,217.00 | $0.00 | $19,994,217.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | 500001533 | CHULA VISTA, CITY OF | KV6YUZ8MKL | | CHULA VISTA | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | 500001538 | LAKEWOOD, CITY OF (CO) | VILIFSTSURG | | LAKEWOOD | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | | $0.00 | $5,000,000.00 | 5,000,000.00 | $0.00 | $5,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | 500001539 | CITY OF PHILADELPHIA | QRURO6EFAK | | PHILADELPHIA | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $19,626,957.00 | $19,626,957.00 | | $0.00 | $19,626,957.00 | 19,626,957.00 | $0.00 | $19,626,957.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | 500001539 | SAN JOSE, CITY OF | QU4AKULJ6FM | | SAN JOSE | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | 500001540 | CITY OF SEATTLE | V9NCY5EV6AYN | | SEATTLE | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $17,222,016.00 | $17,222,016.00 | | $0.00 | $17,222,016.00 | 17,222,016.00 | $0.00 | $17,222,016.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | 500001541 | STATE OF COLORADO | JLVGQ4E7RD5 | | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | 500001543 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW5HUXKLUG | | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $19,994,467.00 | $19,994,467.00 | | $0.00 | $19,994,467.00 | 19,994,467.00 | $0.00 | $19,994,467.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | 500001543 | MONTGOMERY, COUNTY OF | NKUZ8XHPY | | ROCKVILLE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | 500001544 | CITY OF EVANSTON | NKVUMPWPBK1 | | EVANSTON | IL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $10,471,400.00 | $10,471,400.00 | | $0.00 | $10,471,400.00 | 10,471,400.00 | $0.00 | $10,471,400.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | 500001545 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXK9FQB4SAU | | HONOLULU | HI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $18,169,099.00 | $18,169,099.00 | | $0.00 | $18,169,099.00 | 18,169,099.00 | $0.00 | $18,169,099.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | 500001546 | BALTIMORE, CITY OF | CN6M9S5DHU | | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | 500001549 | CITY OF NEW YORK | QTJ8GK5YKO3 | | NEW YORK | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $19,994,460.00 | $19,994,460.00 | | $0.00 | $19,994,460.00 | 19,994,460.00 | $0.00 | $19,994,460.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | 500001750 | CHICAGO, CITY OF | LKDN2NNLAKR | | CHICAGO | IL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | 500001784 | CITY OF SACRAMENTO | KJK6FMC9KVD5 | | SACRAMENTO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | 500001785 | MONTGOMERY, COUNTY OF | NKUZ8XHPY | | ROCKVILLE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $7,000,000.00 | $7,000,000.00 | | $0.00 | $7,000,000.00 | 7,000,000.00 | $0.00 | $7,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | 500001796 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU9HM6H175000 | | ALBANY | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $6,000,000.00 | $6,000,000.00 | | $0.00 | $6,000,000.00 | 6,000,000.00 | $0.00 | $6,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | 500001797 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | THF7YL6AHZ21000 | | LANSING | MI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | 500001798 | STATE OF DELAWARE | EF6TCJG5RDF4 | | DOVER | DE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | 500001798 | DISTRICT OF COLUMBIA, GOVERNMENT OF | FE9RN7YNNKN6 | | WASHINGTON | DC | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $12,000,000.00 | $12,000,000.00 | | $0.00 | $12,000,000.00 | 12,000,000.00 | $0.00 | $12,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | 500001800 | STATE OF MARYLAND | 57SHY3NL5H165062 | | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 500001570 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU9HM6H17 | | ALBANY | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 4.00 | $0.00 | $19,082,360.00 | $19,082,360.00 | | $0.00 | $7,833,024.00 | 7,833,024.00 | $0.00 | $7,833,024.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 500001570 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTDTPNUHC4J4 | | WASHINGTON | DC | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2025 | 2025 | 1.00 | $0.00 | $5,398,980.00 | $5,398,980.00 | | $0.00 | $2,249,343.00 | 2,249,343.00 | $0.00 | $2,249,343.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 500001770 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K6CKYYGXUA6000 | | OLYMPIA | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $9,289,900.00 | $9,289,900.00 | | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - State of Maryland | | 500001361 | DW31JLGRU37 | | | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $10,514,218.00 | $10,514,218.00 | | $0.00 | $4,105,830.00 | 4,105,830.00 | $0.00 | $4,105,830.00 | SCEP-50 |

| Program | | Award ID | Recipient | | Project | | State | City | Status | | Period | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001435 | STATE OF CONNECTICUT | KG2CH68F4NN7 | STATE GOVERNMENT | Department of Labor Licensing IRA 50131 Building Codes SCEP - State of Connecticut | CT | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,119.00 | $9,631,119.00 | $0.00 | $3,600,694.32 | 3,600,694.32 | $3,600,694.32 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001437 | ENERGY COMMISSION, CALIFORNIA | VAN33FT1N7N9 | STATE GOVERNMENT | IRA Cal Energy Code Program - California Energy Commission | CA | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | $0.00 | $12,343,165.00 | 12,343,165.00 | $12,343,165.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TMT7VJLAHGZ10000 | STATE GOVERNMENT | IRA 50131- Building Codes ALRG _ State of Michigan Department of Licensing & Regulatory Affairs (LARA) | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 4.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | $0.00 | $5,867,851.00 | 5,867,851.00 | $5,867,851.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001440 | STATE OF MINNESOTA | U12N6PN3E3J7 | STATE GOVERNMENT | IRA Minnesota Energy Code Update and Zero Energy Code Adoption Project | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,060,117.00 | $9,060,117.00 | $0.00 | $3,690,249.00 | 3,690,249.00 | $3,690,249.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKLJG00000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Implementation | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | $0.00 | $3,672,831.00 | 3,672,831.00 | $3,672,831.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001458 | AMERICAN SAMOA GOVERNMENT | PMP7ZJT9T8M50000 | STATE GOVERNMENT | Unavailable | AS | PAGO PAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,092,469.00 | $4,092,469.00 | $0.00 | $1,661,890.00 | 1,661,890.00 | $1,661,890.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001459 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawai'i Energy Code Update and Zero Energy Code Adoption Project | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | $0.00 | $2,981,698.00 | 2,981,698.00 | $2,981,698.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001460 | STATE OF MAINE | 9MUBL99CK2160000 | STATE GOVERNMENT | IRA 50131- Building Codes Program - Governor_s Energy Office (Maine) | ME | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2030 | 10.75 | $0.00 | $7,808,701.00 | $7,808,701.00 | $0.00 | $3,043,480.00 | 3,043,480.00 | $3,043,480.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001461 | STATE OF COLORADO | JL4GD4E7R2830000 | STATE GOVERNMENT | IRA 50131 Building Codes SCEP - State of Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,466.00 | $12,201,466.00 | $0.00 | $4,880,584.20 | 4,880,584.20 | $4,880,584.20 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | FNVN8KCJM5470000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | RI | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,462,727.00 | $6,462,727.00 | $0.00 | $2,652,105.00 | 2,652,105.00 | $2,652,105.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QL9M6T1WM623 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project | WI | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | $0.00 | $6,537,375.00 | 6,557,375.00 | $6,537,375.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001551 | OREGON DEPARTMENT OF ENERGY | W73KTTM97U19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project | OR | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,477,978.00 | $7,477,978.00 | $0.00 | $3,125,525.00 | 3,125,525.00 | $3,125,525.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001552 | STATE OF DELAWARE | EF6TCJG5RDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the 2024 IECC & Zero Energy Building Conservation Codes | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,396.00 | $6,916,396.00 | $0.00 | $2,815,487.00 | 2,815,487.00 | $2,815,487.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J5YRM3DJ2KV10000 | STATE GOVERNMENT | IRA Guam Energy Code Update and Zero Energy Code Adoption Project | GU | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,060.00 | $4,152,060.00 | $0.00 | $1,690,432.00 | 1,690,432.00 | $1,690,432.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001716 | STATE OF ARIZONA | EL6HZN8AN1B90000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project | AZ | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,671.00 | $17,816,671.00 | $0.00 | $7,252,926.00 | 7,252,926.00 | $7,252,926.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001787 | NEW JERSEY, STATE OF | NFQKVVF99GD50000 | STATE GOVERNMENT | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project | NJ | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | $0.00 | $5,524,793.00 | 5,524,793.00 | $5,524,793.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001788 | NEW MEXICO, STATE OF | JRKQMLHB2TZ9 | STATE GOVERNMENT | Unavailable | NM | SANTA FE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | $0.00 | $3,658,307.00 | 3,658,307.00 | $3,658,307.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001789 | VERMONT, STATE OF | FXRGN7AHFNF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project | VT | MONTPELIER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,494,070.00 | $4,494,070.00 | $0.00 | $1,825,587.00 | 1,825,587.00 | $1,825,587.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001790 | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | UGPNBUNUME47 | STATE GOVERNMENT | IRA Commonwealth of the Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | MP | SAIPAN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | $0.00 | $1,661,247.00 | 1,661,247.00 | $1,661,247.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001800 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKG3AF9KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | PA | HARRISBURG | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | $0.00 | $5,996,063.00 | 5,996,063.00 | $5,996,063.00 SCEP-50 |

GL Period Name All-Parm is equal to / is in **Current**
**and** Program And Sed Concise Name is equal to / is in **State and Community Energy Programs**
**and** PADS Procurement Or Assistance is equal to / is in **F**
**and** Contract CID is equal to **SE0001716, SE0001437, SE0001461, SE0001438, SE0001713, SE0001460, SE0001441, SE0001441, SE0001435, SE0001459, SE0001462, SE0001440, SE0001458, SE0001790, SE0001796, SE0001534, SE0001541, SE0001544, SE0001543, SE0001539, SE0001468, SE0001467, SE0001547, SE0001546, SE0001788, SE0001789, SE0001792, SE0001535, SE0001453, SE0001445, SE0001550, SE0001787, SE0001538, SE0001551, SE0001548, SE0001549, SE0001552, SE0001766, SE0001537, SE0001553, SE0001533, SE0001534, SE0001541, SE0001544, SE0001543, SE0001539, SE0001467, SE0001547, SE0001546, SE0001800, SE0001714, SE0001478, SE0001466, SE0001546, SE0001791, SE0001797**

DOE_000019

From: EERA Analytics
Subject: Codes Testing 2 Costs and Obs tool
Date: Saturday, March 22, 2025 3:57:43 AM

**SCEP - Codes Testing2**
Time run 3/22/2025 3:57:24 AM

| Program Asst Sec Cost Center Name | Program Name | FOA Number | Contract CID | Vendor Name | Unique Entity Identifier (UEI) | Type of Business | Project Title | Vendor Site Site | Vendor Site City | STRIPES AWARD STATUS (OPEN/CLOSED) | XSTARS ACCOUNT STATUS (OPEN/CLOSED) | Project Start Date | Project End Date | Budget End Date | Award # (Blanket) | Award Length (Years) | Participant Cost Share | Total DOE Award Value | Total Project Cost | Last Payment Status | Last Payment Amount | Current Year (CY) Obligation | Inception to Date (ITD) Obligation | CY Obligation | Inception to Date (ITD) Payment | Unpaid Obligations | SCEP Pillar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001631 | CITY & COUNTY OF DENVER | JHZYLXQAKYX3 | COUNTY GOVERNMENT | IRA Denver Energy Code Implementation, Enforcement, and Compliance | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $7,500,000.00 | $7,500,000.00 | | $0.00 | $0.00 | $7,500,000.00 | 7,500,000.00 | $0.00 | $7,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001534 | CITY OF CINCINNATI, OH | MALYJ87VW4ES0000 | CITY OR TOWNSHIP GOVERNMENT | IRA Ohio Cities OH City, Building Performance Standard Initiative | OH | CINCINNATI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001537 | CITY OF KANSAS CITY, MO | JYJDYJXPQ5N60000 | CITY OR TOWNSHIP GOVERNMENT | City of Kansas City, Missouri Building Performance Standards | MO | KANSAS CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | | $0.00 | $0.00 | $5,000,000.00 | 5,000,000.00 | $0.00 | $5,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001537 | MILWAUKEE, CITY OF | JYGKV7HBMNQ20000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Milwaukee Benchmarking and Building Performance Standards Policy Development and Implementation | WI | MILWAUKEE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $0.00 | $3,000,000.00 | 3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001547 | STATE OF MINNESOTA | WKJ4NATMK6J50000 | STATE GOVERNMENT | IRA A Project for Successful Building Energy Code | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $8,000,000.00 | $8,000,000.00 | | $0.00 | $0.00 | $8,000,000.00 | 8,000,000.00 | $0.00 | $8,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001534 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | KSCXYV3DJAS0000 | STATE GOVERNMENT | IRA WA State Performance Standards | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | | 3.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001769 | NEW ORLEANS, CITY OF | CLE6JX1PQ6740000 | CITY OR TOWNSHIP GOVERNMENT | IRA Building Energy Improvement Evaluation for the NOLA Energy Transition Revolving Loan | LA | NEW ORLEANS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001601 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9HKJ4KUJ00000 | STATE GOVERNMENT | IRA Thermal Energy Networks and High-Efficiency Renovations-Massachusetts Adoption Leadership (THERMAL) Project | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $0.00 | $3,000,000.00 | 3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMUSHNNH175000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD - New York State Building Codes Research and Development Initiative (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | | 4.00 | $0.00 | $10,082,000.00 | $10,082,000.00 | | $0.00 | $11,449,536.00 | 11,449,536.00 | $0.00 | $11,449,536.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | W7D7PNJHC4G4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The Department of Buildings (District of Columbia) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2030 | 28-Feb-2030 | | 8.16 | $0.00 | $5,389,980.00 | $5,389,980.00 | | $0.00 | $5,139,637.00 | 5,139,637.00 | $0.00 | $5,139,637.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF MARYLAND | KSCXYV3DJAS0000 | STATE GOVERNMENT | IRA WA State Performance Standards | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $5,508,154.00 | $5,508,154.00 | | $0.00 | $5,508,154.00 | 5,508,154.00 | $0.00 | $5,508,154.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001301 | STATE OF MARYLAND | SW31LQJ9RJ07 | STATE GOVERNMENT | IRA 50131 Maryland Building Codes - State of Maryland Department of Labor Licensing & Regulation | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $5,906,396.00 | 5,906,396.00 | $0.00 | $5,906,396.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001435 | STATE OF CONNECTICUT | KG2CH68FHNK7 | STATE GOVERNMENT | IRA 50131 Connecticut Building Codes SCEP - State of Connecticut | CT | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | | 3.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | | $0.00 | $5,710,463.22 | 5,710,463.22 | $0.00 | $5,710,463.22 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001437 | ENERGY COMMISSION, CALIFORNIA | VKM33F716760 | STATE GOVERNMENT | IRA Codes SCEP - California Energy Commission | CA | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 31-Oct-2034 | | 9.84 | $0.00 | $30,957,920.00 | $30,957,920.00 | | $0.00 | $18,514,750.00 | 18,514,750.00 | $0.00 | $18,514,750.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNFYVJLAHGZ10000 | STATE GOVERNMENT | IRA 50131 - MI Building Codes ALRD - State of Michigan Department of Licensing & Regulatory Affairs (LARA) | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $13,914,971.00 | $13,914,971.00 | | $0.00 | $7,947,120.00 | 7,947,120.00 | $0.00 | $7,947,120.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001446 | STATE OF MINNESOTA | U12N6PK6EJ7 | STATE GOVERNMENT | IRA Minnesota, MN Codes Update and Zero Energy Code Adoption Project | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $6,090,117.00 | $6,090,117.00 | | $0.00 | $5,374,872.00 | 5,374,872.00 | $0.00 | $5,374,872.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001461 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9HKJ4KUJ00000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Code Update and Zero Energy Code Adoption Project | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $5,022,338.00 | $5,022,338.00 | | $0.00 | $5,349,507.00 | 5,349,507.00 | $0.00 | $5,349,507.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001456 | AMERICAN SAMOA GOVERNMENT | FMP7ZJ78TSM50000 | STATE GOVERNMENT | IRA American Samoa Codes Update and Zero Energy Code Adoption Project | AS | PAGO PAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $4,092,469.00 | $4,092,469.00 | | $0.00 | $2,420,070.00 | 2,420,070.00 | $0.00 | $2,420,070.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001459 | BUSINESS, ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawaii Codes Update and Zero Energy Code Adoption Project | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | | $0.00 | $4,342,852.00 | 4,342,852.00 | $0.00 | $4,342,852.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001460 | STATE OF MAINE | SMUBL9ICK21B0000 | STATE GOVERNMENT | IRA Codes Program - Governor's Energy Office (Maine) | ME | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2027 | 30-Sep-2027 | | 10.75 | $0.00 | $7,608,751.00 | $7,608,751.00 | | $0.00 | $4,565,221.00 | 4,565,221.00 | $0.00 | $4,565,221.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001456 | STATE OF COLORADO | JLVQ24E7RD530000 | STATE GOVERNMENT | IRA 50131 Colorado Building Codes SCEP - State of Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 30-Jun-2027 | 30-Jun-2027 | | 3.00 | $0.00 | $12,201,466.00 | $12,201,466.00 | | $0.00 | $7,320,891.90 | 7,320,891.90 | $0.00 | $7,320,891.90 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | PAVNBKCJM5AT0000 | STATE GOVERNMENT | IRA State of Rhode Island Codes Update and Zero Energy Code Adoption Project | RI | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $6,462,727.00 | $6,462,727.00 | | $0.00 | $3,610,622.00 | 3,610,622.00 | $0.00 | $3,610,622.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001502 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLS6M71WM0Z3 | STATE GOVERNMENT | IRA Wisconsin Codes Update and Zero Energy Code Adoption Project | WI | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $9,050,868.00 | 9,050,868.00 | $0.00 | $9,050,868.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001551 | OREGON DEPARTMENT OF ENERGY | W7JKT7M97U19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project | OR | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $7,677,878.00 | $7,677,878.00 | | $0.00 | $4,552,303.00 | 4,552,303.00 | $0.00 | $4,552,303.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001713 | STATE OF DELAWARE | EF8TCJGSRDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Net Building Energy Codes | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $6,916,286.00 | $6,916,286.00 | | $0.00 | $4,100,770.00 | 4,100,770.00 | $0.00 | $4,100,770.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001713 | CAPITAL DEVELOPMENT BOARD | KLV1E3GBH3H7 | STATE GOVERNMENT | IRA Illinois Codes Update and Zero Energy Code Adoption Project | IL | SPRINGFIELD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $8,841,288.00 | $8,841,288.00 | | $0.00 | $8,841,288.00 | 8,841,288.00 | $0.00 | $8,841,288.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J61RMJGJ6VY10000 | STATE GOVERNMENT | IRA Guam Codes Update and Zero Energy Code Adoption Project | GU | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $4,152,060.00 | $4,152,060.00 | | $0.00 | $2,462,128.00 | 2,462,128.00 | $0.00 | $2,462,128.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001716 | STATE OF ARIZONA | EL9HZNN4W1B80000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project | AZ | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $17,816,671.00 | $17,816,671.00 | | $0.00 | $10,563,940.00 | 10,563,940.00 | $0.00 | $10,563,940.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001718 | STATE OF NEVADA | GLS5PGJU6X63 | STATE GOVERNMENT | IRA Nevada Energy Code Update and Zero Energy Code Adoption Project | NV | CARSON CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $5,096,390.00 | $5,096,390.00 | | $0.00 | $5,096,390.00 | 5,096,390.00 | $0.00 | $5,096,390.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001787 | NEW JERSEY STATE OF | NFGKVYF89G500000 | STATE GOVERNMENT | IRA New Jersey NJ Codes Update and Zero Energy Code Adoption Project | NJ | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | | $0.00 | $8,046,906.00 | 8,046,906.00 | $0.00 | $8,046,906.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000506 | 0000001787 | NEW MEXICO, | JWK2MLH8GTD5 | STATE GOVERNMENT | IRA Unavailable | NM | SANTA FE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $6,986,794.00 | $6,986,794.00 | | $0.00 | $5,528,427.00 | 5,528,427.00 | $0.00 | $5,528,427.00 | SCEP-50 |

| Program | | | | | | Title | City | State | Status | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | | | STATE OF VERMONT, STATE OF | 5E0001788 FARQKN9HP4MF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project | VT | MONTPELIER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,484,570.00 | $4,484,570.00 | $0.00 | $2,658,983.00 | 2,658,983.00 | $0.00 | $2,658,983.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | | | COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS (CNMI) | 5E0001790 UQPNBVMJMEAX7 | STATE GOVERNMENT | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | MP | SAIPAN | OPEN | OPEN | 31-Dec-2025 | | | 1.00 | $0.00 | $4,080,868.00 | $4,080,868.00 | $0.00 | $2,419,619.00 | 2,419,619.00 | $0.00 | $2,419,619.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | | | EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE | 5E0001791 TKVEUXNKAF37 | STATE GOVERNMENT | IRA New Hampshire Energy Code Update and Zero Energy Code Adoption Project | NH | CONCORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,108,940.00 | $4,108,940.00 | $0.00 | $4,108,940.00 | 4,108,940.00 | $0.00 | $4,108,940.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | | | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | 5E0001803 EKGQAF3KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | PA | HARRISBURG | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,404.00 | $14,730,404.00 | $0.00 | $8,734,341.00 | 8,734,341.00 | $0.00 | $8,734,341.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | | | MISSISSIPPI, STATE OF | 5E0001804 CK9MDKHPD4K0 | STATE GOVERNMENT | IRA Mississippi Energy Code Update and Zero Energy Code Adoption Project | MS | JACKSON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,509,969.00 | $3,509,969.00 | $0.00 | $3,509,969.00 | 3,509,969.00 | $0.00 | $3,509,969.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 5E0001532 | SAN FRANCISCO CITY & COUNTY OF | MYNAVMMBN8T90000 | STATE GOVERNMENT | IRA Project, Adoption, Enforcement and Equitable Support and Preparation for Regional Adoption | CA | SAN FRANCISCO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,217.00 | $19,994,217.00 | $0.00 | $19,994,217.00 | 19,994,217.00 | $0.00 | $19,994,217.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 5E0001533 | CHULA VISTA, CITY OF | KV8YLRZMAGJ60000 | STATE GOVERNMENT | IRA Foundation and Framework for Equitable Building Performance in Chula Vista | CA | CHULA VISTA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 5E0001536 | LAKEWOOD, CITY OF (CO) | YJL8TD7SLRQ20000 | STATE GOVERNMENT | IRA Zero Energy Code Adoption and Implementation Program | CO | LAKEWOOD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | $0.00 | $5,000,000.00 | 5,000,000.00 | $0.00 | $5,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 5E0001537 | CITY OF PHILADELPHIA | QRUR9XEFAKX4 | CITY OR TOWNSHIP GOVERNMENT | IRA Assistance for the Adoption, Implementation, and Enforcement of a BPS in Philadelphia | PA | PHILADELPHIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,826,957.00 | $19,826,957.00 | $0.00 | $19,826,957.00 | 19,826,957.00 | $0.00 | $19,826,957.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 5E0001539 | SAN JOSE, CITY OF | QU44AULJ6FM30000 | CITY OR TOWNSHIP GOVERNMENT | IRA Beyond Benchmarking to Building Performance Standards | CA | SAN JOSE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 5E0001540 | CITY OF SEATTLE | V8NCY8EV64YN0000 | STATE GOVERNMENT | IRA Assistance for Implementation and Enforcement of Seattle's Building Emissions Performance Standard | WA | SEATTLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 9.00 | $0.00 | $17,222,016.00 | $17,222,016.00 | $0.00 | $17,222,016.00 | 17,222,016.00 | $0.00 | $17,222,016.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 5E0001541 | STATE OF COLORADO | JLVGQ4E7RD530000 | STATE GOVERNMENT | IRA Collaborative solutions to scale equitable building performance standards in Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 5E0001542 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW6VKLKKLQD30000 | STATE GOVERNMENT | IRA Capacity Development for Building Performance Standards in Massachusetts | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,467.00 | $19,994,467.00 | $0.00 | $19,994,467.00 | 19,994,467.00 | $0.00 | $19,994,467.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 5E0001543 | MONTGOMERY, COUNTY OF | MXUZ00HXP910000 | COUNTY GOVERNMENT | IRA Achieving Net Zero Building Energy Codes For All | MD | ROCKVILLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Oct-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 5E0001544 | CITY OF EVANSTON | MXVJMPMP9N1 | CITY OR TOWNSHIP GOVERNMENT | IRA Healthy Buildings Ordinance for Equitable Building Performance Standards | IL | EVANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 9.00 | $0.00 | $10,471,400.00 | $10,471,400.00 | $0.00 | $10,471,400.00 | 10,471,400.00 | $0.00 | $10,471,400.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 5E0001545 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXK9FQBASAU70000 | STATE GOVERNMENT | IRA Hawai'i Building Implementation and Performance Standards | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $18,169,099.00 | $18,169,099.00 | $0.00 | $18,169,099.00 | 18,169,099.00 | $0.00 | $18,169,099.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 5E0001546 | BALTIMORE, CITY OF | CN8M9SDHNJ20 | CITY OR TOWNSHIP GOVERNMENT | IRA Building a Better Baltimore | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 5E0001548 | CITY OF NEW YORK | Q7J8GK93YKG5 | CITY OR TOWNSHIP GOVERNMENT | IRA Local Law 97: Meeting Community Needs and Leading The Way to Net Zero | NY | NEW YORK | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,460.00 | $19,994,460.00 | $0.00 | $19,994,460.00 | 19,994,460.00 | $0.00 | $19,994,460.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 5E0001750 | CHICAGO, CITY OF | LXDNZNNLAKR0 | CITY OR TOWNSHIP GOVERNMENT | IRA Clean and Affordable Buildings for All: Equitable Net Zero Building Performance Standards | IL | CHICAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 5E0001764 | CITY OF SACRAMENTO | KJK6FMC6NVD50000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Sacramento Building Performance Standards Program for the Adoption of the Latest and Zero Code | CA | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 5E0001765 | MONTGOMERY, COUNTY OF | MXUZ00HXP910000 | COUNTY GOVERNMENT | IRA Cataloging, MD Compliance, Commissioning and Capacity Creation Assistance for the Adoption of the Latest | MD | ROCKVILLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,000,000.00 | $7,000,000.00 | $0.00 | $7,000,000.00 | 7,000,000.00 | $0.00 | $7,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 5E0001766 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU3HN8HY70000 | STATE GOVERNMENT | IRA Scaling Up NY to Support the Implementation of a New York ZEAAH Codes (WYSH2) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,000,000.00 | $6,000,000.00 | $0.00 | $6,000,000.00 | 6,000,000.00 | $0.00 | $6,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 5E0001767 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | THF7YLKAHZ10000 | STATE GOVERNMENT | IRA Development of Policy and Compliance Program for Energy Benchmarking, Disclosure, and Building P | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 5E0001768 | STATE OF DELAWARE | EF6TCJG5RDF4 | STATE GOVERNMENT | IRA State of Delaware Development and Deployment of a Building Performance Standard (BPS) | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 5E0001769 | DISTRICT OF COLUMBIA, GOVERNMENT OF | FE9RN7YNNKN6 | STATE GOVERNMENT | IRA Achieving Carbon Neutrality with D.C.'s Building Energy Performance Standards | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $12,000,000.00 | $12,000,000.00 | $0.00 | $12,000,000.00 | 12,000,000.00 | $0.00 | $12,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 5E0001900 | STATE OF MARYLAND | S7SHYDNL9HW50962 | STATE GOVERNMENT | IRA Maryland Building Energy Performance Standards (BEPS), Assistance for Adoption of the Latest | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 5E0001570 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU3HN8HY70000 | STATE GOVERNMENT | IRA 50131- Building Codes ALRD - New York State Energy Research and Development Authority | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 4.00 | $0.00 | $18,092,360.00 | $18,092,360.00 | $0.00 | $7,833,024.00 | 7,833,024.00 | $0.00 | $7,833,024.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 5E0001575 | DISTRICT OF COLUMBIA, GOVERNMENT OF | W7D7PNJHCK34 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes OIC Project - The Department of Buildings (District of Columbia) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2025 | 28-Feb-2025 | 1.00 | $0.00 | $5,266,980.00 | $5,266,980.00 | $0.00 | $2,249,343.00 | 2,249,343.00 | $0.00 | $2,249,343.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 5E0001770 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, WASHINGTON STATE | K6CKYFGXLAN0000 | STATE GOVERNMENT | IRA Unavailable | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,289,909.00 | $9,289,909.00 | $0.00 | $3,781,764.00 | 3,781,764.00 | $0.00 | $3,781,764.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 5E0001901 | STATE OF MARYLAND | DW31LGJRLU7 | STATE GOVERNMENT | IRA 50131- Building Codes - State of Maryland | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 9.00 | $0.00 | $10,514,218.00 | $10,514,218.00 | $0.00 | $4,105,830.00 | 4,105,830.00 | $0.00 | $4,105,830.00 | SCEP-50 |

| Program | Award | Recipient | Code | Type | Project | ST | City | Status | Status | Start | End | | | Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E000143S | STATE OF CONNECTICUT | K02CH68F4N67 | STATE GOVERNMENT | Department of Labor Licensing and Regulation IRA 50131 Building Codes SCEP - State of Connecticut | CT | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 $9,631,119.00 $9,631,119.00 ... $0.00 $3,920,654.32 3,920,654.32 $0.00 $3,920,654.32 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001437 | ENERGY COMMISSION, CALIFORNIA | VAN03F7167H9 | STATE GOVERNMENT | IRA 50131 Building Codes SCEP - California Energy Commission | CA | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 9.84 | $0.00 $30,857,920.00 $30,857,920.00 ... $0.00 $12,343,165.00 12,343,165.00 $0.00 $12,343,165.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7VJLAH5Z10000 | STATE GOVERNMENT | IRA 50131- Building Codes ALRD - State of Michigan Department of Licensing & Regulatory Affairs (LARA | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 4.00 | $0.00 $15,814,971.00 $15,814,971.00 ... $0.00 $5,867,851.00 5,867,851.00 $0.00 $5,867,851.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001440 | STATE OF MINNESOTA | U12N0PK6E3J7 | STATE GOVERNMENT | IRA Minnesota IRA Energy Code Update | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 1.00 | $0.00 $9,060,117.00 $9,060,117.00 ... $0.00 $3,690,249.00 3,690,249.00 $0.00 $3,690,249.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DM9VKLKKLU020000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Administration | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 $9,022,338.00 $9,022,338.00 ... $0.00 $3,672,831.00 3,672,831.00 $0.00 $3,672,831.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001456 | AMERICAN SAMOA GOVERNMENT | PMP7ZJ78T8M50000 | STATE GOVERNMENT | Unavailable | AS | PAGO PAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 $4,092,469.00 $4,092,469.00 ... $0.00 $1,661,890.00 1,661,890.00 $0.00 $1,661,890.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001459 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQ9M0AU70000 | STATE GOVERNMENT | IRA Hawaii Energy Code Update and Adoption Project | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 $7,324,540.00 $7,324,540.00 ... $0.00 $2,981,698.00 2,981,698.00 $0.00 $2,981,698.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001460 | STATE OF MAINE | 9M0JBL99CK2160000 | STATE GOVERNMENT | IRA Energy Code Program - Governor,s Energy Office (Maine) | ME | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2030 | 10.75 | $0.00 $7,608,751.00 $7,608,751.00 ... $0.00 $3,043,480.00 3,043,480.00 $0.00 $3,043,480.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001461 | STATE OF COLORADO | JLVGD4E7R0S30000 | STATE GOVERNMENT | IRA 50131- Building Codes SCEP - State of Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 $12,201,466.00 $12,201,466.00 ... $0.00 $4,880,584.20 4,880,584.20 $0.00 $4,880,584.20 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | F6VN9KCJ4R470000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Adoption Project | RI | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 $6,462,727.00 $6,462,727.00 ... $0.00 $2,632,155.00 2,632,155.00 $0.00 $2,632,155.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QL9AM71WM623 | STATE GOVERNMENT | IRA Energy Code Update and Adoption Project | WI | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 $16,108,243.00 $16,108,243.00 ... $0.00 $6,557,375.00 6,557,375.00 $0.00 $6,557,375.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001551 | OREGON DEPARTMENT OF ENERGY | WT3KT7N87U19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Adoption Project | OR | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 $7,677,878.00 $7,677,878.00 ... $0.00 $3,125,525.00 3,125,525.00 $0.00 $3,125,525.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001552 | STATE OF DELAWARE | EF6TCJG9RDF4 | STATE GOVERNMENT | IRA Adoption of the Latest and Zero Building Energy Conservation Codes | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 $6,916,266.00 $6,916,266.00 ... $0.00 $2,815,497.00 2,815,497.00 $0.00 $2,815,497.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J6YRMGDJ2KV10000 | STATE GOVERNMENT | IRA Energy Code Adoption Project | GU | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 $4,152,060.00 $4,152,060.00 ... $0.00 $1,690,432.00 1,690,432.00 $0.00 $1,690,432.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001716 | STATE OF ARIZONA | EL6HZN8AN1B90000 | STATE GOVERNMENT | IRA Energy Code Adoption Project | AZ | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 $17,816,871.00 $17,816,871.00 ... $0.00 $7,252,926.00 7,252,926.00 $0.00 $7,252,926.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001787 | NEW JERSEY,STATE OF | NFQKVVF89Q500000 | STATE GOVERNMENT | IRA Energy Code Update and Adoption Project | NJ | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 $13,571,669.00 $13,571,669.00 ... $0.00 $5,524,793.00 5,524,793.00 $0.00 $5,524,793.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001788 | NEW MEXICO, STATE OF | J9KQMLHBQ7D9 | STATE GOVERNMENT | Unavailable | NM | SANTA FE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 $8,986,784.00 $8,986,784.00 ... $0.00 $3,658,307.00 3,658,307.00 $0.00 $3,658,307.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001789 | VERMONT, STATE OF | FXRGN7M1PNF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Adoption Project | VT | MONTPELIER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 $4,494,070.00 $4,494,070.00 ... $0.00 $1,825,587.00 1,825,587.00 $0.00 $1,825,587.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001790 | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | UGP9BVNUMEK7 | STATE GOVERNMENT | IRA Commonwealth of the Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | MP | SAIPAN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 $4,080,866.00 $4,080,866.00 ... $0.00 $1,661,247.00 1,661,247.00 $0.00 $1,661,247.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKG3AF3KYJ63 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Adoption Project | PA | HARRISBURG | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 $14,730,604.00 $14,730,604.00 ... $0.00 $5,996,063.00 5,996,063.00 $0.00 $5,996,063.00 SCEP-50 |

GL Period Name All-Perm is equal to i / is in **Current**
**and** Program Asst Sec Concise Name is equal to / is in **State and Community Energy Programs**
**and** PADS Procurement Or Assistance is equal to / is in **F**
**and** Contract CID is equal to 5E0001716, 5E0001437, 5E0001441, 5E0001438, 5E0001461, 5E0001715, 5E0001460, 5E0001141, 5E0001440, 5E0001459, 5E0001462, 5E0001456, 5E0001550, 5E0001551, 5E0001552, 5E0001788, 5E0001790, 5E0001714, 5E0001789, 5E0001787, 5E0001143S, 5E0001434, 5E0001541, 5E0001544, 5E0001543, 5E0001536, 5E0001540, 5E0001537, 5E0001644, 5E0001645, 5E0001782, 5E0001795, 5E0001791, 5E0001803, 5E0001171, 5E0001558, 5E0001448, 5E0001079, 5E0001796, 5E0001648, 5E0001531, 5E0001534, 5E0001538, 5E0001766, 5E0001797, 5E0001790

DOE_000022

From: ____ IRA Analytics
Subject: Codes Testing 2 Codes and Obs list
Date: Sunday, March 23, 2025 3:06:37 AM

**SCEP - Codes Testing2**
Time run 3/23/2025 3:06:21 AM

| Program Asst Sec Cost Center Name | Program Name | FOA Number | Contract CID | Vendor Name | Unique Entity Identifier (UEI) | Type of Business | Project Title | Vendor Site City | Vendor Site State | STRIPES AWARD STATUS (OPEN/CLOSED) | XSTARS ACCOUNT STATUS (OPEN/CLOSED) | Project Start Date | Project Budget End Date | Project End Date (Ward if CLOSED in STRIPES) | Award Length (Years) | Participant Cost Share | Total DOE Award Value | Total Project Cost (Participant Cost Share + Total DOE Award Value) | Last Payment Status | Last Payment Amount | Current Year (CY) Obligation | Inception to Date (ITD) Obligation | CY Obligation | Inception to Date (ITD) Payment | Unpaid Obligations | SCEP Pillar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001531 | CITY & COUNTY OF DENVER | JHZYLXGMKYX3 | COUNTY GOVERNMENT | IRA Denver Energy Code Implementation, Enforcement, and Compliance | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $7,000,000.00 | $7,000,000.00 | | $0.00 | $0.00 | $7,000,000.00 | 7,500,000.00 | $0.00 | $7,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001534 | CITY OF CINCINNATI, OH | MALYJ8714WES000 | CITY OR TOWNSHIP GOVERNMENT | IRA Ohio Cities City Building Performance Standard Initiative | CINCINNATI | OH | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001536 | CITY OF KANSAS CITY, MO | JYSZYJXP0W6000 | CITY OR TOWNSHIP GOVERNMENT | City of Kansas City, Missouri Building Performance Standard | KANSAS CITY | MO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001537 | MILWAUKEE, CITY OF | JYGKV7489MG20000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Milwaukee Building Performance and Building Standards Policy Development and Implementation | MILWAUKEE | WI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001541 | STATE OF MINNESOTA | W4J6NATM4NL00000 | STATE GOVERNMENT | IRA A Project for Successful Building Code Performance Standards | SAINT PAUL | MN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $8,000,000.00 | $8,000,000.00 | | $0.00 | $0.00 | $8,000,000.00 | 8,000,000.00 | $0.00 | $8,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001545 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | KSCXYV3DJA00000 | STATE GOVERNMENT | IRA Washington State of Light Supporting Compliance with Washington's Clean Building Performance Standard | OLYMPIA | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001755 | NEW ORLEANS, CITY OF | CLE6JX1PQ6740000 | CITY OR TOWNSHIP GOVERNMENT | IRA Building Energy Improvement Collaboration for the NOLA Energy Transition GRO/NET/New Orleans | NEW ORLEANS | LA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001601 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKL4KUJG20000 | STATE GOVERNMENT | IRA Thermal High Efficiency Renovations - Massachusetts Next Generation Leadership (THERMAL) Project, IRA | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $0.00 | $3,000,000.00 | 3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMUSHN4H175000 | STATE GOVERNMENT | IRA 50131- NY Building Codes ALRD - New York State Building Research and Development Authority (NYSERDA) | ALBANY | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | | 4.00 | $0.00 | $10,082,000.00 | $10,082,000.00 | | $0.00 | $0.00 | $11,449,536.00 | 11,449,536.00 | $0.00 | $11,449,536.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | W7D7PNJHCKG4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The Department of Buildings' Continued Compliance & Regulation | WASHINGTON | DC | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2030 | 28-Feb-2030 | 8.16 | $0.00 | $5,386,980.00 | $5,386,980.00 | | $0.00 | $1,136,637.00 | $5,139,637.00 | | $0.00 | $5,139,637.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | KSCXYV3DJA00000 | STATE GOVERNMENT | IRA Codes Building & Regulation | OLYMPIA | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | | 1.00 | $0.00 | $5,508,154.00 | $5,508,154.00 | | $0.00 | $0.00 | $5,508,154.00 | 5,508,154.00 | $0.00 | $5,508,154.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001301 | STATE OF MARYLAND | DW51LQJRU7 | STATE GOVERNMENT | IRA 50131 MD Building Codes - State of Maryland Department of Labor Licensing & Regulation | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $0.00 | $5,906,396.00 | 5,906,396.00 | $0.00 | $5,906,396.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001435 | STATE OF CONNECTICUT | KGZCH68F4NN7 | STATE GOVERNMENT | IRA 50131 Building Codes SCEP - State of Connecticut | HARTFORD | CT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | | 1.00 | $0.00 | $5,631,118.00 | $5,631,118.00 | | $0.00 | $5,710,463.22 | $5,710,463.22 | 5,710,463.22 | $0.00 | $5,710,463.22 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001437 | ENERGY COMMISSION, CALIFORNIA | VK60SF716760 | STATE GOVERNMENT | IRA 50131 Building Codes Project - California Energy Commission | SACRAMENTO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | | 9.84 | $0.00 | $30,957,920.00 | $30,957,920.00 | | $0.00 | $18,514,755.00 | 18,514,755.00 | 18,514,755.00 | $0.00 | $18,514,755.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNFYVJLAHGZ10000 | STATE GOVERNMENT | IRA 50131- MI Building Codes ALRD - State of Michigan Department of Licensing & Regulatory Affairs (LARA) | LANSING | MI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | | 4.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | | $0.00 | $7,947,120.00 | 7,947,120.00 | $0.00 | $7,947,120.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001440 | STATE OF MINNESOTA | U12N6PK6EJ7 | STATE GOVERNMENT | IRA Minnesota, MN Building Code Update and Zero Energy Code Adoption Project | SAINT PAUL | MN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $8,090,117.00 | $8,090,117.00 | | $0.00 | $5,374,872.00 | 5,374,872.00 | $0.00 | $5,374,872.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKL4KUJG20000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Code Adoption Project | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $5,022,338.00 | $5,022,338.00 | | $0.00 | $5,349,507.00 | 5,349,507.00 | $0.00 | $5,349,507.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001408 | AMERICAN SAMOA GOVERNMENT | FMPTZJ757SM00000 | STATE GOVERNMENT | IRA American Samoa Building Code Update and Zero Energy Code Adoption | PAGO PAGO | AS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $4,092,469.00 | $4,092,469.00 | | $0.00 | $2,420,070.00 | 2,420,070.00 | $0.00 | $2,420,070.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001459 | BUSINESS DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB4SAU70000 | STATE GOVERNMENT | IRA Hawaii Building Code Update and Zero Energy Code Adoption Project | HONOLULU | HI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $7,324,040.00 | $7,324,040.00 | | $0.00 | $4,342,852.00 | 4,342,852.00 | $0.00 | $4,342,852.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001460 | STATE OF MAINE | SMUBL66CK2180000 | STATE GOVERNMENT | IRA Maine Building Energy Program - Governor's Energy Office (Maine) | AUGUSTA | ME | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2027 | | 10.75 | $0.00 | $7,608,701.00 | $7,608,701.00 | | $0.00 | $4,565,221.00 | 4,565,221.00 | $0.00 | $4,565,221.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001462 | STATE OF COLORADO | JLVGQ4E7RD530000 | STATE GOVERNMENT | IRA 50131 Building Codes SCEP - State of Colorado | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 30-Dec-2027 | | 3.00 | $0.00 | $12,201,486.00 | $12,201,486.00 | | $0.00 | $7,320,891.90 | 7,320,891.90 | $0.00 | $7,320,891.90 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | PNVNBKCJ4MS470000 | STATE GOVERNMENT | IRA Building Code Update and Zero Energy Code Adoption Project | CRANSTON | RI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $8,462,727.00 | $8,462,727.00 | | $0.00 | $5,610,622.00 | 5,610,622.00 | $0.00 | $5,610,622.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLSM671WM823 | STATE GOVERNMENT | IRA Building Code Update and Zero Energy Code Adoption Project | MADISON | WI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $9,550,868.00 | 9,550,868.00 | $0.00 | $9,550,868.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001551 | OREGON DEPARTMENT OF ENERGY | W73KT7M97U18 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project | SALEM | OR | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $7,677,879.00 | $7,677,879.00 | | $0.00 | $4,552,393.00 | 4,552,393.00 | $0.00 | $4,552,393.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001552 | STATE OF DELAWARE | EF5TCJG5RDF4 | STATE GOVERNMENT | IRA Delaware's DE Adoption of the Latest and Zero Energy Building Code Conservation Codes | DOVER | DE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $6,916,266.00 | $6,916,266.00 | | $0.00 | $4,100,779.00 | 4,100,779.00 | $0.00 | $4,100,779.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001713 | CAPITAL DEVELOPMENT BOARD | KLV1ESGBH2H7 | STATE GOVERNMENT | IRA Illinois Building Code Update and Zero Energy Code Adoption Project | SPRINGFIELD | IL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $8,841,288.00 | $8,841,288.00 | | $0.00 | $8,841,288.00 | 8,841,288.00 | $0.00 | $8,841,288.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J81RM3DJ2KV10000 | STATE GOVERNMENT | IRA Guam Building Code Update and Zero Energy Code Adoption Project | TAMUNING | GU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $4,102,060.00 | $4,102,060.00 | | $0.00 | $2,462,128.00 | 2,462,128.00 | $0.00 | $2,462,128.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001716 | STATE OF ARIZONA | ELSHZN84N1B90000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project | PHOENIX | AZ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | | $0.00 | $10,563,940.00 | 10,563,940.00 | $0.00 | $10,563,940.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001718 | STATE OF NEVADA | QL3EPULAK63 | STATE GOVERNMENT | IRA Nevada - NV Energy Code Update and Zero Energy Code Adoption Project | CARSON CITY | NV | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $5,096,090.00 | $5,096,090.00 | | $0.00 | $5,096,090.00 | 5,096,090.00 | $0.00 | $5,096,090.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001787 | NEW JERSEY STATE OF | NFGKVF8G260000 | STATE GOVERNMENT | IRA New Jersey NJ Building Code Update and Zero Energy Code Adoption Project | TRENTON | NJ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | | $0.00 | $8,046,906.00 | 8,046,906.00 | $0.00 | $8,046,906.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001828 | NEW MEXICO, STATE OF | J9KQ8L4BG7D5 | STATE GOVERNMENT | IRA Unavailable | SANTA FE | NM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $8,986,794.00 | $8,986,794.00 | | $0.00 | $5,328,427.00 | 5,328,427.00 | $0.00 | $5,328,427.00 | SCEP-50 |

| Program | Type | FOA | ID | Recipient | Gov Type | Project | City | State | Status | | Dates | | | | Amounts | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001799 | VERMONT, STATE OF | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project | MONTPELIER | VT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $4,484,570.00 | $4,484,570.00 | ... | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001790 | COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS (CNMI) | STATE GOVERNMENT | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | SAIPAN | MP | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | ... | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001791 | EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE | STATE GOVERNMENT | IRA New Hampshire Energy Code Update and Zero Energy Code Adoption Project | CONCORD | NH | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $4,108,040.00 | $4,108,040.00 | ... | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | HARRISBURG | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | ... | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001804 | MISSISSIPPI, STATE OF | STATE GOVERNMENT | IRA Mississippi Energy Code Update and Zero Energy Code Adoption Project | JACKSON | MS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $3,509,969.00 | $3,509,969.00 | ... | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 500000532 | SAN FRANCISCO CITY & COUNTY | STATE GOVERNMENT | IRA Project, Adoption, Enforcement and Equitable Support, and Preparation for Regional Adoption | SAN FRANCISCO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $19,994,217.00 | $19,994,217.00 | ... | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 500001533 | CHULA VISTA, CITY OF | STATE GOVERNMENT | IRA Foundation and Framework for Equitable Building Performance in Chula Vista | CHULA VISTA | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | ... | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 500001536 | LAKEWOOD, CITY OF (CO) | STATE GOVERNMENT | IRA Zero Energy Code Adoption and Implementation Program | LAKEWOOD | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | ... | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 500001538 | CITY OF PHILADELPHIA | CITY OR TOWNSHIP GOVERNMENT | IRA Assistance for the Adoption, Implementation, and Enforcement of a BPS in Philadelphia | PHILADELPHIA | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $16,826,957.00 | $16,826,957.00 | ... | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 500001539 | SAN JOSE, CITY OF | CITY OR TOWNSHIP GOVERNMENT | IRA Beyond Benchmarking to Building Performance Standards | SAN JOSE | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | ... | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 500001540 | CITY OF SEATTLE | STATE GOVERNMENT | IRA Reference for Implementation and Enforcement of Seattle's Building Emissions Performance Standards | SEATTLE | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 9.00 | $0.00 | $17,222,016.00 | $17,222,016.00 | ... | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 500001541 | STATE OF COLORADO | STATE GOVERNMENT | IRA Collaborative solutions to scale equitable building performance standards in Colorado | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | ... | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 500001543 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | STATE GOVERNMENT | IRA Standards for Building Measure Health in Colorado | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $19,994,467.00 | $19,994,467.00 | ... | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 500001543 | MONTGOMERY, COUNTY OF | COUNTY GOVERNMENT | IRA Achieving Net Zero Building Energy Codes For All | ROCKVILLE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2025 | 2025 | | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | ... | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 500001544 | CITY OF EVANSTON | CITY OR TOWNSHIP GOVERNMENT | IRA Healthy Buildings Ordinance for Guideline Building Performance | EVANSTON | IL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 9.00 | $0.00 | $10,471,400.00 | $10,471,400.00 | ... | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 500001545 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | STATE GOVERNMENT | IRA Hawaii Building Performance Standards | HONOLULU | HI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $16,169,099.00 | $16,169,099.00 | ... | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 500001546 | BALTIMORE, CITY OF | CITY OR TOWNSHIP GOVERNMENT | IRA Building a Better Baltimore | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | ... | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 500001549 | CITY OF NEW YORK | CITY OR TOWNSHIP GOVERNMENT | IRA Local Law 97 Community Needs and Leading The Way to Net Zero | NEW YORK | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $19,994,460.00 | $19,994,460.00 | ... | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 500001750 | CHICAGO, CITY OF | CITY OR TOWNSHIP GOVERNMENT | IRA Clean and Affordable Buildings for All: Equitable Net Zero Building Performance Standards | CHICAGO | IL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | ... | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 500001764 | CITY OF SACRAMENTO | CITY OR TOWNSHIP GOVERNMENT | IRA City of Sacramento Building Performance Standards Program for the Adoption of the Latest Zero Energy Building Code | SACRAMENTO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | ... | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 500001795 | MONTGOMERY, COUNTY OF | STATE GOVERNMENT | IRA Catalyzing MD Compliance: Commissioning and Capacity Creating Assistance for the Adoption of the Latest | ROCKVILLE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $7,000,000.00 | $7,000,000.00 | ... | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 500001796 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | STATE GOVERNMENT | IRA Scaling Up New York to Support the Implementation of a New York ... Building Code (NYShield), Assistance for the Adoption of the Latest | ALBANY | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $6,000,000.00 | $6,000,000.00 | ... | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 500001797 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | STATE GOVERNMENT | IRA Development of Policy and Compliance Program for Enhanced Benchmarking, Disclosure, and Building Performance | LANSING | MI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | ... | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 500001798 | STATE OF DELAWARE | STATE GOVERNMENT | IRA State of Delaware Development and Deployment of Building Performance Standards (BPS) | DOVER | DE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | ... | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 500001798 | DISTRICT OF COLUMBIA GOVERNMENT OF | STATE GOVERNMENT | IRA Achieving Carbon Neutrality in D.C.s Building Energy Performance Standards | WASHINGTON | DC | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $12,000,000.00 | $12,000,000.00 | ... | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | 500001800 | STATE OF MARYLAND | STATE GOVERNMENT | IRA Maryland Building Energy Performance Standards (BEPS), Assistance for the Adoption of the Latest | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | ... | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | 500001570 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | STATE GOVERNMENT | IRA 50131c Building Codes ... New York State Energy Research and Development Authority | ALBANY | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 4.00 | $0.00 | $182,582,960.00 | $182,582,960.00 | ... | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | 500001570 | DISTRICT OF COLUMBIA GOVERNMENT OF | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Old Program - The Department of Buildings (District of Columbia) | WASHINGTON | DC | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2025 | 2025 | | 1.00 | $0.00 | $3,398,960.00 | $3,398,960.00 | ... | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | 500001770 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, WASHINGTON STATE | STATE GOVERNMENT | IRA Codes Unavailable | OLYMPIA | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $9,289,909.00 | $9,289,909.00 | ... | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | 500001901 | STATE OF MARYLAND | STATE GOVERNMENT | IRA 50131 MD Building Codes - State of Maryland | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | ... | SCEP-50 |

| Program | Award | Recipient | | Type | City | ST | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | STATE OF CONNECTICUT | KG2CH68F4NN7 | STATE GOVERNMENT | Department of Labor Licensing and Regulation IRA 50131 Building Codes SCEP - State of Connecticut IRA Codes Program – California Energy Commission | HARTFORD | CT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,119.00 | $9,631,119.00 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | ENERGY COMMISSION, CALIFORNIA | VKM29F7167K9 | STATE GOVERNMENT | | SACRAMENTO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPARTMENT OF | TMT7VJLAHGZ10000 | STATE GOVERNMENT | IRA 50131- Building Codes ALRD_State of Michigan Department of Licensing & Regulatory Affairs (LARA) | LANSING | MI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 4.00 | $0.00 | $13,814,971.00 | $13,814,971.00 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | STATE OF MINNESOTA | U1296PK6E3J7 | STATE GOVERNMENT | IRA Minnesota MN Energy Code Update and Zero Energy Code Adoption Project | SAINT PAUL | MN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,065,117.00 | $9,065,117.00 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKLJG30000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Implementation | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | AMERICAN SAMOA GOVERNMENT | FMPTZJ7875M50000 | STATE GOVERNMENT | Unavailable | PAGO PAGO | AS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,092,469.00 | $4,092,469.00 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM HAWAII DEPARTMENT OF | FXK9PQB45AU70000 | STATE GOVERNMENT | IRA Hawaii Energy Code Update and Zero Energy Code Adoption Project | HONOLULU | HI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | STATE OF MAINE | 9MUBL99CK2160000 | STATE GOVERNMENT | IRA Codes Program – Governor's Energy Office (Maine) | AUGUSTA | ME | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2030 | 10.75 | $0.00 | $7,408,701.00 | $7,408,701.00 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | STATE OF COLORADO | JLVGD4E7RDS30000 | STATE GOVERNMENT | IRA 50131 Building Codes SCEP - State of Colorado | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,486.00 | $12,201,486.00 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | FNVNBKCJM547000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | CRANSTON | RI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,462,727.00 | $9,462,727.00 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QL9AM7VWM523 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project | MADISON | WI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | OREGON DEPARTMENT OF ENERGY | W73KT7M57U19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption | SALEM | OR | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,677,978.00 | $7,677,978.00 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | STATE OF DELAWARE | EF6TCJG5RDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Building Conservation Codes | DOVER | DE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,396.00 | $6,916,396.00 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J6YRMGDJ2KV10000 | STATE GOVERNMENT | IRA Guam Energy Code Update and Zero Energy Code Adoption Project | TAMUNING | GU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,060.00 | $4,152,060.00 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | STATE OF ARIZONA | EL6HZN8AN1900000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project | PHOENIX | AZ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | NEW JERSEY, STATE OF | NFQKVVF89G500000 | STATE GOVERNMENT | IRA New Jersey NJ Energy Code Update and Zero Energy Code Adoption Project | TRENTON | NJ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | NEW MEXICO, STATE OF | J9KQMLH6GTD9 | STATE GOVERNMENT | Unavailable | SANTA FE | NM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | VERMONT, STATE OF | FXRGN76HPMF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update | MONTPELIER | VT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,494,070.00 | $4,494,070.00 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | UGP6BGN8MEX7 | STATE GOVERNMENT | IRA Commonwealth of the Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | SAIPAN | MP | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKG3AF5KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | HARRISBURG | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 |

**From:** IDW Analytics
**Subject:** Codes Testing 2 Costs and Obs bot
**Date:** Monday, March 24, 2025 3:07:38 AM

## SCEP - Codes Testing2

Time run: 3/24/2025 3:07:28 AM

| Program Asst Sec Concise Name | Program Name | FOA Number | Contract CID | Vendor Name | Unique Entity Identifier (UEI) | Type of Business | Project Title | Vendor Site State | Vendor Site City | STRIPES AWARD STATUS (OPEN/CLOSED) | STARS ACCOUNT STATUS (OPEN/CLOSED) | Project Start Date | Budget Period End Date | Project End Date (Blank if CLOSED in STRIPES) | Award Length (Years) | Participant Cost Share | Total DOE Award Value | Total Project Cost (Participant Cost Share + Total DOE Award Value) | Last Payment Status | Last Invoice Amount | Current Year (CY) Payment - Oct 1 - Present | Inception to Date (ITD) Obligation | CY Obligation | Inception to Date (ITD) Payment | Unpaid Obligations | SCEP Pillar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001531 | CITY & COUNTY OF DENVER | JHZYLXQAKY33 | COUNTY GOVERNMENT | IRA Denver Energy Code Implementation, Enforcement, and Compliance | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,500,000.00 | $7,500,000.00 | | $0.00 | $0.00 | $7,500,000.00 | 7,500,000.00 | $0.00 | $7,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001534 | CITY OF CINCINNATI, OH | MALYJ97YANE50000 | CITY OR TOWNSHIP GOVERNMENT | IRA Ohio Cities Building Performance Standard Initiative | OH | CINCINNATI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001535 | CITY OF KANSAS CITY, MO | JY2DYJXPQW560000 | CITY OR TOWNSHIP GOVERNMENT | City of Kansas City, Missouri Building Performance Standards | MO | KANSAS CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001537 | MILWAUKEE, CITY OF | JYGKV746MNG20000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Milwaukee Benchmarking and Building Performance Standards Policy Development and Impleme | WI | MILWAUKEE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001547 | STATE OF MINNESOTA | W6J6NATNK6J50000 | STATE GOVERNMENT | IRA A Proper Launch for Successful Building Performance Standards | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,500,000.00 | $8,500,000.00 | | $0.00 | $0.00 | $8,500,000.00 | 8,500,000.00 | $0.00 | $8,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001549 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | IRA: BEACONS of Light: Supporting Compliance with Washington's Clean Building Performance Standard | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2029 | 5.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001793 | NEW ORLEANS, CITY OF | CLE8JX1PQ6740000 | CITY OR TOWNSHIP GOVERNMENT | IRA Building Energy Improvement Guidelines for the NOLA Energy Transition (BEIGNET)New Orleans | LA | NEW ORLEANS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001801 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Thermal High Efficiency Renovations-Massachusetts Amendments Leadership (THERMAL) project, Infla | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $0.00 | $3,000,000.00 | 3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA 50131- Building Codes ALRD - New York State Energy Research and Development Authority (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $19,082,560.00 | $19,082,560.00 | | $0.00 | $0.00 | $11,449,536.00 | 11,449,536.00 | $0.00 | $11,449,536.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTD7PNJHC4G4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The Department of Buildings (District of Columbia) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2033 | 28-Feb-2033 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | | $0.00 | $0.00 | $3,139,637.00 | 3,139,637.00 | $0.00 | $3,139,637.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | Unavailable | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,289,908.00 | $9,289,908.00 | | $0.00 | $0.00 | $5,508,154.00 | 5,508,154.00 | $0.00 | $5,508,154.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001301 | STATE OF MARYLAND | DW31LGJ3RLU7 | STATE GOVERNMENT | IRA 50131 Building Codes - State of Maryland Department of Labor Licensing & Regulation | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2033 | 31-Dec-2033 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $0.00 | $5,908,388.00 | 5,908,388.00 | $0.00 | $5,908,388.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001435 | STATE OF CONNECTICUT | KG2CH68F4NN7 | STATE GOVERNMENT | IRA 50131 Building Codes: SCEP - State of Connecticut | CT | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | | $0.00 | $0.00 | $5,710,463.22 | 5,710,463.22 | $0.00 | $5,710,463.22 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001437 | ENERGY COMMISSION, CALIFORNIA | VKM2SF7167N9 | STATE GOVERNMENT | IRA Codes Program - California Energy Commission | CA | SACARAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | | $0.00 | $0.00 | $18,514,755.00 | 18,514,755.00 | $0.00 | $18,514,755.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7YJLAHGZ10000 | STATE GOVERNMENT | IRA 50131- Building Codes ALRD ¿ State of Michigan Department of Licensing & Regulatory Affairs (LARA | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | | $0.00 | $0.00 | $7,947,120.00 | 7,947,120.00 | $0.00 | $7,947,120.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001440 | STATE OF MINNESOTA | U12NSPK6E3J7 | STATE GOVERNMENT | IRA Minnesota Energy Code Update and Zero Energy Code Adoption Project | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,065,117.00 | $9,065,117.00 | | $0.00 | $0.00 | $5,374,872.00 | 5,374,872.00 | $0.00 | $5,374,872.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Implementation | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | | $0.00 | $0.00 | $5,349,507.00 | 5,349,507.00 | $0.00 | $5,349,507.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001458 | AMERICAN SAMOA GOVERNMENT | FMP7ZJT875M50000 | STATE GOVERNMENT | Unavailable | AS | PAGO PAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,082,469.00 | $4,082,469.00 | | $0.00 | $0.00 | $2,420,570.00 | 2,420,570.00 | $0.00 | $2,420,570.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001459 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawai'i Energy Code Update and Zero Energy Code Adoption Project | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | | $0.00 | $0.00 | $4,342,852.00 | 4,342,852.00 | $0.00 | $4,342,852.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001460 | STATE OF MAINE | SMUBL99CK2180000 | STATE GOVERNMENT | IRA Codes Program - Governor¿s Energy Office (Maine) | ME | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2035 | 30-Sep-2035 | 10.75 | $0.00 | $7,608,701.00 | $7,608,701.00 | | $0.00 | $0.00 | $4,565,221.00 | 4,565,221.00 | $0.00 | $4,565,221.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001461 | STATE OF COLORADO | JLVGQ4E7RD530000 | STATE GOVERNMENT | IRA 50131 Building Codes: SCEP - State of Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 30-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,486.00 | $12,201,486.00 | | $0.00 | $0.00 | $7,320,891.30 | 7,320,891.30 | $0.00 | $7,320,891.30 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | FNVNBKCJMS470000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | RI | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,462,727.00 | $9,462,727.00 | | $0.00 | $0.00 | $5,610,622.00 | 5,610,622.00 | $0.00 | $5,610,622.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLS6M71WM623 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project. | WI | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $0.00 | $9,550,868.00 | 9,550,868.00 | $0.00 | $9,550,868.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001551 | OREGON DEPARTMENT OF ENERGY | WT3KTTM9TU19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project. | OR | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,677,878.00 | $7,677,878.00 | | $0.00 | $0.00 | $4,552,353.00 | 4,552,353.00 | $0.00 | $4,552,353.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001552 | STATE OF DELAWARE | EF6TCJGSRDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,266.00 | $6,916,266.00 | | $0.00 | $0.00 | $4,100,779.00 | 4,100,779.00 | $0.00 | $4,100,779.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001713 | CAPITAL DEVELOPMENT BOARD | KLV1ESQBHZH7 | STATE GOVERNMENT | IRA Illinois Energy Code Update and Zero Energy Code Adoption Project. | IL | SPRINGFIELD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,841,288.00 | $8,841,288.00 | | $0.00 | $0.00 | $8,841,288.00 | 8,841,288.00 | $0.00 | $8,841,288.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J91RM3DJ2KV10000 | STATE GOVERNMENT | IRA Guam Energy Code Update and Zero Energy Code Adoption Project. | GU | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,560.00 | $4,152,560.00 | | $0.00 | $0.00 | $2,462,128.00 | 2,462,128.00 | $0.00 | $2,462,128.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001716 | STATE OF ARIZONA | EL9HZNBAN1B90000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project. | AZ | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | | $0.00 | $0.00 | $10,563,945.00 | 10,563,945.00 | $0.00 | $10,563,945.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001718 | STATE OF NEVADA | GL3DP5JU6K63 | STATE GOVERNMENT | IRA Nevada Energy Code Update and Zero Energy Code Adoption Project | NV | CARSON CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,096,390.00 | $5,096,390.00 | | $0.00 | $0.00 | $5,096,390.00 | 5,096,390.00 | $0.00 | $5,096,390.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001787 | NEW JERSEY,STATE OF | NFGKVVF89Q550000 | STATE GOVERNMENT | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project | NJ | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | | $0.00 | $0.00 | $8,046,906.00 | 8,046,906.00 | $0.00 | $8,046,906.00 | SCEP-50 |
| State and | IRA Section 50131b Building Energy Code - Grant | | SE0001788 | NEW MEXICO, | JRKQMLHBQTD9 | STATE | Unavailable | NM | SANTA FE | OPEN | OPEN | 01- | 31- | 31-Dec- | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | | $0.00 | $0.00 | $5,328,427.00 | 5,328,427.00 | $0.00 | $5,328,427.00 | SCEP- |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Energy Programs | | | | STATE OF | | GOVERNMENT | | | | | | Jan-2025 | Dec-2025 | 2025 | | | | | | | | | | | | 50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001789 | VERMONT, STATE OF | FXRGN76HPMF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project. | VT | MONTPELIER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,484,570.00 | $4,484,570.00 | | $0.00 | $0.00 | $2,658,983.00 | 2,658,983.00 | $0.00 | $2,658,983.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001790 | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | UGPNBVMJMEX7 | STATE GOVERNMENT | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project. | MP | SAIPAN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | | $0.00 | $0.00 | $2,419,619.00 | 2,419,619.00 | $0.00 | $2,419,619.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001791 | EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE | TNVEUXNKAF57 | STATE GOVERNMENT | IRA New Hampshire Energy Code Update and Zero Energy Code Adoption Project. | NH | CONCORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,108,940.00 | $4,108,940.00 | | $0.00 | $0.00 | $4,108,940.00 | 4,108,940.00 | $0.00 | $4,108,940.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKG3AF5KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project. | PA | HARRISBURG | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | | $0.00 | $0.00 | $8,734,041.00 | 8,734,041.00 | $0.00 | $8,734,041.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001804 | MISSISSIPPI, STATE OF | CX9MDKHP34R70000 | STATE GOVERNMENT | IRA Mississippi Energy Code Update and Zero Energy Code Adoption Project. | MS | JACKSON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,509,969.00 | $3,509,969.00 | | $0.00 | $0.00 | $3,509,969.00 | 3,509,969.00 | $0.00 | $3,509,969.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001532 | SAN FRANCISCO CITY & COUNTY | MYM4VNNBN6T90000 | STATE GOVERNMENT | Adoption, Enforcement and Equitable Support, and Preparation for Regional Adoption | CA | SAN FRANCISCO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,217.00 | $19,994,217.00 | | $0.00 | $0.00 | $19,994,217.00 | 19,994,217.00 | $0.00 | $19,994,217.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001533 | CHULA VISTA, CITY OF | KVBYLRZMAGJ90000 | STATE GOVERNMENT | Foundation and Framework for Equitable Building Performance in Chula Vista | CA | CHULA VISTA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001536 | LAKEWOOD, CITY OF (CO) | V1L8TD75JRQ50000 | STATE GOVERNMENT | IRA Zero Energy Code Adoption and Implementation Program (ZECAI) | CO | LAKEWOOD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | | $0.00 | $0.00 | $5,000,000.00 | 5,000,000.00 | $0.00 | $5,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001538 | CITY OF PHILADELPHIA | QPLRCWEFAKX4 | CITY OR TOWNSHIP GOVERNMENT | Assistance for the Adoption, Implementation, and Enforcement of a BPS in Philadelphia | PA | PHILADELPHIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,826,957.00 | $19,826,957.00 | | $0.00 | $0.00 | $19,826,957.00 | 19,826,957.00 | $0.00 | $19,826,957.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001539 | SAN JOSE, CITY OF | QUA4AULJ8FM30000 | CITY OR TOWNSHIP GOVERNMENT | Beyond Benchmarking to Building Performance Standards | CA | SAN JOSE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001540 | CITY OF SEATTLE | V6NCY5EV6AY60000 | STATE GOVERNMENT | Assistance for Implementation and Enforcement of Seattle¿s Building Emissions Performance Standards | WA | SEATTLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 31-Dec-2033 | 9.00 | $0.00 | $17,222,016.00 | $17,222,016.00 | | $0.00 | $0.00 | $17,222,016.00 | 17,222,016.00 | $0.00 | $17,222,016.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001541 | STATE OF COLORADO | JLVGQ4E7RD530000 | STATE GOVERNMENT | Collaborative solutions to scale equitable building performance standards in Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001542 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Capacity Development for Building Performance Standards in Massachusetts | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,487.00 | $19,994,487.00 | | $0.00 | $0.00 | $19,994,487.00 | 19,994,487.00 | $0.00 | $19,994,487.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001543 | MONTGOMERY, COUNTY OF | NKUJZ83VKP510000 | COUNTY GOVERNMENT | Achieving Net Zero Building Energy Codes For All | MD | ROCKVILLE | OPEN | OPEN | 01-Jan-2025 | 01-Oct-2026 | 31-Dec-2033 | 9.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001544 | CITY OF EVANSTON | XKVUMPN8PBN1 | CITY OR TOWNSHIP GOVERNMENT | IRA Healthy Buildings Ordinance for Equitable Building Performance Standards | IL | EVANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2033 | 9.00 | $0.00 | $10,471,400.00 | $10,471,400.00 | | $0.00 | $0.00 | $10,471,400.00 | 10,471,400.00 | $0.00 | $10,471,400.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001545 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | Hawai'i Building Performance Standards | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $18,169,099.00 | $18,169,099.00 | | $0.00 | $0.00 | $18,169,099.00 | 18,169,099.00 | $0.00 | $18,169,099.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001546 | BALTIMORE, CITY OF | CN6MMSGHNJ39 | CITY OR TOWNSHIP GOVERNMENT | IRA Building a Better Baltimore | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001548 | CITY OF NEW YORK | QTJBGKK5YKG5 | CITY OR TOWNSHIP GOVERNMENT | IRA Local Law 97: Driven By Community Needs and Leading The Way to Net Zero | NY | NEW YORK | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,460.00 | $19,994,460.00 | | $0.00 | $0.00 | $19,994,460.00 | 19,994,460.00 | $0.00 | $19,994,460.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001792 | CHICAGO, CITY OF | LXDMZNNLAKR3 | CITY OR TOWNSHIP GOVERNMENT | IRA Clean and Affordable Buildings for All: Equitable Net Zero Building Performance Standards Adopti | IL | CHICAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001794 | CITY OF SACRAMENTO | KJNSFMC9KVD50000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Sacramento Building Performance Standards Program for the Adoption of the Latest and Zer | CA | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001795 | MONTGOMERY, COUNTY OF | NKUJZ83VKP510000 | COUNTY GOVERNMENT | IRA Catalyzing Compliance: Commissioning and Capacity Creation Assistance for the Adoption of the La | MD | ROCKVILLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,000,000.00 | $7,000,000.00 | | $0.00 | $0.00 | $7,000,000.00 | 7,000,000.00 | $0.00 | $7,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001796 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA Scaling Up to Support the Implementation of a New York ¿Stretch Code¿ (NYStretch), Assistance fo | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,000,000.00 | $6,000,000.00 | | $0.00 | $0.00 | $6,000,000.00 | 6,000,000.00 | $0.00 | $6,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001797 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7YJLAHGZ10000 | STATE GOVERNMENT | IRA Development of Policy and Compliance Program for Energy Benchmarking, Disclosure, and Building P | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001798 | STATE OF DELAWARE | EF6TCJGSRDF4 | STATE GOVERNMENT | IRA State of Delaware Development and Deployment of a Building Performance Standard (BPS) | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001799 | DISTRICT OF COLUMBIA, GOVERNMENT OF | FE9RNTYNNKN9 | STATE GOVERNMENT | IRA Achieving Carbon Neutrality with D.C.¿s Building Energy Performance Standards (BEPS) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $12,000,000.00 | $12,000,000.00 | | $0.00 | $0.00 | $12,000,000.00 | 12,000,000.00 | $0.00 | $12,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001800 | STATE OF MARYLAND | S734YDNLSHW50062 | STATE GOVERNMENT | IRA Maryland Building Energy Performance Standards (BEPS), Assistance for the Adoption of the Latest | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD - New York State Energy Research and Development Authority (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $19,082,560.00 | $19,082,560.00 | | $0.00 | $0.00 | $7,633,024.00 | 7,633,024.00 | $0.00 | $7,633,024.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTD7PNJHC4G4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The Department of Buildings (District of Columbia) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2033 | 28-Feb-2033 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | | $0.00 | $0.00 | $2,249,343.00 | 2,249,343.00 | $0.00 | $2,249,343.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | Unavailable | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,289,908.00 | $9,289,908.00 | | $0.00 | $0.00 | $3,781,754.00 | 3,781,754.00 | $0.00 | $3,781,754.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001301 | STATE OF MARYLAND | DW31LGJ3RLU7 | STATE GOVERNMENT | IRA 50131 Building Codes - State of Maryland | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2033 | 31-Dec-2033 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $0.00 | $4,105,830.00 | 4,105,830.00 | $0.00 | $4,105,830.00 | SCEP-50 |

| Program | Program Name | Award Number | Recipient | Recipient Type | Code | Program/Project | State | City | Status | | Period Start | Period End | Project End | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131: Zero Energy Code - Grant | SE0001435 | STATE OF CONNECTICUT | STATE GOVERNMENT | KG2CH68F4NN7 | Department of Labor Licensing IRA 50131: Building Codes SCEP - State of Connecticut | CT | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | $0.00 |
| State and Community Energy Programs | IRA Section 50131: Zero Energy Code - Grant | SE0001437 | ENERGY COMMISSION, CALIFORNIA | STATE GOVERNMENT | VN9E5F7167H9 | IRA Zero Energy Code - Grant Program - California Energy Commission | CA | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | $0.00 |
| State and Community Energy Programs | IRA Section 50131: Zero Energy Code - Grant | SE0001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | STATE GOVERNMENT | TNF7VJLAHGZ1000 | IRA 50131: Building Codes ALRG _ State of Michigan Department of Licensing & Regulatory Affairs (LARA) | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 31-Dec-2026 | 4.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | $0.00 |
| State and Community Energy Programs | IRA Section 50131: Zero Energy Code - Grant | SE0001440 | STATE OF MINNESOTA | STATE GOVERNMENT | U12N5PR6E3J7 | IRA Minnesota, MN Energy Code Update and Zero Energy Code Adoption Project | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,065,117.00 | $9,065,117.00 | $0.00 |
| State and Community Energy Programs | IRA Section 50131: Zero Energy Code - Grant | SE0001444 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | STATE GOVERNMENT | DW9VKLKKLUG20000 | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Implementation | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | $0.00 |
| State and Community Energy Programs | IRA Section 50131: Zero Energy Code - Grant | SE0001458 | AMERICAN SAMOA GOVERNMENT | STATE GOVERNMENT | PMF7ZJ7X7SM50000 | Unavailable | AS | PAGO PAGO | | | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,092,469.00 | $4,092,469.00 | $0.00 |
| State and Community Energy Programs | IRA Section 50131: Zero Energy Code - Grant | SE0001459 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | STATE GOVERNMENT | FXK9PQB4SAU70000 | IRA Hawaii Energy Code Update and Zero Energy Code Adoption Project | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | $0.00 |
| State and Community Energy Programs | IRA Section 50131: Zero Energy Code - Grant | SE0001460 | STATE OF MAINE | STATE GOVERNMENT | 9M3JBL99CK2160000 | IRA 50131 Energy Code - Grant Program - Governor's Energy Office (Maine) | ME | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2030 | 30-Sep-2030 | 10.75 | $0.00 | $7,408,701.00 | $7,408,701.00 | $0.00 |
| State and Community Energy Programs | IRA Section 50131: Zero Energy Code - Grant | SE0001461 | STATE OF COLORADO | STATE GOVERNMENT | JLVGD4E7RD530000 | IRA 50131: Building Codes SCEP - State of Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,466.00 | $12,201,466.00 | $0.00 |
| State and Community Energy Programs | IRA Section 50131: Zero Energy Code - Grant | SE0001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | STATE GOVERNMENT | FNVN8KCJM5470000 | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | RI | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,462,727.00 | $6,462,727.00 | $0.00 |
| State and Community Energy Programs | IRA Section 50131: Zero Energy Code - Grant | SE0001500 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | STATE GOVERNMENT | QL9M671WM623 | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project | WI | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | $0.00 |
| State and Community Energy Programs | IRA Section 50131: Zero Energy Code - Grant | SE0001531 | OREGON DEPARTMENT OF ENERGY | STATE GOVERNMENT | WT3KTTM67U19 | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project | OR | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,477,979.00 | $7,477,979.00 | $0.00 |
| State and Community Energy Programs | IRA Section 50131: Zero Energy Code - Grant | SE0001532 | STATE OF DELAWARE | STATE GOVERNMENT | EF9TCJG5RDF4 | IRA Delaware's Adoption of the Latest Zero Energy Building Conservation Codes | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,266.00 | $6,916,266.00 | $0.00 |
| State and Community Energy Programs | IRA Section 50131: Zero Energy Code - Grant | SE0001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | STATE GOVERNMENT | J6YRM3GJ3KV10000 | IRA Guam "Guy IRA Energy Code Adoption Project | GU | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,060.00 | $4,152,060.00 | $0.00 |
| State and Community Energy Programs | IRA Section 50131: Zero Energy Code - Grant | SE0001716 | STATE OF ARIZONA | STATE GOVERNMENT | EL9HZN6AN1890000 | IRA State of Arizona Energy Code Update and Zero Energy Code Adoption Project | AZ | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | $0.00 |
| State and Community Energy Programs | IRA Section 50131: Zero Energy Code - Grant | SE0001787 | NEW JERSEY, STATE OF | STATE GOVERNMENT | NFQKVVF99G5500000 | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project | NJ | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | $0.00 |
| State and Community Energy Programs | IRA Section 50131: Zero Energy Code - Grant | SE0001788 | NEW MEXICO, STATE OF | STATE GOVERNMENT | J9KQML4BDTD9 | Unavailable | NM | SANTA FE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | $0.00 |
| State and Community Energy Programs | IRA Section 50131: Zero Energy Code - Grant | SE0001789 | VERMONT, STATE OF | STATE GOVERNMENT | FXRGN7NHPMF3 | IRA Vermont Energy Code Adoption | VT | MONTPELIER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,494,070.00 | $4,494,070.00 | $0.00 |
| State and Community Energy Programs | IRA Section 50131: Zero Energy Code - Grant | SE0001790 | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | STATE GOVERNMENT | UGP6BUNUME47 | IRA Commonwealth of Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | MP | SAIPAN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | $0.00 |
| State and Community Energy Programs | IRA Section 50131: Zero Energy Code - Grant | SE0001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | STATE GOVERNMENT | EKG3AF3KYJ45 | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | PA | HARRISBURG | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | $0.00 |

GL Period Name All-Parm is equal to ! is in **Current**
and Program Asst Sec Concise Name is equal to ! is in **State and Community Energy Programs**
and PADS Procurement Or Assistance is equal to ! is in **F**
and Contract CID is equal to SE0001716, SE0001437, SE0001438, SE0001440, SE0001444, SE0001458, SE0001459, SE0001460, SE0001461, SE0001462, SE0001500, SE0001531, SE0001532, SE0001714, SE0001716, SE0001787, SE0001788, SE0001789, SE0001790, SE0001803, ...

**From:** IDW Analytics
**Subject:** Codes Testing 2 Costs and Obs bot
**Date:** Tuesday, March 25, 2025 3:07:46 AM

## SCEP - Codes Testing2

Time run: 3/25/2025 3:07:29 AM

| Program Asst Sec Concise Name | Program Name | FOA Number | Contract CID | Vendor Name | Unique Entity Identifier (UEI) | Type of Business | Project Title | Vendor Site State | Vendor Site City | STRIPES AWARD STATUS (OPEN/CLOSED) | STARS ACCOUNT STATUS (OPEN/CLOSED) | Project Start Date | Budget Period End Date | Project End Date (Blank if CLOSED in STRIPES) | Award Length (Years) | Participant Cost Share | Total DOE Award Value | Total Project Cost (Participant Cost Share + Total DOE Award Value) | Last Payment Status | Last Invoice Amount | Current Year (CY) Payment - Oct 1 - Present | Inception to Date (ITD) Obligation | CY Obligation | Inception to Date (ITD) Payment | Unpaid Obligations | SCEP Pillar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001531 | CITY & COUNTY OF DENVER | JHZYLXQAKY33 | COUNTY GOVERNMENT | IRA Denver Energy Code Implementation, Enforcement, and Compliance | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,500,000.00 | $7,500,000.00 | | $0.00 | $0.00 | $7,500,000.00 | 7,500,000.00 | $0.00 | $7,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001534 | CITY OF CINCINNATI, OH | MALYJ97YANE50000 | CITY OR TOWNSHIP GOVERNMENT | IRA Ohio Cities Building Performance Standard Initiative | OH | CINCINNATI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001535 | CITY OF KANSAS CITY, MO | JY2DYJXPQW560000 | CITY OR TOWNSHIP GOVERNMENT | City of Kansas City, Missouri Building Performance Standards | MO | KANSAS CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001537 | MILWAUKEE, CITY OF | JYGKV746MNG20000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Milwaukee Benchmarking and Building Performance Standards Policy Development and Impleme | WI | MILWAUKEE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001547 | STATE OF MINNESOTA | W6J6NATNK6J50000 | STATE GOVERNMENT | IRA A Proper Launch for Successful Building Performance Standards | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,500,000.00 | $8,500,000.00 | | $0.00 | $0.00 | $8,500,000.00 | 8,500,000.00 | $0.00 | $8,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001549 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | IRA: BEACONS of Light: Supporting Compliance with Washington's Clean Building Performance Standard | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2029 | 5.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001793 | NEW ORLEANS, CITY OF | CLE8JX1PQ6740000 | CITY OR TOWNSHIP GOVERNMENT | IRA Building Energy Improvement Guidelines for the NOLA Energy Transition (BEIGNET)New Orleans | LA | NEW ORLEANS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001801 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Thermal High Efficiency Renovations-Massachusetts Amendments Leadership (THERMAL) project, Infla | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $0.00 | $3,000,000.00 | 3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA 50131- Building Codes ALRD - New York State Energy Research and Development Authority (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $19,082,560.00 | $19,082,560.00 | | $0.00 | $0.00 | $11,449,536.00 | 11,449,536.00 | $0.00 | $11,449,536.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTD7PNJHC4G4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The Department of Buildings (District of Columbia) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2033 | 28-Feb-2033 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | | $0.00 | $0.00 | $3,139,637.00 | 3,139,637.00 | $0.00 | $3,139,637.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | Unavailable | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,289,908.00 | $9,289,908.00 | | $0.00 | $0.00 | $5,508,154.00 | 5,508,154.00 | $0.00 | $5,508,154.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001301 | STATE OF MARYLAND | DW31LGJ3RLU7 | STATE GOVERNMENT | IRA 50131 Building Codes - State of Maryland Department of Labor Licensing & Regulation | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2033 | 31-Dec-2033 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $0.00 | $5,908,388.00 | 5,908,388.00 | $0.00 | $5,908,388.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001435 | STATE OF CONNECTICUT | KG2CH68F4NN7 | STATE GOVERNMENT | IRA 50131 Building Codes: SCEP - State of Connecticut | CT | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | | $0.00 | $0.00 | $5,710,463.22 | 5,710,463.22 | $0.00 | $5,710,463.22 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001437 | ENERGY COMMISSION, CALIFORNIA | VKM2SF7167N9 | STATE GOVERNMENT | IRA Codes Program - California Energy Commission | CA | SACARAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | | $0.00 | $0.00 | $18,514,755.00 | 18,514,755.00 | $0.00 | $18,514,755.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7YJLAHGZ10000 | STATE GOVERNMENT | IRA 50131- Building Codes ALRD ¿ State of Michigan Department of Licensing & Regulatory Affairs (LARA | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | | $0.00 | $0.00 | $7,947,120.00 | 7,947,120.00 | $0.00 | $7,947,120.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001440 | STATE OF MINNESOTA | U12NSPK6E3J7 | STATE GOVERNMENT | IRA Minnesota Energy Code Update and Zero Energy Code Adoption Project | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,065,117.00 | $9,065,117.00 | | $0.00 | $0.00 | $5,374,872.00 | 5,374,872.00 | $0.00 | $5,374,872.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Implementation | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | | $0.00 | $0.00 | $5,349,507.00 | 5,349,507.00 | $0.00 | $5,349,507.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001458 | AMERICAN SAMOA GOVERNMENT | FMP7ZJT875M50000 | STATE GOVERNMENT | Unavailable | AS | PAGO PAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,082,469.00 | $4,082,469.00 | | $0.00 | $0.00 | $2,420,570.00 | 2,420,570.00 | $0.00 | $2,420,570.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001459 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawai'i Energy Code Update and Zero Energy Code Adoption Project | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | | $0.00 | $0.00 | $4,342,852.00 | 4,342,852.00 | $0.00 | $4,342,852.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001460 | STATE OF MAINE | SMUBL99CK2180000 | STATE GOVERNMENT | IRA Codes Program - Governor¿s Energy Office (Maine) | ME | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2035 | 30-Sep-2035 | 10.75 | $0.00 | $7,608,701.00 | $7,608,701.00 | | $0.00 | $0.00 | $4,565,221.00 | 4,565,221.00 | $0.00 | $4,565,221.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001461 | STATE OF COLORADO | JLVGQ4E7RD530000 | STATE GOVERNMENT | IRA 50131 Building Codes: SCEP - State of Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 30-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,486.00 | $12,201,486.00 | | $0.00 | $0.00 | $7,320,891.30 | 7,320,891.30 | $0.00 | $7,320,891.30 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | FNVNBKCJMS470000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | RI | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,462,727.00 | $9,462,727.00 | | $0.00 | $0.00 | $5,610,622.00 | 5,610,622.00 | $0.00 | $5,610,622.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLS6M71WM623 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project. | WI | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $0.00 | $9,550,868.00 | 9,550,868.00 | $0.00 | $9,550,868.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001551 | OREGON DEPARTMENT OF ENERGY | WT3KTTM9TU19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project. | OR | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,677,878.00 | $7,677,878.00 | | $0.00 | $0.00 | $4,552,353.00 | 4,552,353.00 | $0.00 | $4,552,353.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001552 | STATE OF DELAWARE | EF6TCJGSRDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,266.00 | $6,916,266.00 | | $0.00 | $0.00 | $4,100,779.00 | 4,100,779.00 | $0.00 | $4,100,779.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001713 | CAPITAL DEVELOPMENT BOARD | KLV1ESQBHZH7 | STATE GOVERNMENT | IRA Illinois Energy Code Update and Zero Energy Code Adoption Project. | IL | SPRINGFIELD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,841,288.00 | $8,841,288.00 | | $0.00 | $0.00 | $8,841,288.00 | 8,841,288.00 | $0.00 | $8,841,288.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J91RM3DJ2KV10000 | STATE GOVERNMENT | IRA Guam Energy Code Update and Zero Energy Code Adoption Project. | GU | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,560.00 | $4,152,560.00 | | $0.00 | $0.00 | $2,462,128.00 | 2,462,128.00 | $0.00 | $2,462,128.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001716 | STATE OF ARIZONA | EL9HZNBAN1B90000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project. | AZ | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | | $0.00 | $0.00 | $10,563,945.00 | 10,563,945.00 | $0.00 | $10,563,945.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001718 | STATE OF NEVADA | GL3DP5JU6K63 | STATE GOVERNMENT | IRA Nevada Energy Code Update and Zero Energy Code Adoption Project | NV | CARSON CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,096,390.00 | $5,096,390.00 | | $0.00 | $0.00 | $5,096,390.00 | 5,096,390.00 | $0.00 | $5,096,390.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001787 | NEW JERSEY,STATE OF | NFGKVVF89Q550000 | STATE GOVERNMENT | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project | NJ | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | | $0.00 | $0.00 | $8,046,906.00 | 8,046,906.00 | $0.00 | $8,046,906.00 | SCEP-50 |
| State and | IRA Section 50131b Building Energy Code - Grant | | SE0001788 | NEW MEXICO, | JRKQMLHBQTD9 | STATE | Unavailable | NM | SANTA FE | OPEN | OPEN | 01- | 31- | 31-Dec- | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | | $0.00 | $0.00 | $5,328,427.00 | 5,328,427.00 | $0.00 | $5,328,427.00 | SCEP- |

| Program | Description | FOA | Recipient | Award # | Gov Type | Project Title | Location | State | Status | Status | Start | End | Year | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | STATE OF VERMONT, STATE OF | 5E0001799 | FXRGNT6HPMF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project | MONTPELIER | VT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,494,570.00 | $4,494,570.00 | $0.00 | $0.00 | $2,658,983.00 | 2,658,983.00 | $0.00 | $2,658,983.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS (CNMI) | 5E0001799 | UGPNBVMUMEX7 | STATE GOVERNMENT | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | SAIPAN | MP | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,080,868.00 | $4,080,868.00 | $0.00 | $0.00 | $2,416,619.00 | 2,416,619.00 | $0.00 | $2,416,619.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE | 5E0001701 | TNVEUXNKAF37 | STATE GOVERNMENT | IRA New Hampshire Energy Code Update and Zero Energy Code Adoption Project | CONCORD | NH | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,108,340.00 | $4,108,340.00 | $0.00 | $0.00 | $4,108,340.00 | 4,108,340.00 | $0.00 | $4,108,340.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | 5E0001803 | EKGAF3KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | HARRISBURG | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | $0.00 | $0.00 | $8,734,041.00 | 8,734,041.00 | $0.00 | $8,734,041.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | MISSISSIPPI, STATE OF | 5E0001804 | CX9MDHVPXKY0000 | STATE GOVERNMENT | IRA Mississippi Energy Code Update and Zero Energy Code Adoption Project | JACKSON | MS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $3,509,969.00 | $3,509,969.00 | $0.00 | $0.00 | $3,509,969.00 | 3,509,969.00 | $0.00 | $3,509,969.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Zero Energy Code - Grant | FOA-0003054 | SAN FRANCISCO CITY & COUNTY | 5E0001532 | MYMAVMNBN9T90000 | STATE GOVERNMENT | IRA Adoption, Enforcement and Equitable Support, and Preparation for Regional Adoption Foundation and Framework for a Building Performance in Outer Cities | SAN FRANCISCO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $18,994,217.00 | $18,994,217.00 | $0.00 | $0.00 | $18,994,217.00 | 18,994,217.00 | $0.00 | $18,994,217.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003055 | CHULA VISTA, CITY OF | 5E0001533 | KV6FLR2MAGJ90000 | STATE GOVERNMENT | IRA Zero Energy Code Adoption and Implementation Program | CHULA VISTA | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | LAKEWOOD, CITY OF (CO) | 5E0001536 | VYLRTDTURG90000 | CITY OR TOWNSHIP GOVERNMENT | IRA Zero Energy Code Adoption and Implementation Program | LAKEWOOD | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | $0.00 | $0.00 | $5,000,000.00 | 5,000,000.00 | $0.00 | $5,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | CITY OF PHILADELPHIA | 5E0001538 | QRURO6EFAKX4 | CITY OR TOWNSHIP GOVERNMENT | IRA Assistance for the Adoption, Implementation, and Enforcement of a BPS in Philadelphia | PHILADELPHIA | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $19,826,957.00 | $19,826,957.00 | $0.00 | $0.00 | $19,826,957.00 | 19,826,957.00 | $0.00 | $19,826,957.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SAN JOSE, CITY OF | 5E0001539 | QU4AKULJ6FM30000 | CITY OR TOWNSHIP GOVERNMENT | IRA Going Beyond Benchmarking to Building Performance Standards | SAN JOSE | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | CITY OF SEATTLE | 5E0001540 | V9NCY5FV64Y90000 | STATE GOVERNMENT | Assistance for Implementation and Enforcement of Seattle's Building Emissions Performance Standards | SEATTLE | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $17,222,016.00 | $17,222,016.00 | $0.00 | $0.00 | $17,222,016.00 | 17,222,016.00 | $0.00 | $17,222,016.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | STATE OF COLORADO | 5E0001541 | JLVGQ4E7RD530000 | STATE GOVERNMENT | IRA Collaborative solutions to scale equitable building performance standards in Colorado | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | 5E0001543 | DW6HKLKKLJG30000 | STATE GOVERNMENT | IRA Leading Massachusetts Department for Building Performance Standards in Massachusetts | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $18,994,467.00 | $18,994,467.00 | $0.00 | $0.00 | $18,994,467.00 | 18,994,467.00 | $0.00 | $18,994,467.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | MONTGOMERY COUNTY OF | 5E0001544 | NKUZ9XHP510000 | COUNTY GOVERNMENT | IRA Achieving Net Zero Building Performance for All | ROCKVILLE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | CITY OF EVANSTON | 5E0001544 | KKVUMPMP9K1 | CITY OR TOWNSHIP GOVERNMENT | IRA Healthy Buildings Ordinance for Equitable Building Performance Standards | EVANSTON | IL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $10,471,400.00 | $10,471,400.00 | $0.00 | $0.00 | $10,471,400.00 | 10,471,400.00 | $0.00 | $10,471,400.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | 5E0001546 | FXW3PQB4SAU70000 | STATE GOVERNMENT | Hawaii Building Performance Standards | HONOLULU | HI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $18,169,099.00 | $18,169,099.00 | $0.00 | $0.00 | $18,169,099.00 | 18,169,099.00 | $0.00 | $18,169,099.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | BALTIMORE, CITY OF | 5E0001548 | CM6M9SGHNJ30 | CITY OR TOWNSHIP GOVERNMENT | IRA Building a Better Baltimore | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | CITY OF NEW YORK | 5E0001549 | QTJBGK9YKG5 | CITY OR TOWNSHIP GOVERNMENT | IRA Local Law 97 Community Needs and Leading The Way in Net Zero | NEW YORK | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $19,994,460.00 | $19,994,460.00 | $0.00 | $0.00 | $19,994,460.00 | 19,994,460.00 | $0.00 | $19,994,460.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | CHICAGO, CITY OF | 5E0001750 | LXDN2NNLAKR0 | CITY OR TOWNSHIP GOVERNMENT | IRA Clean and Affordable Buildings for All: Equitable Net Zero Building Performance Standards in Chicago | CHICAGO | IL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | CITY OF SACRAMENTO | 5E0001764 | XJK6FMC6NVD50000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Sacramento Building Performance Standards Program for the Adoption of the Latest and Zero | SACRAMENTO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | MONTGOMERY, COUNTY OF | 5E0001765 | NKUZ9XHP510000 | COUNTY GOVERNMENT | IRA Catalyzing MD Compliance Commissioning and Capacity Building Assistance for the Adoption of the Latest | ROCKVILLE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $7,000,000.00 | $7,000,000.00 | $0.00 | $0.00 | $7,000,000.00 | 7,000,000.00 | $0.00 | $7,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | 5E0001796 | FEMMU3HNMH170000 | STATE GOVERNMENT | IRA Scaling Up NY to Support the Implementation of a New York Zero Emission Code (NYSCode), Assistance to Prepare | ALBANY | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $6,000,000.00 | $6,000,000.00 | $0.00 | $0.00 | $6,000,000.00 | 6,000,000.00 | $0.00 | $6,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | 5E0001797 | THF7YL4JHGZ10000 | STATE GOVERNMENT | IRA Development of Policy and Compliance Program for Energy Benchmarking, Disclosure, and Building Performance | LANSING | MI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | STATE OF DELAWARE | 5E0001798 | EF6TCJG5RDF4 | STATE GOVERNMENT | IRA State of Delaware Development and Deployment of a Building Performance Standard (BPS) | DOVER | DE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | DISTRICT OF COLUMBIA, GOVERNMENT OF | 5E0001976 | FE9RN7YNNKN0 | STATE GOVERNMENT | IRA Advancing Carbon Neutrality with D.C.'s Building Energy Performance Standards Implementation | WASHINGTON | DC | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $12,000,000.00 | $12,000,000.00 | $0.00 | $0.00 | $12,000,000.00 | 12,000,000.00 | $0.00 | $12,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | STATE OF MARYLAND | 5E0001800 | S7SHFCNL5H160000 | STATE GOVERNMENT | IRA Maryland Building Energy Performance Standards (BEPS), Assistance for the Adoption of the Latest | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | 5E0001570 | FEMMU3HNMH170000 | STATE GOVERNMENT | IRA 50131- Building Codes ALRD - New York State Energy Research and Development Authority | ALBANY | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 4.00 | $0.00 | $19,082,560.00 | $19,082,560.00 | $0.00 | $0.00 | $7,833,024.00 | 7,833,024.00 | $0.00 | $7,833,024.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | DISTRICT OF COLUMBIA, GOVERNMENT OF | 5E0001570 | WTD7PNJHC434 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes DC Program - The Department of Buildings (District of Columbia) | WASHINGTON | DC | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2025 | 2025 | 1.00 | $0.00 | $3,398,980.00 | $3,398,980.00 | $0.00 | $0.00 | $2,249,343.00 | 2,249,343.00 | $0.00 | $2,249,343.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, WASHINGTON STATE | 5E0001770 | K9CKYFGKJ4A0000 | STATE GOVERNMENT | IRA Codes Unavailable | OLYMPIA | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $9,289,909.00 | $9,289,909.00 | $0.00 | $0.00 | $3,761,754.00 | 3,761,754.00 | $0.00 | $3,761,754.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | STATE OF MARYLAND | 5E0001901 | DW31LGJRU17 | STATE GOVERNMENT | IRA 50131- MD Building Codes - State of Maryland | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | $0.00 | $0.00 | $4,105,830.00 | 4,105,830.00 | $0.00 | $4,105,830.00 | SCEP-50 |

| Program | | Award No | Recipient | DUNS/UEI | Entity Type | Project | State/Place | Status | Status | Start | End | Period | | Obligated | Est. Total | | | Costed | | | | Office |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001435 | STATE OF CONNECTICUT | KG2CH68F4NN7 | STATE GOVERNMENT | IRA 50131 Building Codes SCEP - State of Connecticut Department of Labor Licensing and | HARTFORD CT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,119.00 | $9,631,119.00 | $0.00 | $3,600,654.32 | 3,600,654.32 | $0.00 | $3,600,654.32 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001437 | ENERGY COMMISSION, CALIFORNIA | VN9Z9F7H6TH9 | STATE GOVERNMENT | IRA Consumer Program - California Energy Commission | SACRAMENTO CA | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | $0.00 | $12,343,165.00 | 12,343,165.00 | $0.00 | $12,343,165.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TMT7VLAHGZ1000 | STATE GOVERNMENT | IRA 50131 - Michigan Department of Licensing & Regulatory Affairs (LARA | LANSING MI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 4.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | $0.00 | $5,867,851.00 | 5,867,851.00 | $0.00 | $5,867,851.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001440 | STATE OF MINNESOTA | U1GN2PK6E3J7 | STATE GOVERNMENT | IRA Minnesota Energy Code Update and Zero Energy Code Adoption Project | SAINT PAUL MN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,090,117.00 | $9,090,117.00 | $0.00 | $3,690,249.00 | 3,690,249.00 | $0.00 | $3,690,249.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | OW6VKLKKLJ020000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and | BOSTON MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | $0.00 | $3,672,831.00 | 3,672,831.00 | $0.00 | $3,672,831.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001458 | AMERICAN SAMOA GOVERNMENT | PMFTZJ78TM00000 | STATE GOVERNMENT | Unavailable | PAGO PAGO AS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,092,469.00 | $4,092,469.00 | $0.00 | $1,661,890.00 | 1,661,890.00 | $0.00 | $1,661,890.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001459 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQ845AU70000 | STATE GOVERNMENT | IRA Hawaii Energy Code Update and Zero Energy Code Adoption Project | HONOLULU HI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | $0.00 | $2,981,698.00 | 2,981,698.00 | $0.00 | $2,981,698.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001460 | STATE OF MAINE | XMUBLM9CK2160000 | STATE GOVERNMENT | IRA Consumer Program - Governor's Energy Office (Maine) | AUGUSTA ME | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2030 | 10.75 | $0.00 | $7,408,701.00 | $7,408,701.00 | $0.00 | $3,043,480.00 | 3,043,480.00 | $0.00 | $3,043,480.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001461 | STATE OF COLORADO | JLVGD4E7RD530000 | STATE GOVERNMENT | IRA 50131 Building Codes SCEP - State of Colorado | DENVER CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,466.00 | $12,201,466.00 | $0.00 | $4,880,594.20 | 4,880,594.20 | $0.00 | $4,880,594.20 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | P6VN8KCJM5470000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | CRANSTON RI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,462,727.00 | $8,462,727.00 | $0.00 | $3,852,105.00 | 3,852,105.00 | $0.00 | $3,852,105.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001500 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QL56M71WM623 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project | MADISON WI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | $0.00 | $6,557,375.00 | 6,557,375.00 | $0.00 | $6,557,375.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001531 | OREGON DEPARTMENT OF ENERGY | W73KT7M5TU19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption | SALEM OR | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,677,878.00 | $7,677,878.00 | $0.00 | $3,125,525.00 | 3,125,525.00 | $0.00 | $3,125,525.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001532 | STATE OF DELAWARE | EF6TCJG5RDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes | DOVER DE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,396.00 | $6,916,396.00 | $0.00 | $2,815,487.00 | 2,815,487.00 | $0.00 | $2,815,487.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J6YRMGDJ9KV10000 | STATE GOVERNMENT | IRA Guam Energy Code Update and Zero Energy Code Adoption Project | TAMUNING GU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,060.00 | $4,152,060.00 | $0.00 | $1,690,432.00 | 1,690,432.00 | $0.00 | $1,690,432.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001716 | STATE OF ARIZONA | EL6HZN8AN1B90000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project | PHOENIX AZ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | $0.00 | $7,252,926.00 | 7,252,926.00 | $0.00 | $7,252,926.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001787 | NEW JERSEY, STATE OF | NFQKVVF99GD50000 | STATE GOVERNMENT | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project | TRENTON NJ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | $0.00 | $5,524,793.00 | 5,524,793.00 | $0.00 | $5,524,793.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001788 | NEW MEXICO, STATE OF | JRKQMJ4BGTD9 | STATE GOVERNMENT | Unavailable | SANTA FE NM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | $0.00 | $3,658,307.00 | 3,658,307.00 | $0.00 | $3,658,307.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001789 | VERMONT, STATE FXRGN76HFNF3 | FXRGN76HFNF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project | MONTPELIER VT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,494,570.00 | $4,494,570.00 | $0.00 | $1,825,587.00 | 1,825,587.00 | $0.00 | $1,825,587.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001790 | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | UGP6BVNUME47 | STATE GOVERNMENT | IRA Commonwealth of the Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | SAIPAN MP | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | $0.00 | $1,661,247.00 | 1,661,247.00 | $0.00 | $1,661,247.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001833 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKG3AF9KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | HARRISBURG PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | $0.00 | $5,996,063.00 | 5,996,063.00 | $0.00 | $5,996,063.00 | SCEP-50 |

GL Period Name All-Parm is equal to / is in **Current**
**and** Program Asst Sec Concise Name is equal to / is in **State and Community Energy Programs**
**and** PADS Procurement Or Assistance is equal to / is in **F**
**and** Contract CID is equal to / is in 5E0001716, 5E0001437, 5E0001441, 5E0001438, 5E0001459, 5E0001713, 5E0001460, 5E0001714, 5E0001440, 5E0001461, 5E0001462, 5E0001787, 5E0001679, 5E0001490, 5E0001491, 5E0001444, 5E0001500, 5E0001512, 5E0001435, 5E0001445, 5E0001790, 5E0001501, 5E0001788, 5E0001789, 5E0001502, 5E0001507, 5E0001833, 5E0001521, 5E0001532, 5E0001531, 5E0001796, 5E0001458, 5E0001524, 5E0001541, 5E0001544, 5E0001545, 5E0001536, 5E0001537, 5E0001547, 5E0001519, 5E0001544, 5E0001645, 5E0001516, 5E0001782, 5E0001533, 5E0001535, 5E0001796, 5E0001796

**From:** IDW Analytics
**Subject:** Codes Testing 2 Costs and Obs bot
**Date:** Wednesday, March 26, 2025 3 07:41 AM

## SCEP - Codes Testing2

Time run: 3/26/2025 3:07:31 AM

| Program Asst Sec Concise Name | Program Name | FOA Number | Contract CID | Vendor Name | Unique Entity Identifier (UEI) | Type of Business | Project Title | Vendor Site State | Vendor Site City | STRIPES AWARD STATUS (OPEN/CLOSED) | STARS ACCOUNT STATUS (OPEN/CLOSED) | Project Start Date | Budget Period End Date | Project End Date (Blank if CLOSED in STRIPES) | Award Length (Years) | Participant Cost Share | Total DOE Award Value | Total Project Cost (Participant Cost Share + Total DOE Award Value) | Last Payment Status | Last Invoice Amount | Current Year (CY) Payment - Oct 1 - Present | Inception to Date (ITD) Obligation | CY Obligation | Inception to Date (ITD) Payment | Unpaid Obligations | SCEP Pillar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001531 | CITY & COUNTY OF DENVER | JHZYLXQAKY33 | COUNTY GOVERNMENT | IRA Denver Energy Code Implementation, Enforcement, and Compliance | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,500,000.00 | $7,500,000.00 | | $0.00 | $0.00 | $7,500,000.00 | 7,500,000.00 | $0.00 | $7,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001534 | CITY OF CINCINNATI, OH | MALYJ97YANE50000 | CITY OR TOWNSHIP GOVERNMENT | IRA Ohio Cities Building Performance Standard Initiative | OH | CINCINNATI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001535 | CITY OF KANSAS CITY, MO | JY2DYJXPQW560000 | CITY OR TOWNSHIP GOVERNMENT | City of Kansas City, Missouri Building Performance Standards | MO | KANSAS CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001537 | MILWAUKEE, CITY OF | JYGKV746MNG20000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Milwaukee Benchmarking and Building Performance Standards Policy Development and Impleme | WI | MILWAUKEE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001547 | STATE OF MINNESOTA | W6J6NATNK6J50000 | STATE GOVERNMENT | IRA A Proper Launch for Successful Building Performance Standards | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,500,000.00 | $8,500,000.00 | | $0.00 | $0.00 | $8,500,000.00 | 8,500,000.00 | $0.00 | $8,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001549 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | IRA: BEACONS of Light: Supporting Compliance with Washington's Clean Building Performance Standard | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2029 | 5.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001793 | NEW ORLEANS, CITY OF | CLE8JX1PQ6740000 | CITY OR TOWNSHIP GOVERNMENT | IRA Building Energy Improvement Guidelines for the NOLA Energy Transition (BEIGNET)New Orleans | LA | NEW ORLEANS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001801 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Thermal High Efficiency Renovations-Massachusetts Amendments Leadership (THERMAL) project, Infla | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $0.00 | $3,000,000.00 | 3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA 50131- Building Codes ALRD - New York State Energy Research and Development Authority (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $19,082,560.00 | $19,082,560.00 | | $0.00 | $0.00 | $11,449,536.00 | 11,449,536.00 | $0.00 | $11,449,536.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTD7PNJHC4G4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The Department of Buildings (District of Columbia) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2033 | 28-Feb-2033 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | | $0.00 | $0.00 | $3,139,637.00 | 3,139,637.00 | $0.00 | $3,139,637.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | Unavailable | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,289,908.00 | $9,289,908.00 | | $0.00 | $0.00 | $5,508,154.00 | 5,508,154.00 | $0.00 | $5,508,154.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001301 | STATE OF MARYLAND | DW31LGJ3RLU7 | STATE GOVERNMENT | IRA 50131 Building Codes - State of Maryland Department of Labor Licensing & Regulation | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2033 | 31-Dec-2033 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $0.00 | $5,908,388.00 | 5,908,388.00 | $0.00 | $5,908,388.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001435 | STATE OF CONNECTICUT | KG2CH68F4NN7 | STATE GOVERNMENT | IRA 50131 Building Codes: SCEP - State of Connecticut | CT | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | | $0.00 | $0.00 | $5,710,463.22 | 5,710,463.22 | $0.00 | $5,710,463.22 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001437 | ENERGY COMMISSION, CALIFORNIA | VKM2SF7167N9 | STATE GOVERNMENT | IRA Codes Program - California Energy Commission | CA | SACARAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | | $0.00 | $0.00 | $18,514,755.00 | 18,514,755.00 | $0.00 | $18,514,755.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7YJLAHGZ10000 | STATE GOVERNMENT | IRA 50131- Building Codes ALRD ¿ State of Michigan Department of Licensing & Regulatory Affairs (LARA | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | | $0.00 | $0.00 | $7,947,120.00 | 7,947,120.00 | $0.00 | $7,947,120.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001440 | STATE OF MINNESOTA | U12NSPK6E3J7 | STATE GOVERNMENT | IRA Minnesota Energy Code Update and Zero Energy Code Adoption Project | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,065,117.00 | $9,065,117.00 | | $0.00 | $0.00 | $5,374,872.00 | 5,374,872.00 | $0.00 | $5,374,872.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Implementation | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | | $0.00 | $0.00 | $5,349,507.00 | 5,349,507.00 | $0.00 | $5,349,507.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001458 | AMERICAN SAMOA GOVERNMENT | FMP7ZJT875M50000 | STATE GOVERNMENT | Unavailable | AS | PAGO PAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,082,469.00 | $4,082,469.00 | | $0.00 | $0.00 | $2,420,570.00 | 2,420,570.00 | $0.00 | $2,420,570.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001459 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawai'i Energy Code Update and Zero Energy Code Adoption Project | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | | $0.00 | $0.00 | $4,342,852.00 | 4,342,852.00 | $0.00 | $4,342,852.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001460 | STATE OF MAINE | SMUBL99CK2180000 | STATE GOVERNMENT | IRA Codes Program - Governor¿s Energy Office (Maine) | ME | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2035 | 30-Sep-2035 | 10.75 | $0.00 | $7,608,701.00 | $7,608,701.00 | | $0.00 | $0.00 | $4,565,221.00 | 4,565,221.00 | $0.00 | $4,565,221.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001461 | STATE OF COLORADO | JLVGQ4E7RD530000 | STATE GOVERNMENT | IRA 50131 Building Codes: SCEP - State of Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 30-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,486.00 | $12,201,486.00 | | $0.00 | $0.00 | $7,320,891.30 | 7,320,891.30 | $0.00 | $7,320,891.30 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | FNVNBKCJMS470000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | RI | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,462,727.00 | $9,462,727.00 | | $0.00 | $0.00 | $5,610,622.00 | 5,610,622.00 | $0.00 | $5,610,622.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLS6M71WM623 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project. | WI | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $0.00 | $9,550,868.00 | 9,550,868.00 | $0.00 | $9,550,868.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001551 | OREGON DEPARTMENT OF ENERGY | WT3KTTM9TU19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project. | OR | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,677,878.00 | $7,677,878.00 | | $0.00 | $0.00 | $4,552,353.00 | 4,552,353.00 | $0.00 | $4,552,353.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001552 | STATE OF DELAWARE | EF6TCJGSRDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,266.00 | $6,916,266.00 | | $0.00 | $0.00 | $4,100,779.00 | 4,100,779.00 | $0.00 | $4,100,779.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001713 | CAPITAL DEVELOPMENT BOARD | KLV1ESQBHZH7 | STATE GOVERNMENT | IRA Illinois Energy Code Update and Zero Energy Code Adoption Project. | IL | SPRINGFIELD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,841,288.00 | $8,841,288.00 | | $0.00 | $0.00 | $8,841,288.00 | 8,841,288.00 | $0.00 | $8,841,288.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J91RM3DJ2KV10000 | STATE GOVERNMENT | IRA Guam Energy Code Update and Zero Energy Code Adoption Project. | GU | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,560.00 | $4,152,560.00 | | $0.00 | $0.00 | $2,462,128.00 | 2,462,128.00 | $0.00 | $2,462,128.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001716 | STATE OF ARIZONA | EL9HZNBAN1B90000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project. | AZ | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | | $0.00 | $0.00 | $10,563,945.00 | 10,563,945.00 | $0.00 | $10,563,945.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001718 | STATE OF NEVADA | GL3DP5JU6K63 | STATE GOVERNMENT | IRA Nevada Energy Code Update and Zero Energy Code Adoption Project | NV | CARSON CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,096,390.00 | $5,096,390.00 | | $0.00 | $0.00 | $5,096,390.00 | 5,096,390.00 | $0.00 | $5,096,390.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001787 | NEW JERSEY,STATE OF | NFGKVVF89Q550000 | STATE GOVERNMENT | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project | NJ | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | | $0.00 | $0.00 | $8,046,906.00 | 8,046,906.00 | $0.00 | $8,046,906.00 | SCEP-50 |
| State and | IRA Section 50131b Building Energy Code - Grant | | SE0001788 | NEW MEXICO, | JRKQMLHBQTD9 | STATE | Unavailable | NM | SANTA FE | OPEN | OPEN | 01- | 31- | 31-Dec- | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | | $0.00 | $0.00 | $5,328,427.00 | 5,328,427.00 | $0.00 | $5,328,427.00 | SCEP- |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Energy Programs | | | | STATE OF | | GOVERNMENT | | | | | | Jan-2025 | Dec-2025 | 2025 | | | | | | | | | | | | 50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001789 | VERMONT, STATE OF | FXRGN76HPMF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project. | VT | MONTPELIER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,484,570.00 | $4,484,570.00 | | $0.00 | $0.00 | $2,658,983.00 | 2,658,983.00 | $0.00 | $2,658,983.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001790 | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | UGPNBVMJMEX7 | STATE GOVERNMENT | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project. | MP | SAIPAN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | | $0.00 | $0.00 | $2,419,619.00 | 2,419,619.00 | $0.00 | $2,419,619.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001791 | EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE | TNVEUXNKAF57 | STATE GOVERNMENT | IRA New Hampshire Energy Code Update and Zero Energy Code Adoption Project. | NH | CONCORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,108,940.00 | $4,108,940.00 | | $0.00 | $0.00 | $4,108,940.00 | 4,108,940.00 | $0.00 | $4,108,940.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKG3AF5KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project. | PA | HARRISBURG | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | | $0.00 | $0.00 | $8,734,041.00 | 8,734,041.00 | $0.00 | $8,734,041.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001804 | MISSISSIPPI, STATE OF | CX9MDKHP34R70000 | STATE GOVERNMENT | IRA Mississippi Energy Code Update and Zero Energy Code Adoption Project. | MS | JACKSON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,509,969.00 | $3,509,969.00 | | $0.00 | $0.00 | $3,509,969.00 | 3,509,969.00 | $0.00 | $3,509,969.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001532 | SAN FRANCISCO CITY & COUNTY | MYM4VNNBN6T90000 | STATE GOVERNMENT | Adoption, Enforcement and Equitable Support, and Preparation for Regional Adoption | CA | SAN FRANCISCO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,217.00 | $19,994,217.00 | | $0.00 | $0.00 | $19,994,217.00 | 19,994,217.00 | $0.00 | $19,994,217.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001533 | CHULA VISTA, CITY OF | KVBYLRZMAGJ90000 | STATE GOVERNMENT | Foundation and Framework for Equitable Building Performance in Chula Vista | CA | CHULA VISTA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001536 | LAKEWOOD, CITY OF (CO) | V1L8TD75JRQ50000 | STATE GOVERNMENT | IRA Zero Energy Code Adoption and Implementation Program (ZECAI) | CO | LAKEWOOD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | | $0.00 | $0.00 | $5,000,000.00 | 5,000,000.00 | $0.00 | $5,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001538 | CITY OF PHILADELPHIA | QPLRCWEFAKX4 | CITY OR TOWNSHIP GOVERNMENT | Assistance for the Adoption, Implementation, and Enforcement of a BPS in Philadelphia | PA | PHILADELPHIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,826,957.00 | $19,826,957.00 | | $0.00 | $0.00 | $19,826,957.00 | 19,826,957.00 | $0.00 | $19,826,957.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001539 | SAN JOSE, CITY OF | QUA4AULJ8FM30000 | CITY OR TOWNSHIP GOVERNMENT | Beyond Benchmarking to Building Performance Standards | CA | SAN JOSE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001540 | CITY OF SEATTLE | V6NCY5EV6AY60000 | STATE GOVERNMENT | Assistance for Implementation and Enforcement of Seattle¿s Building Emissions Performance Standards | WA | SEATTLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 31-Dec-2033 | 9.00 | $0.00 | $17,222,016.00 | $17,222,016.00 | | $0.00 | $0.00 | $17,222,016.00 | 17,222,016.00 | $0.00 | $17,222,016.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001541 | STATE OF COLORADO | JLVGQ4E7RD530000 | STATE GOVERNMENT | Collaborative solutions to scale equitable building performance standards in Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001542 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Capacity Development for Building Performance Standards in Massachusetts | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,487.00 | $19,994,487.00 | | $0.00 | $0.00 | $19,994,487.00 | 19,994,487.00 | $0.00 | $19,994,487.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001543 | MONTGOMERY, COUNTY OF | NKUJZ83VKP510000 | COUNTY GOVERNMENT | Achieving Net Zero Building Energy Codes For All | MD | ROCKVILLE | OPEN | OPEN | 01-Jan-2025 | 01-Oct-2026 | 31-Dec-2033 | 9.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001544 | CITY OF EVANSTON | XKVUMPN8PBN1 | CITY OR TOWNSHIP GOVERNMENT | IRA Healthy Buildings Ordinance for Equitable Building Performance Standards | IL | EVANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2033 | 9.00 | $0.00 | $10,471,400.00 | $10,471,400.00 | | $0.00 | $0.00 | $10,471,400.00 | 10,471,400.00 | $0.00 | $10,471,400.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001545 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | Hawai'i Building Performance Standards | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $18,169,099.00 | $18,169,099.00 | | $0.00 | $0.00 | $18,169,099.00 | 18,169,099.00 | $0.00 | $18,169,099.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001546 | BALTIMORE, CITY OF | CN6MMSGHNJ39 | CITY OR TOWNSHIP GOVERNMENT | IRA Building a Better Baltimore | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001548 | CITY OF NEW YORK | QTJBGKK5YKG5 | CITY OR TOWNSHIP GOVERNMENT | IRA Local Law 97: Driven By Community Needs and Leading The Way to Net Zero | NY | NEW YORK | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,460.00 | $19,994,460.00 | | $0.00 | $0.00 | $19,994,460.00 | 19,994,460.00 | $0.00 | $19,994,460.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001792 | CHICAGO, CITY OF | LXDMZNNLAKR3 | CITY OR TOWNSHIP GOVERNMENT | IRA Clean and Affordable Buildings for All: Equitable Net Zero Building Performance Standards Adopti | IL | CHICAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001794 | CITY OF SACRAMENTO | KJNSFMC9KVD50000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Sacramento Building Performance Standards Program for the Adoption of the Latest and Zer | CA | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001795 | MONTGOMERY, COUNTY OF | NKUJZ83VKP510000 | COUNTY GOVERNMENT | IRA Catalyzing Compliance: Commissioning and Capacity Creation Assistance for the Adoption of the La | MD | ROCKVILLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,000,000.00 | $7,000,000.00 | | $0.00 | $0.00 | $7,000,000.00 | 7,000,000.00 | $0.00 | $7,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001796 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA Scaling Up to Support the Implementation of a New York ¿Stretch Code¿ (NYStretch), Assistance fo | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,000,000.00 | $6,000,000.00 | | $0.00 | $0.00 | $6,000,000.00 | 6,000,000.00 | $0.00 | $6,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001797 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7YJLAHGZ10000 | STATE GOVERNMENT | IRA Development of Policy and Compliance Program for Energy Benchmarking, Disclosure, and Building P | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001798 | STATE OF DELAWARE | EF6TCJGSRDF4 | STATE GOVERNMENT | IRA State of Delaware Development and Deployment of a Building Performance Standard (BPS) | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001799 | DISTRICT OF COLUMBIA, GOVERNMENT OF | FE9RNTYNNKN9 | STATE GOVERNMENT | IRA Achieving Carbon Neutrality with D.C.¿s Building Energy Performance Standards (BEPS) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $12,000,000.00 | $12,000,000.00 | | $0.00 | $0.00 | $12,000,000.00 | 12,000,000.00 | $0.00 | $12,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001800 | STATE OF MARYLAND | S734YDNLSHW50062 | STATE GOVERNMENT | IRA Maryland Building Energy Performance Standards (BEPS), Assistance for the Adoption of the Latest | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD - New York State Energy Research and Development Authority (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $19,082,560.00 | $19,082,560.00 | | $0.00 | $0.00 | $7,633,024.00 | 7,633,024.00 | $0.00 | $7,633,024.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTD7PNJHC4G4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The Department of Buildings (District of Columbia) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2033 | 28-Feb-2033 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | | $0.00 | $0.00 | $2,249,343.00 | 2,249,343.00 | $0.00 | $2,249,343.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | Unavailable | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,289,908.00 | $9,289,908.00 | | $0.00 | $0.00 | $3,781,754.00 | 3,781,754.00 | $0.00 | $3,781,754.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001301 | STATE OF MARYLAND | DW31LGJ3RLU7 | STATE GOVERNMENT | IRA 50131 Building Codes - State of Maryland | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2033 | 31-Dec-2033 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $0.00 | $4,105,830.00 | 4,105,830.00 | $0.00 | $4,105,830.00 | SCEP-50 |

| Program | ID | Recipient | Unique ID | Type | | City | State | Status | | Dates | | | | Amounts | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001435 | STATE OF CONNECTICUT | KG2CH68F4NN7 | STATE GOVERNMENT | Department of Labor Licensing & Regulation IRA 50131 Building Codes SCEP - State of Connecticut | HARTFORD | CT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,119.00 | $9,631,119.00 | $0.00 | $3,600,694.32 | 3,600,694.32 | $0.00 | $3,600,694.32 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001437 | ENERGY COMMISSION, CALIFORNIA | VAN59F7H0N9 | STATE GOVERNMENT | IRA Codes Program - California Energy Commission | SACRAMENTO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | $0.00 | $12,343,165.00 | 12,343,165.00 | $0.00 | $12,343,165.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7VJLAHGZ10000 | STATE GOVERNMENT | IRA 50131- Building Codes ALRO / State of Michigan Department of Licensing & Regulatory Affairs (LARA | LANSING | MI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 4.00 | $0.00 | $15,814,971.00 | $15,814,971.00 | $0.00 | $5,867,851.00 | 5,867,851.00 | $0.00 | $5,867,851.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001440 | STATE OF MINNESOTA | U12N0P60E3J7 | STATE GOVERNMENT | IRA Minnesota Energy Code Update and Zero Energy Code Adoption Project | SAINT PAUL | MN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 1.00 | $0.00 | $9,060,117.00 | $9,060,117.00 | $0.00 | $3,690,245.00 | 3,690,245.00 | $0.00 | $3,690,245.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VXLKKLU020000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Implementation | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | $0.00 | $3,672,831.00 | 3,672,831.00 | $0.00 | $3,672,831.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001456 | AMERICAN SAMOA GOVERNMENT | FNPTZJT9TBM50000 | STATE GOVERNMENT | Unavailable | PAGO PAGO | AS | | | 01-Jan-2025 | 31-Dec-2026 | 1.00 | $0.00 | $4,092,469.00 | $4,092,469.00 | $0.00 | $1,661,890.00 | 1,661,890.00 | $0.00 | $1,661,890.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001459 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawaii Energy Code Update and Zero Energy Code Adoption Project | HONOLULU | HI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | $0.00 | $2,981,688.00 | 2,981,688.00 | $0.00 | $2,981,688.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001460 | STATE OF MAINE | XMUBL99CK21M0000 | STATE GOVERNMENT | IRA 50131c Program - Governor's Energy Office (Maine) | AUGUSTA | ME | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2030 | 10.75 | $0.00 | $7,658,751.00 | $7,658,751.00 | $0.00 | $3,043,460.00 | 3,043,460.00 | $0.00 | $3,043,460.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001461 | STATE OF COLORADO | JLVGD4E7RD530000 | STATE GOVERNMENT | IRA 50131c Building Codes SCEP - State of Colorado | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,466.00 | $12,201,466.00 | $0.00 | $4,880,594.20 | 4,880,594.20 | $0.00 | $4,880,594.20 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | FNVN8KCJM5470000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | CRANSTON | RI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 1.00 | $0.00 | $6,462,727.00 | $6,462,727.00 | $0.00 | $2,632,105.00 | 2,632,105.00 | $0.00 | $2,632,105.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QL9AN7NNM623 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project | MADISON | WI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | $0.00 | $6,537,375.00 | 6,557,375.00 | $0.00 | $6,537,375.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001551 | OREGON DEPARTMENT OF ENERGY | WT3KTTM07U19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project | SALEM | OR | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 1.00 | $0.00 | $7,477,878.00 | $7,477,878.00 | $0.00 | $3,125,525.00 | 3,125,525.00 | $0.00 | $3,125,525.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001552 | STATE OF DELAWARE | EF6TCJG5RDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes | DOVER | DE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 1.00 | $0.00 | $6,916,296.00 | $6,916,396.00 | $0.00 | $2,815,487.00 | 2,815,487.00 | $0.00 | $2,815,487.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J6YRMGELDKV10000 | STATE GOVERNMENT | IRA Zero Energy Code Update and Zero Energy Code Adoption Project | TAMUNING | GU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 1.00 | $0.00 | $4,152,060.00 | $4,152,060.00 | $0.00 | $1,690,432.00 | 1,690,432.00 | $0.00 | $1,690,432.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001716 | STATE OF ARIZONA | EL8HZNBAN1B90000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project | PHOENIX | AZ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | $0.00 | $7,252,926.00 | 7,252,926.00 | $0.00 | $7,252,926.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001787 | NEW JERSEY, STATE OF | NFQKVVF89DD50000 | STATE GOVERNMENT | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project | TRENTON | NJ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | $0.00 | $5,524,793.00 | 5,524,793.00 | $0.00 | $5,524,793.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001788 | NEW MEXICO, STATE OF | J9KQML4BQTD9 | STATE GOVERNMENT | IRA New Mexico Energy Code Update and Zero Energy Code Adoption Project | SANTA FE | NM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | $0.00 | $3,658,307.00 | 3,658,307.00 | $0.00 | $3,658,307.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001789 | VERMONT, STATE OF | FXRGN7RHFNF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project | MONTPELIER | VT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 1.00 | $0.00 | $4,494,070.00 | $4,494,070.00 | $0.00 | $1,825,587.00 | 1,825,587.00 | $0.00 | $1,825,587.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001790 | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | UGPNBUNUME47 | STATE GOVERNMENT | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | SAIPAN | MP | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | $0.00 | $1,661,247.00 | 1,661,247.00 | $0.00 | $1,661,247.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKG3AF9KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | HARRISBURG | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | $0.00 | $5,996,063.00 | 5,996,063.00 | $0.00 | $5,996,063.00 | SCEP-50 |

GL Period Name All-Parm is equal to / is in **Current**
**and** Program Asst Sec Concise Name is equal to / is in **State and Community Energy Programs**
**and** PADS Procurement Or Assistance is equal to / is in **F**
**and** Contract CID is equal to 5E0001716, 5E0001437, 5E0001441, 5E0001435, 5E0001461, 5E0001713, 5E0001460, 5E0001787, 5E0001441, 5E0001440, 5E0001459, 5E0001789, 5E0001803, 5E0001790, 5E0001788, 5E0001462, 5E0001714, 5E0001550, 5E0001551, 5E0001456, 5E0001438, 5E0001552, 5E0001456, 5E0001541, 5E0001552, 5E0001544, 5E0001541, 5E0001536, 5E0001547, 5E0001527, 5E0001546, 5E0001531, 5E0001545, 5E0001794, 5E0001796, 5E0001788, 5E0001782, 5E0001539, 5E0001544, 5E0001548, 5E0001794, 5E0001796, 5E0001782, 5E0001795, 5E0001796, 5E0001790

From: EERE Analytics
Subject: Codes Testing 2 Codes and Obs list
Date: Thursday, March 27, 2025 3:08:48 AM

**SCEP - Codes Testing2**
Time run: 3/27/2025 3:08:12 AM

| Program Asst Sec Program Name | Program Name | FOA Number | Contract CID | Vendor Name | Unique Entity Identifier (UEI) | Type of Business | Project Title | Vendor Site City | Vendor Site State | STRIPES AWARD STATUS (OPEN/CLOSED) | STARS ACCOUNT STATUS (OPEN/CLOSED) | Project Start Date | Budget End Date | Project End Date (Blank if CLOSED in STRIPES) | Award Length (Years) | Project Cost Share | Total DOE Award Value | Total Project Cost (Participant Cost Share + Total DOE Award Value) | Last Payment Status | Last Payment Amount | Current Year (CY) Obligation - Oct 1 - Present | Inception to Date (ITD) Obligation | CY Obligation | Inception to Date (ITD) Payment | Unpaid Obligations | SCEP Pillar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001031 | CITY & COUNTY OF DENVER | JHZYL3QAKYX3 | COUNTY GOVERNMENT | IRA Denver Energy Code Implementation, Enforcement, and Compliance | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $7,500,000.00 | $7,500,000.00 | | $0.00 | $0.00 | $7,500,000.00 | 7,500,000.00 | $0.00 | $7,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001034 | CITY OF CINCINNATI, OH | MALYJ87VAKE50000 | CITY OR TOWNSHIP GOVERNMENT | IRA Ohio Cities OH Building Performance Standard Initiative | CINCINNATI | OH | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001035 | CITY OF KANSAS CITY, MO | JY2DYJXP0W6B0000 | CITY OR TOWNSHIP GOVERNMENT | City of Kansas City, Missouri Building Performance Standard | KANSAS CITY | MO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001037 | MILWAUKEE, CITY OF | JYGKV7H8MNG20000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Milwaukee Building Performance Standards Policy Development and Implementation | MILWAUKEE | WI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001041 | STATE OF MINNESOTA | WKJ6NATMK6J50000 | STATE GOVERNMENT | IRA A Project Launch for Successful Building Code Compliance | SAINT PAUL | MN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $8,000,000.00 | $8,000,000.00 | | $0.00 | $0.00 | $8,000,000.00 | 8,000,000.00 | $0.00 | $8,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001049 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYY3DJ660000 | STATE GOVERNMENT | IRA WA State of Light: Supporting Compliance with Washington's Clean Building Performance Standard | OLYMPIA | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001755 | NEW ORLEANS, CITY OF | CLE8JX1PQ6740000 | CITY OR TOWNSHIP GOVERNMENT | IRA Building Energy Improvement Guidelines for the NOLA Energy Transition (New Orleans) | NEW ORLEANS | LA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001601 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW6VKLKKUJ20000 | STATE GOVERNMENT | IRA Thermal High-Efficiency Renovations-Massachusetts Advancing Leadership (THERMAL) | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $0.00 | $3,000,000.00 | 3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HM4H1T5000 | STATE GOVERNMENT | IRA 50131: NY Building Codes ALRD - New York State Building Code Research and Development project Infra (NYSERDA) | ALBANY | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 4.00 | $0.00 | $19,092,000.00 | $19,092,000.00 | | $0.00 | $0.00 | $11,449,036.00 | 11,449,036.00 | $0.00 | $11,449,036.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | W7D7PNJHCKG4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The DC Department of Energy & Environment (District of Columbia) | WASHINGTON | DC | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2025 | 28-Feb-2030 | 6.16 | $0.00 | $5,386,980.00 | $5,386,980.00 | | $0.00 | $0.00 | $5,139,637.00 | 5,139,637.00 | $0.00 | $5,139,637.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF MARYLAND | K5CXYY3DJ660000 | STATE GOVERNMENT | IRA WA State of Light (Washington) | OLYMPIA | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $5,506,154.00 | $5,506,154.00 | | $0.00 | $0.00 | $5,506,154.00 | 5,506,154.00 | $0.00 | $5,506,154.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001391 | | SWGYLGJ8RJ07 | STATE GOVERNMENT | IRA 50131: MD Building Code - State of Maryland Department of Labor Licensing (Maryland) | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $0.00 | $5,906,398.00 | 5,906,398.00 | $0.00 | $5,906,398.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001435 | STATE OF CONNECTICUT | KG2CH69FHNN7 | STATE GOVERNMENT | IRA 50131: State of Connecticut Building Codes SCEP - State of Connecticut (Connecticut) | HARTFORD | CT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2028 | 1.00 | $0.00 | $6,631,118.00 | $6,631,118.00 | | $0.00 | $0.00 | $5,710,463.22 | 5,710,463.22 | $0.00 | $5,710,463.22 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001437 | ENERGY COMMISSION, CALIFORNIA | VKM33FT16760 | STATE GOVERNMENT | IRA California 50131: California Energy Commission | SACRAMENTO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2024 | 31-Dec-2034 | 9.84 | $0.00 | $30,957,920.00 | $30,957,920.00 | | $0.00 | $0.00 | $16,514,750.00 | 16,514,750.00 | $0.00 | $16,514,750.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNFYKLAHGZ10000 | STATE GOVERNMENT | IRA 50131: MI Building Code ALRD - State of Michigan Department of Licensing & Regulatory Affairs (LARA | LANSING | MI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $10,934,971.00 | $10,934,971.00 | | $0.00 | $0.00 | $7,947,120.00 | 7,947,120.00 | $0.00 | $7,947,120.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001440 | STATE OF MINNESOTA | U12N5PK6EJU7 | STATE GOVERNMENT | IRA Minnesota, MN 50131 Building Code Update and Zero Energy Code Adoption Project | SAINT PAUL | MN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $6,090,117.00 | $6,090,117.00 | | $0.00 | $0.00 | $5,374,872.00 | 5,374,872.00 | $0.00 | $5,374,872.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW6VKLKKUJ20000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption Project | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $5,022,338.00 | $5,022,338.00 | | $0.00 | $0.00 | $5,349,507.00 | 5,349,507.00 | $0.00 | $5,349,507.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001456 | AMERICAN SAMOA GOVERNMENT | FMP7ZJ767SM50000 | STATE GOVERNMENT | IRA American Samoa 50131 Building Code Update and Zero Energy Code Adoption Project | PAGO PAGO | AS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $4,062,469.00 | $4,062,469.00 | | $0.00 | $0.00 | $2,420,070.00 | 2,420,070.00 | $0.00 | $2,420,070.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001459 | BUSINESS DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawaii 50131 Building Code Update and Zero Energy Code Adoption Project | HONOLULU | HI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | | $0.00 | $0.00 | $4,342,852.00 | 4,342,852.00 | $0.00 | $4,342,852.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001460 | STATE OF MAINE | 0MUBL56CK2160000 | STATE GOVERNMENT | IRA Maine 50131 Program - Governor's Energy Office (Maine) | AUGUSTA | ME | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2025 | 30-Sep-2027 | 10.75 | $0.00 | $7,608,751.00 | $7,608,751.00 | | $0.00 | $0.00 | $4,565,221.00 | 4,565,221.00 | $0.00 | $4,565,221.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001461 | STATE OF COLORADO | JLVGQ4E7RDG30000 | STATE GOVERNMENT | IRA 50131: Colorado Building Code SCEP - State of Colorado (Colorado) | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2025 | 30-Sep-2027 | 1.00 | $0.00 | $12,201,466.00 | $12,201,466.00 | | $0.00 | $0.00 | $7,320,881.90 | 7,320,881.90 | $0.00 | $7,320,881.90 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | PVNM8KCJM547000 | STATE GOVERNMENT | IRA Rhode Island 50131 Building Code Update and Zero Energy Code Adoption Project | CRANSTON | RI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $9,462,727.00 | $9,462,727.00 | | $0.00 | $0.00 | $5,610,622.00 | 5,610,622.00 | $0.00 | $5,610,622.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001502 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLSM5T1HM6D3 | STATE GOVERNMENT | IRA Wisconsin 50131 Building Code Update and Zero Energy Code Adoption Project | MADISON | WI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $0.00 | $9,050,868.00 | 9,050,868.00 | $0.00 | $9,050,868.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001551 | OREGON DEPARTMENT OF ENERGY | W73KTTM5TU19 | STATE GOVERNMENT | IRA Oregon OR Building Energy Code Update and Zero Energy Code Adoption Project | SALEM | OR | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $7,677,879.00 | $7,677,879.00 | | $0.00 | $0.00 | $4,552,353.00 | 4,552,353.00 | $0.00 | $4,552,353.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001552 | STATE OF DELAWARE | EF6TCJGRRDF4 | STATE GOVERNMENT | IRA Delaware's DE Adoption of the Latest and Zero Building Energy Codes | DOVER | DE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $6,919,260.00 | $6,919,260.00 | | $0.00 | $0.00 | $4,100,770.00 | 4,100,770.00 | $0.00 | $4,100,770.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001713 | CAPITAL DEVELOPMENT BOARD | KLV1ESQBH2H7 | STATE GOVERNMENT | IRA Illinois IL 50131 Building Code Update and Zero Energy Code Adoption Project | SPRINGFIELD | IL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $8,841,288.00 | $8,841,288.00 | | $0.00 | $0.00 | $8,841,288.00 | 8,841,288.00 | $0.00 | $8,841,288.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J6YBM3CL8KV10000 | STATE GOVERNMENT | IRA Guam GU 50131 Building Code Update and Zero Energy Code Adoption Project | TAMUNING | GU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $4,102,060.00 | $4,102,060.00 | | $0.00 | $0.00 | $2,462,128.00 | 2,462,128.00 | $0.00 | $2,462,128.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001716 | STATE OF ARIZONA | EL9HZN6MV4B80000 | STATE GOVERNMENT | IRA Arizona AZ Advisory Energy Code Update and Zero Energy Code Adoption Project | PHOENIX | AZ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $17,916,871.00 | $17,916,871.00 | | $0.00 | $0.00 | $10,563,945.00 | 10,563,945.00 | $0.00 | $10,563,945.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001718 | STATE OF NEVADA | QL3DPSJUAK93 | STATE GOVERNMENT | IRA Nevada NV Energy Code Update and Zero Energy Code Adoption Project | CARSON CITY | NV | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $5,096,090.00 | $5,096,090.00 | | $0.00 | $0.00 | $5,096,090.00 | 5,096,090.00 | $0.00 | $5,096,090.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001767 | NEW JERSEY, STATE OF | NFGKVVF89Q500000 | STATE GOVERNMENT | IRA New Jersey NJ Energy Code Update and Zero Energy Code Adoption Project | TRENTON | NJ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | | $0.00 | $0.00 | $8,046,906.00 | 8,046,906.00 | $0.00 | $8,046,906.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500002126 | NEW MEXICO, STATE OF | J9KQ6LHBDTD5 | STATE GOVERNMENT | IRA Unavailable | SANTA FE | NM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $8,986,794.00 | $8,986,794.00 | | $0.00 | $0.00 | $5,328,427.00 | 5,328,427.00 | $0.00 | $5,328,427.00 | SCEP-50 |

| Program | Type | Number | Recipient | ID | Recipient Type | Project Description | City | Status | Status | Start | End | Year | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | 50000178 | VERMONT, STATE OF | FARGN76H9HPF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project | MONTPELIER | VT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,484,570.00 | $4,484,570.00 | $0.00 | $0.00 | $2,658,983.00 | 2,658,983.00 | $0.00 | $2,658,983.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | 50000179 | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | UGPNBVMUMX47 | STATE GOVERNMENT | IRA Northern Marianas Islands Energy Code Update and Zero Energy Code Adoption Project | SAIPAN | MP | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,080,868.00 | $4,080,868.00 | $0.00 | $0.00 | $2,416,619.00 | 2,416,619.00 | $0.00 | $2,416,619.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | 50000180 | EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE | THVEUXNKAFS7 | STATE GOVERNMENT | IRA New Hampshire Energy Code Update and Zero Energy Code Adoption Project | CONCORD | NH | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,108,940.00 | $4,108,940.00 | $0.00 | $0.00 | $4,108,940.00 | 4,108,940.00 | $0.00 | $4,108,940.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | 50000181 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKG34F3KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | HARRISBURG | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | $0.00 | $0.00 | $8,734,541.00 | 8,734,541.00 | $0.00 | $8,734,541.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | 50000184 | MISSISSIPPI, STATE OF | CK9MDHVPSKR70000 | STATE GOVERNMENT | IRA Mississippi Energy Code Update and Zero Energy Code Adoption Project | JACKSON | MS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $3,509,969.00 | $3,509,969.00 | $0.00 | $0.00 | $3,509,969.00 | 3,509,969.00 | $0.00 | $3,509,969.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | SAN FRANCISCO CITY & COUNTY | MYMAVNNBN6T90000 | STATE GOVERNMENT | IRA Adoption, Enforcement and Equitable Support, and Preparation for Regional Adoption Foundation and Framework to Accelerate Building Performance in Climate Vise | SAN FRANCISCO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $16,994,217.00 | $16,994,217.00 | $0.00 | $0.00 | $16,994,217.00 | 16,994,217.00 | $0.00 | $16,994,217.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | CHULA VISTA, CITY OF | KV8YLRZM4GJ60000 | STATE GOVERNMENT | IRA Zero Energy Code Adoption and Implementation Program | CHULA VISTA | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | LAKEWOOD, CITY OF (CO) | VLRTDTURQ50000 | CITY OR TOWNSHIP GOVERNMENT | IRA Zero Energy Code Adoption and Implementation Program | LAKEWOOD | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | $0.00 | $0.00 | $5,000,000.00 | 5,000,000.00 | $0.00 | $5,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | CITY OF PHILADELPHIA | QRUROKEFAKX4 | CITY OR TOWNSHIP GOVERNMENT | IRA Technical Assistance for the Adoption, Implementation, and Enforcement of a BPS in Philadelphia | PHILADELPHIA | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $18,636,957.00 | $18,636,957.00 | $0.00 | $0.00 | $18,636,957.00 | 18,636,957.00 | $0.00 | $18,636,957.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | SAN JOSE, CITY OF | QU44AULJ6FM30000 | CITY OR TOWNSHIP GOVERNMENT | IRA Going Beyond Benchmarking to Building Performance Standards | SAN JOSE | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | CITY OF SEATTLE | V9NCY5EV6AYN0000 | STATE GOVERNMENT | Assistance for Implementation and Enforcement of Seattle's Building Emissions Performance Standard | SEATTLE | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $17,222,016.00 | $17,222,016.00 | $0.00 | $0.00 | $17,222,016.00 | 17,222,016.00 | $0.00 | $17,222,016.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | STATE OF COLORADO | JLVGQ4E7RD530000 | STATE GOVERNMENT | Collaborative solutions to scale equitable building performance standards in Colorado | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW5VKLKKLJ20000 | STATE GOVERNMENT | IRA Leading, Advancing, and Scaling Equitable Building Performance Standards in Massachusetts | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $19,994,467.00 | $19,994,467.00 | $0.00 | $0.00 | $19,994,467.00 | 19,994,467.00 | $0.00 | $19,994,467.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | MONTGOMERY, COUNTY OF | NKUJZ6XHPY10000 | COUNTY GOVERNMENT | Achieving Net Zero Building Energy Codes For All | ROCKVILLE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | CITY OF EVANSTON | IKVUMPWPBN1 | CITY OR TOWNSHIP GOVERNMENT | IRA Healthy Buildings Ordinance for Equitable Building Performance Standards | EVANSTON | IL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $10,471,400.00 | $10,471,400.00 | $0.00 | $0.00 | $10,471,400.00 | 10,471,400.00 | $0.00 | $10,471,400.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXKIPQB4GAU70000 | STATE GOVERNMENT | Hawaii Building Performance Standards | HONOLULU | HI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $16,169,099.00 | $16,169,099.00 | $0.00 | $0.00 | $16,169,099.00 | 16,169,099.00 | $0.00 | $16,169,099.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | BALTIMORE, CITY OF | CM8M9SDHU20 | CITY OR TOWNSHIP GOVERNMENT | IRA Building a Better Baltimore | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | CITY OF NEW YORK | QTJB6JKSYKD3 | CITY OR TOWNSHIP GOVERNMENT | IRA Local Law 97 Community Needs and Leading The Way to Net Zero | NEW YORK | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $19,994,460.00 | $19,994,460.00 | $0.00 | $0.00 | $19,994,460.00 | 19,994,460.00 | $0.00 | $19,994,460.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | CHICAGO, CITY OF | LXDN2NNLAKR0 | CITY OR TOWNSHIP GOVERNMENT | IRA Clean and Affordable Buildings for All: Equitable Net Zero Building Performance Standards | CHICAGO | IL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | CITY OF SACRAMENTO | KJK6FMC9KVD50000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Sacramento Building Performance Standards Program for the Adoption of the Latest and Future Building Energy Codes | SACRAMENTO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | MONTGOMERY, COUNTY OF | NKUJZ6XHPY10000 | STATE GOVERNMENT | IRA Catalyzing Compliance, Commissioning and Capacity Creation: Assistance for the Adoption of the Los Angeles EBEWE | ROCKVILLE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $7,000,000.00 | $7,000,000.00 | $0.00 | $0.00 | $7,000,000.00 | 7,000,000.00 | $0.00 | $7,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEM9U3ANNH1T0000 | STATE GOVERNMENT | IRA Scaling Up Support the Implementation of a New York State Building Performance Standard | ALBANY | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $6,000,000.00 | $6,000,000.00 | $0.00 | $0.00 | $6,000,000.00 | 6,000,000.00 | $0.00 | $6,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | THF7VJLAHGZ10000 | STATE GOVERNMENT | IRA Development of Policy and Compliance Program for Energy Benchmarking, Disclosure, and Building Performance | LANSING | MI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | STATE OF DELAWARE | EF9TCJG5RDF4 | STATE GOVERNMENT | IRA State of Delaware Development and Deployment of a Building Performance Standard (BPS) | DOVER | DE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | DISTRICT OF COLUMBIA, GOVERNMENT OF | FE9RN7YNNKN6 | STATE GOVERNMENT | IRA Achieving Carbon Neutrality with D.C.'s Building Energy Performance Standards | WASHINGTON | DC | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $12,000,000.00 | $12,000,000.00 | $0.00 | $0.00 | $12,000,000.00 | 12,000,000.00 | $0.00 | $12,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | STATE OF MARYLAND | 5T5HYDNL5HH50362 | STATE GOVERNMENT | IRA Maryland Building Energy Performance Standards (MD BEPS): Assistance for the Adoption of the Latest | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEM9U3ANNH1T0000 | STATE GOVERNMENT | IRA 50131 - New York State Energy Research and Development Authority Building Performance Standards Program | ALBANY | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 4.00 | $0.00 | $19,082,360.00 | $19,082,360.00 | $0.00 | $0.00 | $7,833,024.00 | 7,833,024.00 | $0.00 | $7,833,024.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | DISTRICT OF COLUMBIA, GOVERNMENT OF | W7DTPNJHC434 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes DC Program - The Department of Buildings (District of Columbia) | WASHINGTON | DC | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2025 | 2025 | 1.00 | $0.00 | $5,288,980.00 | $5,288,980.00 | $0.00 | $0.00 | $2,249,343.00 | 2,249,343.00 | $0.00 | $2,249,343.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CKYFDJ6LH0000 | STATE GOVERNMENT | Unavailable | OLYMPIA | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $9,299,909.00 | $9,299,909.00 | $0.00 | $0.00 | | | | | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | STATE OF MARYLAND | DW51LGJIRU7 | STATE GOVERNMENT | IRA 50131 - MD Building Codes: State of Maryland | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $10,514,218.00 | $10,514,218.00 | $0.00 | $0.00 | $4,105,830.00 | 4,105,830.00 | $0.00 | $4,105,830.00 | SCEP-50 |

| Program | Program Name | ID | Recipient | Type | Project | State | Status | Status | Period Start | Period End | Budget End | | | | | | | | | | | | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001435 | STATE OF CONNECTICUT | KGZCH68F4NN7 | STATE GOVERNMENT | Department of Labor Licensing IRA 50131 Building Codes SCEP - State of Connecticut | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,119.00 | $9,631,119.00 | | $0.00 | $0.00 | $3,600,694.32 | 3,600,694.32 | $3,600,694.32 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001437 | ENERGY COMMISSION, CALIFORNIA | VN9E9FT16749 | STATE GOVERNMENT | IRA 50131 Building Codes SCEP - State of Connecticut Program - California Energy Commission | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | | $0.00 | $0.00 | $12,343,165.00 | 12,343,165.00 | $12,343,165.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7VJLAHGZ13000 | STATE GOVERNMENT | IRA 50131- Building Codes ALRD, State of Michigan Department of Licensing & Regulatory Affairs (LARA | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2029 | 31-Dec-2029 | 4.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | | $0.00 | $0.00 | $5,867,851.00 | 5,867,851.00 | $5,867,851.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001440 | STATE OF MINNESOTA | U12NEP66E3J7 | STATE GOVERNMENT | IRA Minnesota IRA Energy Code Update and Zero Energy Code Adoption Project | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2029 | 31-Dec-2029 | 1.00 | $0.00 | $8,065,117.00 | $8,065,117.00 | | $0.00 | $0.00 | $3,690,249.00 | 3,690,249.00 | $3,690,249.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG5000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Zero Energy Building Energy Code Adoption and Implementation | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | | $0.00 | $0.00 | $3,672,831.00 | 3,672,831.00 | $3,672,831.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001458 | AMERICAN SAMOA GOVERNMENT | FMPT2JT9TIM50000 | STATE GOVERNMENT | Unavailable | PAGO PAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,092,469.00 | $4,092,469.00 | | $0.00 | $0.00 | $1,661,899.00 | 1,661,899.00 | $1,661,899.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001459 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawaii Energy Code Update and Zero Energy Code Adoption Project | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | | $0.00 | $0.00 | $2,981,698.00 | 2,981,698.00 | $2,981,698.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001460 | STATE OF MAINE | XMUBL9NCK21M0000 | STATE GOVERNMENT | IRA Governor's Program - Governor, s Energy Office (Maine) | AUGUSTA | OPEN | OPEN | 01-Jan-2030 | 30-Sep-2030 | 30-Sep-2030 | 10.75 | $0.00 | $7,608,701.00 | $7,608,701.00 | | $0.00 | $0.00 | $3,043,480.00 | 3,043,480.00 | $3,043,480.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001461 | STATE OF COLORADO | JLVGD4E7RD530000 | STATE GOVERNMENT | IRA 50131 Building Codes SCEP - State of Colorado | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,466.00 | $12,201,466.00 | | $0.00 | $0.00 | $4,880,594.20 | 4,880,594.20 | $4,880,594.20 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | FNVN8KCJM547000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,462,727.00 | $9,462,727.00 | | $0.00 | $0.00 | $3,852,105.00 | 3,852,105.00 | $3,852,105.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QL9M6T1WM623 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $0.00 | $6,537,375.00 | 6,557,375.00 | $6,557,375.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001551 | OREGON DEPARTMENT OF ENERGY | WT3KTTM6TU19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,677,978.00 | $7,677,978.00 | | $0.00 | $0.00 | $3,125,525.00 | 3,125,525.00 | $3,125,525.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001552 | STATE OF DELAWARE | EF6TCJ2SRDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,266.00 | $6,916,266.00 | | $0.00 | $0.00 | $2,815,487.00 | 2,815,487.00 | $2,815,487.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J91RMGDJ2KV10000 | STATE GOVERNMENT | IRA Guam Energy Code Update and Zero Energy Code Adoption Project | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,060.00 | $4,152,060.00 | | $0.00 | $0.00 | $1,690,432.00 | 1,690,432.00 | $1,690,432.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001716 | STATE OF ARIZONA | EL6HZN8AN1B00000 | STATE GOVERNMENT | IRA Adoption Project - IRA Latest Building Energy Codes IRA Wisconsin Energy Code Adoption Project | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2029 | 31-Dec-2029 | 1.00 | $0.00 | $17,816,671.00 | $17,816,671.00 | | $0.00 | $0.00 | $7,252,926.00 | 7,252,926.00 | $7,252,926.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001787 | NEW JERSEY, STATE OF | NFQKVVFR9QS50000 | STATE GOVERNMENT | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2029 | 31-Dec-2029 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | | $0.00 | $0.00 | $5,524,793.00 | 5,524,793.00 | $5,524,793.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001788 | NEW MEXICO, STATE OF | JRKQML4BQTD9 | STATE GOVERNMENT | Unavailable | SANTA FE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | | $0.00 | $0.00 | $3,658,307.00 | 3,658,307.00 | $3,658,307.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001789 | VERMONT, STATE OF | FXRGN76HP4F3 | STATE GOVERNMENT | IRA Vermont Energy Code Adoption Project | MONTPELIER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,494,570.00 | $4,494,570.00 | | $0.00 | $0.00 | $1,825,587.00 | 1,825,587.00 | $1,825,587.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001790 | COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS (CNMI) | UGPNBUMJMEX7 | STATE GOVERNMENT | IRA CNMI Energy Code Update and Zero Energy Code Adoption Project | SAIPAN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | | $0.00 | $0.00 | $1,661,247.00 | 1,661,247.00 | $1,661,247.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKG3AF9KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | HARRISBURG | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | | $0.00 | $0.00 | $5,996,063.00 | 5,996,063.00 | $5,996,063.00 | SCEP-50 |

GL Period Name All-Perm is equal to i is in **Current**
**and** Program Asst Sec Concise Name is equal to i is in **State and Community Energy Programs**
**and** PADS Procurement Or Assistance is equal to i is in **F**
**and** Contract CID i-i-count is 5E0001716, 5E0001437, 5E0001440, 5E0001438, 5E0001435, 5E0001715, 5E0001460, 5E0001713, 5E0001461, 5E0001441, 5E0001440, 5E0001459, 5E0001458, 5E0001551, 5E0001550, 5E0001552, 5E0001548, 5E0001714, 5E0001788, 5E0001736, 5E0001790, 5E0001788, 5E0001789, 5E0001803, 5E0001533, 5E0001534, 5E0001541, 5E0001544, 5E0001545, 5E0001536, 5E0001537, 5E0001547, 5E0001548, 5E0001788, 5E0001796, 5E0001797, 5E0001799, 5E0001548, 5E0001525, 5E0001435, 5E0001541, 5E0001788, 5E0001796, 5E0001797

From: DOE Acquisia
Subject: Codes Testing 2 Costs and Obs list
Date: Friday, March 28, 2025 3:37:45 AM

**SCEP - Codes Testing2**
Time run 3/28/2025 3:07:21 AM

| Program Asst Sec Office Name | Program Name | FOA Number | Contract CID | Vendor Name | Unique Entity Identifier (UEI) | Type of Business | Project Title | Vendor Site State | Vendor Site City | STRIPES AWARD STATUS (OPEN/CLOSED) | STARS ACCOUNT STATUS (OPEN/CLOSED) | Project Start Date | Budget End Date | Project End Date (Blank if CLOSED in STRIPES) | Award # | Payment Cost Share | Total DOE Award Value | Total Project Cost (Participant Cost Share + Total DOE Award Value) | Last Payment Status | Last Payment Amount | Current Year (CY) Obligation | Inception to Date (ITD) Obligation | CY Obligation | Inception to Date (ITD) Payment | Unpaid Obligations | SCEP Pillar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001531 | CITY & COUNTY OF DENVER | JHZYLXQ4KYX3 | COUNTY GOVERNMENT | IRA Denver Energy Code Implementation, Enforcement, and Compliance | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,500,000.00 | $7,500,000.00 | | $0.00 | $0.00 | $7,500,000.00 | 7,500,000.00 | $0.00 | $7,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001534 | CITY OF CINCINNATI, OH | MALYJ87YAKE50000 | CITY OR TOWNSHIP GOVERNMENT | IRA Ohio Cities OH Building Performance Standard Initiative | OH | CINCINNATI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001536 | CITY OF KANSAS CITY, MO | JYDYJXPQRN66000 | CITY OR TOWNSHIP GOVERNMENT | City of Kansas MO City, Missouri Building Performance Standard | MO | KANSAS CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | | $0.00 | $0.00 | $5,000,000.00 | 5,000,000.00 | $0.00 | $5,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001537 | MILWAUKEE, CITY OF | JYGKVT4BMKG20000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Milwaukee Building Performance Standards Policy Development and Implementation | WI | MILWAUKEE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $0.00 | $3,000,000.00 | 3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001547 | STATE OF MINNESOTA | WKJ8NATM6L00000 | STATE GOVERNMENT | IRA A Project MN for Successful Building Performance Standards | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,000,000.00 | $8,000,000.00 | | $0.00 | $0.00 | $8,000,000.00 | 8,000,000.00 | $0.00 | $8,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001924 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | KSCXYY3DJA63000 | STATE GOVERNMENT | IRA BEACONN WA of Light: Supporting Compliance with Washington's Clean Building Performance Standard | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001769 | NEW ORLEANS, CITY OF | CLE8JK1PQ6740000 | CITY OR TOWNSHIP GOVERNMENT | IRA Building LA Energy Improvement Collaboration for the NOLA Energy Transition (BECONTT:New Orleans) | LA | NEW ORLEANS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001801 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW6HKL4KUJ20000 | STATE GOVERNMENT | IRA Thermal MA High Efficiency Renovations- Massachusetts Accelerated Leadership (THERMAL) project | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $0.00 | $3,000,000.00 | 3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN6H175000 | STATE GOVERNMENT | IRA 50131- NY Building Codes ALRD - New York State Accelerated Building Research and Development Authority (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $19,092,000.00 | $19,092,000.00 | | $0.00 | $0.00 | $11,449,036.00 | 11,449,036.00 | $0.00 | $11,449,036.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTD7PNJHCKG4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes DC Program - The Department of Buildings and Codes of Columbia | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2030 | 28-Feb-2030 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | | $0.00 | $0.00 | $5,135,637.00 | 5,135,637.00 | $0.00 | $5,135,637.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF MARYLAND | KSCXYY3DJA63000 | STATE GOVERNMENT | IRA Codes WA Update & Regulation project | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,508,154.00 | $5,508,154.00 | | $0.00 | $0.00 | $5,508,154.00 | 5,508,154.00 | $0.00 | $5,508,154.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001301 | STATE OF MARYLAND | DW31LG2IRL07 | STATE GOVERNMENT | IRA 50131 MD Building Codes - State of Maryland Department of Labor Licensing and Regulation | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,014,219.00 | $5,014,219.00 | | $0.00 | $0.00 | $5,906,398.00 | 5,906,398.00 | $0.00 | $5,906,398.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001435 | STATE OF CONNECTICUT | KG2CH4MFHNK7 | STATE GOVERNMENT | IRA 50131- CT Building Codes SCEP - State of Connecticut | CT | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 1.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | | $0.00 | $0.00 | $5,710,463.22 | 5,710,463.22 | $0.00 | $5,710,463.22 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001437 | ENERGY COMMISSION, CALIFORNIA | VKM33F71679I0 | STATE GOVERNMENT | IRA 50131 CA Building Codes - California Energy Commission | CA | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 31-Oct-2034 | 9.84 | $0.00 | $30,957,920.00 | $30,957,920.00 | | $0.00 | $0.00 | $18,514,750.00 | 18,514,750.00 | $0.00 | $18,514,750.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TMFYVLAHGZ13000 | STATE GOVERNMENT | IRA 50131- MI Building Codes ALRD_State of Michigan Department of Licensing & Regulatory Affairs (LARA) | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 1.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | | $0.00 | $0.00 | $7,947,120.00 | 7,947,120.00 | $0.00 | $7,947,120.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001440 | STATE OF MINNESOTA | U12N6PK6E3J7 | STATE GOVERNMENT | IRA Minnesota MN Building Code Update and Zero Energy Code Adoption Project | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,060,117.00 | $9,060,117.00 | | $0.00 | $0.00 | $5,374,672.00 | 5,374,672.00 | $0.00 | $5,374,672.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW6HKL4KUJ20000 | STATE GOVERNMENT | IRA 50131 MA Massachusetts Department of Energy Resources Building Code Adoption Project | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | | $0.00 | $0.00 | $5,349,507.00 | 5,349,507.00 | $0.00 | $5,349,507.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001456 | AMERICAN SAMOA GOVERNMENT | FMPTZJ787SM50000 | STATE GOVERNMENT | IRA American AS Samoa Building Code Update and Zero Energy Code Adoption Project | AS | PAGO PAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,092,489.00 | $4,092,489.00 | | $0.00 | $0.00 | $2,420,570.00 | 2,420,570.00 | $0.00 | $2,420,570.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001459 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PGB4SAU70000 | STATE GOVERNMENT | IRA Hawaii HI Building Code Update and Zero Energy Code Adoption Project | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | | $0.00 | $0.00 | $4,342,852.00 | 4,342,852.00 | $0.00 | $4,342,852.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001460 | STATE OF MAINE | SMUBLM6CK2180000 | STATE GOVERNMENT | IRA Codes ME Program - Governor's Energy Office (Maine) | ME | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2027 | 30-Sep-2027 | 10.75 | $0.00 | $7,608,751.00 | $7,608,751.00 | | $0.00 | $0.00 | $4,565,221.00 | 4,565,221.00 | $0.00 | $4,565,221.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001461 | STATE OF COLORADO | JLVGQ4E7RDG30000 | STATE GOVERNMENT | IRA 50131 CO Building Codes (Mane) SCEP - State of Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2027 | 30-Sep-2027 | 3.00 | $0.00 | $12,201,466.00 | $12,201,466.00 | | $0.00 | $0.00 | $7,320,891.90 | 7,320,891.90 | $0.00 | $7,320,891.90 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | PNVN8KCJM547000 | STATE GOVERNMENT | IRA 50131 RI Rhode Island Building Code Update and Zero Energy Code Adoption Project | RI | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,462,727.00 | $9,462,727.00 | | $0.00 | $0.00 | $5,610,622.00 | 5,610,622.00 | $0.00 | $5,610,622.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001502 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLSM6T1WM023 | STATE GOVERNMENT | IRA Wisconsin WI Building Code Update and Zero Energy Code Adoption Project | WI | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $0.00 | $9,550,888.00 | 9,550,888.00 | $0.00 | $9,550,888.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001551 | OREGON DEPARTMENT OF ENERGY | WT3KTTM57U10 | STATE GOVERNMENT | IRA Oregon OR Energy Code Update and Zero Energy Code Adoption Project | OR | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,677,878.00 | $7,677,878.00 | | $0.00 | $0.00 | $4,552,353.00 | 4,552,353.00 | $0.00 | $4,552,353.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001552 | STATE OF DELAWARE | EF6TCJGSRDF4 | STATE GOVERNMENT | IRA Delaware's DE Adoption of the Latest and Zero Building Energy Codes Project | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,266.00 | $6,916,266.00 | | $0.00 | $0.00 | $4,100,770.00 | 4,100,770.00 | $0.00 | $4,100,770.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001713 | CAPITAL DEVELOPMENT BOARD | KLV1ESQBH2H7 | STATE GOVERNMENT | IRA Illinois IL Building Code Update and Zero Energy Code Adoption Project | IL | SPRINGFIELD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,841,288.00 | $8,841,288.00 | | $0.00 | $0.00 | $8,841,288.00 | 8,841,288.00 | $0.00 | $8,841,288.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J6YBM3CIJKV10000 | STATE GOVERNMENT | IRA Guam GU Building Code Update and Zero Energy Code Adoption Project | GU | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,102,060.00 | $4,102,060.00 | | $0.00 | $0.00 | $2,462,128.00 | 2,462,128.00 | $0.00 | $2,462,128.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001716 | STATE OF ARIZONA | EL8HZNB4N1B90000 | STATE GOVERNMENT | IRA Advance AZ Energy Code Update and Zero Energy Code Adoption Project | AZ | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,971.00 | $17,816,971.00 | | $0.00 | $0.00 | $10,563,940.00 | 10,563,940.00 | $0.00 | $10,563,940.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001718 | STATE OF NEVADA | QL3EPLKJAK63 | STATE GOVERNMENT | IRA Nevada NV Energy Code Update and Zero Energy Code Adoption Project | NV | CARSON CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,096,390.00 | $5,096,390.00 | | $0.00 | $0.00 | $5,096,390.00 | 5,096,390.00 | $0.00 | $5,096,390.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001787 | NEW JERSEY STATE OF | NFGKVVF89Q503000 | STATE GOVERNMENT | IRA New Jersey NJ Building Code Update and Zero Energy Code Adoption Project | NJ | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | | $0.00 | $0.00 | $8,046,906.00 | 8,046,906.00 | $0.00 | $8,046,906.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003006 | 500001788 | NEW MEXICO, STATE OF | J9KQ6LHBGTD5 | STATE GOVERNMENT | IRA Unavailable | NM | SANTA FE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | | $0.00 | $0.00 | $5,328,427.00 | 5,328,427.00 | $0.00 | $5,328,427.00 | SCEP-50 |

| Program | Description | FOA | Award No. | Recipient | Type | Project | City | State | Status | Status | Start | End | Year | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 5E0001799 | VERMONT, STATE OF | STATE GOVERNMENT | FARGNI5HPMF3 | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project | MONTPELIER | VT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,484,570.00 | $4,484,570.00 | $0.00 | $2,658,983.00 | 2,658,983.00 | $0.00 | $2,658,983.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 5E0001796 | COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS (CNMI) | STATE GOVERNMENT | UGPNBVMU4EX7 | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | SAIPAN | MP | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | $0.00 | $2,416,619.00 | 2,416,619.00 | $0.00 | $2,416,619.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 5E0001791 | EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE | STATE GOVERNMENT | TNVEUXNKAF57 | IRA New Hampshire Energy Code Update and Zero Energy Code Adoption Project | CONCORD | NH | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,108,940.00 | $4,108,940.00 | $0.00 | $4,108,940.00 | 4,108,940.00 | $0.00 | $4,108,940.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 5E0001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | STATE GOVERNMENT | EKG3AF3KYJM3 | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | HARRISBURG | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | $0.00 | $8,734,041.00 | 8,734,041.00 | $0.00 | $8,734,041.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 5E0001804 | MISSISSIPPI, STATE OF | STATE GOVERNMENT | CK9MDHHPVKP7 | IRA Mississippi Energy Code Update and Zero Energy Code Adoption Project | JACKSON | MS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $3,009,969.00 | $3,009,969.00 | $0.00 | $3,009,969.00 | 3,009,969.00 | $0.00 | $3,009,969.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131v Zero Energy Code - Grant | FOA-0003054 | 5E0001532 | SAN FRANCISCO CITY & COUNTY OF | MYMAVMM8N6T90000 | STATE GOVERNMENT | IRA Project, Adoption, Enforcement and Equitable Support, and Preparation for Regional Adoption Framework for Regional Building Performance in the San Francisco Bay Area | SAN FRANCISCO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $18,994,217.00 | $18,994,217.00 | $0.00 | $18,994,217.00 | 18,994,217.00 | $0.00 | $18,994,217.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131v Zero Energy Code - Grant | FOA-0003054 | 5E0001533 | CHULA VISTA, CITY OF | KVBYLRZMAGJ60000 | STATE GOVERNMENT | IRA Chula Vista Zero Energy Code Adoption and Implementation Program | CHULA VISTA | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131v Zero Energy Code - Grant | FOA-0003054 | 5E0001536 | LAKEWOOD, CITY OF (CO) | V3L8TGT6UR2Q0000 | STATE GOVERNMENT | IRA Zero Energy Code Adoption and Implementation Program | LAKEWOOD | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | $0.00 | $5,000,000.00 | 5,000,000.00 | $0.00 | $5,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131v Zero Energy Code - Grant | FOA-0003054 | 5E0001537 | CITY OF PHILADELPHIA | QRURO6EFAKX4 | CITY OR TOWNSHIP GOVERNMENT | IRA Accelerating the Adoption, Implementation, and Enforcement of a BPS in Philadelphia | PHILADELPHIA | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $18,626,957.00 | $18,626,957.00 | $0.00 | $18,626,957.00 | 18,626,957.00 | $0.00 | $18,626,957.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131v Zero Energy Code - Grant | FOA-0003054 | 5E0001539 | SAN JOSE, CITY OF | QU44AULJ6FM30000 | CITY OR TOWNSHIP GOVERNMENT | IRA Beyond Benchmarking to Building Performance Standards | SAN JOSE | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131v Zero Energy Code - Grant | FOA-0003054 | 5E0001540 | CITY OF SEATTLE | V8NCY5EV64Y90000 | STATE GOVERNMENT | IRA Accelerators for Implementation and Enforcement of Seattle's Building Emissions Performance Standard | SEATTLE | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $17,222,016.00 | $17,222,016.00 | $0.00 | $17,222,016.00 | 17,222,016.00 | $0.00 | $17,222,016.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131v Zero Energy Code - Grant | FOA-0003054 | 5E0001541 | STATE OF COLORADO | JLVGQ4E7RD530000 | STATE GOVERNMENT | IRA Collaborative solutions to scale equitable building performance standards in Colorado | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131v Zero Energy Code - Grant | FOA-0003054 | 5E0001542 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW5VKLKKLLXG0000 | STATE GOVERNMENT | IRA Leading Massachusetts to Zero Building Energy Codes Standards in Colorado | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $18,994,467.00 | $18,994,467.00 | $0.00 | $18,994,467.00 | 18,994,467.00 | $0.00 | $18,994,467.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131v Zero Energy Code - Grant | FOA-0003054 | 5E0001544 | MONTGOMERY, COUNTY OF | MXJJZ6XHP510000 | COUNTY GOVERNMENT | IRA Achieving Net Zero Building Codes For All | ROCKVILLE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131v Zero Energy Code - Grant | FOA-0003054 | 5E0001544 | CITY OF EVANSTON | MXVMPM6P8KY1 | CITY OR TOWNSHIP GOVERNMENT | IRA Healthy Buildings Ordinance for Equitable Building Performance Standards | EVANSTON | IL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $10,471,400.00 | $10,471,400.00 | $0.00 | $10,471,400.00 | 10,471,400.00 | $0.00 | $10,471,400.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131v Zero Energy Code - Grant | FOA-0003054 | 5E0001546 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB4SAU70000 | STATE GOVERNMENT | IRA Hawaii Building Performance Standards | HONOLULU | HI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $18,169,099.00 | $18,169,099.00 | $0.00 | $18,169,099.00 | 18,169,099.00 | $0.00 | $18,169,099.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131v Zero Energy Code - Grant | FOA-0003054 | 5E0001548 | BALTIMORE, CITY OF | CN8MMSIDHNJ39 | CITY OR TOWNSHIP GOVERNMENT | IRA Building a Better Baltimore | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131v Zero Energy Code - Grant | FOA-0003054 | 5E0001549 | CITY OF NEW YORK | QTJ8GK9DYKG5 | CITY OR TOWNSHIP GOVERNMENT | IRA Local Law 97: Community Needs and Leading The Way to Net Zero | NEW YORK | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $18,994,460.00 | $18,994,460.00 | $0.00 | $18,994,460.00 | 18,994,460.00 | $0.00 | $18,994,460.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131v Zero Energy Code - Grant | FOA-0003054 | 5E0001750 | CHICAGO, CITY OF | LXDNZNNLAKR0 | CITY OR TOWNSHIP GOVERNMENT | IRA Clean and Affordable Buildings for All: Equitable Net Zero Building Performance Standards | CHICAGO | IL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131v Zero Energy Code - Grant | FOA-0003054 | 5E0001794 | CITY OF SACRAMENTO | KJN5FMC9KVD50000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Sacramento Building Performance Standards Program for the Adoption of the Latest and Zero... | SACRAMENTO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131v Zero Energy Code - Grant | FOA-0003054 | 5E0001795 | MONTGOMERY, COUNTY OF | MXJJZ6XHP510000 | STATE GOVERNMENT | IRA Catalyzing MD Compliance: Commissioning and Capacity Creation Assistance for the Adoption of the Latest... | ROCKVILLE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $7,000,000.00 | $7,000,000.00 | $0.00 | $7,000,000.00 | 7,000,000.00 | $0.00 | $7,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131v Zero Energy Code - Grant | FOA-0003054 | 5E0001796 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HM6HY70000 | STATE GOVERNMENT | IRA Scaling Up NY to Support the Implementation of a New York Zero-Carbon (NYSHGE), Assistance for... | ALBANY | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $6,000,000.00 | $6,000,000.00 | $0.00 | $6,000,000.00 | 6,000,000.00 | $0.00 | $6,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131v Zero Energy Code - Grant | FOA-0003054 | 5E0001797 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7VLKAHG70000 | STATE GOVERNMENT | IRA Development of Policy and Compliance Program for Equitable Benchmarking, Disclosure, and Building P... | LANSING | MI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131v Zero Energy Code - Grant | FOA-0003054 | 5E0001798 | STATE OF DELAWARE | EF6TCJG5RDF4 | STATE GOVERNMENT | IRA State of Delaware Development and Deployment of a Building Performance Standard (BPS) | DOVER | DE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131v Zero Energy Code - Grant | FOA-0003054 | 5E0001798 | DISTRICT OF COLUMBIA, GOVERNMENT OF | FE9RN7YNNKN6 | STATE GOVERNMENT | IRA Achieving Carbon Neutrality with D.C.s Building Energy Performance Standards | WASHINGTON | DC | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $12,000,000.00 | $12,000,000.00 | $0.00 | $12,000,000.00 | 12,000,000.00 | $0.00 | $12,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131v Zero Energy Code - Grant | FOA-0003054 | 5E0001800 | STATE OF MARYLAND | X7SHYDNL5HHS0002 | STATE GOVERNMENT | IRA Maryland Building Energy Performance Standards (BEPS), Assistance for the Adoption of the Latest | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131v Zero Energy Code - Grant | | 5E0001070 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HM6HY70000 | STATE GOVERNMENT | IRA 50131- Building Codes Alive - New York State Energy Research and Development Authority Compliance Testing... | ALBANY | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 4.00 | $0.00 | $19,082,360.00 | $19,082,360.00 | $0.00 | $7,833,024.00 | 7,833,024.00 | $0.00 | $7,833,024.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131v Zero Energy Code - Grant | | 5E0001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | W7D7PNJHC434 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes: DC Pilot Program - The Department of Buildings (District of Columbia) | WASHINGTON | DC | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2025 | 2025 | 1.00 | $0.00 | $5,288,980.00 | $5,288,980.00 | $0.00 | $2,249,343.00 | 2,249,343.00 | $0.00 | $2,249,343.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131v Zero Energy Code - Grant | | 5E0001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K9CKYFG5EJA60000 | STATE GOVERNMENT | IRA Climate Unavailable | OLYMPIA | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $9,289,908.00 | $9,289,908.00 | $0.00 | — | — | $0.00 | — | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131v Zero Energy Code - Grant | | 5E0001301 | STATE OF MARYLAND | DW3VLGJRLU7 | STATE GOVERNMENT | IRA 50131- MD Building Codes - State of Maryland | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | $0.00 | $4,105,830.00 | 4,105,830.00 | $0.00 | $4,100,830.00 | SCEP-50 |

| Program | Description | Recipient | ID | Type | Program Office | State | City | Status | Status | Start | End | Period | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF CONNECTICUT | KG2CH68F4NN7 | STATE GOVERNMENT | Department of Labor Licensing & Registration IRA 50131 Building Codes SCEP - State of Connecticut | CT | HARTFORD | OPEN | OPEN | 01-Jan-2023 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | | $0.00 | $3,600,694.32 | 3,600,694.32 | $0.00 | $3,600,694.32 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | ENERGY COMMISSION, CALIFORNIA | VK6E9F7H2N9 | STATE GOVERNMENT | IRA Building Codes SCEP - State of California Energy Commission | CA | SACRAMENTO | OPEN | OPEN | 01-Oct-2024 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | | $0.00 | $12,343,165.00 | 12,343,165.00 | $0.00 | $12,343,165.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7VJLAHGZ1000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD_State of Michigan Department of Licensing & Regulatory Affairs (LARA | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 4.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | | $0.00 | $5,967,851.00 | 5,967,851.00 | $0.00 | $5,967,851.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF MINNESOTA | U1GN0PK6E3J7 | STATE GOVERNMENT | IRA Minnesota IRA Energy Code Update and Zero Energy Code Adoption Project | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,065,117.00 | $9,065,117.00 | | $0.00 | $3,690,249.00 | 3,690,249.00 | $0.00 | $3,690,249.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DN9VKLKKLJG50000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Administration | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | | $0.00 | $3,672,831.00 | 3,672,831.00 | $0.00 | $3,672,831.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | AMERICAN SAMOA GOVERNMENT | PMP7ZJ767SM50000 | STATE GOVERNMENT | Unavailable | AS | PAGO PAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,092,469.00 | $4,092,469.00 | | $0.00 | $1,661,890.00 | 1,661,890.00 | $0.00 | $1,661,890.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawaii Energy Code Update and Zero Energy Code Adoption Project | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | | $0.00 | $2,981,698.00 | 2,981,698.00 | $0.00 | $2,981,698.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF MAINE | 9M5JBL99CK2160000 | STATE GOVERNMENT | Unavailable | ME | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2030 | 10.75 | $0.00 | $7,408,751.00 | $7,408,751.00 | | $0.00 | $3,043,480.00 | 3,043,480.00 | $0.00 | $3,043,480.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF COLORADO | JLVGD4E7RD530000 | STATE GOVERNMENT | IRA 50131-Building Codes SCEP - State of Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2023 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,466.00 | $12,201,466.00 | | $0.00 | $4,880,594.20 | 4,880,594.20 | $0.00 | $4,880,594.20 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | FNVN6KCJM5470000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | RI | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,462,727.00 | $6,462,727.00 | | $0.00 | $2,852,105.00 | 2,852,105.00 | $0.00 | $2,852,105.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLS6M7VKM623 | STATE GOVERNMENT | IRA Wisconsin IRA Energy Code Update and Zero Energy Code Adoption Project | WI | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $6,537,375.00 | 6,937,375.00 | $0.00 | $6,937,375.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | OREGON DEPARTMENT OF ENERGY | W73KT7M5TU19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption | OR | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,477,978.00 | $7,477,978.00 | | $0.00 | $3,125,525.00 | 3,125,525.00 | $0.00 | $3,125,525.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF DELAWARE | EF6TCJG5RDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Energy Building Conservation Codes | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,266.00 | $6,916,266.00 | | $0.00 | $2,815,497.00 | 2,815,497.00 | $0.00 | $2,815,497.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J6YRM3DJK10000 | STATE GOVERNMENT | IRA Guam Energy Code Update and Zero Energy Code Adoption Project | GU | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,060.00 | $4,152,060.00 | | $0.00 | $1,690,432.00 | 1,690,432.00 | $0.00 | $1,690,432.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF ARIZONA | EL6HZN84N1B90000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project | AZ | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | | $0.00 | $7,252,926.00 | 7,252,926.00 | $0.00 | $7,252,926.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | NEW JERSEY, STATE OF | NFQKVVF99G500000 | STATE GOVERNMENT | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project | NJ | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,577,699.00 | $13,577,699.00 | | $0.00 | $5,524,793.00 | 5,524,793.00 | $0.00 | $5,524,793.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | NEW MEXICO, STATE OF | JRKQMJ4BQTD9 | STATE GOVERNMENT | Unavailable | NM | SANTA FE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | | $0.00 | $3,658,357.00 | 3,658,357.00 | $0.00 | $3,658,357.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | VERMONT, STATE OF | FXRGN76HP6F3 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project | VT | MONTPELIER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,494,570.00 | $4,494,570.00 | | $0.00 | $1,825,587.00 | 1,825,587.00 | $0.00 | $1,825,587.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | UGP6BUNUME47 | STATE GOVERNMENT | IRA Commonwealth of the Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | MP | SAIPAN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | | $0.00 | $1,661,247.00 | 1,661,247.00 | $0.00 | $1,661,247.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKG5AF0KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | PA | HARRISBURG | OPEN | OPEN | 01-Jan-2023 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | | $0.00 | $5,996,363.00 | 5,996,363.00 | $0.00 | $5,996,363.00 | SCEP-50 |

GL Period Name All-Parm is equal to / is in **Current**
and Program Asst Sec Concise Name is equal to / is in **State and Community Energy Programs**
and PADS Procurement Or Assistance is equal to / is in **F**
and Contract CID is equal to **SE00017716, SE00001457, SE00001461, SE00001438, SE00001713, SE00001460, SE00001701, SE00001440, SE00001446, SE00001454, SE00001456, SE00001715, SE00001467, SE00001700, SE00001706, SE00001796, SE00001444, SE00001523, SE00001534, SE00001541, SE00001544, SE00001543, SE00001536, SE00001542, SE00001457, SE00001459, SE00001445, SE00001448, SE00001792, SE00001455, SE00001449, SE00001446, SE00001714, SE00001719, SE00001795, SE00001796, SE00001797, SE00001799, SE00001446, SE00001476, SE00001946, SE00001523, SE00001534, SE00001541, SE00001544, SE00001543, SE00001527, SE00001537, SE00001464, SE00001445, SE00001796, SE00001782, SE00001795, SE00001796, SE00001171, SE00001509, SE00001446, SE00001479, SE00001446, SE00001523, SE00001534, SE00001541, SE00001544, SE00001544, SE00001537, SE00001464, SE00001796, SE00001797, SE00001799**

**SCEP - Codes Testing2**
Time run: 3/29/2025 9:07:30 AM

| Program Asst Sec Assist Name | Program Name | FOA Number | Contract CID | Vendor Name | Unique Entity Identifier (UEI) | Type of Business | Project Title | Vendor Site Site | Vendor Site City | STRIPES AWARD STATUS (OPEN/CLOSED) | XSTARS ACCOUNT STATUS (OPEN/CLOSED) | Project Start Date | Project End Date / CLOSED in STRIPES | Budget Period End Date (Blank if CLOSED) | Award Length (Years) | Participant Cost Share | Total DOE Award Value | Total Project Cost (Participant Cost Share + Total DOE Award Value) | Last Payment Status | Last Payment Amount | Current Year (CY) Obligation | Inception to Date (ITD) Obligation | CY Obligation | Inception to Date (ITD) Payment | Unpaid Obligations | SCEP Pillar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 000001531 | CITY & COUNTY OF DENVER | JHZYL9QAKYX3 | COUNTY GOVERNMENT | IRA Denver Energy Code Implementation, Enforcement, and Compliance Initiative | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,500,000.00 | $7,500,000.00 | | $0.00 | $0.00 | $7,500,000.00 | 7,500,000.00 | $0.00 | $7,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 000001534 | CITY OF CINCINNATI, OH | MALYJ97VAKE50000 | CITY OR TOWNSHIP GOVERNMENT | IRA Ohio Cities OH Building Performance Standard Initiative | OH | CINCINNATI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 000001535 | CITY OF KANSAS CITY, MO | JY2DYJ9PGW600000 | CITY OR TOWNSHIP GOVERNMENT | City of Kansas City, Missouri Building Performance Standards | MO | KANSAS CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 000001537 | MILWAUKEE, CITY OF | JYGKV7HBMNG20000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Milwaukee Building Performance Standards Policy Development and Implementation | WI | MILWAUKEE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 000001547 | STATE OF MINNESOTA | WU6NATM4SJ5000 | STATE GOVERNMENT | IRA A Proven Path for Successful Building Performance Standards Statewide | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,000,000.00 | $8,000,000.00 | | $0.00 | $0.00 | $8,000,000.00 | 8,000,000.00 | $0.00 | $8,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 000001548 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | KSCXYV3DJA50000 | STATE GOVERNMENT | IRA BEACON WA of Light: Supporting Compliance with Washington's Clean Building Performance Standard | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 5.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 000001755 | NEW ORLEANS, CITY OF | CLE6JKYPQ6740000 | CITY OR TOWNSHIP GOVERNMENT | IRA Building Energy Improvement Guidelines for the NOLA Energy Transition Efficiency Program (NOelp) | LA | NEW ORLEANS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 000001601 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKU4KLUG50000 | STATE GOVERNMENT | IRA Thermal MA High Efficiency Renovations - Massachusetts Leadership in Leadership (THERMAL) | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $0.00 | $3,000,000.00 | 3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 000001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN4H17000 | STATE GOVERNMENT | IRA 50131-NY Building Codes ALRO - New York State Energy Research and Development Authority (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $10,092,060.00 | $10,092,060.00 | | $0.00 | $0.00 | $11,449,036.00 | 11,449,036.00 | $0.00 | $11,449,036.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 000001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTD7PNJHCK04 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes DC Program - The Department of Buildings (DOB) Building Code of Columbia | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2030 | 28-Feb-2030 | 8.16 | $0.00 | $5,386,980.00 | $5,386,980.00 | | $0.00 | $0.00 | $5,139,637.00 | 5,139,637.00 | $0.00 | $5,139,637.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 000001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | KSCXYV3DJA50000 | STATE GOVERNMENT | IRA Codes WA Training & Regulation Unavailable | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,289,908.00 | $9,289,908.00 | | $0.00 | $0.00 | $5,508,154.00 | 5,508,154.00 | $0.00 | $5,508,154.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 000001301 | STATE OF MARYLAND | DW3VLG2RU07 | STATE GOVERNMENT | IRA 50131 MD Building Codes - State of Maryland Department of Labor Licensing & Regulation | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $0.00 | $5,906,398.00 | 5,906,398.00 | $0.00 | $5,906,398.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 000001435 | STATE OF CONNECTICUT | KQ2CH6HFHNK7 | STATE GOVERNMENT | IRA 50131-CT Building Codes SCEP - State of Connecticut | CT | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $8,631,118.00 | $8,631,118.00 | | $0.00 | $0.00 | $5,710,463.22 | 5,710,463.22 | $0.00 | $5,710,463.22 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 000001437 | ENERGY COMMISSION, CALIFORNIA | VKM33F716760 | STATE GOVERNMENT | IRA Codes CA Program - California Energy Commission | CA | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 31-Oct-2034 | 9.84 | $0.00 | $30,957,920.00 | $30,957,920.00 | | $0.00 | $0.00 | $18,514,755.00 | 18,514,755.00 | $0.00 | $18,514,755.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 000001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNFYVLAHGZ10000 | STATE GOVERNMENT | IRA 50131- MI Building Codes ALRO - State of Michigan Department of Licensing & Regulatory Affairs (LARA) | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | | $0.00 | $0.00 | $7,947,120.00 | 7,947,120.00 | $0.00 | $7,947,120.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 000001440 | STATE OF MINNESOTA | U12N6PK6EJ7 | STATE GOVERNMENT | IRA Minnesota MN Building Code Update and Zero Energy Code Adoption Project | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,095,117.00 | $8,095,117.00 | | $0.00 | $0.00 | $5,374,872.00 | 5,374,872.00 | $0.00 | $5,374,872.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 000001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKU4KLUG50000 | STATE GOVERNMENT | IRA Massachusetts MA Department of Energy Resources Building Energy Code Adoption Project | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,022,338.00 | $5,022,338.00 | | $0.00 | $0.00 | $5,349,507.00 | 5,349,507.00 | $0.00 | $5,349,507.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 000001406 | AMERICAN SAMOA GOVERNMENT | FMP7ZJ78TM5000 | STATE GOVERNMENT | IRA American AS Samoa Building Energy Code Update and Zero Energy Code Adoption Project | AS | PAGO PAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,082,469.00 | $4,082,469.00 | | $0.00 | $0.00 | $2,420,070.00 | 2,420,070.00 | $0.00 | $2,420,070.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 000001409 | BUSINESS, ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawaii HI Building Code Update and Zero Energy Code Adoption Project | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,224,040.00 | $7,224,040.00 | | $0.00 | $0.00 | $4,342,852.00 | 4,342,852.00 | $0.00 | $4,342,852.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 000001460 | STATE OF MAINE | SMUBL86CK21600000 | STATE GOVERNMENT | IRA Codes ME Program – Governor's Energy Office (Maine) | ME | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2027 | 30-Sep-2027 | 10.75 | $0.00 | $7,608,751.00 | $7,608,751.00 | | $0.00 | $0.00 | $4,565,221.00 | 4,565,221.00 | $0.00 | $4,565,221.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 000001487 | STATE OF COLORADO | JLVGQ4E7RDG3000 | STATE GOVERNMENT | IRA 50131 CO Building Codes SCEP - State of Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 30-Jun-2027 | 30-Jun-2027 | 1.50 | $0.00 | $12,201,466.00 | $12,201,466.00 | | $0.00 | $0.00 | $7,320,881.90 | 7,320,881.90 | $0.00 | $7,320,881.90 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 000001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | PNV4MKCLM5470000 | STATE GOVERNMENT | IRA Rhode RI Island Building Energy Code Update and Zero Energy Code Adoption Project | RI | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,462,727.00 | $8,462,727.00 | | $0.00 | $0.00 | $5,810,622.00 | 5,810,622.00 | $0.00 | $5,810,622.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 000001502 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLSM7V4W6D3 | STATE GOVERNMENT | IRA Wisconsin WI Building Energy Code Update and Zero Energy Code Adoption Project | WI | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $0.00 | $9,550,868.00 | 9,550,868.00 | $0.00 | $9,550,868.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 000001511 | OREGON DEPARTMENT OF ENERGY | WT3KT7M97U19 | STATE GOVERNMENT | IRA Oregon OR Building Energy Code Update and Zero Energy Code Adoption Project | OR | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,677,878.00 | $7,677,878.00 | | $0.00 | $0.00 | $4,592,353.00 | 4,592,353.00 | $0.00 | $4,592,353.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 000001532 | STATE OF DELAWARE | EF6TCJGSRDF4 | STATE GOVERNMENT | IRA Delaware's DE Adoption of the Latest and Zero Building Energy Codes | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,916,280.00 | $8,916,280.00 | | $0.00 | $0.00 | $4,100,770.00 | 4,100,770.00 | $0.00 | $4,100,770.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 000001713 | CAPITAL DEVELOPMENT BOARD | KLV1E5GBH2H7 | STATE GOVERNMENT | IRA Illinois IL Building Code Update and Zero Energy Code Adoption Project | IL | SPRINGFIELD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,841,288.00 | $8,841,288.00 | | $0.00 | $0.00 | $8,841,288.00 | 8,841,288.00 | $0.00 | $8,841,288.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 000001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J6YBMGLKKV10000 | STATE GOVERNMENT | IRA Guam GU Building Energy Code Update and Zero Energy Code Adoption Project | GU | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,102,065.00 | $4,102,065.00 | | $0.00 | $0.00 | $2,462,128.00 | 2,462,128.00 | $0.00 | $2,462,128.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 000001716 | STATE OF ARIZONA | ELSHZN6AN1B80000 | STATE GOVERNMENT | IRA Arizona AZ Building Energy Code Update and Zero Energy Code Adoption Project | AZ | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,671.00 | $17,816,671.00 | | $0.00 | $0.00 | $10,563,940.00 | 10,563,940.00 | $0.00 | $10,563,940.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 000001718 | STATE OF NEVADA | QL3DPLKU4K63 | STATE GOVERNMENT | IRA Nevada NV Building Energy Code Update and Zero Energy Code Adoption Project | NV | CARSON CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,096,090.00 | $5,096,090.00 | | $0.00 | $0.00 | $5,096,090.00 | 5,096,090.00 | $0.00 | $5,096,090.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 000001787 | NEW JERSEY, STATE OF | NFGKVXF89Q500000 | STATE GOVERNMENT | IRA New Jersey NJ Building Energy Code Update and Zero Energy Code Adoption Project | NJ | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,071,698.00 | $13,071,698.00 | | $0.00 | $0.00 | $8,046,906.00 | 8,046,906.00 | $0.00 | $8,046,906.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 000001789 | NEW MEXICO, STATE OF | JNKQ8LHBGTD5 | STATE GOVERNMENT | IRA New Mexico NM Building Energy Code Update and Zero Energy Code Adoption Project | NM | SANTA FE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,986,794.00 | $8,986,794.00 | | $0.00 | $0.00 | $5,528,427.00 | 5,528,427.00 | $0.00 | $5,528,427.00 | SCEP-50 |

| Program | IRA Section | | FOA | Recipient | | Type | Project | State | City | Status | | Dates | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | | | STATE OF VERMONT, STATE OF | 5000001799 FARGNOH7P4F3 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project | VT | MONTPELIER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,494,370.00 | $4,494,370.00 | $0.00 | $2,658,980.00 | 2,658,980.00 | $0.00 | $2,658,960.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | | | COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS (CNMI) | 5000001798 UGPNBVMLMEX7 | STATE GOVERNMENT | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | MP | SAIPAN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,080,868.00 | $4,080,868.00 | $0.00 | $2,419,619.00 | 2,419,619.00 | $0.00 | $2,419,619.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | | | EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE | 5000001791 TNVEUXNKAF57 | STATE GOVERNMENT | IRA New Hampshire Energy Code Update and Zero Energy Code Adoption Project | NH | CONCORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,108,340.00 | $4,108,340.00 | $0.00 | $4,108,340.00 | 4,108,340.00 | $0.00 | $4,108,340.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | | | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | 5000001803 EKGSAF3KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | PA | HARRISBURG | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | $0.00 | $8,734,041.00 | 8,734,041.00 | $0.00 | $8,734,041.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | | | MISSISSIPPI, STATE OF | 5000001804 CK9MDMVP5KR70000 | STATE GOVERNMENT | IRA Mississippi Energy Code Update and Zero Energy Code Adoption Project | MS | JACKSON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $3,009,969.00 | $3,009,969.00 | $0.00 | $3,009,969.00 | 3,009,969.00 | $0.00 | $3,009,969.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | SAN FRANCISCO CITY & COUNTY OF | 5000001532 MYMAVNNBN9T90000 | STATE GOVERNMENT | IRA Adoption, Enforcement, and Equitable Support, and Preparation for Regional Adoption | CA | SAN FRANCISCO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $19,994,217.00 | $19,994,217.00 | $0.00 | $19,994,217.00 | 19,994,217.00 | $0.00 | $19,994,217.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | CHULA VISTA, CITY OF | 5000001533 KV8YLRZMAGJ90000 | STATE GOVERNMENT | IRA Enforcement Framework for Equitable Building Performance in Chula Vista | CA | CHULA VISTA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | LAKEWOOD, CITY OF (CO) | 5000001536 YSJIT07LRQ50000 | STATE GOVERNMENT | IRA Zero Energy Code Adoption and Implementation Program | CO | LAKEWOOD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | $0.00 | $5,000,000.00 | 5,000,000.00 | $0.00 | $5,000,000.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | CITY OF PHILADELPHIA | 5000001537 QRUROKEFAXX4 | CITY OR TOWNSHIP GOVERNMENT | IRA Assistance for the Adoption, Implementation, and Enforcement of a BPS in Philadelphia | PA | PHILADELPHIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $19,826,957.00 | $19,826,957.00 | $0.00 | $19,826,957.00 | 19,826,957.00 | $0.00 | $19,826,957.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | SAN JOSE, CITY OF | 5000001539 QU44AUJJRFM30000 | CITY OR TOWNSHIP GOVERNMENT | IRA Beyond Benchmarking to Building Performance Standards | CA | SAN JOSE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | CITY OF SEATTLE | 5000001540 V8NCY5FV64VY60000 | STATE GOVERNMENT | IRA Workforce for Implementation and Enforcement of Seattle's Building Emissions Performance Standard | WA | SEATTLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $17,222,016.00 | $17,222,016.00 | $0.00 | $17,222,016.00 | 17,222,016.00 | $0.00 | $17,222,016.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | STATE OF COLORADO | 5000001541 JLVGQ4E7RDS30000 | STATE GOVERNMENT | IRA Collaborative Solutions to scale equitable building performance standards in Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | 5000001542 DW9VKLKKLJG20000 | STATE GOVERNMENT | IRA Leading with Building Performance Standards in Massachusetts | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $19,994,467.00 | $19,994,467.00 | $0.00 | $19,994,467.00 | 19,994,467.00 | $0.00 | $19,994,467.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | MONTGOMERY, COUNTY OF | 5000001543 NKUJZ6VHP510000 | COUNTY GOVERNMENT | IRA Achieving Net Zero Building Energy Codes For All | MD | ROCKVILLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | CITY OF EVANSTON | 5000001544 XKVUMPM9FBN1 | CITY OR TOWNSHIP GOVERNMENT | IRA Healthy Buildings Ordinance for Equitable Building Performance Standards | IL | EVANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $10,471,400.00 | $10,471,400.00 | $0.00 | $10,471,400.00 | 10,471,400.00 | $0.00 | $10,471,400.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | 5000001546 FXK9PQ64U70000 | STATE GOVERNMENT | IRA Hawai'i Building Performance Standards | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $19,169,099.00 | $19,169,099.00 | $0.00 | $19,169,099.00 | 19,169,099.00 | $0.00 | $19,169,099.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | BALTIMORE, CITY OF | 5000001545 DN6M9SGHNJ20 | CITY OR TOWNSHIP GOVERNMENT | IRA Building a Better Baltimore | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | CITY OF NEW YORK | 5000001548 Q7J8GK93YKD3 | CITY OR TOWNSHIP GOVERNMENT | IRA Local Law 97 Community Needs and Leading The Way to Net Zero | NY | NEW YORK | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $19,994,460.00 | $19,994,460.00 | $0.00 | $19,994,460.00 | 19,994,460.00 | $0.00 | $19,994,460.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | CHICAGO, CITY OF | 5000001792 LXDN2NNLAKR0 | CITY OR TOWNSHIP GOVERNMENT | IRA Clean and Affordable Buildings for All: Equitable Net Zero Building Performance Standards | IL | CHICAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | CITY OF SACRAMENTO | 5000001794 KJK6FMC9KVD50000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Sacramento Building Performance Standards Program for the Adoption of the Latest and the Adoption of a Building Performance Standard | CA | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | MONTGOMERY, COUNTY OF | 5000001795 NKUJZ6VHP510000 | COUNTY GOVERNMENT | IRA Catalyzing, MD Compliance, Commissioning and Capacity Building Assistance for the Adoption of the Latest | MD | ROCKVILLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $7,000,000.00 | $7,000,000.00 | $0.00 | $7,000,000.00 | 7,000,000.00 | $0.00 | $7,000,000.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | 5000001796 FEMMU9HHWHY70000 | STATE GOVERNMENT | IRA Scaling Up Support the Implementation of a New York Zero Energy Code (NYSERDA), Assistance to the | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $6,000,000.00 | $6,000,000.00 | $0.00 | $6,000,000.00 | 6,000,000.00 | $0.00 | $6,000,000.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | 5000001797 THF7VJLAHGZ10000 | STATE GOVERNMENT | IRA Implementation of Policy and Compliance Program for Energy Benchmarking, Disclosure, and Building | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | STATE OF DELAWARE | 5000001799 EF6TCJG9RDF4 | STATE GOVERNMENT | IRA State of Delaware Development and Deployment of a Building Performance Standard (BPS) | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | DISTRICT OF COLUMBIA, GOVERNMENT OF | 5000001799 FE9RN7YNNKN6 | STATE GOVERNMENT | IRA Achieving Carbon Neutrality with D.C.'s Building Energy Performance Standards | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $12,000,000.00 | $12,000,000.00 | $0.00 | $12,000,000.00 | 12,000,000.00 | $0.00 | $12,000,000.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | STATE OF MARYLAND | 5000001800 XT5HYDNL5HH00062 | STATE GOVERNMENT | IRA Maryland Building Energy Performance Standards (BEPS), Assistance for the Adoption of the Latest | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | 5000001570 FEMMU9HHWHY70000 | STATE GOVERNMENT | IRA 50131- Building Codes AURES - New York State Energy Research and Development Authority (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 4.00 | $0.00 | $7,833,024.00 | $7,833,024.00 | $0.00 | $7,833,024.00 | 7,833,024.00 | $0.00 | $7,833,024.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | | DISTRICT OF COLUMBIA, GOVERNMENT OF | 5000001570 WT07PNUHC424 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes - DC Pilot Program - The Department of Buildings (District of Columbia) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2025 | 2025 | 1.00 | $0.00 | $5,288,080.00 | $5,288,080.00 | $0.00 | $2,249,343.00 | 2,249,343.00 | $0.00 | $2,249,343.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, WASHINGTON STATE | 5000001770 K6CKYYDU60000 | STATE GOVERNMENT | IRA Codes Unavailable | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $9,299,909.00 | $9,299,909.00 | $0.00 | — | — | $0.00 | — SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | | STATE OF MARYLAND | 5000001301 DWS1LGJRLU7 | STATE GOVERNMENT | IRA 50131- Building Codes - State of Maryland | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | $0.00 | $4,105,830.00 | 4,105,830.00 | $0.00 | $4,105,830.00 SCEP-50 |

| Program | Description | Award # | Recipient | Code | Type | Project | City | State | Status | Status | Start | End | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 50000143S | STATE OF CONNECTICUT | K02CH68P4N67 | STATE GOVERNMENT | Department of Labor Licensing IRA 50131 Building Codes SCEP - State of Connecticut | HARTFORD | CT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | | $0.00 | $0.00 | $3,600,894.32 | 3,600,894.32 | | $3,600,894.32 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 50000143T | ENERGY COMMISSION, CALIFORNIA | VK6E9F71679B | STATE GOVERNMENT | IRA Zero Energy Code Program - California Energy Commission | SACRAMENTO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | | $0.00 | $12,343,165.00 | 12,343,165.00 | | $12,343,165.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 50000143B | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7VJLAHGZ13000 | STATE GOVERNMENT | IRA 50131- Building Codes ALRD_ State of Michigan Department of Licensing & Regulatory Affairs (LARA | LANSING | MI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 4.00 | $0.00 | $15,814,971.00 | $15,814,971.00 | | $0.00 | $5,867,851.00 | 5,867,851.00 | | $5,867,851.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 50000144D | STATE OF MINNESOTA | U12N6PR6E5J7 | STATE GOVERNMENT | IRA Minnesota Zero Energy Code Adoption Project | SAINT PAUL | MN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,065,117.00 | $9,065,117.00 | | $0.00 | $3,690,249.00 | 3,690,249.00 | | $3,690,249.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 50000144T | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW6VKLKKUJ020000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Administration | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | | $0.00 | $3,672,831.00 | 3,672,831.00 | | $3,672,831.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 50000145B | AMERICAN SAMOA GOVERNMENT | PMP7ZJT97BM50000 | STATE GOVERNMENT | Unavailable | PAGO PAGO | AS | | | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,092,469.00 | $4,092,469.00 | | $0.00 | $1,661,890.00 | 1,661,890.00 | | $1,661,890.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 50000145B | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawaii Energy Code Update and Adoption Project | HONOLULU | HI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | | $0.00 | $2,981,698.00 | 2,981,698.00 | | $2,981,698.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 50000144D | STATE OF MAINE | XM6JBLB9CK21B0000 | STATE GOVERNMENT | IRA Zero Energy Code Program - Governor's Energy Office (Maine) | AUGUSTA | ME | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2030 | 10.75 | $0.00 | $7,408,701.00 | $7,408,701.00 | | $0.00 | $3,043,480.00 | 3,043,480.00 | | $3,043,480.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 50000144T | STATE OF COLORADO | JL4VGD4E7RD530000 | STATE GOVERNMENT | IRA 50131 Building Codes SCEP - State of Colorado | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,466.00 | $12,201,466.00 | | $0.00 | $4,880,584.20 | 4,880,584.20 | | $4,880,584.20 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 50000144Z | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | FNVN8KCJM547000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Adoption Project | CRANSTON | RI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,462,727.00 | $9,462,727.00 | | $0.00 | $3,852,105.00 | 3,852,105.00 | | $3,852,105.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 50000155D | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QL9AM71WM623 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Adoption Project | MADISON | WI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $6,557,375.00 | 6,557,375.00 | | $6,557,375.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 50000155Y | OREGON DEPARTMENT OF ENERGY | WT3K7TM97U19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Adoption Project | SALEM | OR | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,477,879.00 | $7,477,879.00 | | $0.00 | $3,125,525.00 | 3,125,525.00 | | $3,125,525.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 50000155Z | STATE OF DELAWARE | EP67CJG5RDF4 | STATE GOVERNMENT | IRA Delaware Adoption of the Latest and Zero Building Energy Conservation Codes | DOVER | DE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,396.00 | $6,916,396.00 | | $0.00 | $2,815,497.00 | 2,815,497.00 | | $2,815,497.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 50000171A | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J6YRM3GJ2K1Y0000 | STATE GOVERNMENT | IRA Guam Energy Code Update and Adoption Project | TAMUNING | GU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,060.00 | $4,152,060.00 | | $0.00 | $1,690,432.00 | 1,690,432.00 | | $1,690,432.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 50000171K | STATE OF ARIZONA | EL6HZN8AN1B85000 | STATE GOVERNMENT | IRA Arizona Energy Code Adoption Project | PHOENIX | AZ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | | $0.00 | $7,252,926.00 | 7,252,926.00 | | $7,252,926.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 50000175T | NEW JERSEY, STATE OF | NFQKVVF89Q550000 | STATE GOVERNMENT | IRA New Jersey Energy Code Update and Adoption Project | TRENTON | NJ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | | $0.00 | $5,524,793.00 | 5,524,793.00 | | $5,524,793.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 50000179B | NEW MEXICO, STATE OF | J9KQML4BQ7Z9 | STATE GOVERNMENT | IRA New Mexico Energy Code Update and Adoption Project | SANTA FE | NM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | | $0.00 | $3,658,307.00 | 3,658,307.00 | | $3,658,307.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 50000179S | VERMONT, STATE OF | FXRGN76HFNF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Adoption Project | MONTPELIER | VT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,494,070.00 | $4,494,070.00 | | $0.00 | $1,825,587.00 | 1,825,587.00 | | $1,825,587.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 50000173W | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | UGP6BNJ6MEA7 | STATE GOVERNMENT | IRA CNMI Energy Code Update and Zero Energy Code Adoption Project | SAIPAN | MP | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | | $0.00 | $1,661,247.00 | 1,661,247.00 | | $1,661,247.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 50000185S | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKGSAF9KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Code Adoption Project | HARRISBURG | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | | $0.00 | $5,996,563.00 | 5,996,563.00 | | $5,996,563.00 | SCEP-50 |

GL Period Name All-Perin is equal to / is in Current
and Program Asst Sec Concise Name is equal to / is in State and Community Energy Programs
and PADS Procurement Or Assistance is equal to / is in F

**From:** IDW Analytics
**Subject:** Codes Testing 2 Costs and Obs bot
**Date:** Sunday, March 30, 2025 3:07:38 AM

## SCEP - Codes Testing2

Time run: 3/30/2025 3:07:28 AM

| Program Asst Sec Concise Name | Program Name | FOA Number | Contract CID | Vendor Name | Unique Entity Identifier (UEI) | Type of Business | Project Title | Vendor Site State | Vendor Site City | STRIPES AWARD STATUS (OPEN/CLOSED) | STARS ACCOUNT STATUS (OPEN/CLOSED) | Project Start Date | Budget Period End Date | Project End Date (Blank if CLOSED in STRIPES) | Award Length (Years) | Participant Cost Share | Total DOE Award Value | Total Project Cost (Participant Cost Share + Total DOE Award Value) | Last Payment Status | Last Invoice Amount | Current Year (CY) Payment - Oct 1 - Present | Inception to Date (ITD) Obligation | CY Obligation | Inception to Date (ITD) Payment | Unpaid Obligations | SCEP Pillar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001531 | CITY & COUNTY OF DENVER | JHZYLXQAKY33 | COUNTY GOVERNMENT | IRA Denver Energy Code Implementation, Enforcement, and Compliance | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,500,000.00 | $7,500,000.00 | | $0.00 | $0.00 | $7,500,000.00 | 7,500,000.00 | $0.00 | $7,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001534 | CITY OF CINCINNATI, OH | MALYJ97YANE50000 | CITY OR TOWNSHIP GOVERNMENT | IRA Ohio Cities Building Performance Standard Initiative | OH | CINCINNATI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001535 | CITY OF KANSAS CITY, MO | JY2DYJXPQW560000 | CITY OR TOWNSHIP GOVERNMENT | City of Kansas City, Missouri Building Performance Standards | MO | KANSAS CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001537 | MILWAUKEE, CITY OF | JYGKV746MNG20000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Milwaukee Benchmarking and Building Performance Standards Policy Development and Impleme | WI | MILWAUKEE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001547 | STATE OF MINNESOTA | W6J6NATNK6J50000 | STATE GOVERNMENT | IRA A Proper Launch for Successful Building Performance Standards | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,500,000.00 | $8,500,000.00 | | $0.00 | $0.00 | $8,500,000.00 | 8,500,000.00 | $0.00 | $8,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001549 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | IRA: BEACONS of Light: Supporting Compliance with Washington's Clean Building Performance Standard | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2029 | 5.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001793 | NEW ORLEANS, CITY OF | CLE8JX1PQ6740000 | CITY OR TOWNSHIP GOVERNMENT | IRA Building Energy Improvement Guidelines for the NOLA Energy Transition (BEIGNET)New Orleans | LA | NEW ORLEANS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001801 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Thermal High Efficiency Renovations-Massachusetts Amendments Leadership (THERMAL) project, Infla | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $0.00 | $3,000,000.00 | 3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD - New York State Energy Research and Development Authority (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $19,082,560.00 | $19,082,560.00 | | $0.00 | $0.00 | $11,449,536.00 | 11,449,536.00 | $0.00 | $11,449,536.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTD7PNJHC4G4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The Department of Buildings (District of Columbia) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2033 | 28-Feb-2033 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | | $0.00 | $0.00 | $3,139,637.00 | 3,139,637.00 | $0.00 | $3,139,637.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | Unavailable | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,289,908.00 | $9,289,908.00 | | $0.00 | $0.00 | $5,508,154.00 | 5,508,154.00 | $0.00 | $5,508,154.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001301 | STATE OF MARYLAND | DW31LGJ3RLU7 | STATE GOVERNMENT | IRA 50131 Building Codes - State of Maryland Department of Labor Licensing & Regulation | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2033 | 31-Dec-2033 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $0.00 | $5,908,388.00 | 5,908,388.00 | $0.00 | $5,908,388.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001435 | STATE OF CONNECTICUT | KG2CH68F4NN7 | STATE GOVERNMENT | IRA 50131 Building Codes: SCEP - State of Connecticut | CT | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | | $0.00 | $0.00 | $5,710,463.22 | 5,710,463.22 | $0.00 | $5,710,463.22 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001437 | ENERGY COMMISSION, CALIFORNIA | VKM2SF7167N9 | STATE GOVERNMENT | IRA Codes Program - California Energy Commission | CA | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | | $0.00 | $0.00 | $18,514,755.00 | 18,514,755.00 | $0.00 | $18,514,755.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7YJLAHGZ10000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD ¿ State of Michigan Department of Licensing & Regulatory Affairs (LARA | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | | $0.00 | $0.00 | $7,947,120.00 | 7,947,120.00 | $0.00 | $7,947,120.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001440 | STATE OF MINNESOTA | U12NSPK6E3J7 | STATE GOVERNMENT | IRA Minnesota Energy Code Update and Zero Energy Code Adoption Project | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,065,117.00 | $9,065,117.00 | | $0.00 | $0.00 | $5,374,872.00 | 5,374,872.00 | $0.00 | $5,374,872.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Implementation | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | | $0.00 | $0.00 | $5,349,507.00 | 5,349,507.00 | $0.00 | $5,349,507.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001458 | AMERICAN SAMOA GOVERNMENT | FMP7ZJT875M50000 | STATE GOVERNMENT | Unavailable | AS | PAGO PAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,082,469.00 | $4,082,469.00 | | $0.00 | $0.00 | $2,420,570.00 | 2,420,570.00 | $0.00 | $2,420,570.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001459 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawai'i Energy Code Update and Zero Energy Code Adoption Project | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | | $0.00 | $0.00 | $4,342,852.00 | 4,342,852.00 | $0.00 | $4,342,852.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001460 | STATE OF MAINE | SMUBL99CK2180000 | STATE GOVERNMENT | IRA Codes Program - Governor¿s Energy Office (Maine) | ME | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2035 | 30-Sep-2035 | 10.75 | $0.00 | $7,608,701.00 | $7,608,701.00 | | $0.00 | $0.00 | $4,565,221.00 | 4,565,221.00 | $0.00 | $4,565,221.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001461 | STATE OF COLORADO | JLVGQ4E7RD530000 | STATE GOVERNMENT | IRA 50131 Building Codes: SCEP - State of Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 30-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,486.00 | $12,201,486.00 | | $0.00 | $0.00 | $7,320,891.30 | 7,320,891.30 | $0.00 | $7,320,891.30 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | FNVNBKCJMS470000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | RI | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,462,727.00 | $9,462,727.00 | | $0.00 | $0.00 | $5,610,622.00 | 5,610,622.00 | $0.00 | $5,610,622.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLS6M71WM623 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project. | WI | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $0.00 | $9,550,868.00 | 9,550,868.00 | $0.00 | $9,550,868.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001551 | OREGON DEPARTMENT OF ENERGY | WT3KTTM9TU19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project. | OR | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,677,878.00 | $7,677,878.00 | | $0.00 | $0.00 | $4,552,353.00 | 4,552,353.00 | $0.00 | $4,552,353.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001552 | STATE OF DELAWARE | EF6TCJGSRDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,266.00 | $6,916,266.00 | | $0.00 | $0.00 | $4,100,779.00 | 4,100,779.00 | $0.00 | $4,100,779.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001713 | CAPITAL DEVELOPMENT BOARD | KLV1ESQBHZH7 | STATE GOVERNMENT | IRA Illinois Energy Code Update and Zero Energy Code Adoption Project. | IL | SPRINGFIELD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,841,288.00 | $8,841,288.00 | | $0.00 | $0.00 | $8,841,288.00 | 8,841,288.00 | $0.00 | $8,841,288.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J91RM3DJ2KV10000 | STATE GOVERNMENT | IRA Guam Energy Code Update and Zero Energy Code Adoption Project. | GU | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,560.00 | $4,152,560.00 | | $0.00 | $0.00 | $2,462,128.00 | 2,462,128.00 | $0.00 | $2,462,128.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001716 | STATE OF ARIZONA | EL9HZNBAN1B90000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project. | AZ | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | | $0.00 | $0.00 | $10,563,945.00 | 10,563,945.00 | $0.00 | $10,563,945.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001718 | STATE OF NEVADA | GL3DP5JU6K63 | STATE GOVERNMENT | IRA Nevada Energy Code Update and Zero Energy Code Adoption Project | NV | CARSON CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,096,390.00 | $5,096,390.00 | | $0.00 | $0.00 | $5,096,390.00 | 5,096,390.00 | $0.00 | $5,096,390.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001787 | NEW JERSEY,STATE OF | NFGKVVF89Q550000 | STATE GOVERNMENT | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project | NJ | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | | $0.00 | $0.00 | $8,046,906.00 | 8,046,906.00 | $0.00 | $8,046,906.00 | SCEP-50 |
| State and | IRA Section 50131b Building Energy Code - Grant | | SE0001788 | NEW MEXICO, | JRKQMLHBQTD9 | STATE | Unavailable | NM | SANTA FE | OPEN | OPEN | 01- | 31- | 31-Dec- | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | | $0.00 | $0.00 | $5,328,427.00 | 5,328,427.00 | $0.00 | $5,328,427.00 | SCEP- |

| Program | FOA | Award | Recipient | | Type | Project | City | State | Status | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | | 5000001789 | VERMONT, STATE OF | FXRGN76HPMF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project | MONTPELIER | VT | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |
| State and Community Energy Programs | | 5000001790 | COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS (CNMI) | UGPNBVMJ4EX7 | STATE GOVERNMENT | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | SAIPAN | MP | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |
| State and Community Energy Programs | | 5000001791 | EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE | TNVEUXNKAF57 | STATE GOVERNMENT | IRA New Hampshire Energy Code Update and Zero Energy Code Adoption Project | CONCORD | NH | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |
| State and Community Energy Programs | | 5000001603 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKGSAF3KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | HARRISBURG | PA | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |
| State and Community Energy Programs | | 5000001804 | MISSISSIPPI, STATE OF | CK9MDHVP3KRT0000 | STATE GOVERNMENT | IRA Mississippi Energy Code Update and Zero Energy Code Adoption Project | JACKSON | MS | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |
| State and Community Energy Programs | FOA-0003554 | 5000001532 | SAN FRANCISCO CITY & COUNTY | MYMAVNNBN6T90000 | STATE GOVERNMENT | IRA Adoption, Enforcement and Equitable Support, and Preparation for Regional Adoption of a BPS in Regional | SAN FRANCISCO | CA | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |
| State and Community Energy Programs | FOA-0003556 | 5000001533 | CHULA VISTA, CITY OF | KV6YLRZMAGJ90000 | STATE GOVERNMENT | IRA Establish Foundation and Framework for Equitable Building Performance in Chula Vista | CHULA VISTA | CA | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |
| State and Community Energy Programs | FOA-0003556 | 5000001536 | LAKEWOOD, CITY OF (CO) | YXJTDTSLRQ20000 | STATE GOVERNMENT | IRA Zero Energy Code Adoption and Implementation Program | LAKEWOOD | CO | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |
| State and Community Energy Programs | FOA-0003556 | 5000001537 | CITY OF PHILADELPHIA | QRURO6EFAKX4 | CITY OR TOWNSHIP GOVERNMENT | IRA Technical Assistance for the Adoption, Implementation, and Enforcement of a BPS in Philadelphia | PHILADELPHIA | PA | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |
| State and Community Energy Programs | FOA-0003556 | 5000001539 | SAN JOSE, CITY OF | QU4AKULJ8FM30000 | CITY OR TOWNSHIP GOVERNMENT | IRA Beyond Benchmarking to Building Performance Standards | SAN JOSE | CA | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |
| State and Community Energy Programs | FOA-0003556 | 5000001540 | CITY OF SEATTLE | V8NCY9EV4AYN0000 | STATE GOVERNMENT | IRA Assistance for Implementation and Enforcement of Seattle's Building Emissions Performance Standard | SEATTLE | WA | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |
| State and Community Energy Programs | FOA-0003556 | 5000001541 | STATE OF COLORADO | JLVQG4E7RD530000 | STATE GOVERNMENT | IRA Collaborative solutions to scale equitable building performance standards in Colorado | DENVER | CO | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |
| State and Community Energy Programs | FOA-0003556 | 5000001542 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW5HDJKLUQ20000 | STATE GOVERNMENT | IRA Cross-sector Development for Building Performance Standards in Massachusetts | BOSTON | MA | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |
| State and Community Energy Programs | FOA-0003556 | 5000001543 | MONTGOMERY COUNTY OF | NKUJZ6VHPJ10000 | COUNTY GOVERNMENT | IRA Achieving Net Zero Building Energy Codes For All | ROCKVILLE | MD | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |
| State and Community Energy Programs | FOA-0003556 | 5000001544 | CITY OF EVANSTON | KKVUMP9PF8N1 | CITY OR TOWNSHIP GOVERNMENT | IRA Healthy Buildings Ordinance for Building Performance Standards | EVANSTON | IL | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |
| State and Community Energy Programs | FOA-0003556 | 5000001546 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB4SAU70000 | STATE GOVERNMENT | IRA Hawai'i Building Performance Standards | HONOLULU | HI | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |
| State and Community Energy Programs | FOA-0003556 | 5000001546 | BALTIMORE, CITY OF | CM6M9SDHNJ20 | CITY OR TOWNSHIP GOVERNMENT | IRA Building a Better Baltimore | BALTIMORE | MD | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |
| State and Community Energy Programs | FOA-0003556 | 5000001548 | CITY OF NEW YORK | QTJBGKKSYKG5 | CITY OR TOWNSHIP GOVERNMENT | IRA Local Law 97 Community Needs and Leading The Way to Net Zero | NEW YORK | NY | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |
| State and Community Energy Programs | FOA-0003556 | 5000001750 | CHICAGO, CITY OF | LXDNZNNLAKR0 | CITY OR TOWNSHIP GOVERNMENT | IRA Clean and Affordable Buildings for All Equitable Net Zero Building Performance Standards | CHICAGO | IL | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |
| State and Community Energy Programs | FOA-0003556 | 5000001784 | CITY OF SACRAMENTO | KJK6FMC6KVD50000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Sacramento Building Performance Standards Program for the Adoption of the Latest Zero | SACRAMENTO | CA | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |
| State and Community Energy Programs | FOA-0003556 | 5000001795 | MONTGOMERY, COUNTY OF | NKUJZ6VHPJ10000 | COUNTY GOVERNMENT | IRA Cataloging Compliance, Commissioning and Capacity Through Technical Assistance for the Adoption of the | ROCKVILLE | MD | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |
| State and Community Energy Programs | FOA-0003556 | 5000001796 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU3HNMH170000 | STATE GOVERNMENT | IRA Scaling Up NY to Support the Implementation of a New York Based Building Performance Standard (NYStretch), Assistance to | ALBANY | NY | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |
| State and Community Energy Programs | FOA-0003556 | 5000001797 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | THF7YJLAHGZ10000 | STATE GOVERNMENT | IRA Development of Policy and Compliance Program for Expanding Benchmarking, Disclosure, and Building Performance | LANSING | MI | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |
| State and Community Energy Programs | FOA-0003556 | 5000001798 | STATE OF DELAWARE | EF6TCJG5RDF4 | STATE GOVERNMENT | IRA State of Delaware Development and Deployment of a Building Performance Standard (BPS) | DOVER | DE | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |
| State and Community Energy Programs | FOA-0003556 | 5000001799 | DISTRICT OF COLUMBIA, GOVERNMENT OF | FE9RN7YNNKN6 | STATE GOVERNMENT | IRA Achieving Carbon Neutrality with D.C.,s Building Energy Performance Standards (BEPS) | WASHINGTON | DC | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |
| State and Community Energy Programs | FOA-0003556 | 5000001800 | STATE OF MARYLAND | S7SHYDNL5KHX0062 | STATE GOVERNMENT | IRA Maryland Building Energy Performance Standards (BEPS) Assistance for the Adoption of the Latest | BALTIMORE | MD | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |
| State and Community Energy Programs | | 5000001570 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU3HNMH170000 | STATE GOVERNMENT | IRA 50131 Building Codes ALRD - New York State Energy Research and Development Authority | ALBANY | NY | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |
| State and Community Energy Programs | | 5000001575 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTDTPMJHC434 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes DC Pilot Program - The Department of Buildings (District of Columbia) | WASHINGTON | DC | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |
| State and Community Energy Programs | | 5000001776 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, WASHINGTON STATE OF | K6CKYFGXGA6Q0000 | STATE GOVERNMENT | IRA Climate Unavailable | OLYMPIA | WA | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |
| State and Community Energy Programs | | 5000001501 | STATE OF MARYLAND | DW5YLGJ8RLU7 | STATE GOVERNMENT | IRA 50131 Building Codes ALRD - State of Maryland | BALTIMORE | MD | OPEN | OPEN | | | | | | | | | | | | | | SCEP-50 |

| Program | Program Description | Award ID | Recipient Name | Recipient Type | Project Description | City | State | Status | Status | Period Start | Period End | Project End | | | Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001435 | STATE OF CONNECTICUT | STATE GOVERNMENT | KG2CH68F4NN7 | Department of Labor Licensing & Regulation IRA 50131 Building Codes SCEP - State of Connecticut | HARTFORD | CT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2027 | 3.00 | $0.00 $9,631,119.00 $9,631,119.00 ... $0.00 $0.00 $3,920,604.32 3,920,604.32 ... $3,920,604.32 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001437 | ENERGY COMMISSION, CALIFORNIA | STATE GOVERNMENT | VN9E9F7H2N9 | IRA California Energy Program - California Energy Commission | SACRAMENTO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Oct-2034 | 9.94 | $0.00 $30,857,920.00 $30,857,920.00 ... $0.00 $0.00 $12,343,165.00 12,343,165.00 ... $12,343,165.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | STATE GOVERNMENT | TMT7VJLAHG21000 | IRA 50131- Building Codes ALRO_ State of Michigan Department of Licensing & Regulatory Affairs (LARA) | LANSING | MI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | | 4.00 | $0.00 $15,814,971.00 $15,814,971.00 ... $0.00 $0.00 $5,867,851.00 5,867,851.00 ... $5,867,851.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001440 | STATE OF MINNESOTA | STATE GOVERNMENT | U12NEPK6E3J7 | IRA Minnesota MN Energy Code Update and & Adoption Project | SAINT PAUL | MN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 $9,090,117.00 $9,090,117.00 ... $0.00 $0.00 $3,690,249.00 3,690,249.00 ... $3,690,249.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | STATE GOVERNMENT | DK9VKLKKLUG00000 | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Implementation | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 $9,022,338.00 $9,022,338.00 ... $0.00 $0.00 $3,672,831.00 3,672,831.00 ... $3,672,831.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001458 | AMERICAN SAMOA GOVERNMENT | STATE GOVERNMENT | PNPTZJT97EM50000 | Unavailable | PAGO PAGO | AS | | | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 $4,092,469.00 $4,092,469.00 ... $0.00 $0.00 $1,661,899.00 1,661,899.00 ... $1,661,899.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001459 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | STATE GOVERNMENT | FXW3PQB49AU70000 | IRA Hawaii Energy Code Update and Zero Energy Code Adoption Project | HONOLULU | HI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 $7,324,540.00 $7,324,540.00 ... $0.00 $0.00 $2,981,698.00 2,981,698.00 ... $2,981,698.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001460 | STATE OF MAINE | STATE GOVERNMENT | XMUBL99CK2160000 | IRA 50131 Program - Governor_s Energy Office (Maine) | AUGUSTA | ME | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2030 | | 10.75 | $0.00 $7,608,701.00 $7,608,701.00 ... $0.00 $0.00 $3,043,480.00 3,043,480.00 ... $3,043,480.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001461 | STATE OF COLORADO | STATE GOVERNMENT | JLVGD4E7RD530000 | IRA 50131 Building Codes SCEP - State of Colorado | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | | 3.00 | $0.00 $12,201,466.00 $12,201,466.00 ... $0.00 $0.00 $4,880,594.20 4,880,594.20 ... $4,880,594.20 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | STATE GOVERNMENT | FNVN8KCJM5470000 | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | CRANSTON | RI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 $6,462,727.00 $6,462,727.00 ... $0.00 $0.00 $2,652,100.00 2,652,100.00 ... $2,652,100.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | STATE GOVERNMENT | QL99M71WM623 | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project | MADISON | WI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 $16,108,243.00 $16,108,243.00 ... $0.00 $0.00 $6,557,375.00 6,557,375.00 ... $6,557,375.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001551 | OREGON DEPARTMENT OF ENERGY | STATE GOVERNMENT | W73KTTM8TU19 | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project | SALEM | OR | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 $7,677,878.00 $7,677,878.00 ... $0.00 $0.00 $3,125,525.00 3,125,525.00 ... $3,125,525.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001552 | STATE OF DELAWARE | STATE GOVERNMENT | EF6TCJ23RDF4 | IRA Delaware/AE Adoption of the Latest IECC Energy Building Conservation Codes | DOVER | DE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 $6,916,396.00 $6,916,396.00 ... $0.00 $0.00 $2,815,487.00 2,815,487.00 ... $2,815,487.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | STATE GOVERNMENT | J6YRMGDJKV10000 | IRA Guam "Guam Energy Code Update and Zero Energy Code Adoption Project | TAMUNING | GU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 $4,152,060.00 $4,152,060.00 ... $0.00 $0.00 $1,690,432.00 1,690,432.00 ... $1,690,432.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001716 | STATE OF ARIZONA | STATE GOVERNMENT | EL6HZNBAN1890000 | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project | PHOENIX | AZ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 $17,816,671.00 $17,816,671.00 ... $0.00 $0.00 $7,252,926.00 7,252,926.00 ... $7,252,926.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001787 | NEW JERSEY, STATE OF | STATE GOVERNMENT | NFQKVVF9900200000 | IRA New Jersey Energy Code Update and Energy Code Adoption Project | TRENTON | NJ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 $13,577,699.00 $13,577,699.00 ... $0.00 $0.00 $5,524,793.00 5,524,793.00 ... $5,524,793.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001788 | NEW MEXICO, STATE OF | STATE GOVERNMENT | JRKQMLHBGTD9 | Unavailable | SANTA FE | NM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 $8,986,784.00 $8,986,784.00 ... $0.00 $0.00 $3,658,337.00 3,658,337.00 ... $3,658,337.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001789 | VERMONT, STATE OF | STATE GOVERNMENT | FXRGN76HPMF3 | IRA Vermont Energy Code Update and Energy Code Adoption Project | MONTPELIER | VT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 $4,494,070.00 $4,494,070.00 ... $0.00 $0.00 $1,825,587.00 1,825,587.00 ... $1,825,587.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001790 | COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS (CNMI) | STATE GOVERNMENT | UGP6BGNUME47 | IRA CNMI Energy Code Update and Energy Code Adoption Project | SAIPAN | MP | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 $4,080,866.00 $4,080,866.00 ... $0.00 $0.00 $1,661,247.00 1,661,247.00 ... $1,661,247.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SE0001933 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | STATE GOVERNMENT | EKG3AF9KYJM3 | IRA Pennsylvania Energy Code Update and Energy Code Adoption Project | HARRISBURG | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 $14,730,604.00 $14,730,604.00 ... $0.00 $0.00 $5,996,063.00 5,996,063.00 ... $5,996,063.00 SCEP-50 |

GL Period Name All-Parm is equal to / is in **Current**
**and** Program Awd Sec Concise Name is equal to / is in **State and Community Energy Programs**
**and** PADS Procurement Or Assistance is equal to / is in **F**
**and** Contract CID s equal to SE00001716, SE0001437, SE0001435, SE0001438, SE0001433, SE0001461, SE0001489, SE0001715, SE0001440, SE0001441, SE0001458, SE0001459, SE0001460, SE0001462, SE0001788, SE0001789, SE0001787, SE0001550, SE0001551, SE0001552, SE0001714, SE0001790, SE0001933, SE0001460, SE0001468, SE0001790, SE0001796, SE0001523, SE0001534, SE0001541, SE0001544, SE0001545, SE0001648, SE0001648, SE0001527, SE0001782, SE0001790, SE0001796

From: DOE Analytics
Subject: Codes Testing 2 Code and Obs test
Monday, March 31, 2025 3:08:41 AM

**SCEP - Codes Testing2**
Time run: 3/31/2025 3:08:18 AM

| Program Asst Sec Program Name | Program Name | FOA Number | Contract CID | Vendor Name | Unique Entity Identifier (UEI) | Type of Business | Project Title | Vendor Site State | Vendor Site City | STRIPES AWARD STATUS (OPEN/CLOSED) | XTARS ACCOUNT STATUS (OPEN/CLOSED) | Project Start Date | Budget End Date | Project End Date (Blank if CLOSED in STRIPES) | Award Length (Years) | Participant Cost Share | Total DOE Award Value | Total Project Cost (Participant Cost Share + Total DOE Award Value) | Last Payment Status | Last Payment Amount | Current Year (CY) Obligation | Inception to Date (ITD) Obligation | CY Obligation | Inception to Date (ITD) Payment | Unpaid Obligations | SCEP Pillar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001531 | CITY & COUNTY OF DENVER | JHZYLXQ4KYX3 | COUNTY C/O | IRA Denver Energy Code Implementation, Enforcement, and Compliance | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,500,000.00 | $7,500,000.00 | | $0.00 | $7,500,000.00 | 7,500,000.00 | $0.00 | $7,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001534 | CITY OF CINCINNATI, OH | MALYJ87YANE50000 | CITY OR TOWNSHIP GOVERNMENT | IRA Ohio Cities Building Performance Standard Initiative | OH | CINCINNATI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001535 | CITY OF KANSAS CITY, MO | JYDYJXFGW60000 | CITY OR TOWNSHIP GOVERNMENT | City of Kansas City, Missouri Building Performance Standard | MO | KANSAS CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001537 | MILWAUKEE, CITY OF | JYGKV7H6MNG20000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Milwaukee Building Performance Standards Policy Development and Implementation | WI | MILWAUKEE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001547 | STATE OF MINNESOTA | WKJ6NATM6L60000 | STATE GOVERNMENT | IRA A Project for a Successful Building Code and Performance Standards | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,000,000.00 | $8,000,000.00 | | $0.00 | $8,000,000.00 | 8,000,000.00 | $0.00 | $8,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001548 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | KSCXYV3DJA60000 | STATE GOVERNMENT | IRA WA State of Light, Supporting Compliance with Washington's Energy Code Building Performance Standard | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 5.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001769 | NEW ORLEANS, CITY OF | CLE8JX1PQ6740000 | CITY OR TOWNSHIP GOVERNMENT | IRA Building Energy Improvement Guidelines for the NOLA Energy Transition (BEGINET)New Orleans | LA | NEW ORLEANS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001601 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9HKL4KU20000 | STATE GOVERNMENT | IRA Thermal High-Efficiency Renovations-Massachusetts Advanced Leadership (THERMAL) project | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $3,000,000.00 | 3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN4H170000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRG - New York State Benchmarking Research and Development Authority (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $10,092,000.00 | $10,092,000.00 | | $0.00 | $11,449,536.00 | 11,449,536.00 | $0.00 | $11,449,536.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTD7PNJHC4G4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The District of Columbia Department of Energy (District of Columbia) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2030 | 28-Feb-2030 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | | $0.00 | $5,139,537.00 | 5,139,537.00 | $0.00 | $5,139,537.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF MARYLAND | KSCXYV3DJA60000 | STATE GOVERNMENT | IRA Codes | MD | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 5.00 | $0.00 | $9,288,908.00 | $9,288,908.00 | | $0.00 | $5,508,154.00 | 5,508,154.00 | $0.00 | $5,508,154.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001301 | STATE OF MARYLAND | DW31GJ2RU7 | STATE GOVERNMENT | IRA 50131 MD Building Codes - State of Maryland Department of Labor Licensing and Regulation | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $5,906,398.00 | 5,906,398.00 | $0.00 | $5,906,398.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001435 | STATE OF CONNECTICUT | KGZCH68FHNN7 | STATE GOVERNMENT | IRA 50131-CT Building Codes SCEP - State of Connecticut | CT | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | | $0.00 | $5,710,463.22 | 5,710,463.22 | $0.00 | $5,710,463.22 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001437 | ENERGY COMMISSION, CALIFORNIA | VKM33F716760 | STATE GOVERNMENT | IRA Codes Program - California Energy Commission | CA | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 31-Oct-2034 | 9.84 | $0.00 | $30,957,920.00 | $30,957,920.00 | | $0.00 | $18,514,700.00 | 18,514,700.00 | $0.00 | $18,514,700.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNFYVLA4HZ10000 | STATE GOVERNMENT | IRA 50131 - MI Building Codes ALRG - State of Michigan Department of Licensing & Regulatory Affairs (LARA) | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | | $0.00 | $7,947,120.00 | 7,947,120.00 | $0.00 | $7,947,120.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001440 | STATE OF MINNESOTA | U12N6PK6EL7 | STATE GOVERNMENT | IRA Minnesota, MN Energy Code Update and Zero Energy Code Adoption Project | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,090,117.00 | $6,090,117.00 | | $0.00 | $5,374,872.00 | 5,374,872.00 | $0.00 | $5,374,872.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9HKL4KU20000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Update and Zero Energy Code Adoption Project | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,022,338.00 | $5,022,338.00 | | $0.00 | $5,349,507.00 | 5,349,507.00 | $0.00 | $5,349,507.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001458 | AMERICAN SAMOA GOVERNMENT | FMP7ZJT5TM50000 | STATE GOVERNMENT | IRA American Samoa Building Energy Code Adoption and Compliance | AS | PAGO PAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,092,469.00 | $4,092,469.00 | | $0.00 | $2,420,070.00 | 2,420,070.00 | $0.00 | $2,420,070.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001459 | BUSINESS DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawaii | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,234,040.00 | $7,234,040.00 | | $0.00 | $4,342,852.00 | 4,342,852.00 | $0.00 | $4,342,852.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001460 | STATE OF MAINE | SMUBL86CK2180000 | STATE GOVERNMENT | IRA Codes Adoption Project | ME | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2027 | 30-Sep-2027 | 10.75 | $0.00 | $7,608,751.00 | $7,608,751.00 | | $0.00 | $4,565,221.00 | 4,565,221.00 | $0.00 | $4,565,221.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001461 | STATE OF COLORADO | JLVGD4E7RD530000 | STATE GOVERNMENT | IRA 50131 - CO Building Energy SCEP - State of Colorado (Maine) | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 30-Dec-2027 | 30-Dec-2027 | 3.00 | $0.00 | $12,201,466.00 | $12,201,466.00 | | $0.00 | $7,320,881.90 | 7,320,881.90 | $0.00 | $7,320,881.90 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | PKVN8KCJM5470000 | STATE GOVERNMENT | IRA Rhode Island Energy Code Update and Zero Energy Code Adoption Project | RI | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,462,727.00 | $8,462,727.00 | | $0.00 | $5,610,622.00 | 5,610,622.00 | $0.00 | $5,610,622.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLSM871WM023 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project | WI | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $9,550,868.00 | 9,550,868.00 | $0.00 | $9,550,868.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001551 | OREGON DEPARTMENT OF ENERGY | WT3KTTM5TU19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project | OR | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,677,879.00 | $7,677,879.00 | | $0.00 | $4,552,353.00 | 4,552,353.00 | $0.00 | $4,552,353.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001552 | STATE OF DELAWARE | EF6TCJG5RDF4 | STATE GOVERNMENT | IRA Delaware's DE Adoption of the Latest and Zero Carbon Building Energy Conservation Codes | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,266.00 | $6,916,266.00 | | $0.00 | $4,100,770.00 | 4,100,770.00 | $0.00 | $4,100,770.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001713 | CAPITAL DEVELOPMENT BOARD | KLV1E5GBH2H7 | STATE GOVERNMENT | IRA Illinois, IL Building Energy Code Update and Zero Energy Code Adoption Project | IL | SPRINGFIELD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,841,288.00 | $9,841,288.00 | | $0.00 | $9,841,288.00 | 9,841,288.00 | $0.00 | $9,841,288.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001714 | GOVERNMENT OF GUAM, DEPARTMENT OF PUBLIC WORKS | JKYRMGUUJKV10000 | STATE GOVERNMENT | IRA Guam Energy Code Update and Zero Carbon Building Code Adoption Project | GU | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,060.00 | $4,152,060.00 | | $0.00 | $2,462,128.00 | 2,462,128.00 | $0.00 | $2,462,128.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001716 | STATE OF ARIZONA | EL6HZN84N1B90000 | STATE GOVERNMENT | IRA Advance Energy Code Update and Zero Energy Code Adoption Project | AZ | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,671.00 | $17,816,671.00 | | $0.00 | $10,563,945.00 | 10,563,945.00 | $0.00 | $10,563,945.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001718 | STATE OF NEVADA | QL3DFUU4K65 | STATE GOVERNMENT | IRA Nevada Energy Code Update and Zero Energy Code Adoption Project | NV | CARSON CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,096,390.00 | $5,096,390.00 | | $0.00 | $5,096,390.00 | 5,096,390.00 | $0.00 | $5,096,390.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001787 | NEW JERSEY STATE OF | NFGKVYF66Q500000 | STATE GOVERNMENT | IRA New Jersey NJ Energy Code Update and Zero Energy Code Adoption Project | NJ | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | | $0.00 | $8,046,906.00 | 8,046,906.00 | $0.00 | $8,046,906.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 500001788 | NEW MEXICO, STATE OF | J8KQML4BGTD5 | STATE GOVERNMENT | IRA Unavailable | NM | SANTA FE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | | $0.00 | $5,328,427.00 | 5,328,427.00 | $0.00 | $5,328,427.00 | SCEP-50 |

DOE_000047

| Program | Section | FOA | Recipient | Project | Type | City | ST | Status | Status | Start | End | Year | | | | | | | | | | | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | STATE OF | GOVERNMENT | | | VT | | | Jan-2025 | Dec-2025 | 2025 | | | | | | | | | | | 50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | 5E0001799 | VERMONT, STATE OF | FXRGN76HPNF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project | MONTPELIER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,484,570.00 | $4,484,570.00 | $0.00 | $2,658,960.00 | 2,658,960.00 | $0.00 | $2,658,960.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | 5E0001796 | COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS (CNMI) | UZPNBVMUMEX7 | STATE GOVERNMENT | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | SAIPAN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,080,868.00 | $4,080,868.00 | $0.00 | $2,416,619.00 | 2,416,619.00 | $0.00 | $2,416,619.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | 5E0001791 | EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE | TNVEUXNKAF57 | STATE GOVERNMENT | IRA New Hampshire Energy Code Update and Zero Energy Code Adoption Project | CONCORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,108,940.00 | $4,108,940.00 | $0.00 | $4,108,940.00 | 4,108,940.00 | $0.00 | $4,108,940.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | 5E0001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKG3AF3KYJ9S | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | HARRISBURG | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $14,730,404.00 | $14,730,404.00 | $0.00 | $8,734,041.00 | 8,734,041.00 | $0.00 | $8,734,041.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | 5E0001804 | MISSISSIPPI, STATE OF | CX0MDKVP3KR7 | STATE GOVERNMENT | IRA Mississippi Energy Code Update and Zero Energy Code Adoption Project | JACKSON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $3,509,969.00 | $3,509,969.00 | $0.00 | $3,509,969.00 | 3,509,969.00 | $0.00 | $3,509,969.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | SAN FRANCISCO CITY & COUNTY | MYM4VNNBN6T9 | STATE GOVERNMENT | IRA Project, Adoption, Enforcement and Equitable Support, and Preparation for Regional Adoption | SAN FRANCISCO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $18,994,217.00 | $18,994,217.00 | $0.00 | $18,994,217.00 | 18,994,217.00 | $0.00 | $18,994,217.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | CHULA VISTA, CITY OF | KV8YU5ZMAGJ6 | STATE GOVERNMENT | IRA Building Foundation and Framework to Drive Building Performance in Chula Vista | CHULA VISTA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | LAKEWOOD, CITY OF (CO) | V3L8TGT6RQ50 | CITY OR TOWNSHIP GOVERNMENT | IRA Zero Energy Code Adoption and Implementation Program | LAKEWOOD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | $0.00 | $5,000,000.00 | 5,000,000.00 | $0.00 | $5,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | CITY OF PHILADELPHIA | QRUROKEFAKX4 | CITY OR TOWNSHIP GOVERNMENT | IRA Assistance for the Adoption, Implementation, and Enforcement of a BPS in Philadelphia | PHILADELPHIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $19,826,957.00 | $19,826,957.00 | $0.00 | $19,826,957.00 | 19,826,957.00 | $0.00 | $19,826,957.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | SAN JOSE, CITY OF | QU4A4UL36FM3 | CITY OR TOWNSHIP GOVERNMENT | IRA Going Beyond Benchmarking to Building Performance Standards | SAN JOSE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | CITY OF SEATTLE | V9NCY5FV6AYN | STATE GOVERNMENT | IRA Benchmark for Implementation and Enforcement of Seattle's Building Emissions Performance Standard | SEATTLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $17,222,016.00 | $17,222,016.00 | $0.00 | $17,222,016.00 | 17,222,016.00 | $0.00 | $17,222,016.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | STATE OF COLORADO | JLVGQ4E7RD53 | STATE GOVERNMENT | IRA Collaborative solutions to scale equitable building performance standards in Colorado | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKLJ2 | STATE GOVERNMENT | IRA Laying the Foundation for Building Performance Standards in Massachusetts | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $19,994,467.00 | $19,994,467.00 | $0.00 | $19,994,467.00 | 19,994,467.00 | $0.00 | $19,994,467.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | MONTGOMERY, COUNTY OF | NKUZ9XHP51000 | COUNTY GOVERNMENT | IRA Achieving Net Zero Building Energy Codes For All | ROCKVILLE | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | CITY OF EVANSTON | NKVJMPNF9N1 | CITY OR TOWNSHIP GOVERNMENT | IRA Healthy Buildings Ordinance for Equitable Building Performance Standards | EVANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $10,471,400.00 | $10,471,400.00 | $0.00 | $10,471,400.00 | 10,471,400.00 | $0.00 | $10,471,400.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3FQB45AU7 | STATE GOVERNMENT | IRA Hawai'i Building Performance Standards | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $16,169,099.00 | $16,169,099.00 | $0.00 | $16,169,099.00 | 16,169,099.00 | $0.00 | $16,169,099.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | BALTIMORE, CITY OF | CN6MHSGHNJ39 | CITY OR TOWNSHIP GOVERNMENT | IRA Building a Better Baltimore | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | CITY OF NEW YORK | QTJBGKK5YKG5 | CITY OR TOWNSHIP GOVERNMENT | IRA Local Law 97 Driven by Community Needs and Leading The Way to Net Zero | NEW YORK | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $19,994,460.00 | $19,994,460.00 | $0.00 | $19,994,460.00 | 19,994,460.00 | $0.00 | $19,994,460.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001792 | CHICAGO, CITY OF | LKDN2NNLAKR0 | CITY OR TOWNSHIP GOVERNMENT | IRA Clean and Affordable Buildings for All: Equitable Net Zero Building Performance Standards | CHICAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001794 | CITY OF SACRAMENTO | KJN5FMC9KVD5 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Sacramento Building Performance Standard for the Adoption of the Latest and Most Protective | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001795 | MONTGOMERY, COUNTY OF | NKUZ9XHP51000 | COUNTY GOVERNMENT | IRA Catalyzing MD Compliance: Commissioning and Capacity Creation Assistance for the Adoption of the Latest | ROCKVILLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $7,000,000.00 | $7,000,000.00 | $0.00 | $7,000,000.00 | 7,000,000.00 | $0.00 | $7,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001798 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HM6H17 | STATE GOVERNMENT | IRA Scaling Up NY to Support the Implementation of a New York Energy Code, Assistance | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $6,000,000.00 | $6,000,000.00 | $0.00 | $6,000,000.00 | 6,000,000.00 | $0.00 | $6,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001797 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7VLAH5Z10000 | STATE GOVERNMENT | IRA Development of Policy and Compliance Program for Energy Benchmarking, Disclosure, and Building P | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | STATE OF DELAWARE | EF6TCJ5RDF4 | STATE GOVERNMENT | IRA State of Delaware Adoption and Deployment of a Building Performance Standard (BPS) | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | DISTRICT OF COLUMBIA, GOVERNMENT OF | FE9RN7YNNKN6 | STATE GOVERNMENT | IRA Advancing Carbon Neutrality with D.C.'s Building Energy Performance Standards | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $12,000,000.00 | $12,000,000.00 | $0.00 | $12,000,000.00 | 12,000,000.00 | $0.00 | $12,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | STATE OF MARYLAND | 573AYDNL5H900062 | STATE GOVERNMENT | IRA Maryland Building Energy Performance Standards (BEPS), Assistance for the Adoption of the Latest | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001970 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HM6H17 | STATE GOVERNMENT | IRA 50131- Building Codes Align-New York State Energy Research and Development Authority | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 4.00 | $0.00 | $18,992,560.00 | $18,992,560.00 | $0.00 | $7,833,024.00 | 7,833,024.00 | $0.00 | $7,833,024.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001976 | DISTRICT OF COLUMBIA, GOVERNMENT OF | W7DTPNJHC434 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes- DC Building Codes Project - The Department of Buildings District of Columbia | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2025 | 2025 | 1.00 | $0.00 | $5,288,980.00 | $5,288,980.00 | $0.00 | $2,249,343.00 | 2,249,343.00 | $0.00 | $2,249,343.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K9CKYFVGJA63000 | STATE GOVERNMENT | IRA Building Codes Unavailable | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $5,288,980.00 | $5,288,980.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001301 | STATE OF MARYLAND | DW51LGJ9RLU7 | STATE GOVERNMENT | IRA 50131- Building Codes - State of Maryland | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | $0.00 | $4,105,830.00 | 4,105,830.00 | $0.00 | $4,105,830.00 | SCEP-50 |

| Program | Description | | Sub-program | | | Recipient | | | | State | Status | Status | Start | End | End | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001435 | STATE OF CONNECTICUT | KG2CH68F4NN7 | STATE GOVERNMENT | Department of Labor Licensing and Regulation IRA 50131 Building Codes SCEP - State of Connecticut | | | CT | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | $0.00 | $3,600,694.32 | 3,600,694.32 | $0.00 $3,600,694.32 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001437 | ENERGY COMMISSION, CALIFORNIA | VKNE5FTH6TK8 | STATE GOVERNMENT | IRA Codes Zero Energy Code - Program - California Energy Commission | | | CA | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | $0.00 | $12,343,165.00 | 12,343,165.00 | $0.00 $12,343,165.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TMF7VJLAHGZ10000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD_State of Michigan Department of Licensing & Regulatory Affairs (LARA) | | | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | $0.00 | $5,867,851.00 | 5,867,851.00 | $0.00 $5,867,851.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001440 | STATE OF MINNESOTA | U12N0PN5E3J7 | STATE GOVERNMENT | IRA Minnesota Zero Energy Code Update and Zero Energy Code Adoption Project | | | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,060,117.00 | $9,060,117.00 | $0.00 | $3,690,249.00 | 3,690,249.00 | $0.00 $3,690,249.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW6VKL6KLU020000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Administration | | | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | $0.00 | $3,672,831.00 | 3,672,831.00 | $0.00 $3,672,831.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001458 | AMERICAN SAMOA GOVERNMENT | FMP7ZJT6TM50000 | STATE GOVERNMENT | Unavailable | | | AS | PAGO PAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,092,469.00 | $4,092,469.00 | $0.00 | $1,861,890.00 | 1,861,890.00 | $0.00 $1,861,890.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001459 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawaii Zero Energy Code Update and Zero Energy Code Adoption Project | | | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | $0.00 | $2,981,688.00 | 2,981,688.00 | $0.00 $2,981,688.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001460 | STATE OF MAINE | MMUBL99CK2160000 | STATE GOVERNMENT | IRA Zero Energy Code - Program - Governor's Energy Office (Maine) | | | ME | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2030 | 30-Sep-2030 | 10.75 | $0.00 | $7,608,701.00 | $7,608,701.00 | $0.00 | $3,043,480.00 | 3,043,480.00 | $0.00 $3,043,480.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001461 | STATE OF COLORADO | JLVGD4E7RD530000 | STATE GOVERNMENT | IRA 50131 Building Codes SCEP - State of Colorado | | | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,496.00 | $12,201,496.00 | $0.00 | $4,880,594.20 | 4,880,594.20 | $0.00 $4,880,594.20 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | F6VN8KCJM6470000 | STATE GOVERNMENT | IRA State of Rhode Island Zero Energy Code Update and Zero Energy Code Adoption Project | | | RI | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,462,727.00 | $6,462,727.00 | $0.00 | $2,852,100.00 | 2,852,100.00 | $0.00 $2,852,100.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QL9AM7VNM623 | STATE GOVERNMENT | IRA Wisconsin Zero Energy Code Update and Zero Energy Code Adoption Project | | | WI | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | $0.00 | $6,557,375.00 | 6,557,375.00 | $0.00 $6,557,375.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001551 | OREGON DEPARTMENT OF ENERGY | WT3KTTM5TU19 | STATE GOVERNMENT | IRA Oregon Zero Energy Code Update and Zero Energy Code Adoption Project | | | OR | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,677,879.00 | $7,677,879.00 | $0.00 | $3,125,525.00 | 3,125,525.00 | $0.00 $3,125,525.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001552 | STATE OF DELAWARE | EF6TCJ0SRDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes | | | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,396.00 | $6,916,396.00 | $0.00 | $2,815,487.00 | 2,815,487.00 | $0.00 $2,815,487.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J5YRM3DJ2KV10000 | STATE GOVERNMENT | IRA Guam Zero Energy Code Update and Zero Energy Code Adoption Project | | | GU | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,060.00 | $4,152,060.00 | $0.00 | $1,690,432.00 | 1,690,432.00 | $0.00 $1,690,432.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001716 | STATE OF ARIZONA | EL6HZN8AN1B90000 | STATE GOVERNMENT | IRA Arizona Zero Energy Code Update and Zero Energy Code Adoption Project | | | AZ | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | $0.00 | $7,252,926.00 | 7,252,926.00 | $0.00 $7,252,926.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001787 | NEW JERSEY, STATE OF | NFQKVVF99Q500000 | STATE GOVERNMENT | IRA New Jersey Zero Energy Code Update and Zero Energy Code Adoption Project | | | NJ | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,577,699.00 | $13,577,699.00 | $0.00 | $5,524,793.00 | 5,524,793.00 | $0.00 $5,524,793.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001788 | NEW MEXICO, STATE OF | JRKQML4BQTD9 | STATE GOVERNMENT | IRA New Mexico Zero Energy Code Update and Zero Energy Code Adoption Project | | | NM | SANTA FE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | $0.00 | $3,658,307.00 | 3,658,307.00 | $0.00 $3,658,307.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001789 | VERMONT, STATE FX9GN76HFMF3 | | STATE GOVERNMENT | IRA Vermont Zero Energy Code Update and Zero Energy Code Adoption Project | | | VT | MONTPELIER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,494,070.00 | $4,494,070.00 | $0.00 | $1,825,587.00 | 1,825,587.00 | $0.00 $1,825,587.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001790 | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | UQPN8BUMGME47 | STATE GOVERNMENT | IRA CNMI Zero Energy Code Update and Zero Energy Code Adoption Project | | | MP | SAIPAN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | $0.00 | $1,661,247.00 | 1,661,247.00 | $0.00 $1,661,247.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001933 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKG3AFSKYJM3 | STATE GOVERNMENT | IRA Pennsylvania Zero Energy Code Update and Zero Energy Code Adoption Project | | | PA | HARRISBURG | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | $0.00 | $5,996,063.00 | 5,996,063.00 | $0.00 $5,996,063.00 SCEP-50 |

GL Period Name All-Parm is equal to I is in **Current**
**and** Program Awd Sec Concise Name is equal to I is in **State and Community Energy Programs**
**and** PADS Procurement Or Assistance is equal to I is in **F**
**and** Contract CID is equal to SE0001716, SE0001437, SE0001440, SE0001461, SE0001459, SE0001713, SE0001460, SE0001715, SE0001789, SE0001441, SE0001454, SE0001716, SE0001714, SE0001462, SE0001439, SE0001438, SE0001440, SE0001436, SE0001935, SE0001790, SE0001435, SE0001634, SE0001651, SE0001551, SE0001460, SE0001552, SE0001456, SE0001455, SE0001791, SE0001787, SE0001457, SE0001458, SE0001553, SE0001458, SE0001535, SE0001646, SE0001548, SE0001175, SE0001550, SE0001468, SE0001678, SE0001648, SE0001533, SE0001634, SE0001541, SE0001944, SE0001943, SE0001934, SE0001530, SE0001464, SE0001789, SE0001457, SE0001536, SE0001788, SE0001782, SE0001933, SE0001649, SE0001648, SE0001791, SE0001550, SE0001468, SE0001678, SE0001948, SE0001533, SE0001534, SE0001541, SE0001944, SE0001943, SE0001946, SE0001730, SE0001937, SE0001937, SE0001541, SE0001531, SE0001790

**From:** IDW Analytics
**Subject:** Codes Testing 2 Costs and Obs bot
**Date:** Tuesday, April 1, 2025 3 07:42 AM

## SCEP - Codes Testing2

Time run: 4/1/2025 3:07:32 AM

| Program Asst Sec Concise Name | Program Name | FOA Number | Contract CID | Vendor Name | Unique Entity Identifier (UEI) | Type of Business | Project Title | Vendor Site State | Vendor Site City | STRIPES AWARD STATUS (OPEN/CLOSED) | STARS ACCOUNT STATUS (OPEN/CLOSED) | Project Start Date | Budget Period End Date | Project End Date (Blank if CLOSED in STRIPES) | Award Length (Years) | Participant Cost Share | Total DOE Award Value | Total Project Cost (Participant Cost Share + Total DOE Award Value) | Last Payment Status | Last Invoice Amount | Current Year (CY) Payment - Oct 1 - Present | Inception to Date (ITD) Obligation | CY Obligation | Inception to Date (ITD) Payment | Unpaid Obligations | SCEP Pillar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001531 | CITY & COUNTY OF DENVER | JHZYLXQAKY33 | COUNTY GOVERNMENT | IRA Denver Energy Code Implementation, Enforcement, and Compliance | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,500,000.00 | $7,500,000.00 | | $0.00 | $0.00 | $7,500,000.00 | 7,500,000.00 | $0.00 | $7,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001534 | CITY OF CINCINNATI, OH | MALYJ97YANE50000 | CITY OR TOWNSHIP GOVERNMENT | IRA Ohio Cities Building Performance Standard Initiative | OH | CINCINNATI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001535 | CITY OF KANSAS CITY, MO | JY2DYJXPQW560000 | CITY OR TOWNSHIP GOVERNMENT | City of Kansas City, Missouri Building Performance Standards | MO | KANSAS CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001537 | MILWAUKEE, CITY OF | JYGKV746MNG20000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Milwaukee Benchmarking and Building Performance Standards Policy Development and Impleme | WI | MILWAUKEE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001547 | STATE OF MINNESOTA | W6J6NATNK6J50000 | STATE GOVERNMENT | IRA A Proper Launch for Successful Building Performance Standards | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,500,000.00 | $8,500,000.00 | | $0.00 | $0.00 | $8,500,000.00 | 8,500,000.00 | $0.00 | $8,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001549 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | IRA: BEACONS of Light: Supporting Compliance with Washington's Clean Building Performance Standard | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2029 | 5.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001793 | NEW ORLEANS, CITY OF | CLE8JX1PQ6740000 | CITY OR TOWNSHIP GOVERNMENT | IRA Building Energy Improvement Guidelines for the NOLA Energy Transition (BEIGNET)New Orleans | LA | NEW ORLEANS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001801 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Thermal High Efficiency Renovations-Massachusetts Amendments Leadership (THERMAL) project, Infla | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $0.00 | $3,000,000.00 | 3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD - New York State Energy Research and Development Authority (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $19,082,560.00 | $19,082,560.00 | | $0.00 | $0.00 | $11,449,536.00 | 11,449,536.00 | $0.00 | $11,449,536.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTD7PNJHC4G4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The Department of Buildings (District of Columbia) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2033 | 28-Feb-2033 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | | $0.00 | $0.00 | $3,139,637.00 | 3,139,637.00 | $0.00 | $3,139,637.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | Unavailable | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,289,908.00 | $9,289,908.00 | | $0.00 | $0.00 | $5,508,154.00 | 5,508,154.00 | $0.00 | $5,508,154.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001301 | STATE OF MARYLAND | DW31LGJ3RLU7 | STATE GOVERNMENT | IRA 50131 Building Codes - State of Maryland Department of Labor Licensing & Regulation | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2033 | 31-Dec-2033 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $0.00 | $5,908,388.00 | 5,908,388.00 | $0.00 | $5,908,388.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001435 | STATE OF CONNECTICUT | KG2CH68F4NN7 | STATE GOVERNMENT | IRA 50131 Building Codes: SCEP - State of Connecticut | CT | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | | $0.00 | $0.00 | $5,710,463.22 | 5,710,463.22 | $0.00 | $5,710,463.22 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001437 | ENERGY COMMISSION, CALIFORNIA | VKM2SF7167N9 | STATE GOVERNMENT | IRA Codes Program - California Energy Commission | CA | SACARAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | | $0.00 | $0.00 | $18,514,755.00 | 18,514,755.00 | $0.00 | $18,514,755.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7YJLAHGZ10000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD ¿ State of Michigan Department of Licensing & Regulatory Affairs (LARA | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | | $0.00 | $0.00 | $7,947,120.00 | 7,947,120.00 | $0.00 | $7,947,120.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001440 | STATE OF MINNESOTA | U12NSPK6E3J7 | STATE GOVERNMENT | IRA Minnesota Energy Code Update and Zero Energy Code Adoption Project | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,065,117.00 | $9,065,117.00 | | $0.00 | $0.00 | $5,374,872.00 | 5,374,872.00 | $0.00 | $5,374,872.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Implementation | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | | $0.00 | $0.00 | $5,349,507.00 | 5,349,507.00 | $0.00 | $5,349,507.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001458 | AMERICAN SAMOA GOVERNMENT | FMP7ZJT875M50000 | STATE GOVERNMENT | Unavailable | AS | PAGO PAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,082,469.00 | $4,082,469.00 | | $0.00 | $0.00 | $2,420,570.00 | 2,420,570.00 | $0.00 | $2,420,570.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001459 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawai'i Energy Code Update and Zero Energy Code Adoption Project | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | | $0.00 | $0.00 | $4,342,852.00 | 4,342,852.00 | $0.00 | $4,342,852.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001460 | STATE OF MAINE | SMUBL99CK2180000 | STATE GOVERNMENT | IRA Codes Program - Governor¿s Energy Office (Maine) | ME | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2035 | 30-Sep-2035 | 10.75 | $0.00 | $7,608,701.00 | $7,608,701.00 | | $0.00 | $0.00 | $4,565,221.00 | 4,565,221.00 | $0.00 | $4,565,221.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001461 | STATE OF COLORADO | JLVGQ4E7RD530000 | STATE GOVERNMENT | IRA 50131 Building Codes: SCEP - State of Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 30-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,486.00 | $12,201,486.00 | | $0.00 | $0.00 | $7,320,891.30 | 7,320,891.30 | $0.00 | $7,320,891.30 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | FNVNBKCJMS470000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | RI | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,462,727.00 | $9,462,727.00 | | $0.00 | $0.00 | $5,610,622.00 | 5,610,622.00 | $0.00 | $5,610,622.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLS6M71WM623 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project. | WI | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $0.00 | $9,550,868.00 | 9,550,868.00 | $0.00 | $9,550,868.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001551 | OREGON DEPARTMENT OF ENERGY | WT3KTTM9TU19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project. | OR | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,677,878.00 | $7,677,878.00 | | $0.00 | $0.00 | $4,552,353.00 | 4,552,353.00 | $0.00 | $4,552,353.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001552 | STATE OF DELAWARE | EF6TCJGSRDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,266.00 | $6,916,266.00 | | $0.00 | $0.00 | $4,100,779.00 | 4,100,779.00 | $0.00 | $4,100,779.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001713 | CAPITAL DEVELOPMENT BOARD | KLV1ESQBHZH7 | STATE GOVERNMENT | IRA Illinois Energy Code Update and Zero Energy Code Adoption Project. | IL | SPRINGFIELD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,841,288.00 | $8,841,288.00 | | $0.00 | $0.00 | $8,841,288.00 | 8,841,288.00 | $0.00 | $8,841,288.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J91RM3DJ2KV10000 | STATE GOVERNMENT | IRA Guam Energy Code Update and Zero Energy Code Adoption Project. | GU | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,560.00 | $4,152,560.00 | | $0.00 | $0.00 | $2,462,128.00 | 2,462,128.00 | $0.00 | $2,462,128.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001716 | STATE OF ARIZONA | EL9HZNBAN1B90000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project. | AZ | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | | $0.00 | $0.00 | $10,563,945.00 | 10,563,945.00 | $0.00 | $10,563,945.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001718 | STATE OF NEVADA | GL3DP5JU6K63 | STATE GOVERNMENT | IRA Nevada Energy Code Update and Zero Energy Code Adoption Project | NV | CARSON CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,096,390.00 | $5,096,390.00 | | $0.00 | $0.00 | $5,096,390.00 | 5,096,390.00 | $0.00 | $5,096,390.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001787 | NEW JERSEY,STATE OF | NFGKVVF89Q550000 | STATE GOVERNMENT | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project | NJ | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | | $0.00 | $0.00 | $8,046,906.00 | 8,046,906.00 | $0.00 | $8,046,906.00 | SCEP-50 |
| State and | IRA Section 50131b Building Energy Code - Grant | | SE0001788 | NEW MEXICO, | JRKQMLHBQTD9 | STATE | Unavailable | NM | SANTA FE | OPEN | OPEN | 01- | 31- | 31-Dec- | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | | $0.00 | $0.00 | $5,328,427.00 | 5,328,427.00 | $0.00 | $5,328,427.00 | SCEP- |

| Program | Description | FOA | Award ID | Recipient | Recipient Type | Project | City | State | Status | Status | Start | End | Year | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 5E0001799 | VERMONT, STATE OF | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project | MONTPELIER | VT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,484,570.00 | $4,484,570.00 | | $0.00 | $2,658,980.00 | 2,658,980.00 | $0.00 | $2,658,980.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 5E0001799 | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | STATE GOVERNMENT | IRA Northern Marianas Islands Energy Code Update and Zero Energy Code Adoption Project | SAIPAN | MP | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,080,868.00 | $4,080,868.00 | | $0.00 | $2,419,619.00 | 2,419,619.00 | $0.00 | $2,419,619.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 5E0001791 | EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE | STATE GOVERNMENT | IRA New Hampshire Energy Code Update and Zero Energy Code Adoption Project | CONCORD | NH | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,108,940.00 | $4,108,940.00 | | $0.00 | $4,108,940.00 | 4,108,940.00 | $0.00 | $4,108,940.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 5E0001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | HARRISBURG | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | | $0.00 | $8,734,041.00 | 8,734,041.00 | $0.00 | $8,734,041.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 5E0001804 | MISSISSIPPI, STATE OF | STATE GOVERNMENT | IRA Mississippi Energy Code Update and Zero Energy Code Adoption Project | JACKSON | MS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $3,009,960.00 | $3,009,960.00 | | $0.00 | $3,009,960.00 | 3,009,960.00 | $0.00 | $3,009,960.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003354 | 5E0001532 | SAN FRANCISCO CITY & COUNTY | MYNAVNN8N9700000 | STATE GOVERNMENT | IRA Project, Adoption, Enforcement and Equitable Support, and Preparation for Regional Adoption Foundation and Framework to Achieve Building Performance in Chula Vista | SAN FRANCISCO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $18,994,217.00 | $18,994,217.00 | | $0.00 | $18,994,217.00 | 18,994,217.00 | $0.00 | $18,994,217.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003354 | 5E0001533 | CHULA VISTA, CITY OF | KVBYLRZMAGJ90000 | STATE GOVERNMENT | | CHULA VISTA | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003354 | 5E0001536 | LAKEWOOD, CITY OF (CO) | YXJFETSLRQ50000 | STATE GOVERNMENT | IRA Zero Energy Code Adoption and Implementation Program | LAKEWOOD | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | | $0.00 | $5,000,000.00 | 5,000,000.00 | $0.00 | $5,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003354 | 5E0001537 | CITY OF PHILADELPHIA | QRUROKEFAKX4 | CITY OR TOWNSHIP GOVERNMENT | IRA Assistance for the Adoption, Implementation, and Enforcement of a BPS in Philadelphia | PHILADELPHIA | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $18,826,957.00 | $18,826,957.00 | | $0.00 | $18,826,957.00 | 18,826,957.00 | $0.00 | $18,826,957.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003354 | 5E0001538 | SAN JOSE, CITY OF | QU44AULJ6FM30000 | CITY OR TOWNSHIP GOVERNMENT | IRA Beyond Benchmarking to Building Performance Standards | SAN JOSE | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003354 | 5E0001540 | CITY OF SEATTLE | V9NCY5EV6AYN0000 | STATE GOVERNMENT | IRA Assistance for Implementation and Enforcement of Seattle's Building Emissions Performance Standard | SEATTLE | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $17,222,016.00 | $17,222,016.00 | | $0.00 | $17,222,016.00 | 17,222,016.00 | $0.00 | $17,222,016.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003354 | 5E0001541 | STATE OF COLORADO | JLVGQ4E7RD530000 | STATE GOVERNMENT | IRA Collaborative solutions to scale equitable building performance standards in Colorado | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003354 | 5E0001542 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW8VKLXKLJG30000 | STATE GOVERNMENT | IRA Continued Development for Building Performance Standards in Massachusetts | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $19,994,487.00 | $19,994,487.00 | | $0.00 | $19,994,487.00 | 19,994,487.00 | $0.00 | $19,994,487.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003354 | 5E0001543 | MONTGOMERY, COUNTY OF | NKUJZ6XHP510000 | COUNTY GOVERNMENT | IRA Achieving Net Zero Building Performance for All | ROCKVILLE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2030 | 2025 | 3.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003354 | 5E0001544 | CITY OF EVANSTON | XKVUMPNIF8N1 | CITY OR TOWNSHIP GOVERNMENT | IRA Healthy Buildings Ordinance for Equitable Building Performance Standards | EVANSTON | IL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $10,471,400.00 | $10,471,400.00 | | $0.00 | $10,471,400.00 | 10,471,400.00 | $0.00 | $10,471,400.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003354 | 5E0001545 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3FQB4SAU70000 | STATE GOVERNMENT | IRA Hawaii Building Performance Standards | HONOLULU | HI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $16,169,099.00 | $16,169,099.00 | | $0.00 | $16,169,099.00 | 16,169,099.00 | $0.00 | $16,169,099.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003354 | 5E0001546 | BALTIMORE, CITY OF | CN8M9SGH4LD0 | CITY OR TOWNSHIP GOVERNMENT | IRA Building a Better Baltimore | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003354 | 5E0001548 | CITY OF NEW YORK | QTJBGKK5YKG5 | CITY OR TOWNSHIP GOVERNMENT | IRA Local Law 97 Community Needs and Leading The Way to Net Zero | NEW YORK | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $19,994,460.00 | $19,994,460.00 | | $0.00 | $19,994,460.00 | 19,994,460.00 | $0.00 | $19,994,460.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003354 | 5E0001792 | CHICAGO, CITY OF | LKDN2NNLAKR0 | CITY OR TOWNSHIP GOVERNMENT | IRA Clean and Affordable Buildings for All: Equitable Net Zero Building Performance Standards | CHICAGO | IL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003354 | 5E0001794 | CITY OF SACRAMENTO | KJK6FMC6NVD50000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Sacramento Building Performance Standards Program for the Adoption of the Latest and Zero Code Standards | SACRAMENTO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003354 | 5E0001795 | MONTGOMERY, COUNTY OF | NKUJZ6XHP510000 | COUNTY GOVERNMENT | IRA Catalyzing MD Compliance: Commissioning and Capacity Creation Assistance for the Adoption of the Latest | ROCKVILLE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $7,000,000.00 | $7,000,000.00 | | $0.00 | $7,000,000.00 | 7,000,000.00 | $0.00 | $7,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003354 | 5E0001796 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU9HM9H170000 | STATE GOVERNMENT | IRA Scaling Up NY to Support the Implementation of a New York Zero Code, Assistance | ALBANY | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $6,000,000.00 | $6,000,000.00 | | $0.00 | $6,000,000.00 | 6,000,000.00 | $0.00 | $6,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003354 | 5E0001797 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | THF7YLKAHGZ10000 | STATE GOVERNMENT | IRA Development of Policy and Compliance Program for Energy Benchmarking, Disclosure, and Building | LANSING | MI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003354 | 5E0001798 | STATE OF DELAWARE | EF6TCJG5RDF4 | STATE GOVERNMENT | IRA State of Delaware Development and Deployment of a Building Performance Standard (BPS) | DOVER | DE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003354 | 5E0001799 | DISTRICT OF COLUMBIA, GOVERNMENT OF | FE9RN7YNNKN6 | STATE GOVERNMENT | IRA Advancing DC Building Energy Performance Standards: Carbon Neutrality with D.C.'s Building Energy Performance Standards | WASHINGTON | DC | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $12,000,000.00 | $12,000,000.00 | | $0.00 | $12,000,000.00 | 12,000,000.00 | $0.00 | $12,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003354 | 5E0001800 | STATE OF MARYLAND | 57GHYDNL5HH50362 | STATE GOVERNMENT | IRA Maryland Building Energy Performance Standards for the Adoption of the Latest | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 5E0001570 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU9HM9H170000 | STATE GOVERNMENT | IRA 50131- Building Codes Grant - New York State Energy Research and Development Authority | ALBANY | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 4.00 | $0.00 | $19,082,560.00 | $19,082,560.00 | | $0.00 | $7,833,024.00 | 7,833,024.00 | $0.00 | $7,833,024.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 5E0001570 | DISTRICT OF COLUMBIA, GOVERNMENT OF | W7DTFNJHC434 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes - DC DOEE Program – The Department of Buildings of District of Columbia | WASHINGTON | DC | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2025 | 2025 | 1.00 | $0.00 | $5,288,980.00 | $5,288,980.00 | | $0.00 | $2,248,343.00 | 2,248,343.00 | $0.00 | $2,248,343.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 5E0001770 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K6CKYFSGLA60000 | STATE GOVERNMENT | IRA Unavailable | OLYMPIA | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $3,791,754.00 | $3,791,754.00 | | $0.00 | $3,791,754.00 | 3,791,754.00 | $0.00 | $3,791,754.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 5E0001901 | STATE OF MARYLAND | DW31LGJ9RLU7 | STATE GOVERNMENT | IRA 50131- MD Building Codes Grant - State of Maryland | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $10,514,216.00 | $10,514,216.00 | | $0.00 | $4,105,830.00 | 4,105,830.00 | $0.00 | $4,105,830.00 | SCEP-50 |

| Program | | Recipient | | | | City | State | | | Period | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF CONNECTICUT | KGZGN68F4NN7 | | Department of Labor Licensing & Registration IRA 50131: Building Codes SCEP - State of Connecticut | | STATE GOVERNMENT | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | | $0.00 | $3,600,694.32 | 3,600,694.32 | $0.00 | $3,600,694.32 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | ENERGY COMMISSION, CALIFORNIA | VAM29F71K7N9 | | IRA Cal Energy Code Program - California Energy Commission | | STATE GOVERNMENT | SACRAMENTO | OPEN | OPEN | 01-Oct-2024 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | | $0.00 | $12,343,165.00 | 12,343,165.00 | $0.00 | $12,343,165.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TMT7VJLAHGZ1000 | | IRA 50131: Building Codes ALRD - State of Michigan Department of Licensing & Regulatory Affairs (LARA | | STATE GOVERNMENT | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2029 | 4.00 | $0.00 | $15,814,971.00 | $15,814,971.00 | | $0.00 | $5,967,651.00 | 5,967,651.00 | $0.00 | $5,967,651.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF MINNESOTA | U1GN0PR6E3J7 | | IRA Minnesota, MN Energy Code Update and Zero Energy Code Adoption Project | | STATE GOVERNMENT | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,060,117.00 | $9,060,117.00 | | $0.00 | $3,690,249.00 | 3,690,249.00 | $0.00 | $3,690,249.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW6VKLKKLJG03000 | | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Administration | | STATE GOVERNMENT | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | | $0.00 | $3,672,831.00 | 3,672,831.00 | $0.00 | $3,672,831.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | AMERICAN SAMOA GOVERNMENT | FMPTZJ767SM50000 | | Unavailable | | STATE GOVERNMENT | PAGO PAGO | | | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,092,469.00 | $4,092,469.00 | | $0.00 | $1,661,890.00 | 1,661,890.00 | $0.00 | $1,661,890.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | | IRA Hawaii Energy Code Update and Zero Energy Code Adoption Project | | STATE GOVERNMENT | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | | $0.00 | $2,981,698.00 | 2,981,698.00 | $0.00 | $2,981,698.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF MAINE | 9MUBL99CK2190000 | | IRA Maine, ME Energy Code Update and Zero Energy Code Adoption Project (Maine) | | STATE GOVERNMENT | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2030 | 10.75 | $0.00 | $7,408,701.00 | $7,408,701.00 | | $0.00 | $3,043,480.00 | 3,043,480.00 | $0.00 | $3,043,480.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF COLORADO | JLVGD4E7RD530000 | | IRA 50131: Building Codes SCEP - State of Colorado | | STATE GOVERNMENT | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,466.00 | $12,201,466.00 | | $0.00 | $4,880,594.20 | 4,880,594.20 | $0.00 | $4,880,594.20 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | F6VNBKCJM5470000 | | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | | STATE GOVERNMENT | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,462,727.00 | $6,462,727.00 | | $0.00 | $2,652,100.00 | 2,652,100.00 | $0.00 | $2,652,100.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLSM6T1WM623 | | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project | | STATE GOVERNMENT | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $6,537,375.00 | 6,537,375.00 | $0.00 | $6,537,375.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | OREGON DEPARTMENT OF ENERGY | WT3KTTM5TU19 | | IRA Oregon Energy Code Update and Zero Energy Code Adoption | | STATE GOVERNMENT | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,677,879.00 | $7,677,879.00 | | $0.00 | $3,125,525.00 | 3,125,525.00 | $0.00 | $3,125,525.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF DELAWARE | EF6TCJO3RDF4 | | IRA Delaware, Assessment Of Adoption of the Latest and Zero Building Energy Conservation Codes | | STATE GOVERNMENT | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,266.00 | $6,916,266.00 | | $0.00 | $2,815,487.00 | 2,815,487.00 | $0.00 | $2,815,487.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J6YRMGDJ2KV10000 | | IRA Guam Energy Code Update and Zero Energy Code Adoption Project | | STATE GOVERNMENT | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,060.00 | $4,152,060.00 | | $0.00 | $1,690,432.00 | 1,690,432.00 | $0.00 | $1,690,432.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF ARIZONA | EL6HZN8AN1B90000 | | IRA Arizona, AZ Energy Code Update and Zero Energy Code Adoption Project | | STATE GOVERNMENT | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | | $0.00 | $7,252,926.00 | 7,252,926.00 | $0.00 | $7,252,926.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | NEW JERSEY, STATE OF | NFGKVVF89QS60000 | | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project | | STATE GOVERNMENT | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,577,699.00 | $13,577,699.00 | | $0.00 | $5,524,793.00 | 5,524,793.00 | $0.00 | $5,524,793.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | NEW MEXICO, STATE OF | J9KQMLHBGTD9 | | Unavailable | | STATE GOVERNMENT | SANTA FE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | | $0.00 | $3,658,307.00 | 3,658,307.00 | $0.00 | $3,658,307.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | VERMONT, STATE OF | FXRGN76HPMF3 | | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project | | STATE GOVERNMENT | MONTPELIER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,494,570.00 | $4,494,570.00 | | $0.00 | $1,825,587.00 | 1,825,587.00 | $0.00 | $1,825,587.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | UGPNB3NUME47 | | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | | STATE GOVERNMENT | SAIPAN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | | $0.00 | $1,661,247.00 | 1,661,247.00 | $0.00 | $1,661,247.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKG3AF9KYJM3 | | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | | STATE GOVERNMENT | HARRISBURG | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | | $0.00 | $5,996,563.00 | 5,996,563.00 | $0.00 | $5,996,563.00 | SCEP-50 |

OL Period Name All-Parm is equal to / is in **Current**

**and** Program Awd Scc Concise Name is equal to / is in **State and Community Energy Programs**

**and** PADS Procurement Or Assistance is equal to / is in **F**

**and** Contract CID is equal to SE00001716, SE0001407, SE0001461, SE0001435, SE0001461, SE0001713, SE0001466, SE0001741, SE0001481, SE0001483, SE0001445, SE0001446, SE0001440, SE0001701, SE0001797, SE0001790, SE0001795, SE0001533, SE0001534, SE0001541, SE0001544, SE0001545, SE0001516, SE0001542, SE0001645, SE0001546, SE0001706, SE0001714, SE0001778, SE0001782, SE0001795, SE0001796, SE0001762, SE0001701, SE0001797, SE0001796

From: EERE Accounting
Subject: Codes Testing 2 Codes and Obs list
Date: Wednesday, April 2, 2025 3:07:49 AM

**SCEP - Codes Testing2**
Time run: 4/2/2025 3:07:21 AM

| Program Asset Seq Asset Name | Program Name | FOA Number | Contract CID | Vendor Name | Unique Entity Identifier (UEI) | Type of Business | Project Title | Vendor Site City | Vendor Site State | STRIPES AWARD STATUS (OPEN/CLOSED) | STARS ACCOUNT STATUS (OPEN/CLOSED) | Project Start Date | Budget End Date | Project End Date CLOSED | Award Length (Years) | Period Cost Share | Total DOE Award Value | Total Project Cost | Last Payment Status | Last Payment Amount | Current Year (CY) Obligation | Inception to Date (ITD) Obligation | CY Obligation | Inception to Date Obligation | Unpaid Obligations | SCEP Pillar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000906 | | CITY & COUNTY OF DENVER | | COUNTY GOVERNMENT | IRA Denver Energy Code Implementation, Enforcement, and Compliance | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,500,000.00 | $7,500,000.00 | | $0.00 | $0.00 | $7,500,000.00 | 7,500,000.00 | $0.00 | $7,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000906 | | CITY OF CINCINNATI, OH | | CITY OR TOWNSHIP GOVERNMENT | IRA Ohio Cities Oh City Building Performance Standard Initiative | CINCINNATI | OH | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000906 | | CITY OF KANSAS CITY, MO | | CITY OR TOWNSHIP GOVERNMENT | City of Kansas City, Missouri Building Performance Standard | KANSAS CITY | MO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000906 | | MILWAUKEE, CITY OF | | CITY OR TOWNSHIP GOVERNMENT | IRA City of Milwaukee Benchmarking and Building Performance Standards Policy Development and Implementation | MILWAUKEE | WI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000906 | | STATE OF MINNESOTA | | STATE GOVERNMENT | IRA A Project for Successful Building Energy Performance Standards | SAINT PAUL | MN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,000,000.00 | $8,000,000.00 | | $0.00 | $0.00 | $8,000,000.00 | 8,000,000.00 | $0.00 | $8,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000906 | | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | | STATE GOVERNMENT | IRA BEACONN, WA of Light Supporting Compliance with Washington's Clean Building Performance Standard | OLYMPIA | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000906 | | NEW ORLEANS, CITY OF | | CITY OR TOWNSHIP GOVERNMENT | IRA Building Energy Improvement Guidelines for the NOLA Energy Transition (BIGNET) New Orleans | NEW ORLEANS | LA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | | STATE GOVERNMENT | IRA Thermal High Efficiency Renovations-Massachusetts Advancing Leadership (THERMAL) project | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $0.00 | $3,000,000.00 | 3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | | STATE GOVERNMENT | IRA 50131-New York Building Codes ALRD - New York State Energy Research and Development Authority (NYSERDA) | ALBANY | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 31-Dec-2026 | 4.00 | $0.00 | $10,092,060.00 | $10,092,060.00 | | $0.00 | $0.00 | $11,449,336.00 | 11,449,336.00 | $0.00 | $11,449,336.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | | DISTRICT OF COLUMBIA, GOVERNMENT OF | | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The Department of Buildings and Climate in Columbia | WASHINGTON | DC | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2030 | 28-Feb-2030 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | | $0.00 | $0.00 | $3,139,637.00 | 3,139,637.00 | $0.00 | $3,139,637.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF MARYLAND | | STATE GOVERNMENT | IRA Codes Olympia & Regulation | OLYMPIA | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,508,154.00 | $5,508,154.00 | | $0.00 | $0.00 | $5,508,154.00 | 5,508,154.00 | $0.00 | $5,508,154.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | | | | Unavailable | IRA 50131 MD Building Codes - State of Maryland Department of Labor Licensing & Regulation | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $0.00 | $5,906,398.00 | 5,906,398.00 | $0.00 | $5,906,398.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | | STATE OF CONNECTICUT | | STATE GOVERNMENT | IRA 50131 Building Codes SCEP - State of Connecticut | HARTFORD | CT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 1.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | | $0.00 | $0.00 | $5,710,463.22 | 5,710,463.22 | $0.00 | $5,710,463.22 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | | ENERGY COMMISSION, CALIFORNIA | | STATE GOVERNMENT | IRA Building Codes ALRD - California Energy Commission | SACRAMENTO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 31-Oct-2034 | 9.84 | $0.00 | $30,957,920.00 | $30,957,920.00 | | $0.00 | $0.00 | $18,514,700.00 | 18,514,700.00 | $0.00 | $18,514,700.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | | STATE GOVERNMENT | IRA 50131- Building Codes ALRD - State of Michigan Department of Licensing & Regulatory Affairs (LARA | LANSING | MI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 31-Dec-2026 | 1.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | | $0.00 | $0.00 | $7,947,120.00 | 7,947,120.00 | $0.00 | $7,947,120.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | | STATE OF MINNESOTA | | STATE GOVERNMENT | IRA Minnesota, MN Building Code Update and Zero Energy Code Adoption Project | SAINT PAUL | MN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,060,117.00 | $9,060,117.00 | | $0.00 | $0.00 | $5,374,672.00 | 5,374,672.00 | $0.00 | $5,374,672.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Update and Zero Energy Code Adoption Project | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | | $0.00 | $0.00 | $5,349,507.00 | 5,349,507.00 | $0.00 | $5,349,507.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | | AMERICAN SAMOA GOVERNMENT | | STATE GOVERNMENT | IRA American Samoa Building Code Update and Zero Energy Code Adoption Project | PAGO PAGO | AS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,062,469.00 | $4,062,469.00 | | $0.00 | $0.00 | $2,420,070.00 | 2,420,070.00 | $0.00 | $2,420,070.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | | BUSINESS DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | | STATE GOVERNMENT | IRA Hawaii Building Code Update and Zero Energy Code Adoption Project | HONOLULU | HI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | | $0.00 | $0.00 | $4,342,852.00 | 4,342,852.00 | $0.00 | $4,342,852.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | | STATE OF MAINE | | STATE GOVERNMENT | IRA Maine Building Energy Code Program – Governor's Energy Office (Maine) | AUGUSTA | ME | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2028 | 30-Sep-2028 | 10.75 | $0.00 | $7,606,751.00 | $7,606,751.00 | | $0.00 | $0.00 | $4,565,221.00 | 4,565,221.00 | $0.00 | $4,565,221.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | | STATE OF COLORADO | | STATE GOVERNMENT | IRA Colorado Building Code Update and Zero Energy Code Adoption Project | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 30-Jun-2027 | 30-Jun-2027 | 1.00 | $0.00 | $12,201,466.00 | $12,201,466.00 | | $0.00 | $0.00 | $7,320,881.00 | 7,320,881.00 | $0.00 | $7,320,881.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | | STATE GOVERNMENT | IRA Rhode Island Building Code Update and Zero Energy Code Adoption Project | CRANSTON | RI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,462,727.00 | $8,462,727.00 | | $0.00 | $0.00 | $5,610,622.00 | 5,610,622.00 | $0.00 | $5,610,622.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | | STATE GOVERNMENT | IRA Wisconsin Building Code Update and Zero Energy Code Adoption Project | MADISON | WI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $0.00 | $9,550,868.00 | 9,550,868.00 | $0.00 | $9,550,868.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | | OREGON DEPARTMENT OF ENERGY | | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project | SALEM | OR | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,677,879.00 | $7,677,879.00 | | $0.00 | $0.00 | $4,552,353.00 | 4,552,353.00 | $0.00 | $4,552,353.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | | STATE OF DELAWARE | | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes | DOVER | DE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,266.00 | $6,916,266.00 | | $0.00 | $0.00 | $4,109,770.00 | 4,109,770.00 | $0.00 | $4,109,770.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | | CAPITAL DEVELOPMENT BOARD | | STATE GOVERNMENT | IRA Illinois Building Code Update and Zero Energy Code Adoption Project | SPRINGFIELD | IL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,841,288.00 | $8,841,288.00 | | $0.00 | $0.00 | $8,841,288.00 | 8,841,288.00 | $0.00 | $8,841,288.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | | STATE GOVERNMENT | IRA Guam Building Code Update and Zero Energy Code Adoption Project | TAMUNING | GU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,060.00 | $4,152,060.00 | | $0.00 | $0.00 | $2,462,128.00 | 2,462,128.00 | $0.00 | $2,462,128.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | | STATE OF ARIZONA | | STATE GOVERNMENT | IRA Arizona Building Energy Code Update and Zero Energy Code Adoption Project | PHOENIX | AZ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,671.00 | $17,816,671.00 | | $0.00 | $0.00 | $10,563,940.00 | 10,563,940.00 | $0.00 | $10,563,940.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | | STATE OF NEVADA | | STATE GOVERNMENT | IRA Nevada Building Energy Code Update and Zero Energy Code Adoption Project | CARSON CITY | NV | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,096,390.00 | $5,096,390.00 | | $0.00 | $0.00 | $5,096,390.00 | 5,096,390.00 | $0.00 | $5,096,390.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | | NEW JERSEY, STATE OF | | STATE GOVERNMENT | IRA New Jersey NJ Building Code Update and Zero Energy Code Adoption Project | TRENTON | NJ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,899.00 | $13,571,899.00 | | $0.00 | $0.00 | $8,046,906.00 | 8,046,906.00 | $0.00 | $8,046,906.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | | NEW MEXICO | | STATE GOVERNMENT | IRA Unavailable | SANTA FE | NM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | | $0.00 | $0.00 | $5,328,427.00 | 5,328,427.00 | $0.00 | $5,328,427.00 | SCEP-50 |

| Program | Award Type | FOA | Recipient | Award Number | Recipient Type | Project Title | City | State | Status | | Start | End | Year | | | | | | | | | | | | CFDA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | STATE OF VERMONT, STATE OF | 5E0001799 FARGKI9H3NF1 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project | MONTPELIER | VT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $4,494,570.00 | $4,494,570.00 | | $0.00 | $2,658,960.00 | 2,658,960.00 | $0.00 | $2,658,960.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS (CNMI) | 5E0001798 UGPNBVMUMEXT | STATE GOVERNMENT | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | SAIPAN | MP | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $4,080,868.00 | $4,080,868.00 | | $0.00 | $2,419,619.00 | 2,419,619.00 | $0.00 | $2,419,619.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE | 5E0001791 TNVEUXNKAFS7 | STATE GOVERNMENT | IRA New Hampshire Energy Code Update and Zero Energy Code Adoption Project | CONCORD | NH | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $4,108,040.00 | $4,108,040.00 | | $0.00 | $4,108,040.00 | 4,108,040.00 | $0.00 | $4,108,040.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | 5E0001803 EKGIAF3KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | HARRISBURG | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | | $0.00 | $8,734,041.00 | 8,734,041.00 | $0.00 | $8,734,041.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | MISSISSIPPI, STATE OF | 5E0001804 CK9MDHVP3KP7 | STATE GOVERNMENT | IRA Mississippi Energy Code Update and Zero Energy Code Adoption Project | JACKSON | MS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $3,509,969.00 | $3,509,969.00 | | $0.00 | $3,509,969.00 | 3,509,969.00 | $0.00 | $3,509,969.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | SAN FRANCISCO CITY & COUNTY | 5E0001532 MYMAVNNBN4T90000 | STATE GOVERNMENT | IRA Adoption, Enforcement and Equitable Support, and Preparation for Regional Adoption of Building Performance Standards | SAN FRANCISCO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $18,994,217.00 | $18,994,217.00 | | $0.00 | $18,994,217.00 | 18,994,217.00 | $0.00 | $18,994,217.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | CHULA VISTA, CITY OF | 5E0001533 KVBYLRZMAGJ90000 | STATE GOVERNMENT | IRA Building Code Adoption Framework for Equitable Building Performance in Chula Vista | CHULA VISTA | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | LAKEWOOD, CITY OF (CO) | 5E0001536 VXJFE7DJRG90000 | CITY OR TOWNSHIP GOVERNMENT | IRA Zero Energy Code Adoption and Implementation Program | LAKEWOOD | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | | $0.00 | $5,000,000.00 | 5,000,000.00 | $0.00 | $5,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | CITY OF PHILADELPHIA | 5E0001539 QRUROI6FAKX4 | CITY OR TOWNSHIP GOVERNMENT | IRA Assistance for the Adoption, Implementation, and Enforcement of a BPS in Philadelphia | PHILADELPHIA | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $18,626,957.00 | $18,626,957.00 | | $0.00 | $19,826,957.00 | 19,826,957.00 | $0.00 | $18,626,957.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | SAN JOSE, CITY OF | 5E0001538 QU44AUL5BFM30000 | CITY OR TOWNSHIP GOVERNMENT | IRA Beyond Benchmarking to Building Performance Standards | SAN JOSE | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | CITY OF SEATTLE | 5E0001540 V9NCYSFV6AYN0000 | STATE GOVERNMENT | IRA Assistance for Implementation and Enforcement of Seattle's Building Emissions Performance Standards | SEATTLE | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 9.00 | $0.00 | $17,222,016.00 | $17,222,016.00 | | $0.00 | $17,222,016.00 | 17,222,016.00 | $0.00 | $17,222,016.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | STATE OF COLORADO | 5E0001541 JLVGQ4E7RD530000 | STATE GOVERNMENT | IRA Collaborative solutions to scale equitable building performance standards in Colorado | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | 5E0001542 DW9VKLKKLUG30000 | STATE GOVERNMENT | IRA Laying the Groundwork for Building Emissions Performance Standards in Massachusetts | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $19,994,467.00 | $19,994,467.00 | | $0.00 | $19,994,467.00 | 19,994,467.00 | $0.00 | $19,994,467.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | MONTGOMERY, COUNTY OF | 5E0001544 NKUZ83VHPY10000 | COUNTY GOVERNMENT | IRA Achieving Net Zero Building Energy Codes For All | ROCKVILLE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2025 | 2025 | | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | CITY OF EVANSTON | 5E0001544 VKVDMPNIPBK1 | CITY OR TOWNSHIP GOVERNMENT | IRA Healthy Buildings Ordinance for Equitable Building Performance | EVANSTON | IL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 5.00 | $0.00 | $10,471,400.00 | $10,471,400.00 | | $0.00 | $10,471,400.00 | 10,471,400.00 | $0.00 | $10,471,400.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB4SAU70000 | STATE GOVERNMENT | IRA Hawaii Building Performance Standards | HONOLULU | HI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $16,169,099.00 | $16,169,099.00 | | $0.00 | $16,169,099.00 | 16,169,099.00 | $0.00 | $16,169,099.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | BALTIMORE, CITY OF | 5E0001548 CN6M9S03HU20 | CITY OR TOWNSHIP GOVERNMENT | IRA Building a Better Baltimore | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | CITY OF NEW YORK | 5E0001549 GTJBGKKDYKD3 | CITY OR TOWNSHIP GOVERNMENT | IRA Local Law 97: Driven By Community Needs and Leading The Way to Net Zero | NEW YORK | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $19,994,460.00 | $19,994,460.00 | | $0.00 | $19,994,460.00 | 19,994,460.00 | $0.00 | $19,994,460.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | CHICAGO, CITY OF | 5E0001750 LKDNZNNLAKFG | CITY OR TOWNSHIP GOVERNMENT | IRA Clean and Affordable Buildings for All: Equitable Net Zero Building Performance Standards Adopt | CHICAGO | IL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | CITY OF SACRAMENTO | 5E0001794 KJK9FMC9KVD50000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Sacramento Building Performance Standards Program for the Adoption of the Latest and Zero Codes | SACRAMENTO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | MONTGOMERY, COUNTY OF | 5E0001795 NKUZ83VHPY10000 | COUNTY GOVERNMENT | IRA Cataloging, MD Compliance, Commissioning and Capacity Creation Assistance for the Adoption of the Latest Codes | ROCKVILLE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $7,000,000.00 | $7,000,000.00 | | $0.00 | $7,000,000.00 | 7,000,000.00 | $0.00 | $7,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FENMUSHM6H170000 | STATE GOVERNMENT | IRA Scaling Up to Support the Implementation of a New York Zero Energy Code (NYSEnCC), Assistance to | ALBANY | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $6,000,000.00 | $6,000,000.00 | | $0.00 | $6,000,000.00 | 6,000,000.00 | $0.00 | $6,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7VJLAHGZ10000 | STATE GOVERNMENT | IRA Development of Policy and Compliance Program for Energy Benchmarking, Disclosure, and Building P | LANSING | MI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | STATE OF DELAWARE | EF6TCJG5RDF4 | STATE GOVERNMENT | IRA State of Delaware Development and Deployment of a Building Performance Standard (BPS) | DOVER | DE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | DISTRICT OF COLUMBIA, GOVERNMENT OF | FE9RN7YNNKN6 | STATE GOVERNMENT | IRA Advancing DC Energy Carbon Neutrality with D.C.'s Building Energy Performance Standards | WASHINGTON | DC | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $12,000,000.00 | $12,000,000.00 | | $0.00 | $12,000,000.00 | 12,000,000.00 | $0.00 | $12,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003054 | STATE OF MARYLAND | S7SHTDNLSHH50962 | STATE GOVERNMENT | IRA Maryland Building Energy Performance Standards (BEPS) Assistance for the Adoption of the Latest | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | 5E0001570 FENMUSHM6H170000 | STATE GOVERNMENT | IRA 50131- NY Building Codes ALIVE - New York State Energy Research and Development Authority | ALBANY | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 4.00 | $0.00 | $19,082,560.00 | $19,082,560.00 | | $0.00 | $7,833,024.00 | 7,833,024.00 | $0.00 | $7,833,024.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | DISTRICT OF COLUMBIA, GOVERNMENT OF | W7DTPNJHC434 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes: DC Pilot Program - The Department of Buildings (District of Columbia) | WASHINGTON | DC | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2025 | 2025 | | 1.00 | $0.00 | $5,288,980.00 | $5,288,980.00 | | $0.00 | $2,249,343.00 | 2,249,343.00 | $0.00 | $2,249,343.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | COMMUNITY TRADE AND ECONOMIC DEVELOPMENT, WASHINGTON STATE | K9CKYFV3JUA50000 | STATE GOVERNMENT | IRA Codes Unavailable | OLYMPIA | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 1.00 | $0.00 | $9,289,909.00 | $9,289,909.00 | | $0.00 | $3,761,754.00 | 3,761,754.00 | $0.00 | $3,761,754.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | STATE OF MARYLAND | DW31LGJIRUJ7 | STATE GOVERNMENT | IRA 50131- Building Codes - State of Maryland | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | | 9.00 | $0.00 | $10,014,216.00 | $10,014,216.00 | | $0.00 | $4,105,830.00 | 4,105,830.00 | $0.00 | $4,100,830.00 | SCEP-50 |

| Program | Grant | Recipient | Code | Org Type | Project | City | State | Status | Status | Start | End | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF CONNECTICUT | KGZCH68F4NN7 | STATE GOVERNMENT | Department of Labor Licensing Program IRA 50131 Building Codes SCEP - State of Connecticut | HARTFORD | CT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,116.00 | $9,631,116.00 | $0.00 | $0.00 | $3,920,654.32 | $3,920,654.32 | $0.00 $3,920,654.32 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | ENERGY COMMISSION, CALIFORNIA | VK6E9F7167K6 | STATE GOVERNMENT | IRA Zero Energy Code Program - California Energy Commission | SACRAMENTO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | $0.00 | $0.00 | $12,343,165.00 | $12,343,165.00 | $0.00 $12,343,165.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TMT7VJLAHGZ1000 | STATE GOVERNMENT | IRA 50131- Building Codes ALRD_State of Michigan Department of Licensing & Regulatory Affairs (LARA) | LANSING | MI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 4.00 | $0.00 | $15,814,971.00 | $15,814,971.00 | $0.00 | $0.00 | $5,867,851.00 | $5,867,851.00 | $0.00 $5,867,851.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF MINNESOTA | U12N6PK6E3J7 | STATE GOVERNMENT | IRA Minnesota MN Energy Code Adoption Project | SAINT PAUL | MN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,090,117.00 | $9,090,117.00 | $0.00 | $0.00 | $3,690,249.00 | $3,690,249.00 | $0.00 $3,690,249.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW6VKLKKLUD20000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Implementation Project | BOSTON | MA | | | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | $0.00 | $0.00 | $3,672,831.00 | $3,672,831.00 | $0.00 $3,672,831.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | AMERICAN SAMOA GOVERNMENT | FMPTZJT8TBM50000 | STATE GOVERNMENT | Unavailable | PAGO PAGO | AS | | | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,092,469.00 | $4,092,469.00 | $0.00 | $0.00 | $1,661,890.00 | $1,661,890.00 | $0.00 $1,661,890.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXK9PQB49AU70000 | STATE GOVERNMENT | IRA Hawaii Energy Code Update and Zero Energy Code Adoption Project | HONOLULU | HI | | | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | $0.00 | $0.00 | $2,981,698.00 | $2,981,698.00 | $0.00 $2,981,698.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF MAINE | 9MUBL89CK2160000 | STATE GOVERNMENT | IRA Energy Code Program - Governor's Energy Office (Maine) | AUGUSTA | ME | | | 01-Jan-2025 | 30-Sep-2030 | 10.75 | $0.00 | $7,608,701.00 | $7,608,701.00 | $0.00 | $0.00 | $3,043,480.00 | $3,043,480.00 | $0.00 $3,043,480.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF COLORADO | JLVGQ4E7RD530000 | STATE GOVERNMENT | IRA 50131 Building Codes SCEP - State of Colorado | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,466.00 | $12,201,466.00 | $0.00 | $0.00 | $4,880,584.20 | $4,880,584.20 | $0.00 $4,880,584.20 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | F6VN8KCJM5470000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | CRANSTON | RI | | | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,462,727.00 | $6,462,727.00 | $0.00 | $0.00 | $2,652,100.00 | $2,652,100.00 | $0.00 $2,652,100.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QL5M671WM623 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project | MADISON | WI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | $0.00 | $0.00 | $6,537,375.00 | $6,537,375.00 | $0.00 $6,537,375.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | OREGON DEPARTMENT OF ENERGY | W73KT7M97U19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project | SALEM | OR | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,477,979.00 | $7,477,979.00 | $0.00 | $0.00 | $3,125,525.00 | $3,125,525.00 | $0.00 $3,125,525.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF DELAWARE | EF6TCJG5RDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes | DOVER | DE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,396.00 | $6,916,396.00 | $0.00 | $0.00 | $2,815,487.00 | $2,815,487.00 | $0.00 $2,815,487.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J9VRM3G2KV10000 | STATE GOVERNMENT | IRA Guam Energy Code Update and Zero Energy Code Adoption Project | TAMUNING | GU | | | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,060.00 | $4,152,060.00 | $0.00 | $0.00 | $1,690,432.00 | $1,690,432.00 | $0.00 $1,690,432.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF ARIZONA | EL8HZN8AN1B90000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project | PHOENIX | AZ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,671.00 | $17,816,671.00 | $0.00 | $0.00 | $7,252,926.00 | $7,252,926.00 | $0.00 $7,252,926.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | NEW JERSEY, STATE OF | NFQKVVF99Q500000 | STATE GOVERNMENT | IRA New Jersey NJ Energy Code Update and Zero Energy Code Adoption Project | TRENTON | NJ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | $0.00 | $0.00 | $5,524,793.00 | $5,524,793.00 | $0.00 $5,524,793.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | NEW MEXICO, STATE OF | J9KQML4BQ7D9 | STATE GOVERNMENT | Unavailable | SANTA FE | NM | | | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | $0.00 | $0.00 | $3,658,307.00 | $3,658,307.00 | $0.00 $3,658,307.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | VERMONT, STATE OF | FXRGN7AHPMF3 | STATE GOVERNMENT | IRA Vermont VT Energy Code Update and Zero Energy Code Adoption Project | MONTPELIER | VT | | | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,494,570.00 | $4,494,570.00 | $0.00 | $0.00 | $1,825,587.00 | $1,825,587.00 | $0.00 $1,825,587.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | UGPNBNUMUEX7 | STATE GOVERNMENT | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | SAIPAN | MP | | | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | $0.00 | $0.00 | $1,661,247.00 | $1,661,247.00 | $0.00 $1,661,247.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKG3AF5KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | HARRISBURG | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | $0.00 | $0.00 | $5,996,063.00 | $5,996,063.00 | $0.00 $5,996,063.00 SCEP-50 |

GL Period Name All-Perm is equal to I is in **Current**
**and** Program Area Sol Concise Name is equal to I is in **State and Community Energy Programs**
**and** PADS Procurement Or Assistance is equal to I is in **F**
**and** Contract CID = equal is in 5E0001778, 5E0001457, 5E0001461, 5E0001459, 5E0001715, 5E0001468, 5E0001713, 5E0001460, 5E0001741, 5E0001448, 5E0001461, 5E0001539, 5E0001512, 5E0001643, 5E0001794, 5E0001796, 5E0001790, 5E0001781, 5E0001790, 5E0001565, 5E0001633, 5E0001634, 5E0001541, 5E0001544, 5E0001543, 5E0001536, 5E0001542, 5E0001528, 5E0001606, 5E0001538, 5E0001782, 5E0001782, 5E0001535, 5E0001540, 5E0001775, 5E0001550, 5E0001446, 5E0001679, 5E0001046, 5E0001533, 5E0001534, 5E0001541, 5E0001544, 5E0001534, 5E0001631, 5E0001632, 5E0001531, 5E0001621, 5E0001794, 5E0001796, 5E0001792, 5E0001796, 5E0001563, 5E0001797

**From:** IDW Analytics
**Subject:** Codes Testing 2 Costs and Obs bot
**Date:** Thursday, April 3, 2025 3:07:55 AM

## SCEP - Codes Testing2

Time run: 4/3/2025 3:07:26 AM

| Program Asst Sec Concise Name | Program Name | FOA Number | Contract CID | Vendor Name | Unique Entity Identifier (UEI) | Type of Business | Project Title | Vendor Site State | Vendor Site City | STRIPES AWARD STATUS (OPEN/CLOSED) | STARS ACCOUNT STATUS (OPEN/CLOSED) | Project Start Date | Budget Period End Date | Project End Date (Blank if CLOSED in STRIPES) | Award Length (Years) | Participant Cost Share | Total DOE Award Value | Total Project Cost (Participant Cost Share + Total DOE Award Value) | Last Payment Status | Last Invoice Amount | Current Year (CY) Payment - Oct 1 - Present | Inception to Date (ITD) Obligation | CY Obligation | Inception to Date (ITD) Payment | Unpaid Obligations | SCEP Pillar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001531 | CITY & COUNTY OF DENVER | JHZYLXQAKY33 | COUNTY GOVERNMENT | IRA Denver Energy Code Implementation, Enforcement, and Compliance | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,500,000.00 | $7,500,000.00 | | $0.00 | $0.00 | $7,500,000.00 | 7,500,000.00 | $0.00 | $7,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001534 | CITY OF CINCINNATI, OH | MALYJ97YANE50000 | CITY OR TOWNSHIP GOVERNMENT | IRA Ohio Cities Building Performance Standard Initiative | OH | CINCINNATI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001535 | CITY OF KANSAS CITY, MO | JY2DYJXPQW560000 | CITY OR TOWNSHIP GOVERNMENT | City of Kansas City, Missouri Building Performance Standards | MO | KANSAS CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001537 | MILWAUKEE, CITY OF | JYGKV746MNG20000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Milwaukee Benchmarking and Building Performance Standards Policy Development and Impleme | WI | MILWAUKEE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001547 | STATE OF MINNESOTA | W6J6NATNK6J50000 | STATE GOVERNMENT | IRA A Proper Launch for Successful Building Performance Standards | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,500,000.00 | $8,500,000.00 | | $0.00 | $0.00 | $8,500,000.00 | 8,500,000.00 | $0.00 | $8,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001549 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | IRA: BEACONS of Light: Supporting Compliance with Washington's Clean Building Performance Standard | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2029 | 5.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001793 | NEW ORLEANS, CITY OF | CLE8JX1PQ6740000 | CITY OR TOWNSHIP GOVERNMENT | IRA Building Energy Improvement Guidelines for the NOLA Energy Transition (BEIGNET)New Orleans | LA | NEW ORLEANS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001801 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Thermal High Efficiency Renovations-Massachusetts Amendments Leadership (THERMAL) project, Infla | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $0.00 | $3,000,000.00 | 3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD - New York State Energy Research and Development Authority (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $19,082,560.00 | $19,082,560.00 | | $0.00 | $0.00 | $11,449,536.00 | 11,449,536.00 | $0.00 | $11,449,536.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTD7PNJHC4G4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The Department of Buildings (District of Columbia) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2033 | 28-Feb-2033 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | | $0.00 | $0.00 | $3,139,637.00 | 3,139,637.00 | $0.00 | $3,139,637.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | Unavailable | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,289,908.00 | $9,289,908.00 | | $0.00 | $0.00 | $5,508,154.00 | 5,508,154.00 | $0.00 | $5,508,154.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001301 | STATE OF MARYLAND | DW31LGJ3RLU7 | STATE GOVERNMENT | IRA 50131 Building Codes - State of Maryland Department of Labor Licensing & Regulation | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2033 | 31-Dec-2033 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $0.00 | $5,908,388.00 | 5,908,388.00 | $0.00 | $5,908,388.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001435 | STATE OF CONNECTICUT | KG2CH68F4NN7 | STATE GOVERNMENT | IRA 50131 Building Codes: SCEP - State of Connecticut | CT | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | | $0.00 | $0.00 | $5,710,463.22 | 5,710,463.22 | $0.00 | $5,710,463.22 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001437 | ENERGY COMMISSION, CALIFORNIA | VKM2SF7167N9 | STATE GOVERNMENT | IRA Codes Program - California Energy Commission | CA | SACARAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | | $0.00 | $0.00 | $18,514,755.00 | 18,514,755.00 | $0.00 | $18,514,755.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7YJLAHGZ10000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD ¿ State of Michigan Department of Licensing & Regulatory Affairs (LARA | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | | $0.00 | $0.00 | $7,947,120.00 | 7,947,120.00 | $0.00 | $7,947,120.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001440 | STATE OF MINNESOTA | U12NSPK6E3J7 | STATE GOVERNMENT | IRA Minnesota Energy Code Update and Zero Energy Code Adoption Project | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,065,117.00 | $9,065,117.00 | | $0.00 | $0.00 | $5,374,872.00 | 5,374,872.00 | $0.00 | $5,374,872.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Implementation | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | | $0.00 | $0.00 | $5,349,507.00 | 5,349,507.00 | $0.00 | $5,349,507.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001458 | AMERICAN SAMOA GOVERNMENT | FMP7ZJT875M50000 | STATE GOVERNMENT | Unavailable | AS | PAGO PAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,082,469.00 | $4,082,469.00 | | $0.00 | $0.00 | $2,420,570.00 | 2,420,570.00 | $0.00 | $2,420,570.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001459 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawai'i Energy Code Update and Zero Energy Code Adoption Project | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | | $0.00 | $0.00 | $4,342,852.00 | 4,342,852.00 | $0.00 | $4,342,852.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001460 | STATE OF MAINE | SMUBL99CK2180000 | STATE GOVERNMENT | IRA Codes Program - Governor¿s Energy Office (Maine) | ME | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2035 | 30-Sep-2035 | 10.75 | $0.00 | $7,608,701.00 | $7,608,701.00 | | $0.00 | $0.00 | $4,565,221.00 | 4,565,221.00 | $0.00 | $4,565,221.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001461 | STATE OF COLORADO | JLVGQ4E7RD530000 | STATE GOVERNMENT | IRA 50131 Building Codes: SCEP - State of Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 30-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,486.00 | $12,201,486.00 | | $0.00 | $0.00 | $7,320,891.30 | 7,320,891.30 | $0.00 | $7,320,891.30 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | FNVNBKCJMS470000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | RI | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,462,727.00 | $9,462,727.00 | | $0.00 | $0.00 | $5,610,622.00 | 5,610,622.00 | $0.00 | $5,610,622.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLS6M71WM623 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project. | WI | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $0.00 | $9,550,868.00 | 9,550,868.00 | $0.00 | $9,550,868.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001551 | OREGON DEPARTMENT OF ENERGY | WT3KTTM9TU19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project. | OR | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,677,878.00 | $7,677,878.00 | | $0.00 | $0.00 | $4,552,353.00 | 4,552,353.00 | $0.00 | $4,552,353.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001552 | STATE OF DELAWARE | EF6TCJGSRDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,266.00 | $6,916,266.00 | | $0.00 | $0.00 | $4,100,779.00 | 4,100,779.00 | $0.00 | $4,100,779.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001713 | CAPITAL DEVELOPMENT BOARD | KLV1ESQBHZH7 | STATE GOVERNMENT | IRA Illinois Energy Code Update and Zero Energy Code Adoption Project. | IL | SPRINGFIELD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,841,288.00 | $8,841,288.00 | | $0.00 | $0.00 | $8,841,288.00 | 8,841,288.00 | $0.00 | $8,841,288.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J91RM3DJ2KV10000 | STATE GOVERNMENT | IRA Guam Energy Code Update and Zero Energy Code Adoption Project. | GU | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,560.00 | $4,152,560.00 | | $0.00 | $0.00 | $2,462,128.00 | 2,462,128.00 | $0.00 | $2,462,128.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001716 | STATE OF ARIZONA | EL9HZNBAN1B90000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project. | AZ | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | | $0.00 | $0.00 | $10,563,945.00 | 10,563,945.00 | $0.00 | $10,563,945.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001718 | STATE OF NEVADA | GL3DP5JU6K63 | STATE GOVERNMENT | IRA Nevada Energy Code Update and Zero Energy Code Adoption Project | NV | CARSON CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,096,390.00 | $5,096,390.00 | | $0.00 | $0.00 | $5,096,390.00 | 5,096,390.00 | $0.00 | $5,096,390.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001787 | NEW JERSEY,STATE OF | NFGKVVF89Q550000 | STATE GOVERNMENT | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project | NJ | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | | $0.00 | $0.00 | $8,046,906.00 | 8,046,906.00 | $0.00 | $8,046,906.00 | SCEP-50 |
| State and | IRA Section 50131b Building Energy Code - Grant | | SE0001788 | NEW MEXICO, | JRKQMLHBQTD9 | STATE | Unavailable | NM | SANTA FE | OPEN | OPEN | 01- | 31- | 31-Dec- | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | | $0.00 | $0.00 | $5,328,427.00 | 5,328,427.00 | $0.00 | $5,328,427.00 | SCEP- |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Energy Programs | | | | STATE OF | | GOVERNMENT | | | | | | Jan-2025 | Dec-2025 | 2025 | | | | | | | | | | | | 50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001789 | VERMONT, STATE OF | FXRGN76HPMF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project. | VT | MONTPELIER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,484,570.00 | $4,484,570.00 | | $0.00 | $0.00 | $2,658,983.00 | 2,658,983.00 | $0.00 | $2,658,983.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001790 | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | UGPNBVMJMEX7 | STATE GOVERNMENT | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project. | MP | SAIPAN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | | $0.00 | $0.00 | $2,419,619.00 | 2,419,619.00 | $0.00 | $2,419,619.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001791 | EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE | TNVEUXNKAF57 | STATE GOVERNMENT | IRA New Hampshire Energy Code Update and Zero Energy Code Adoption Project. | NH | CONCORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,108,940.00 | $4,108,940.00 | | $0.00 | $0.00 | $4,108,940.00 | 4,108,940.00 | $0.00 | $4,108,940.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKG3AF5KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project. | PA | HARRISBURG | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | | $0.00 | $0.00 | $8,734,041.00 | 8,734,041.00 | $0.00 | $8,734,041.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001804 | MISSISSIPPI, STATE OF | CX9MDKHP34R70000 | STATE GOVERNMENT | IRA Mississippi Energy Code Update and Zero Energy Code Adoption Project. | MS | JACKSON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,509,969.00 | $3,509,969.00 | | $0.00 | $0.00 | $3,509,969.00 | 3,509,969.00 | $0.00 | $3,509,969.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001532 | SAN FRANCISCO CITY & COUNTY | MYM4VNNBN6T90000 | STATE GOVERNMENT | Adoption, Enforcement and Equitable Support, and Preparation for Regional Adoption | CA | SAN FRANCISCO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,217.00 | $19,994,217.00 | | $0.00 | $0.00 | $19,994,217.00 | 19,994,217.00 | $0.00 | $19,994,217.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001533 | CHULA VISTA, CITY OF | KVBYLRZMAGJ90000 | STATE GOVERNMENT | Foundation and Framework for Equitable Building Performance in Chula Vista | CA | CHULA VISTA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001536 | LAKEWOOD, CITY OF (CO) | V1L8TD75JRQ50000 | STATE GOVERNMENT | IRA Zero Energy Code Adoption and Implementation Program (ZECAI) | CO | LAKEWOOD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | | $0.00 | $0.00 | $5,000,000.00 | 5,000,000.00 | $0.00 | $5,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001538 | CITY OF PHILADELPHIA | QPLRCWEFAKX4 | CITY OR TOWNSHIP GOVERNMENT | Assistance for the Adoption, Implementation, and Enforcement of a BPS in Philadelphia | PA | PHILADELPHIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,826,957.00 | $19,826,957.00 | | $0.00 | $0.00 | $19,826,957.00 | 19,826,957.00 | $0.00 | $19,826,957.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001539 | SAN JOSE, CITY OF | QUA4AULJ8FM30000 | CITY OR TOWNSHIP GOVERNMENT | Beyond Benchmarking to Building Performance Standards | CA | SAN JOSE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001540 | CITY OF SEATTLE | V6NCY5EV6AY60000 | STATE GOVERNMENT | Assistance for Implementation and Enforcement of Seattle¿s Building Emissions Performance Standards | WA | SEATTLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 31-Dec-2033 | 9.00 | $0.00 | $17,222,016.00 | $17,222,016.00 | | $0.00 | $0.00 | $17,222,016.00 | 17,222,016.00 | $0.00 | $17,222,016.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001541 | STATE OF COLORADO | JLVGQ4E7RD530000 | STATE GOVERNMENT | Collaborative solutions to scale equitable building performance standards in Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001542 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Capacity Development for Building Performance Standards in Massachusetts | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,487.00 | $19,994,487.00 | | $0.00 | $0.00 | $19,994,487.00 | 19,994,487.00 | $0.00 | $19,994,487.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001543 | MONTGOMERY, COUNTY OF | NKUJZ83VKP510000 | COUNTY GOVERNMENT | Achieving Net Zero Building Energy Codes For All | MD | ROCKVILLE | OPEN | OPEN | 01-Jan-2025 | 01-Oct-2026 | 31-Dec-2033 | 9.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001544 | CITY OF EVANSTON | XKVUMPN8PBN1 | CITY OR TOWNSHIP GOVERNMENT | IRA Healthy Buildings Ordinance for Equitable Building Performance Standards | IL | EVANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2033 | 9.00 | $0.00 | $10,471,400.00 | $10,471,400.00 | | $0.00 | $0.00 | $10,471,400.00 | 10,471,400.00 | $0.00 | $10,471,400.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001545 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | Hawai'i Building Performance Standards | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $18,169,099.00 | $18,169,099.00 | | $0.00 | $0.00 | $18,169,099.00 | 18,169,099.00 | $0.00 | $18,169,099.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001546 | BALTIMORE, CITY OF | CN6MMSGHNJ39 | CITY OR TOWNSHIP GOVERNMENT | IRA Building a Better Baltimore | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001548 | CITY OF NEW YORK | QTJBGKK5YKG5 | CITY OR TOWNSHIP GOVERNMENT | IRA Local Law 97: Driven By Community Needs and Leading The Way to Net Zero | NY | NEW YORK | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,460.00 | $19,994,460.00 | | $0.00 | $0.00 | $19,994,460.00 | 19,994,460.00 | $0.00 | $19,994,460.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001792 | CHICAGO, CITY OF | LXDMZNNLAKR3 | CITY OR TOWNSHIP GOVERNMENT | IRA Clean and Affordable Buildings for All: Equitable Net Zero Building Performance Standards Adopti | IL | CHICAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001794 | CITY OF SACRAMENTO | KJNSFMC9KVD50000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Sacramento Building Performance Standards Program for the Adoption of the Latest and Zer | CA | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001795 | MONTGOMERY, COUNTY OF | NKUJZ83VKP510000 | COUNTY GOVERNMENT | IRA Catalyzing Compliance: Commissioning and Capacity Creation Assistance for the Adoption of the La | MD | ROCKVILLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,000,000.00 | $7,000,000.00 | | $0.00 | $0.00 | $7,000,000.00 | 7,000,000.00 | $0.00 | $7,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001796 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA Scaling Up to Support the Implementation of a New York ¿Stretch Code¿ (NYStretch), Assistance fo | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,000,000.00 | $6,000,000.00 | | $0.00 | $0.00 | $6,000,000.00 | 6,000,000.00 | $0.00 | $6,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001797 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7YJLAHGZ10000 | STATE GOVERNMENT | IRA Development of Policy and Compliance Program for Energy Benchmarking, Disclosure, and Building P | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001798 | STATE OF DELAWARE | EF6TCJGSRDF4 | STATE GOVERNMENT | IRA State of Delaware Development and Deployment of a Building Performance Standard (BPS) | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001799 | DISTRICT OF COLUMBIA, GOVERNMENT OF | FE9RNTYNNKN9 | STATE GOVERNMENT | IRA Achieving Carbon Neutrality with D.C.¿s Building Energy Performance Standards (BEPS) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $12,000,000.00 | $12,000,000.00 | | $0.00 | $0.00 | $12,000,000.00 | 12,000,000.00 | $0.00 | $12,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001800 | STATE OF MARYLAND | S734YDNLSHW50062 | STATE GOVERNMENT | IRA Maryland Building Energy Performance Standards (BEPS), Assistance for the Adoption of the Latest | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD - New York State Energy Research and Development Authority (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $19,082,560.00 | $19,082,560.00 | | $0.00 | $0.00 | $7,633,024.00 | 7,633,024.00 | $0.00 | $7,633,024.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTD7PNJHC4G4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The Department of Buildings (District of Columbia) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2033 | 28-Feb-2033 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | | $0.00 | $0.00 | $2,249,343.00 | 2,249,343.00 | $0.00 | $2,249,343.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | Unavailable | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,289,908.00 | $9,289,908.00 | | $0.00 | $0.00 | $3,781,754.00 | 3,781,754.00 | $0.00 | $3,781,754.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001301 | STATE OF MARYLAND | DW31LGJ3RLU7 | STATE GOVERNMENT | IRA 50131 Building Codes - State of Maryland | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2033 | 31-Dec-2033 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $0.00 | $4,105,830.00 | 4,105,830.00 | $0.00 | $4,105,830.00 | SCEP-50 |

| Program | Recipient | Number | Gov Type | Project | Location | State | Status | Status | Period | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001435 | STATE OF CONNECTICUT | KQZCH68F4NN7 | STATE GOVERNMENT | Department of Labor Licensing... IRA 50131 Building Codes SCEP - State of Connecticut | HARTFORD | CT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | $0.00 | $0.00 | $3,920,654.32 | 3,920,654.32 | $0.00 | $3,920,654.32 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001437 | ENERGY COMMISSION, CALIFORNIA | VAS5F71KT49 | STATE GOVERNMENT | IRA Codes California Energy Commission | SACRAMENTO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | $0.00 | $12,343,165.00 | 12,343,165.00 | $0.00 | $12,343,165.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPARTMENT OF | TM7YJLAHGZ1000 | STATE GOVERNMENT | IRA 50131- Building Codes ALRO - State of Michigan Department of Licensing & Regulatory Affairs (LARA) | LANSING | MI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 4.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | $0.00 | $5,867,851.00 | 5,867,851.00 | $0.00 | $5,867,851.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001440 | STATE OF MINNESOTA | U1SN5PK6E3J7 | STATE GOVERNMENT | IRA Minnesota Energy Code Update and Zero Energy Code Adoption Project | SAINT PAUL | MN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 1.00 | $0.00 | $9,060,117.00 | $9,060,117.00 | $0.00 | $3,690,240.00 | 3,690,240.00 | $0.00 | $3,690,240.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW8VKLKKJJG00000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources - Building Energy Code Adoption and Administration | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,538.00 | $9,022,538.00 | $0.00 | $3,672,831.00 | 3,672,831.00 | $0.00 | $3,672,831.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001456 | AMERICAN SAMOA GOVERNMENT | FMPTZJT87SM50000 | STATE GOVERNMENT | Unavailable | PAGO PAGO | AS | | | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,092,469.00 | $4,092,469.00 | $0.00 | $1,661,890.00 | 1,661,890.00 | $0.00 | $1,661,890.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001458 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQ845AU70000 | STATE GOVERNMENT | IRA Hawaii Energy Code Update and Zero Energy Code Adoption Project | HONOLULU | HI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | $0.00 | $2,981,688.00 | 2,981,688.00 | $0.00 | $2,981,688.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001460 | STATE OF MAINE | XM5JBL99CK21M000 | STATE GOVERNMENT | IRA Codes Energy Program - Governor's Energy Office (Maine) | AUGUSTA | ME | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2030 | 10.75 | $0.00 | $7,608,701.00 | $7,608,701.00 | $0.00 | $3,043,480.00 | 3,043,480.00 | $0.00 | $3,043,480.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001461 | STATE OF COLORADO | JLVGD4E7RD530000 | STATE GOVERNMENT | IRA 50131 Building Codes SCEP - State of Colorado | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,466.00 | $12,201,466.00 | $0.00 | $4,880,584.20 | 4,880,584.20 | $0.00 | $4,880,584.20 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | PXVN8KCLM54Y0000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | CRANSTON | RI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,462,727.00 | $9,462,727.00 | $0.00 | $3,852,105.00 | 3,852,105.00 | $0.00 | $3,852,105.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001500 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLSMAT1WM623 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project | MADISON | WI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | $0.00 | $6,537,375.00 | 6,537,375.00 | $0.00 | $6,537,375.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001551 | OREGON DEPARTMENT OF ENERGY | W73KT7M6TU19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project | SALEM | OR | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,677,878.00 | $7,677,878.00 | $0.00 | $3,125,525.00 | 3,125,525.00 | $0.00 | $3,125,525.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001552 | STATE OF DELAWARE | EF6TCJG5RDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Energy Building Conservation Codes | DOVER | DE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,396.00 | $6,916,396.00 | $0.00 | $2,815,497.00 | 2,815,497.00 | $0.00 | $2,815,497.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J9YRM3GJ2KV10000 | STATE GOVERNMENT | IRA Guam Energy Code Update and Zero Energy Code Adoption Project | TAMUNING | GU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,060.00 | $4,152,060.00 | $0.00 | $1,690,432.00 | 1,690,432.00 | $0.00 | $1,690,432.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001716 | STATE OF ARIZONA | EL6HZNBAN1B00000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project | PHOENIX | AZ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | $0.00 | $7,252,926.00 | 7,252,926.00 | $0.00 | $7,252,926.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001787 | NEW JERSEY, STATE OF | NFGKVVF99GD000000 | STATE GOVERNMENT | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project | TRENTON | NJ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | $0.00 | $5,524,793.00 | 5,524,793.00 | $0.00 | $5,524,793.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001788 | NEW MEXICO, STATE OF | JRKQML48GT29 | STATE GOVERNMENT | Unavailable | SANTA FE | NM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,986,794.00 | $8,986,794.00 | $0.00 | $3,658,307.00 | 3,658,307.00 | $0.00 | $3,658,307.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001789 | VERMONT, STATE OF | FXRGN76HPMF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update | MONTPELIER | VT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,494,570.00 | $4,494,570.00 | $0.00 | $1,825,587.00 | 1,825,587.00 | $0.00 | $1,825,587.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001790 | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | UQPNBGNUMEK7 | STATE GOVERNMENT | IRA CNMI Energy Code Update and Zero Energy Code Adoption Project | SAIPAN | MP | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | $0.00 | $1,661,247.00 | 1,661,247.00 | $0.00 | $1,661,247.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKG3AF9KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | HARRISBURG | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | $0.00 | $5,996,563.00 | 5,996,563.00 | $0.00 | $5,996,563.00 SCEP-50 |

GL Period Name All-Perm is equal to / is in **Current**
**and** Program Aati Sci Concise Name is equal to / is in **State and Community Energy Programs**
**and** PADS Procurement Or Assistance is equal to / is in **F**
**and** Contract CID is equal to SE0001716, SE0001437, SE0001441, SE0001458, SE0001553, SE0001435, SE0001489, SE0001713, SE0001440, SE0001461, SE0001441, SE0001444, SE0001455, SE0001456, SE0001788, SE0001796, SE0001790, SE0001790, SE0001500, SE0001531, SE0001544, SE0001547, SE0001551, SE0001552, SE0001538, SE0001548, SE0001562, SE0001738, SE0001796, SE0001173, SE0001558, SE0001436, SE0001474, SE0001678, SE0001348, SE0001533, SE0001534, SE0001541, SE0001544, SE0001543, SE0001533, SE0001555, SE0001460, SE0001464, SE0001546, SE0001762, SE0001538, SE0001757, SE0001796

**SCEP - Codes Testing2**
Time run: 4/4/2025 3:08:08 AM

| Program Asst Sec Admin Cost Name | Program Name | FOA Number | Contract CID | Vendor Name | Unique Entity Identifier (UEI) | Type of Business | Project Title | Vendor Site City | Vendor Site State | STRIPES AWARD STATUS (OPEN/CLOSED) | XTARS ACCOUNT STATUS (OPEN/CLOSED) | Project Start Date | Budget End Date | Project End Date (Blank if CLOSED in STRIPES) | Award Length (Years) | Project Cost Share | Total DOE Award Value | Total Project Cost (Participant Cost Share + Total DOE Award Value) | Last Payment Status | Last Payment Amount | Current Year (CY) Obligation | Inception to Date (ITD) Obligation | CY Obligation | Inception to Date (ITD) Payment | Unpaid Obligations | SCEP Pillar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001531 | CITY & COUNTY OF DENVER | JHZYLXGAKYX3 | COUNTY GOVERNMENT | IRA Denver Energy Code Implementation, Enforcement, and Compliance | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,500,000.00 | $7,500,000.00 | | $0.00 | $7,500,000.00 | 7,500,000.00 | $0.00 | $7,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001534 | CITY OF CINCINNATI, OH | MALYJ6TVAKES000 | CITY OR TOWNSHIP GOVERNMENT | IRA Ohio Cities OH Building Performance Standard Initiative | CINCINNATI | OH | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001535 | CITY OF KANSAS CITY, MO | JY2DYJXPGN6B0000 | CITY OR TOWNSHIP GOVERNMENT | City of Kansas City, Missouri Building Performance Standards | KANSAS CITY | MO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001537 | MILWAUKEE, CITY OF | JYGKV7HBMKG20000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Milwaukee Building Performance Standards Policy Development and Improvement | MILWAUKEE | WI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001547 | STATE OF MINNESOTA | W6J6NATM6LE6000 | STATE GOVERNMENT | IRA A Project for a Successful Building Performance Standards Journey | SAINT PAUL | MN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,000,000.00 | $8,000,000.00 | | $0.00 | $8,000,000.00 | 8,000,000.00 | $0.00 | $8,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001548 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | KSCXYY3DJA60000 | STATE GOVERNMENT | IRA BEACONH WA of Light: Supporting Compliance with Washington's Clean Building Performance Standard | OLYMPIA | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001709 | NEW ORLEANS, CITY OF | CL83JILFQ6740000 | CITY OR TOWNSHIP GOVERNMENT | IRA Building Code Improvement Acceleration for the NOLA Energy Transition (BIGNET)New Orleans | NEW ORLEANS | LA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001901 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW6VKU4KUJG30000 | STATE GOVERNMENT | IRA Thermal High-Efficiency MA Renovations- Massachusetts Advancing Leadership (THERMAL) project | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $3,000,000.00 | 3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HNHH175000 | STATE GOVERNMENT | IRA 50131- Building Codes NY AURD - New York State High-Performance and Development (NYSERDA) project | ALBANY | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $10,092,000.00 | $10,092,000.00 | | $0.00 | $11,449,036.00 | 11,449,036.00 | $0.00 | $11,449,036.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | W7D7PNJHCK24 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The Department of Building and Transportation of the District of Columbia | WASHINGTON | DC | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2030 | 28-Feb-2030 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | | $0.00 | $5,139,537.00 | 5,139,537.00 | $0.00 | $5,139,537.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF MARYLAND | KSCXYY3DJA60000 | STATE GOVERNMENT | IRA Codes OH Unavailable | OLYMPIA | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,288,908.00 | $8,288,908.00 | | $0.00 | $5,508,154.00 | 5,508,154.00 | $0.00 | $5,508,154.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001301 | STATE OF MARYLAND | DW3YLGJ9RJJ7 | STATE GOVERNMENT | IRA 50131 MD Building Codes - State of Maryland Department of Labor Licensing Regulatory | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $5,906,398.00 | 5,906,398.00 | $0.00 | $5,906,398.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001435 | STATE OF CONNECTICUT | KG2CH69FHNN7 | STATE GOVERNMENT | IRA Connecticut CT Building Codes SCEP - State of Connecticut | HARTFORD | CT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | | $0.00 | $5,710,463.22 | 5,710,463.22 | $0.00 | $5,710,463.22 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001437 | ENERGY COMMISSION, CALIFORNIA | VKM3SF716760 | STATE GOVERNMENT | IRA Codes CA Project - California Energy Commission | SACRAMENTO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 31-Oct-2034 | 9.84 | $0.00 | $30,957,920.00 | $30,957,920.00 | | $0.00 | $16,514,755.00 | 16,514,755.00 | $0.00 | $16,514,755.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNFYVLAHGZ10985 | STATE GOVERNMENT | IRA 50131- MI Department of Licensing & Regulatory Affairs (LARA | LANSING | MI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $10,814,971.00 | $10,814,971.00 | | $0.00 | $7,947,120.00 | 7,947,120.00 | $0.00 | $7,947,120.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001440 | STATE OF MINNESOTA | LY2N6PK6ELI7 | STATE GOVERNMENT | IRA Minnesota, MN Building Code Update and Compliance | SAINT PAUL | MN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,090,117.00 | $9,090,117.00 | | $0.00 | $5,374,872.00 | 5,374,872.00 | $0.00 | $5,374,872.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW6VKU4KUJG30000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Code Update and Compliance Project | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,022,338.00 | $5,022,338.00 | | $0.00 | $5,349,507.00 | 5,349,507.00 | $0.00 | $5,349,507.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001458 | AMERICAN SAMOA GOVERNMENT | FMP7ZJ76TJM50000 | STATE GOVERNMENT | IRA Codes AS Update and Compliance Project | PAGO PAGO | AS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,062,469.00 | $4,062,469.00 | | $0.00 | $2,420,070.00 | 2,420,070.00 | $0.00 | $2,420,070.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001459 | BUSINESS DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQBK6AU70000 | STATE GOVERNMENT | IRA Hawaii HI Codes Update and Zero Energy Building Project | HONOLULU | HI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,234,540.00 | $7,234,540.00 | | $0.00 | $4,342,852.00 | 4,342,852.00 | $0.00 | $4,342,852.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001460 | STATE OF MAINE | DMUBL98CK2180000 | STATE GOVERNMENT | IRA Codes ME Project - Governor L Bruce Efficiency Office (Maine) | AUGUSTA | ME | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2027 | 30-Sep-2027 | 10.75 | $0.00 | $7,608,751.00 | $7,608,751.00 | | $0.00 | $4,565,221.00 | 4,565,221.00 | $0.00 | $4,565,221.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001466 | STATE OF COLORADO | JLVGD4E7RDG30000 | STATE GOVERNMENT | IRA 50131 CO Building Codes SCEP - State of Colorado | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 30-Jun-2027 | 30-Jun-2027 | 2.25 | $0.00 | $12,201,466.00 | $12,201,466.00 | | $0.00 | $7,320,881.90 | 7,320,881.90 | $0.00 | $7,320,881.90 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | PNVNBKC2M5470000 | STATE GOVERNMENT | IRA 50131 RI Rhode Island Building Code Update and Compliance Project | CRANSTON | RI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,462,727.00 | $8,462,727.00 | | $0.00 | $3,610,622.00 | 3,610,622.00 | $0.00 | $3,610,622.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001502 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLS6M71WMED3 | STATE GOVERNMENT | IRA Wisconsin WI Building Code Update and Compliance Project | MADISON | WI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $9,050,868.00 | 9,050,868.00 | $0.00 | $9,050,868.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001551 | OREGON DEPARTMENT OF ENERGY | W73KTTM5TU19 | STATE GOVERNMENT | IRA Oregon OR Energy Code Update and Zero Energy Code Adoption Project | SALEM | OR | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,677,878.00 | $7,677,878.00 | | $0.00 | $4,502,353.00 | 4,502,353.00 | $0.00 | $4,502,353.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001552 | STATE OF DELAWARE | EF6TCJG5RDF4 | STATE GOVERNMENT | IRA Delaware's DE Adoption of the Latest and Zero Building Energy Code | DOVER | DE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,286.00 | $6,916,286.00 | | $0.00 | $4,155,770.00 | 4,155,770.00 | $0.00 | $4,155,770.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001713 | CAPITAL DEVELOPMENT BOARD | KLV1E3GBH2H7 | STATE GOVERNMENT | IRA Illinois IL Codes Update and Zero Energy Building Codes Implementation | SPRINGFIELD | IL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,841,288.00 | $8,841,288.00 | | $0.00 | $8,841,288.00 | 8,841,288.00 | $0.00 | $8,841,288.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | JKYBM3GJUKV10000 | STATE GOVERNMENT | IRA Codes GU Update and Zero Building Code Adoption Project | TAMUNING | GU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,102,060.00 | $4,102,060.00 | | $0.00 | $2,462,128.00 | 2,462,128.00 | $0.00 | $2,462,128.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001716 | STATE OF ARIZONA | EL5HZN6MN1B90000 | STATE GOVERNMENT | IRA Arizona AZ Energy Code Update and Zero Energy Code Adoption Project | PHOENIX | AZ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,916,671.00 | $17,916,671.00 | | $0.00 | $10,583,940.00 | 10,583,940.00 | $0.00 | $10,583,940.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001719 | STATE OF NEVADA | QL3DPGJUK493 | STATE GOVERNMENT | IRA Nevada NV Energy Code Update and Zero Energy Code Adoption Project | CARSON CITY | NV | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,096,390.00 | $5,096,390.00 | | $0.00 | $5,096,390.00 | 5,096,390.00 | $0.00 | $5,096,390.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001787 | NEW JERSEY STATE OF | NFGKVYF69G920000 | STATE GOVERNMENT | IRA New Jersey NJ Codes Update and Zero Energy Building Code Adoption Project | TRENTON | NJ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,046,906.00 | $6,046,906.00 | | $0.00 | $6,046,906.00 | 6,046,906.00 | $0.00 | $6,046,906.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001788 | NEW MEXICO, STATE OF | JWK2ML4BGTD5 | STATE GOVERNMENT | IRA Codes NM Unavailable | SANTA FE | NM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,928,427.00 | $5,928,427.00 | | $0.00 | $5,928,427.00 | 5,928,427.00 | $0.00 | $5,928,427.00 | SCEP-50 |

| Program | Section | Award No. | Recipient | Recipient Name | Type | State | City | Status | | Start | End | End Date | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | 0000001799 | VERMONT, STATE OF | FXRGN76HPMF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project | VT | MONTPELIER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,494,570.00 | $4,494,570.00 | | $0.00 | $2,658,983.00 | 2,658,983.00 | $0.00 | $2,658,983.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | 0000001799 | COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS (CNMI) | UGPNBVMJ4EX7 | STATE GOVERNMENT | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | MP | SAIPAN | OPEN | OPEN | 31-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,868.00 | $4,080,868.00 | | $0.00 | $2,416,619.00 | 2,416,619.00 | $0.00 | $2,416,619.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | 0000001791 | EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE | TNVEUXNKAFS7 | STATE GOVERNMENT | IRA New Hampshire Energy Code Update and Zero Energy Code Adoption Project | NH | CONCORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,108,940.00 | $4,108,940.00 | | $0.00 | $4,108,940.00 | 4,108,940.00 | $0.00 | $4,108,940.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | 0000001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKGS4F3KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | PA | HARRISBURG | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | | $0.00 | $8,734,041.00 | 8,734,041.00 | $0.00 | $8,734,041.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | 0000001804 | MISSISSIPPI, STATE OF | CK9MDHHP5KR7 | STATE GOVERNMENT | IRA Mississippi Energy Code Update and Zero Energy Code Adoption Project | MS | JACKSON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,509,969.00 | $3,509,969.00 | | $0.00 | $3,509,969.00 | 3,509,969.00 | $0.00 | $3,509,969.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003302 | SAN FRANCISCO CITY & COUNTY OF | MYMAVMM8N6T9 | STATE GOVERNMENT | IRA Adoption, Enforcement and Equitable Support, and Preparation for Regional Adoption | CA | SAN FRANCISCO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,217.00 | 19,994,217.00 | | $0.00 | $19,994,217.00 | 19,994,217.00 | $0.00 | $19,994,217.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003304 | CHULA VISTA, CITY OF | KVBYLRZMAGJ6 | STATE GOVERNMENT | IRA Foundation and Framework for Equitable Building Performance in Chula Vista | CA | CHULA VISTA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003304 | LAKEWOOD, CITY OF (CO) | YUF5T5JRQS0000 | STATE GOVERNMENT | IRA Zero Energy Code Adoption and Implementation Program | CO | LAKEWOOD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | | $0.00 | $5,000,000.00 | 5,000,000.00 | $0.00 | $5,000,000.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003304 | CITY OF PHILADELPHIA | QRUROKEFAKX4 | CITY OR TOWNSHIP GOVERNMENT | IRA Assistance for the Adoption, Implementation, and Enforcement of a BPS in Philadelphia | PA | PHILADELPHIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,826,957.00 | 19,826,957.00 | | $0.00 | $19,826,957.00 | 19,826,957.00 | $0.00 | $19,826,957.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003304 | SAN JOSE, CITY OF | QU44AJLJ6FM30000 | CITY OR TOWNSHIP GOVERNMENT | IRA San Jose: Beyond Benchmarking to Building Performance Standards | CA | SAN JOSE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003340 | CITY OF SEATTLE | V8NCYSEV6AYN0000 | STATE GOVERNMENT | IRA Resources for Implementation and Enforcement of Seattle's Building Emissions Performance Standard | WA | SEATTLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 9.00 | $0.00 | $17,222,016.00 | $17,222,016.00 | | $0.00 | $17,222,016.00 | 17,222,016.00 | $0.00 | $17,222,016.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 0000001641 | STATE OF COLORADO | JLVGQ4E7RDS30000 | STATE GOVERNMENT | IRA Collaborative solutions to scale equitable building performance standards in Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003304 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKLJG30000 | STATE GOVERNMENT | IRA Capacity Development for Building Performance Standards in Massachusetts | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,467.00 | 19,994,467.00 | | $0.00 | $19,994,467.00 | 19,994,467.00 | $0.00 | $19,994,467.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003304 | MONTGOMERY, COUNTY OF | NKUJZ6XHP510000 | COUNTY GOVERNMENT | IRA Achieving Net Zero Building Energy Codes For All | MD | ROCKVILLE | OPEN | OPEN | 01-Oct-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003304 | CITY OF EVANSTON | KKVUMPN8PBK1 | CITY OR TOWNSHIP GOVERNMENT | IRA Healthy Buildings Ordinance for Equitable Building Performance | IL | EVANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 9.00 | $0.00 | $10,471,400.00 | $10,471,400.00 | | $0.00 | $10,471,400.00 | 10,471,400.00 | $0.00 | $10,471,400.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003304 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB4GAU70000 | STATE GOVERNMENT | IRA Hawai'i Building Performance Standards | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $18,169,099.00 | $18,169,099.00 | | $0.00 | $18,169,099.00 | 18,169,099.00 | $0.00 | $18,169,099.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003304 | BALTIMORE, CITY OF | CN6MMSGHNJ39 | CITY OR TOWNSHIP GOVERNMENT | IRA Building a Better Baltimore | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003304 | CITY OF NEW YORK | QTJ8GKSDYKG5 | CITY OR TOWNSHIP GOVERNMENT | IRA Local Law 97: Meeting the City's Community Needs and Leading The Way to Net Zero | NY | NEW YORK | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,460.00 | 19,994,460.00 | | $0.00 | $19,994,460.00 | 19,994,460.00 | $0.00 | $19,994,460.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 0000001792 | CHICAGO, CITY OF | LXDN2NNLAKR0 | CITY OR TOWNSHIP GOVERNMENT | IRA Clean and Affordable Buildings for All: Adoption of an Equitable Net Zero Building Performance Standards | IL | CHICAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003304 | CITY OF SACRAMENTO | KJK6FMC8KVD50000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Sacramento Building Performance Standard for the Adoption of the Net Zero Code | CA | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 0000001795 | MONTGOMERY, COUNTY OF | NKUJZ6XHP510000 | COUNTY GOVERNMENT | IRA Catalyzing MD Compliance: Commissioning and Capacity for the Adoption of the | MD | ROCKVILLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,000,000.00 | $7,000,000.00 | | $0.00 | $7,000,000.00 | 7,000,000.00 | $0.00 | $7,000,000.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 0000001796 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HHMH170000 | STATE GOVERNMENT | IRA Scaling Up NY to Support the Implementation of a New York ZEReady Code | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,000,000.00 | $6,000,000.00 | | $0.00 | $6,000,000.00 | 6,000,000.00 | $0.00 | $6,000,000.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 0000001797 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7VJLAHGZ10000 | STATE GOVERNMENT | IRA Development of Policy and Compliance Program for Equitable Benchmarking, Disclosure, and Building Performance | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 0000001798 | STATE OF DELAWARE | EF6TCJG5RDF4 | STATE GOVERNMENT | IRA State of Delaware Development and Deployment of a Building Performance Standard (BPS) | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003304 | DISTRICT OF COLUMBIA, GOVERNMENT OF | FE9RN7YNNKN6 | STATE GOVERNMENT | IRA Achieving Carbon Neutrality with D.C.'s Building Energy Performance Standards | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $12,000,000.00 | $12,000,000.00 | | $0.00 | $12,000,000.00 | 12,000,000.00 | $0.00 | $12,000,000.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 0000001800 | STATE OF MARYLAND | S73HYDNL5HH50062 | STATE GOVERNMENT | IRA Maryland Building Energy Performance Standards (BEPS) Compliance to Support the Adoption of the Latest | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 0000001970 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HHMH170000 | STATE GOVERNMENT | IRA 50131- Building Codes ALRD - New York State Energy Research and Development Authority | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 4.00 | $0.00 | $19,082,360.00 | $19,082,360.00 | | $0.00 | $7,833,024.00 | 7,833,024.00 | $0.00 | $7,833,024.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 0000001970 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTDTPNJHC4S4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes DC Pilot Program - The Department of Buildings District of Columbia | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2025 | 28-Feb-2025 | 1.00 | $0.00 | $5,286,980.00 | $5,286,980.00 | | $0.00 | $2,249,343.00 | 2,249,343.00 | $0.00 | $2,249,343.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 0000001770 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, WASHINGTON STATE | K6CKYFVGEJA50000 | STATE GOVERNMENT | IRA Codes Unavailable | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,289,909.00 | $5,289,909.00 | | $0.00 | $5,791,754.00 | 5,791,754.00 | $0.00 | $5,791,754.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 0000001901 | STATE OF MARYLAND | DW31LGJWLU7 | STATE GOVERNMENT | IRA 50131- MD Building Codes ALRD - State of Maryland | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $4,105,830.00 | 4,105,830.00 | $0.00 | $4,105,830.00 SCEP-50 |

| Program | Award Number | Recipient | Type | Description | State | City | Status | Status | Start | End | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001435 | STATE OF CONNECTICUT | KG2CH68F4NN7 | STATE GOVERNMENT | Department of Labor Licensing & Registration IRA 50131 Building Codes SCEP - State of Connecticut | CT | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,119.00 | $9,631,119.00 | $0.00 | $0.00 | $3,920,654.32 | 3,920,654.32 | $3,920,654.32 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001437 | ENERGY COMMISSION, CALIFORNIA | VN9D9F7167X9 | STATE GOVERNMENT | IRA 50131 Building Codes SCEP - California Energy Commission | CA | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | $0.00 | $0.00 | $12,343,165.00 | 12,343,165.00 | $12,343,165.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | THF7VJLAHG21000 | STATE GOVERNMENT | IRA 50131- Building Codes ALRD_State of Michigan Department of Licensing & Regulatory Affairs (LARA) | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2029 | 4.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | $0.00 | $0.00 | $5,867,851.00 | 5,867,851.00 | $5,867,851.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001440 | STATE OF MINNESOTA | U12NEPN3E3J7 | STATE GOVERNMENT | IRA Minnesota MN Energy Code Update and Zero Energy Code Adoption Project | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,060,117.00 | $9,060,117.00 | $0.00 | $0.00 | $3,690,245.00 | 3,690,245.00 | $3,690,245.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW6VKLKKLUG30000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Administration | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | $0.00 | $0.00 | $3,672,831.00 | 3,672,831.00 | $3,672,831.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001456 | AMERICAN SAMOA GOVERNMENT | FMPTZJ7X75M00000 | STATE GOVERNMENT | Unavailable | AS | PAGO PAGO | | | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,092,469.00 | $4,092,469.00 | $0.00 | $0.00 | $1,661,890.00 | 1,661,890.00 | $1,661,890.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001459 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXK9PQ845AU70000 | STATE GOVERNMENT | IRA Hawaii Energy Code Update and Zero Energy Code Adoption Project | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | $0.00 | $0.00 | $2,981,698.00 | 2,981,698.00 | $2,981,698.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001460 | STATE OF MAINE | 9MUBL99CK2160000 | STATE GOVERNMENT | IRA Zero Energy Code - Grant -- Governors_s Energy Office (Maine) | ME | AUGUSTA | OPEN | OPEN | 01-Jan-2030 | 30-Sep-2030 | 10.75 | $0.00 | $7,608,701.00 | $7,608,701.00 | $0.00 | $0.00 | $3,043,480.00 | 3,043,480.00 | $3,043,480.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001461 | STATE OF COLORADO | JL4GD4E7RD530000 | STATE GOVERNMENT | IRA 50131 Building Codes SCEP - State of Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,486.00 | $12,201,486.00 | $0.00 | $0.00 | $4,880,594.20 | 4,880,594.20 | $4,880,594.20 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | FNVN8KCLM5470000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | RI | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,462,727.00 | $6,462,727.00 | $0.00 | $0.00 | $2,652,105.00 | 2,652,105.00 | $2,652,105.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLS9M71WM623 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project | WI | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | $0.00 | $0.00 | $6,557,375.00 | 6,557,375.00 | $6,557,375.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001551 | OREGON DEPARTMENT OF ENERGY | WT3KTTM97U19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project | OR | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,477,878.00 | $7,477,878.00 | $0.00 | $0.00 | $3,125,525.00 | 3,125,525.00 | $3,125,525.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001552 | STATE OF DELAWARE | EF6TCJG5RDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,266.00 | $6,916,266.00 | $0.00 | $0.00 | $2,815,487.00 | 2,815,487.00 | $2,815,487.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J5YRM3DJ2KV10000 | STATE GOVERNMENT | IRA Guam Energy Code Update and Zero Energy Code Adoption Project | GU | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,060.00 | $4,152,060.00 | $0.00 | $0.00 | $1,690,432.00 | 1,690,432.00 | $1,690,432.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001716 | STATE OF ARIZONA | EL6HZN8AN1B90000 | STATE GOVERNMENT | IRA Building Energy Code Adoption Project IRA Arizona | AZ | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | $0.00 | $0.00 | $7,252,926.00 | 7,252,926.00 | $7,252,926.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001797 | NEW JERSEY, STATE OF | NFQKVVF89G55000 | STATE GOVERNMENT | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project | NJ | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | $0.00 | $0.00 | $5,524,793.00 | 5,524,793.00 | $5,524,793.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001788 | NEW MEXICO, STATE OF | J9KQML4BQTD9 | STATE GOVERNMENT | Unavailable | NM | SANTA FE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | $0.00 | $0.00 | $3,658,307.00 | 3,658,307.00 | $3,658,307.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001789 | VERMONT, STATE FXRGN76HPMF3 | FXRGN76HPMF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project | VT | MONTPELIER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,694,570.00 | $4,694,570.00 | $0.00 | $0.00 | $1,925,587.00 | 1,925,587.00 | $1,925,587.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001790 | COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS (CNMI) | UGP6BNUMUE47 | STATE GOVERNMENT | IRA Commonwealth of the Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | MP | SAIPAN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | $0.00 | $0.00 | $1,661,247.00 | 1,661,247.00 | $1,661,247.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKG5AF9KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | PA | HARRISBURG | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | $0.00 | $0.00 | $5,996,563.00 | 5,996,563.00 | $5,996,563.00 SCEP-50 |

GL Period Name All-Parm is equal to / is in **Current**
**and** Program Awd Sec Concise Name is equal to / is in **State and Community Energy Programs**
**and** PADS Procurement Or Assistance is equal to / is in **F**
**and** Contract CID n coud in SE0001718, SE0001437, SE0001461, SE0001438, SE0001715, SE0001459, SE0001459, SE0001441, SE0001440, SE0001430, SE0001440, SE0001441, SE0001441, SE0001714, SE0001716, SE0001790, SE0001788, SE0001789, SE0001789, SE0001789, SE0001789, SE0001461, SE0001462, SE0001550, SE0001551, SE0001552, SE0001797, SE0001803, SE0001796

From: EERE Simple Body
Subject: Codes Testing 2 Costs and Obs.txt
Date: Saturday, April 5, 2025 3:57:40 AM

**SCEP - Codes Testing2**
Time run: 4/5/2025 3:07:30 AM

| Program Asst Sec Program Name | Program Name | FOA Number | Contract CID | Vendor Name | Unique Entity Identifier (UEI) | Type of Business | Project Title | Vendor Site City | Vendor Site State | STRIPES AWARD STATUS (OPEN/CLOSED) | XSTARS ACCOUNT STATUS (OPEN/CLOSED) | Project Start Date | Project End Date | Budget Period End Date | Award Length (Years) | Participant Cost Share | Total DOE Award Value | Total Project Cost (Participant Cost Share + Total DOE Award Value) | Last Payment Status | Last Payment Amount | Current Year (CY) Obligation | Inception to Date (ITD) Obligation | CY Obligation | Inception to Date (ITD) Payment | Unpaid Obligations | SCEP Pillar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001531 | CITY & COUNTY OF DENVER | JHZYLXGAKYX3 | COUNTY GOVERNMENT | IRA Denver Energy Code Implementation, Enforcement, and Compliance | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,500,000.00 | $7,500,000.00 | | $0.00 | $0.00 | $7,500,000.00 | 7,500,000.00 | $0.00 | $7,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001534 | CITY OF CINCINNATI, OH | MALYJ97VAKE50000 | CITY OR TOWNSHIP GOVERNMENT | IRA Ohio Cities OH Building Performance Standard Initiative | CINCINNATI | OH | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001536 | CITY OF KANSAS CITY, MO | JYDFJXFQRN65000 | CITY OR TOWNSHIP GOVERNMENT | City of Kansas City, Missouri Building Performance Standards | KANSAS CITY | MO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | | $0.00 | $0.00 | $5,000,000.00 | 5,000,000.00 | $0.00 | $5,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001537 | MILWAUKEE, CITY OF | JYGKV7HMMKQ20000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Milwaukee Building and Benchmarking and Building Performance Standards Policy Development and Implement | MILWAUKEE | WI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $0.00 | $3,000,000.00 | 3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001547 | STATE OF MINNESOTA | W4J6NATM6LE0000 | STATE GOVERNMENT | IRA A Phase-In Approach to Successful Building Performance Standards | SAINT PAUL | MN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,000,000.00 | $8,000,000.00 | | $0.00 | $0.00 | $8,000,000.00 | 8,000,000.00 | $0.00 | $8,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001554 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | KSCXYY3DJA60000 | STATE GOVERNMENT | IRA WA Building Code of Light Supporting Compliance with Washington's Clean Building Performance Standard | OLYMPIA | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001708 | NEW ORLEANS, CITY OF | CLE6JX1FQ674000 | CITY OR TOWNSHIP GOVERNMENT | IRA Building Energy Improvement Guidelines for the NOLA Energy Transition Master Plan (Phase) | NEW ORLEANS | LA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | 500001901 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLHKLUG30000 | STATE GOVERNMENT | IRA Thermal High Efficiency Renovations-Massachusetts Advanced Codes Leadership (THERMAL) project | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $0.00 | $3,000,000.00 | 3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001070 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HNHH175000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRG - New York State Energy Research and Development (NYSERDA) | ALBANY | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $19,092,000.00 | $19,092,000.00 | | $0.00 | $0.00 | $11,449,036.00 | 11,449,036.00 | $0.00 | $11,449,036.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTD7PNJHC4G4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The Department of Building and Division of Columbia | WASHINGTON | DC | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2030 | 28-Feb-2030 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | | $0.00 | $0.00 | $3,139,537.00 | 3,139,537.00 | $0.00 | $3,139,537.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | KSCXYY3DJA60000 | STATE GOVERNMENT | IRA Codes Acceleration & Compliance | OLYMPIA | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | | $0.00 | $9,288,908.00 | $9,288,908.00 | | $0.00 | $0.00 | $5,508,154.00 | 5,508,154.00 | $0.00 | $5,508,154.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001301 | STATE OF MARYLAND | GKI1-LQJRJU7 | STATE GOVERNMENT | IRA 50131 MD Unavailable | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | | $0.00 | $10,214,218.00 | $10,214,218.00 | | $0.00 | $0.00 | $5,906,398.00 | 5,906,398.00 | $0.00 | $5,906,398.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001435 | STATE OF CONNECTICUT | KG2CH6HFNNK7 | STATE GOVERNMENT | IRA 50131 CT Building Codes SCEP - State of Connecticut | HARTFORD | CT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | | $0.00 | $9,631,118.00 | $9,631,118.00 | | $0.00 | $0.00 | $5,710,463.22 | 5,710,463.22 | $0.00 | $5,710,463.22 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001437 | ENERGY COMMISSION, CALIFORNIA | VKM33F71679G | STATE GOVERNMENT | IRA Codes Project - California Energy Commission | SACRAMENTO | CA | OPEN | OPEN | 01-Jul-2025 | 31-Oct-2034 | 31-Oct-2034 | 9.84 | $0.00 | $30,957,920.00 | $30,957,920.00 | | $0.00 | $0.00 | $18,514,700.00 | 18,514,700.00 | $0.00 | $18,514,700.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7VLAHXZ13000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRG - State of Michigan Department of Licensing & Regulatory Affairs (LARA) | LANSING | MI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | | $0.00 | $13,814,971.00 | $13,814,971.00 | | $0.00 | $0.00 | $7,947,120.00 | 7,947,120.00 | $0.00 | $7,947,120.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001440 | STATE OF MINNESOTA | U1296PK9EJL7 | STATE GOVERNMENT | IRA Minnesota, MN Building Code Update and Building Code Adoption Project | SAINT PAUL | MN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,065,117.00 | $6,065,117.00 | | $0.00 | $0.00 | $5,374,672.00 | 5,374,672.00 | $0.00 | $5,374,672.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLHKLUG30000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Update and Compliance Project | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,022,338.00 | $5,022,338.00 | | $0.00 | $0.00 | $5,345,507.00 | 5,345,507.00 | $0.00 | $5,345,507.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001458 | AMERICAN SAMOA GOVERNMENT | FMP7ZJ79TSM50000 | STATE GOVERNMENT | IRA Unavailable | PAGO PAGO | AS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,092,469.00 | $4,092,469.00 | | $0.00 | $0.00 | $2,420,070.00 | 2,420,070.00 | $0.00 | $2,420,070.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001459 | BUSINESS, ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3FQB45AU70000 | STATE GOVERNMENT | IRA Hawaii Building Energy Code Update and Compliance Project | HONOLULU | HI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | | $0.00 | $0.00 | $4,342,852.00 | 4,342,852.00 | $0.00 | $4,342,852.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001460 | STATE OF MAINE | SMUBL96CK2180000 | STATE GOVERNMENT | IRA 50131 Program - Governor,s Energy Office (Maine) | AUGUSTA | ME | OPEN | OPEN | 10.75 | 30-Sep-2027 | 30-Sep-2027 | 10.75 | $0.00 | $7,608,751.00 | $7,608,751.00 | | $0.00 | $0.00 | $4,565,221.00 | 4,565,221.00 | $0.00 | $4,565,221.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001462 | STATE OF COLORADO | JLVGQ6E7RDS30000 | STATE GOVERNMENT | IRA 50131 Colorado, CO Building Energy Code SCEP - State of Colorado | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 30-Jun-2027 | 30-Jun-2027 | | $0.00 | $12,201,486.00 | $12,201,486.00 | | $0.00 | $0.00 | $7,320,891.90 | 7,320,891.90 | $0.00 | $7,320,891.90 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | PNVNBKCLMS470000 | STATE GOVERNMENT | IRA 50131 Rhode Island Building Energy Code Update and Compliance Project | CRANSTON | RI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,462,727.00 | $8,462,727.00 | | $0.00 | $0.00 | $3,610,622.00 | 3,610,622.00 | $0.00 | $3,610,622.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLSM6T1WM6D3 | STATE GOVERNMENT | IRA Wisconsin, WI Building Energy Code Update and Building Code Adoption Project | MADISON | WI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $0.00 | $9,050,868.00 | 9,050,868.00 | $0.00 | $9,050,868.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001551 | OREGON DEPARTMENT OF ENERGY | WT3KTTM57U19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Building Code Adoption Project | SALEM | OR | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,677,879.00 | $7,677,879.00 | | $0.00 | $0.00 | $4,552,353.00 | 4,552,353.00 | $0.00 | $4,552,353.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001552 | STATE OF DELAWARE | EF6TCJGRDF4 | STATE GOVERNMENT | IRA Delaware's DE Adoption of the Latest and Zero Building Energy Codes | DOVER | DE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,286.00 | $6,916,286.00 | | $0.00 | $0.00 | $4,100,770.00 | 4,100,770.00 | $0.00 | $4,100,770.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001713 | CAPITAL DEVELOPMENT BOARD | KLV1E3GBH2H7 | STATE GOVERNMENT | IRA Illinois IL Building Codes and Zero Energy Code Adoption Project | SPRINGFIELD | IL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,841,288.00 | $8,841,288.00 | | $0.00 | $0.00 | $8,841,288.00 | 8,841,288.00 | $0.00 | $8,841,288.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J6YBM3CL6KV10000 | STATE GOVERNMENT | IRA Guam Building Energy Code Update and Building Code Adoption Project | TAMUNING | GU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,102,060.00 | $4,102,060.00 | | $0.00 | $0.00 | $2,462,126.00 | 2,462,126.00 | $0.00 | $2,462,126.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001716 | STATE OF ARIZONA | EL6HZNIMKV8B0000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project | PHOENIX | AZ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,919,871.00 | $17,919,871.00 | | $0.00 | $0.00 | $10,563,940.00 | 10,563,940.00 | $0.00 | $10,563,940.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001718 | STATE OF NEVADA | QL3EPUUA65K3 | STATE GOVERNMENT | IRA Nevada NV Energy Code Update and Zero Energy Code Adoption Project | CARSON CITY | NV | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,096,390.00 | $5,096,390.00 | | $0.00 | $0.00 | $5,096,390.00 | 5,096,390.00 | $0.00 | $5,096,390.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001767 | NEW JERSEY STATE OF | NFGKVVF89Q500000 | STATE GOVERNMENT | IRA New Jersey NJ Energy Code Update and Zero Energy Code Adoption Project | TRENTON | NJ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,698.00 | $13,571,698.00 | | $0.00 | $0.00 | $8,046,906.00 | 8,046,906.00 | $0.00 | $8,046,906.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001792 | STATE OF NEW MEXICO | JWK2ML46GTD5 | STATE GOVERNMENT | IRA Unavailable | SANTA FE | NM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | | $0.00 | $0.00 | $5,328,427.00 | 5,328,427.00 | $0.00 | $5,328,427.00 | SCEP-50 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Energy Programs | | | | STATE OF | | GOVERNMENT | | | | | | Jan-2025 | Dec-2025 | 2025 | | | | | | | | | | | | 50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001789 | VERMONT, STATE OF | FXRGN76HPMF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project. | VT | MONTPELIER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,484,570.00 | $4,484,570.00 | | $0.00 | $0.00 | $2,658,983.00 | 2,658,983.00 | $0.00 | $2,658,983.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001790 | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | UGPNBVMJMEX7 | STATE GOVERNMENT | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project. | MP | SAIPAN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | | $0.00 | $0.00 | $2,419,619.00 | 2,419,619.00 | $0.00 | $2,419,619.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001791 | EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE | TNVEUXNKAF57 | STATE GOVERNMENT | IRA New Hampshire Energy Code Update and Zero Energy Code Adoption Project. | NH | CONCORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,108,940.00 | $4,108,940.00 | | $0.00 | $0.00 | $4,108,940.00 | 4,108,940.00 | $0.00 | $4,108,940.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKG3AF5KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project. | PA | HARRISBURG | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | | $0.00 | $0.00 | $8,734,041.00 | 8,734,041.00 | $0.00 | $8,734,041.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001804 | MISSISSIPPI, STATE OF | CX9MDKHP34R70000 | STATE GOVERNMENT | IRA Mississippi Energy Code Update and Zero Energy Code Adoption Project. | MS | JACKSON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,509,969.00 | $3,509,969.00 | | $0.00 | $0.00 | $3,509,969.00 | 3,509,969.00 | $0.00 | $3,509,969.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001532 | SAN FRANCISCO CITY & COUNTY | MYM4VNNBN6T90000 | STATE GOVERNMENT | Adoption, Enforcement and Equitable Support, and Preparation for Regional Adoption | CA | SAN FRANCISCO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,217.00 | $19,994,217.00 | | $0.00 | $0.00 | $19,994,217.00 | 19,994,217.00 | $0.00 | $19,994,217.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001533 | CHULA VISTA, CITY OF | KVBYLRZMAGJ90000 | STATE GOVERNMENT | Foundation and Framework for Equitable Building Performance in Chula Vista | CA | CHULA VISTA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001536 | LAKEWOOD, CITY OF (CO) | V1L8TD75JRQ50000 | STATE GOVERNMENT | IRA Zero Energy Code Adoption and Implementation Program (ZECAI) | CO | LAKEWOOD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | | $0.00 | $0.00 | $5,000,000.00 | 5,000,000.00 | $0.00 | $5,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001538 | CITY OF PHILADELPHIA | QPLRCWEFAKX4 | CITY OR TOWNSHIP GOVERNMENT | Assistance for the Adoption, Implementation, and Enforcement of a BPS in Philadelphia | PA | PHILADELPHIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,826,957.00 | $19,826,957.00 | | $0.00 | $0.00 | $19,826,957.00 | 19,826,957.00 | $0.00 | $19,826,957.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001539 | SAN JOSE, CITY OF | QUA4AULJ8FM30000 | CITY OR TOWNSHIP GOVERNMENT | Beyond Benchmarking to Building Performance Standards | CA | SAN JOSE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001540 | CITY OF SEATTLE | V6NCY5EV6AY60000 | STATE GOVERNMENT | Assistance for Implementation and Enforcement of Seattle¿s Building Emissions Performance Standards | WA | SEATTLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 31-Dec-2033 | 9.00 | $0.00 | $17,222,016.00 | $17,222,016.00 | | $0.00 | $0.00 | $17,222,016.00 | 17,222,016.00 | $0.00 | $17,222,016.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001541 | STATE OF COLORADO | JLVGQ4E7RD530000 | STATE GOVERNMENT | Collaborative solutions to scale equitable building performance standards in Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001542 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Capacity Development for Building Performance Standards in Massachusetts | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,487.00 | $19,994,487.00 | | $0.00 | $0.00 | $19,994,487.00 | 19,994,487.00 | $0.00 | $19,994,487.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001543 | MONTGOMERY, COUNTY OF | NKUJZ83VKP510000 | COUNTY GOVERNMENT | Achieving Net Zero Building Energy Codes For All | MD | ROCKVILLE | OPEN | OPEN | 01-Jan-2025 | 01-Oct-2026 | 31-Dec-2033 | 9.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001544 | CITY OF EVANSTON | XKVUMPN8PBN1 | CITY OR TOWNSHIP GOVERNMENT | IRA Healthy Buildings Ordinance for Equitable Building Performance Standards | IL | EVANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2033 | 9.00 | $0.00 | $10,471,400.00 | $10,471,400.00 | | $0.00 | $0.00 | $10,471,400.00 | 10,471,400.00 | $0.00 | $10,471,400.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001545 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | Hawai'i Building Performance Standards | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $18,169,099.00 | $18,169,099.00 | | $0.00 | $0.00 | $18,169,099.00 | 18,169,099.00 | $0.00 | $18,169,099.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001546 | BALTIMORE, CITY OF | CN6MMSGHNJ39 | CITY OR TOWNSHIP GOVERNMENT | IRA Building a Better Baltimore | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001548 | CITY OF NEW YORK | QTJBGKK5YKG5 | CITY OR TOWNSHIP GOVERNMENT | IRA Local Law 97: Driven By Community Needs and Leading The Way to Net Zero | NY | NEW YORK | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,460.00 | $19,994,460.00 | | $0.00 | $0.00 | $19,994,460.00 | 19,994,460.00 | $0.00 | $19,994,460.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001792 | CHICAGO, CITY OF | LXDMZNNLAKR3 | CITY OR TOWNSHIP GOVERNMENT | IRA Clean and Affordable Buildings for All: Equitable Net Zero Building Performance Standards Adopti | IL | CHICAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001794 | CITY OF SACRAMENTO | KJNSFMC9KVD50000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Sacramento Building Performance Standards Program for the Adoption of the Latest and Zer | CA | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001795 | MONTGOMERY, COUNTY OF | NKUJZ83VKP510000 | COUNTY GOVERNMENT | IRA Catalyzing Compliance: Commissioning and Capacity Creation Assistance for the Adoption of the La | MD | ROCKVILLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,000,000.00 | $7,000,000.00 | | $0.00 | $0.00 | $7,000,000.00 | 7,000,000.00 | $0.00 | $7,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001796 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA Scaling Up to Support the Implementation of a New York ¿Stretch Code¿ (NYStretch), Assistance fo | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,000,000.00 | $6,000,000.00 | | $0.00 | $0.00 | $6,000,000.00 | 6,000,000.00 | $0.00 | $6,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001797 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7YJLAHGZ10000 | STATE GOVERNMENT | IRA Development of Policy and Compliance Program for Energy Benchmarking, Disclosure, and Building P | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001798 | STATE OF DELAWARE | EF6TCJGSRDF4 | STATE GOVERNMENT | IRA State of Delaware Development and Deployment of a Building Performance Standard (BPS) | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001799 | DISTRICT OF COLUMBIA, GOVERNMENT OF | FE9RNTYNNKN9 | STATE GOVERNMENT | IRA Achieving Carbon Neutrality with D.C.¿s Building Energy Performance Standards (BEPS) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $12,000,000.00 | $12,000,000.00 | | $0.00 | $0.00 | $12,000,000.00 | 12,000,000.00 | $0.00 | $12,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001800 | STATE OF MARYLAND | S734YDNLSHW50062 | STATE GOVERNMENT | IRA Maryland Building Energy Performance Standards (BEPS), Assistance for the Adoption of the Latest | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD - New York State Energy Research and Development Authority (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $19,082,560.00 | $19,082,560.00 | | $0.00 | $0.00 | $7,633,024.00 | 7,633,024.00 | $0.00 | $7,633,024.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTD7PNJHC4G4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The Department of Buildings (District of Columbia) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2033 | 28-Feb-2033 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | | $0.00 | $0.00 | $2,249,343.00 | 2,249,343.00 | $0.00 | $2,249,343.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | Unavailable | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,289,908.00 | $9,289,908.00 | | $0.00 | $0.00 | $3,781,754.00 | 3,781,754.00 | $0.00 | $3,781,754.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001301 | STATE OF MARYLAND | DW31LGJ3RLU7 | STATE GOVERNMENT | IRA 50131 Building Codes - State of Maryland | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2033 | 31-Dec-2033 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $0.00 | $4,105,830.00 | 4,105,830.00 | $0.00 | $4,105,830.00 | SCEP-50 |

| Program | Award | Number | Code | Gov Type | Description | State | City | | | Start | End | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001435 | STATE OF CONNECTICUT | KG2CH68F4NN7 | STATE GOVERNMENT | Department of Labor Licensing Registration IRA 50131: Building Codes SCEP - State of Connecticut | CT | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,119.00 | $9,631,119.00 | $0.00 | $3,600,694.32 | 3,600,694.32 | $0.00 | $3,600,694.32 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001437 | ENERGY COMMISSION, CALIFORNIA | VK6E9F7H6TK9 | STATE GOVERNMENT | IRA California Energy Code Program - California Energy Commission | CA | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | $0.00 | $12,343,165.00 | 12,343,165.00 | $0.00 | $12,343,165.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7VJLAHGZ10000 | STATE GOVERNMENT | IRA 50131: Building Codes ALRD State of Michigan Department of Licensing & Regulatory Affairs (LARA) | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 4.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | $0.00 | $5,867,851.00 | 5,867,851.00 | $0.00 | $5,867,851.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001440 | STATE OF MINNESOTA | U12N5PN5E3J7 | STATE GOVERNMENT | IRA Minnesota: MN Energy Code Adoption Project | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 1.00 | $0.00 | $9,060,117.00 | $9,060,117.00 | $0.00 | $3,690,249.00 | 3,690,249.00 | $0.00 | $3,690,249.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001441 | MASSACHUSETTS DWKKKLKKLJG00000 | DWKKKLKKLJG00000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Administration | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | $0.00 | $3,672,831.00 | 3,672,831.00 | $0.00 | $3,672,831.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001458 | AMERICAN SAMOA GOVERNMENT | FMP7ZJ7ST5M50000 | STATE GOVERNMENT | Unavailable | AS | PAGO PAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,092,469.00 | $4,092,469.00 | $0.00 | $1,661,868.00 | 1,661,868.00 | $0.00 | $1,661,868.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001459 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawaii: Energy Code Update and Zero Energy Code Adoption Project | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | $0.00 | $2,981,688.00 | 2,981,688.00 | $0.00 | $2,981,688.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001460 | STATE OF MAINE | LDBLJBLRCKZ1M0000 | STATE GOVERNMENT | IRA Maine Energy Program - Governor, a Energy Office (Maine) | ME | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2030 | 10.75 | $0.00 | $7,658,701.00 | $7,658,701.00 | $0.00 | $3,043,460.00 | 3,043,460.00 | $0.00 | $3,043,460.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001461 | STATE OF COLORADO | JLVGD4E7RD530000 | STATE GOVERNMENT | IRA 50131: Building Codes SCEP - State of Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,466.00 | $12,201,466.00 | $0.00 | $4,880,594.20 | 4,880,594.20 | $0.00 | $4,880,594.20 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | FKVN8KCJ4M547000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | RI | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,462,727.00 | $6,462,727.00 | $0.00 | $3,852,105.00 | 3,852,105.00 | $0.00 | $3,852,105.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLSMAT1WM623 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project | WI | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | $0.00 | $6,557,375.00 | 6,557,375.00 | $0.00 | $6,557,375.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001551 | OREGON DEPARTMENT OF ENERGY | WT3KT7M57U19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption | OR | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 1.00 | $0.00 | $7,477,978.00 | $7,477,978.00 | $0.00 | $3,125,525.00 | 3,125,525.00 | $0.00 | $3,125,525.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001552 | STATE OF DELAWARE | EF6TCJG5RDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,396.00 | $6,916,396.00 | $0.00 | $2,815,487.00 | 2,815,487.00 | $0.00 | $2,815,487.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J9VRMGDJ2KV10000 | STATE GOVERNMENT | IRA Guam Energy Code Adoption Project | GU | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,060.00 | $4,152,060.00 | $0.00 | $1,690,432.00 | 1,690,432.00 | $0.00 | $1,690,432.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001716 | STATE OF ARIZONA | EL6HZNBAN1B80000 | STATE GOVERNMENT | IRA Arizona Energy Code Adoption Project | AZ | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,671.00 | $17,816,671.00 | $0.00 | $7,252,926.00 | 7,252,926.00 | $0.00 | $7,252,926.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001787 | NEW JERSEY, STATE OF | NFQKVVF99GS00000 | STATE GOVERNMENT | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project | NJ | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,577,699.00 | $13,577,699.00 | $0.00 | $5,524,793.00 | 5,524,793.00 | $0.00 | $5,524,793.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001788 | NEW MEXICO, STATE OF | JRKQMLHBQTD9 | STATE GOVERNMENT | Unavailable | NM | SANTA FE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | $0.00 | $3,658,307.00 | 3,658,307.00 | $0.00 | $3,658,307.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001789 | VERMONT, STATE FXRGN76HFNF3 | FXRGN76HFNF3 | STATE GOVERNMENT | IRA Vermont Energy Code Adoption Project | VT | MONTPELIER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,494,070.00 | $4,494,070.00 | $0.00 | $1,825,587.00 | 1,825,587.00 | $0.00 | $1,825,587.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001790 | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | UGP9BGNUMEX7 | STATE GOVERNMENT | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | MP | SAIPAN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | $0.00 | $1,661,247.00 | 1,661,247.00 | $0.00 | $1,661,247.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SE0001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKG3AF5KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | PA | HARRISBURG | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | $0.00 | $5,996,063.00 | 5,996,063.00 | $0.00 | $5,996,063.00 | SCEP-50 |

GL Period Name All-Parm is equal to i / is in **Current**
**and** Program Awd Sec Concise Name is equal to / is in **State and Community Energy Programs**
**and** PADS Procurement Or Assistance is equal to / is in **F**
**and** Contract CID s equal is SE00001119, SE0001437, SE0001440, SE0001460, SE0001461, SE0001713, SE0001714, SE0001751, SE0001787, SE0001788, SE0001789, SE0001790, SE0001803, SE0001803, SE0001803, SE0001803, SE0001803...

**From:** IDW Analytics
**Subject:** Codes Testing 2 Costs and Obs bot
**Date:** Sunday, April 6, 2025 3 07:34 AM

## SCEP - Codes Testing2

Time run: 4/6/2025 3:07:15 AM

| Program Asst Sec Concise Name | Program Name | FOA Number | Contract CID | Vendor Name | Unique Entity Identifier (UEI) | Type of Business | Project Title | Vendor Site State | Vendor Site City | STRIPES AWARD STATUS (OPEN/CLOSED) | STARS ACCOUNT STATUS (OPEN/CLOSED) | Project Start Date | Budget Period End Date | Project End Date (Blank if CLOSED in STRIPES) | Award Length (Years) | Participant Cost Share | Total DOE Award Value | Total Project Cost (Participant Cost Share + Total DOE Award Value) | Last Payment Status | Last Invoice Amount | Current Year (CY) Payment - Oct 1 - Present | Inception to Date (ITD) Obligation | CY Obligation | Inception to Date (ITD) Payment | Unpaid Obligations | SCEP Pillar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001531 | CITY & COUNTY OF DENVER | JHZYLXQAKY33 | COUNTY GOVERNMENT | IRA Denver Energy Code Implementation, Enforcement, and Compliance | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,500,000.00 | $7,500,000.00 | | $0.00 | $0.00 | $7,500,000.00 | 7,500,000.00 | $0.00 | $7,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001534 | CITY OF CINCINNATI, OH | MALYJ97YANE50000 | CITY OR TOWNSHIP GOVERNMENT | IRA Ohio Cities Building Performance Standard Initiative | OH | CINCINNATI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001535 | CITY OF KANSAS CITY, MO | JY2DYJXPQW560000 | CITY OR TOWNSHIP GOVERNMENT | City of Kansas City, Missouri Building Performance Standards | MO | KANSAS CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001537 | MILWAUKEE, CITY OF | JYGKV746MNG20000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Milwaukee Benchmarking and Building Performance Standards Policy Development and Impleme | WI | MILWAUKEE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001547 | STATE OF MINNESOTA | W6J6NATNK6J50000 | STATE GOVERNMENT | IRA A Proper Launch for Successful Building Performance Standards | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,500,000.00 | $8,500,000.00 | | $0.00 | $0.00 | $8,500,000.00 | 8,500,000.00 | $0.00 | $8,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001549 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | IRA: BEACONS of Light: Supporting Compliance with Washington's Clean Building Performance Standard | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2029 | 5.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001793 | NEW ORLEANS, CITY OF | CLE8JX1PQ6740000 | CITY OR TOWNSHIP GOVERNMENT | IRA Building Energy Improvement Guidelines for the NOLA Energy Transition (BEIGNET)New Orleans | LA | NEW ORLEANS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001801 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Thermal High Efficiency Renovations-Massachusetts Amendments Leadership (THERMAL) project, Infla | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $0.00 | $3,000,000.00 | 3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD - New York State Energy Research and Development Authority (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $19,082,560.00 | $19,082,560.00 | | $0.00 | $0.00 | $11,449,536.00 | 11,449,536.00 | $0.00 | $11,449,536.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTD7PNJHC4G4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The Department of Buildings (District of Columbia) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2033 | 28-Feb-2033 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | | $0.00 | $0.00 | $3,139,637.00 | 3,139,637.00 | $0.00 | $3,139,637.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | Unavailable | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,289,908.00 | $9,289,908.00 | | $0.00 | $0.00 | $5,508,154.00 | 5,508,154.00 | $0.00 | $5,508,154.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001301 | STATE OF MARYLAND | DW31LGJ3RLU7 | STATE GOVERNMENT | IRA 50131 Building Codes - State of Maryland Department of Labor Licensing & Regulation | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2033 | 31-Dec-2033 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $0.00 | $5,908,388.00 | 5,908,388.00 | $0.00 | $5,908,388.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001435 | STATE OF CONNECTICUT | KG2CH68F4NN7 | STATE GOVERNMENT | IRA 50131 Building Codes: SCEP - State of Connecticut | CT | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | | $0.00 | $0.00 | $5,710,463.22 | 5,710,463.22 | $0.00 | $5,710,463.22 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001437 | ENERGY COMMISSION, CALIFORNIA | VKM2SF7167N9 | STATE GOVERNMENT | IRA Codes Program - California Energy Commission | CA | SACARAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | | $0.00 | $0.00 | $18,514,755.00 | 18,514,755.00 | $0.00 | $18,514,755.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7YJLAHGZ10000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD ¿ State of Michigan Department of Licensing & Regulatory Affairs (LARA | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | | $0.00 | $0.00 | $7,947,120.00 | 7,947,120.00 | $0.00 | $7,947,120.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001440 | STATE OF MINNESOTA | U12NSPK6E3J7 | STATE GOVERNMENT | IRA Minnesota Energy Code Update and Zero Energy Code Adoption Project | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,065,117.00 | $9,065,117.00 | | $0.00 | $0.00 | $5,374,872.00 | 5,374,872.00 | $0.00 | $5,374,872.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Implementation | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | | $0.00 | $0.00 | $5,349,507.00 | 5,349,507.00 | $0.00 | $5,349,507.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001458 | AMERICAN SAMOA GOVERNMENT | FMP7ZJT875M50000 | STATE GOVERNMENT | Unavailable | AS | PAGO PAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,082,469.00 | $4,082,469.00 | | $0.00 | $0.00 | $2,420,570.00 | 2,420,570.00 | $0.00 | $2,420,570.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001459 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawai'i Energy Code Update and Zero Energy Code Adoption Project | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | | $0.00 | $0.00 | $4,342,852.00 | 4,342,852.00 | $0.00 | $4,342,852.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001460 | STATE OF MAINE | SMUBL99CK2180000 | STATE GOVERNMENT | IRA Codes Program - Governor¿s Energy Office (Maine) | ME | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2035 | 30-Sep-2035 | 10.75 | $0.00 | $7,608,701.00 | $7,608,701.00 | | $0.00 | $0.00 | $4,565,221.00 | 4,565,221.00 | $0.00 | $4,565,221.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001461 | STATE OF COLORADO | JLVGQ4E7RD530000 | STATE GOVERNMENT | IRA 50131 Building Codes: SCEP - State of Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 30-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,486.00 | $12,201,486.00 | | $0.00 | $0.00 | $7,320,891.30 | 7,320,891.30 | $0.00 | $7,320,891.30 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | FNVNBKCJMS470000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | RI | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,462,727.00 | $9,462,727.00 | | $0.00 | $0.00 | $5,610,622.00 | 5,610,622.00 | $0.00 | $5,610,622.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLS6M71WM623 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project. | WI | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $0.00 | $9,550,868.00 | 9,550,868.00 | $0.00 | $9,550,868.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001551 | OREGON DEPARTMENT OF ENERGY | WT3KTTM9TU19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project. | OR | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,677,878.00 | $7,677,878.00 | | $0.00 | $0.00 | $4,552,353.00 | 4,552,353.00 | $0.00 | $4,552,353.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001552 | STATE OF DELAWARE | EF6TCJGSRDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,266.00 | $6,916,266.00 | | $0.00 | $0.00 | $4,100,779.00 | 4,100,779.00 | $0.00 | $4,100,779.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001713 | CAPITAL DEVELOPMENT BOARD | KLV1ESQBHZH7 | STATE GOVERNMENT | IRA Illinois Energy Code Update and Zero Energy Code Adoption Project. | IL | SPRINGFIELD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,841,288.00 | $8,841,288.00 | | $0.00 | $0.00 | $8,841,288.00 | 8,841,288.00 | $0.00 | $8,841,288.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J91RM3DJ2KV10000 | STATE GOVERNMENT | IRA Guam Energy Code Update and Zero Energy Code Adoption Project. | GU | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,560.00 | $4,152,560.00 | | $0.00 | $0.00 | $2,462,128.00 | 2,462,128.00 | $0.00 | $2,462,128.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001716 | STATE OF ARIZONA | EL9HZNBAN1B90000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project. | AZ | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | | $0.00 | $0.00 | $10,563,945.00 | 10,563,945.00 | $0.00 | $10,563,945.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001718 | STATE OF NEVADA | GL3DP5JU6K63 | STATE GOVERNMENT | IRA Nevada Energy Code Update and Zero Energy Code Adoption Project | NV | CARSON CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,096,390.00 | $5,096,390.00 | | $0.00 | $0.00 | $5,096,390.00 | 5,096,390.00 | $0.00 | $5,096,390.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001787 | NEW JERSEY,STATE OF | NFGKVVF89Q550000 | STATE GOVERNMENT | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project | NJ | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | | $0.00 | $0.00 | $8,046,906.00 | 8,046,906.00 | $0.00 | $8,046,906.00 | SCEP-50 |
| State and | IRA Section 50131b Building Energy Code - Grant | | SE0001788 | NEW MEXICO, | JRKQMLHBQTD9 | STATE | Unavailable | NM | SANTA FE | OPEN | OPEN | 01- | 31- | 31-Dec- | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | | $0.00 | $0.00 | $5,328,427.00 | 5,328,427.00 | $0.00 | $5,328,427.00 | SCEP- |

| Program | Project | FOA | Recipient | Recipient Type | Project Title | City | State | Status | Status | Start | End | Year | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001799 | VERMONT, STATE OF | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project | MONTPELIER | VT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,484,570.00 | $4,484,570.00 | $0.00 | $0.00 | $2,658,983.00 | 2,658,983.00 | $0.00 | $2,658,983.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001799 | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | STATE GOVERNMENT | IRA Northern Marianas Islands Energy Code Update and Zero Energy Code Adoption Project | SAIPAN | MP | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,080,868.00 | $4,080,868.00 | $0.00 | $0.00 | $2,418,619.00 | 2,418,619.00 | $0.00 | $2,418,619.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001791 | EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE | STATE GOVERNMENT | IRA New Hampshire Energy Code Update and Zero Energy Code Adoption Project | CONCORD | NH | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,108,940.00 | $4,108,940.00 | $0.00 | $0.00 | $4,108,940.00 | 4,108,940.00 | $0.00 | $4,108,940.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | HARRISBURG | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | $0.00 | $0.00 | $8,734,041.00 | 8,734,041.00 | $0.00 | $8,734,041.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001804 | MISSISSIPPI, STATE OF | STATE GOVERNMENT | IRA Mississippi Energy Code Update and Zero Energy Code Adoption Project | JACKSON | MS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $3,509,969.00 | $3,509,969.00 | $0.00 | $0.00 | $3,509,969.00 | 3,509,969.00 | $0.00 | $3,509,969.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003004 | SAN FRANCISCO CITY & COUNTY OF | STATE GOVERNMENT | IRA Adoption, Enforcement and Equitable Support and Preparation for Regional Adoption | SAN FRANCISCO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $16,994,217.00 | $16,994,217.00 | $0.00 | $0.00 | $16,994,217.00 | 16,994,217.00 | $0.00 | $16,994,217.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003004 | CHULA VISTA, CITY OF | STATE GOVERNMENT | IRA Foundation and Framework for Equitable Building Performance in Chula Vista | CHULA VISTA | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003004 | LAKEWOOD, CITY OF (CO) | CITY OR TOWNSHIP GOVERNMENT | IRA Zero Energy Code Adoption and Implementation Program | LAKEWOOD | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | $0.00 | $0.00 | $5,000,000.00 | 5,000,000.00 | $0.00 | $5,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003004 | CITY OF PHILADELPHIA | CITY OR TOWNSHIP GOVERNMENT | IRA Technical Assistance for the Adoption, Implementation, and Enforcement of a BPS in Philadelphia | PHILADELPHIA | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $16,626,957.00 | $16,626,957.00 | $0.00 | $0.00 | $16,626,957.00 | 16,626,957.00 | $0.00 | $16,626,957.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003004 | SAN JOSE, CITY OF | CITY OR TOWNSHIP GOVERNMENT | IRA Beyond Benchmarking to Building Performance Standards | SAN JOSE | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003004 | CITY OF SEATTLE | STATE GOVERNMENT | IRA Workforce for Implementation and Enforcement of Seattle's Building Emissions Performance Standards | SEATTLE | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $17,222,016.00 | $17,222,016.00 | $0.00 | $0.00 | $17,222,016.00 | 17,222,016.00 | $0.00 | $17,222,016.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003004 | STATE OF COLORADO | STATE GOVERNMENT | IRA Collaborative solutions to scale equitable building performance standards in Colorado | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003004 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | STATE GOVERNMENT | IRA Coordinated Development for Building Performance Standards in Massachusetts | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $19,994,467.00 | $19,994,467.00 | $0.00 | $0.00 | $19,994,467.00 | 19,994,467.00 | $0.00 | $19,994,467.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003004 | MONTGOMERY, COUNTY OF | COUNTY GOVERNMENT | IRA Achieving Net Zero Building Energy Codes For All | ROCKVILLE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003004 | CITY OF EVANSTON | CITY OR TOWNSHIP GOVERNMENT | IRA Healthy Buildings Ordinance for Equitable Building Performance Standards | EVANSTON | IL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $10,471,400.00 | $10,471,400.00 | $0.00 | $0.00 | $10,471,400.00 | 10,471,400.00 | $0.00 | $10,471,400.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003004 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | STATE GOVERNMENT | IRA Hawaii Building Performance Standards | HONOLULU | HI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $18,169,099.00 | $18,169,099.00 | $0.00 | $0.00 | $18,169,099.00 | 18,169,099.00 | $0.00 | $18,169,099.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003004 | BALTIMORE, CITY OF | CITY OR TOWNSHIP GOVERNMENT | IRA Building a Better Baltimore | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003004 | CITY OF NEW YORK | CITY OR TOWNSHIP GOVERNMENT | IRA Local Law 97 Green By Design NY Community Needs and Leading The Way to Net Zero | NEW YORK | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $19,994,460.00 | $19,994,460.00 | $0.00 | $0.00 | $19,994,460.00 | 19,994,460.00 | $0.00 | $19,994,460.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003004 | CHICAGO, CITY OF | CITY OR TOWNSHIP GOVERNMENT | IRA Clean and Affordable Buildings for All: Equitable Net Zero Building Performance Standards | CHICAGO | IL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003004 | CITY OF SACRAMENTO | CITY OR TOWNSHIP GOVERNMENT | IRA City of Sacramento Building Performance Standards Program for the Adoption of the Latest and Zero Net Energy Building Codes | SACRAMENTO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003004 | MONTGOMERY, COUNTY OF | STATE GOVERNMENT | IRA Cataloging, MD Compliance, Commissioning and Capacity Building: Building Acceleration for the Adoption of the Latest | ROCKVILLE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $7,000,000.00 | $7,000,000.00 | $0.00 | $0.00 | $7,000,000.00 | 7,000,000.00 | $0.00 | $7,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003004 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | STATE GOVERNMENT | IRA Scaling Up NY to Support the Implementation of a New York (Beech Codes (NYBeech)), Assistance to | ALBANY | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $6,000,000.00 | $6,000,000.00 | $0.00 | $0.00 | $6,000,000.00 | 6,000,000.00 | $0.00 | $6,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003004 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | STATE GOVERNMENT | IRA Development of Policy and Compliance Program for Energy Benchmarking, Disclosure, and Building P | LANSING | MI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003004 | STATE OF DELAWARE | STATE GOVERNMENT | IRA State of Delaware Development and Deployment of a Building Performance Standard (BPS) | DOVER | DE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003004 | DISTRICT OF COLUMBIA, GOVERNMENT OF | STATE GOVERNMENT | IRA Achieving Carbon Neutrality with D.C.'s Building Energy Performance Standards (BEPS) | WASHINGTON | DC | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $12,000,000.00 | $12,000,000.00 | $0.00 | $0.00 | $12,000,000.00 | 12,000,000.00 | $0.00 | $12,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003004 | STATE OF MARYLAND | STATE GOVERNMENT | IRA Maryland Building Energy Performance Standards (BEPS): Assistance for the Adoption of the Latest | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | 500001770 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | STATE GOVERNMENT | IRA 50131- Building Codes AURD - New York State Energy Research and Development Authority Community Climate | ALBANY | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 4.00 | $0.00 | $19,092,360.00 | $19,092,360.00 | $0.00 | $0.00 | $7,833,024.00 | 7,833,024.00 | $0.00 | $7,833,024.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | 500001770 | DISTRICT OF COLUMBIA, GOVERNMENT OF | CITY OR TOWNSHIP GOVERNMENT | IRA Codes DC Program – The Department of Buildings District of Columbia | WASHINGTON | DC | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2025 | 2025 | 1.00 | $0.00 | $5,288,980.00 | $5,288,980.00 | $0.00 | $0.00 | $2,249,343.00 | 2,249,343.00 | $0.00 | $2,249,343.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | 500001770 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | STATE GOVERNMENT | IRA Codes Unavailable | OLYMPIA | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $9,289,909.00 | $9,289,909.00 | $0.00 | $0.00 | $3,761,754.00 | 3,761,754.00 | $0.00 | $3,761,754.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | 500001901 | STATE OF MARYLAND | STATE GOVERNMENT | IRA 50131- Building Codes - State of Maryland | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | $0.00 | $0.00 | $4,105,830.00 | 4,105,830.00 | $0.00 | $4,105,830.00 | SCEP-50 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001435 | STATE OF CONNECTICUT | KGZCH68FANN7 | STATE GOVERNMENT | Department of Labor Licensing & Registration IRA 50131 Building Codes SCEP - State of Connecticut | | CT | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,119.00 | $9,631,119.00 | $0.00 | $3,600,694.32 | 3,600,694.32 | $3,600,694.32 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001437 | ENERGY COMMISSION, CALIFORNIA | VAN59F7Y6766 | STATE GOVERNMENT | IRA Codes Program - California Energy Commission | | CA | SACRAMENTO | OPEN | OPEN | 01-Oct-2024 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | $0.00 | $12,343,165.00 | 12,343,165.00 | $12,343,165.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TMT7VJLAHGZ1000 | STATE GOVERNMENT | IRA 50131- Building Codes ALRD - State of Michigan Department of Licensing & Regulatory Affairs (LARA | | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2029 | 4.56 | $0.00 | $13,814,971.00 | $13,814,971.00 | $0.00 | $5,867,851.00 | 5,867,851.00 | $5,867,851.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001440 | STATE OF MINNESOTA | U1ZN0PK6E3J7 | STATE GOVERNMENT | IRA Minnesota, MN Energy Code Update and Zero Energy Code Adoption Project | | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,060,117.00 | $9,060,117.00 | $0.00 | $3,690,249.00 | 3,690,249.00 | $3,690,249.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKLJ200000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Administration | | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | $0.00 | $3,672,831.00 | 3,672,831.00 | $3,672,831.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001436 | AMERICAN SAMOA GOVERNMENT | FMPTZJT9TIM50000 | STATE GOVERNMENT | Unavailable | | AS | PAGO PAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,092,469.00 | $4,092,469.00 | $0.00 | $1,861,890.00 | 1,861,890.00 | $1,861,890.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001459 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawai'i Energy Code Update and Zero Energy Code Adoption Project | | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | $0.00 | $2,981,698.00 | 2,981,698.00 | $2,981,698.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001460 | STATE OF MAINE | WMUBL99CK21900000 | STATE GOVERNMENT | IRA Section 50131 Codes Program - Governor's Energy Office (Maine) | | ME | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2030 | 10.75 | $0.00 | $7,608,701.00 | $7,608,701.00 | $0.00 | $3,043,480.00 | 3,043,480.00 | $3,043,480.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001461 | STATE OF COLORADO | JLVGD4E7R05300000 | STATE GOVERNMENT | IRA 50131 Building Codes SCEP - State of Colorado | | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,466.00 | $12,201,466.00 | $0.00 | $4,880,584.20 | 4,880,584.20 | $4,880,584.20 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | F6VN8KCJM5470000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | | RI | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,462,727.00 | $6,462,727.00 | $0.00 | $2,852,100.00 | 2,852,100.00 | $2,852,100.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QL9M6T1WM623 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project | | WI | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | $0.00 | $6,557,375.00 | 6,557,375.00 | $6,557,375.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001551 | OREGON DEPARTMENT OF ENERGY | WT3KTTM6TU19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project | | OR | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,477,978.00 | $7,477,978.00 | $0.00 | $3,125,525.00 | 3,125,525.00 | $3,125,525.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001552 | STATE OF DELAWARE | EF6TCJG5RDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Energy Building Conservation Codes | | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,396.00 | $6,916,396.00 | $0.00 | $2,815,487.00 | 2,815,487.00 | $2,815,487.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J5YRM3DJ2KV10000 | STATE GOVERNMENT | IRA Guam Energy Code Update and Zero Energy Code Adoption Project | | GU | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,060.00 | $4,152,060.00 | $0.00 | $1,690,432.00 | 1,690,432.00 | $1,690,432.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001716 | STATE OF ARIZONA | EL6HZNBAN1B90000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project | | AZ | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | $0.00 | $7,252,926.00 | 7,252,926.00 | $7,252,926.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001787 | NEW JERSEY, STATE OF | NFQKVVF99Q500000 | STATE GOVERNMENT | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project | | NJ | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,669.00 | $13,571,669.00 | $0.00 | $5,524,793.00 | 5,524,793.00 | $5,524,793.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001788 | NEW MEXICO, STATE OF | JRKQML4BQTD9 | STATE GOVERNMENT | Unavailable | | NM | SANTA FE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,986,794.00 | $8,986,794.00 | $0.00 | $3,658,307.00 | 3,658,307.00 | $3,658,307.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001789 | VERMONT, STATE OF | FXRGN76HFNF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update | | VT | MONTPELIER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,494,070.00 | $4,494,070.00 | $0.00 | $1,825,587.00 | 1,825,587.00 | $1,825,587.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001790 | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | UGP4BXNUMEX7 | STATE GOVERNMENT | IRA CNMI Energy Code Update and Zero Energy Code Adoption Project | | MP | SAIPAN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | $0.00 | $1,661,247.00 | 1,661,247.00 | $1,661,247.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKG3AF5KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | | PA | HARRISBURG | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | $0.00 | $5,996,063.00 | 5,996,063.00 | $5,996,063.00 SCEP-50 |

GL Period Name All-Parm is equal to / is in **Current**
**and** Program Awd Ssn Concise Name is equal to / is in **State and Community Energy Programs**
**and** PADS Procurement Or Assistance is equal to / is in **F**
**and** Contract CID is equal to SE00001716, SE0001437, SE0001461, SE0001436, SE0001715, SE0001460, SE0001441, SE0001354, SE0001717, SE0001462, SE0001789, SE0001463, SE0001443, SE0001444, SE0001459, SE0001465, SE0001551, SE0001790, SE0001791, SE0001435, SE0001440, SE0001438, SE0001531, SE0001944, SE0001543, SE0001937, SE0001947, SE0001446, SE0001466, SE0001552, SE0001459, SE0001548, SE0001549, SE0001714, SE0001796, SE0001787, SE0001785, SE0001792, SE0001039, SE0001545, SE0001788, SE0001175, SE0001556, SE0001448, SE0001876, SE0001546, SE0001533, SE0001534, SE0001541, SE0001944, SE0001543, SE0001537, SE0001467, SE0001465, SE0001757, SE0001795, SE0001796, SE0001803, SE0001782, SE0001808, SE0001586, SE0001786, SE0001978, SE0001640, SE0001550, SE0001547, SE0001797

**From:** IDW Analytics
**Subject:** Codes Testing 2 Costs and Obs bot
**Date:** Monday, April 7, 2025 3:07:47 AM

## SCEP - Codes Testing2

Time run: 4/7/2025 3:07:25 AM

| Program Asst Sec Concise Name | Program Name | FOA Number | Contract CID | Vendor Name | Unique Entity Identifier (UEI) | Type of Business | Project Title | Vendor Site State | Vendor Site City | STRIPES AWARD STATUS (OPEN/CLOSED) | STARS ACCOUNT STATUS (OPEN/CLOSED) | Project Start Date | Budget Period End Date | Project End Date (Blank if CLOSED in STRIPES) | Award Length (Years) | Participant Cost Share | Total DOE Award Value | Total Project Cost (Participant Cost Share + Total DOE Award Value) | Last Payment Status | Last Invoice Amount | Current Year (CY) Payment - Oct 1 - Present | Inception to Date (ITD) Obligation | CY Obligation | Inception to Date (ITD) Payment | Unpaid Obligations | SCEP Pillar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001531 | CITY & COUNTY OF DENVER | JHZYLXQAKY33 | COUNTY GOVERNMENT | IRA Denver Energy Code Implementation, Enforcement, and Compliance | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,500,000.00 | $7,500,000.00 | | $0.00 | $0.00 | $7,500,000.00 | 7,500,000.00 | $0.00 | $7,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001534 | CITY OF CINCINNATI, OH | MALYJ97YANE50000 | CITY OR TOWNSHIP GOVERNMENT | IRA Ohio Cities Building Performance Standard Initiative | OH | CINCINNATI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001535 | CITY OF KANSAS CITY, MO | JY2DYJXPQW560000 | CITY OR TOWNSHIP GOVERNMENT | City of Kansas City, Missouri Building Performance Standards | MO | KANSAS CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001537 | MILWAUKEE, CITY OF | JYGKV746MNG20000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Milwaukee Benchmarking and Building Performance Standards Policy Development and Impleme | WI | MILWAUKEE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001547 | STATE OF MINNESOTA | W6J6NATNK6J50000 | STATE GOVERNMENT | IRA A Proper Launch for Successful Building Performance Standards | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,500,000.00 | $8,500,000.00 | | $0.00 | $0.00 | $8,500,000.00 | 8,500,000.00 | $0.00 | $8,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001549 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | IRA: BEACONS of Light: Supporting Compliance with Washington's Clean Building Performance Standard | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2029 | 5.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001793 | NEW ORLEANS, CITY OF | CLE8JX1PQ6740000 | CITY OR TOWNSHIP GOVERNMENT | IRA Building Energy Improvement Guidelines for the NOLA Energy Transition (BEIGNET)New Orleans | LA | NEW ORLEANS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001801 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Thermal High Efficiency Renovations-Massachusetts Amendments Leadership (THERMAL) project, Infla | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $0.00 | $3,000,000.00 | 3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD - New York State Energy Research and Development Authority (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $19,082,560.00 | $19,082,560.00 | | $0.00 | $0.00 | $11,449,536.00 | 11,449,536.00 | $0.00 | $11,449,536.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTD7PNJHC4G4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The Department of Buildings (District of Columbia) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2033 | 28-Feb-2033 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | | $0.00 | $0.00 | $3,139,637.00 | 3,139,637.00 | $0.00 | $3,139,637.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | Unavailable | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,289,908.00 | $9,289,908.00 | | $0.00 | $0.00 | $5,508,154.00 | 5,508,154.00 | $0.00 | $5,508,154.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001301 | STATE OF MARYLAND | DW31LGJ3RLU7 | STATE GOVERNMENT | IRA 50131 Building Codes - State of Maryland Department of Labor Licensing & Regulation | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2033 | 31-Dec-2033 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $0.00 | $5,908,388.00 | 5,908,388.00 | $0.00 | $5,908,388.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001435 | STATE OF CONNECTICUT | KG2CH68F4NN7 | STATE GOVERNMENT | IRA 50131 Building Codes: SCEP - State of Connecticut | CT | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | | $0.00 | $0.00 | $5,710,463.22 | 5,710,463.22 | $0.00 | $5,710,463.22 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001437 | ENERGY COMMISSION, CALIFORNIA | VKM2SF7167N9 | STATE GOVERNMENT | IRA Codes Program - California Energy Commission | CA | SACARAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | | $0.00 | $0.00 | $18,514,755.00 | 18,514,755.00 | $0.00 | $18,514,755.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7YJLAHGZ10000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD ¿ State of Michigan Department of Licensing & Regulatory Affairs (LARA | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | | $0.00 | $0.00 | $7,947,120.00 | 7,947,120.00 | $0.00 | $7,947,120.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001440 | STATE OF MINNESOTA | U12NSPK6E3J7 | STATE GOVERNMENT | IRA Minnesota Energy Code Update and Zero Energy Code Adoption Project | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,065,117.00 | $9,065,117.00 | | $0.00 | $0.00 | $5,374,872.00 | 5,374,872.00 | $0.00 | $5,374,872.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Implementation | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | | $0.00 | $0.00 | $5,349,507.00 | 5,349,507.00 | $0.00 | $5,349,507.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001458 | AMERICAN SAMOA GOVERNMENT | FMP7ZJT875M50000 | STATE GOVERNMENT | Unavailable | AS | PAGO PAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,082,469.00 | $4,082,469.00 | | $0.00 | $0.00 | $2,420,570.00 | 2,420,570.00 | $0.00 | $2,420,570.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001459 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawai'i Energy Code Update and Zero Energy Code Adoption Project | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | | $0.00 | $0.00 | $4,342,852.00 | 4,342,852.00 | $0.00 | $4,342,852.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001460 | STATE OF MAINE | SMUBL99CK2180000 | STATE GOVERNMENT | IRA Codes Program - Governor¿s Energy Office (Maine) | ME | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2035 | 30-Sep-2035 | 10.75 | $0.00 | $7,608,701.00 | $7,608,701.00 | | $0.00 | $0.00 | $4,565,221.00 | 4,565,221.00 | $0.00 | $4,565,221.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001461 | STATE OF COLORADO | JLVGQ4E7RD530000 | STATE GOVERNMENT | IRA 50131 Building Codes: SCEP - State of Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 30-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,486.00 | $12,201,486.00 | | $0.00 | $0.00 | $7,320,891.30 | 7,320,891.30 | $0.00 | $7,320,891.30 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | FNVNBKCJMS470000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | RI | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,462,727.00 | $9,462,727.00 | | $0.00 | $0.00 | $5,610,622.00 | 5,610,622.00 | $0.00 | $5,610,622.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLS6M71WM623 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project. | WI | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $0.00 | $9,550,868.00 | 9,550,868.00 | $0.00 | $9,550,868.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001551 | OREGON DEPARTMENT OF ENERGY | WT3KTTM9TU19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project. | OR | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,677,878.00 | $7,677,878.00 | | $0.00 | $0.00 | $4,552,353.00 | 4,552,353.00 | $0.00 | $4,552,353.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001552 | STATE OF DELAWARE | EF6TCJGSRDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,266.00 | $6,916,266.00 | | $0.00 | $0.00 | $4,100,779.00 | 4,100,779.00 | $0.00 | $4,100,779.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001713 | CAPITAL DEVELOPMENT BOARD | KLV1ESQBHZH7 | STATE GOVERNMENT | IRA Illinois Energy Code Update and Zero Energy Code Adoption Project. | IL | SPRINGFIELD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,841,288.00 | $8,841,288.00 | | $0.00 | $0.00 | $8,841,288.00 | 8,841,288.00 | $0.00 | $8,841,288.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J91RM3DJ2KV10000 | STATE GOVERNMENT | IRA Guam Energy Code Update and Zero Energy Code Adoption Project. | GU | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,560.00 | $4,152,560.00 | | $0.00 | $0.00 | $2,462,128.00 | 2,462,128.00 | $0.00 | $2,462,128.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001716 | STATE OF ARIZONA | EL9HZNBAN1B90000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project. | AZ | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | | $0.00 | $0.00 | $10,563,945.00 | 10,563,945.00 | $0.00 | $10,563,945.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001718 | STATE OF NEVADA | GL3DP5JU6K63 | STATE GOVERNMENT | IRA Nevada Energy Code Update and Zero Energy Code Adoption Project | NV | CARSON CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,096,390.00 | $5,096,390.00 | | $0.00 | $0.00 | $5,096,390.00 | 5,096,390.00 | $0.00 | $5,096,390.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001787 | NEW JERSEY,STATE OF | NFGKVVF89Q550000 | STATE GOVERNMENT | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project | NJ | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | | $0.00 | $0.00 | $8,046,906.00 | 8,046,906.00 | $0.00 | $8,046,906.00 | SCEP-50 |
| State and | IRA Section 50131b Building Energy Code - Grant | | SE0001788 | NEW MEXICO, | JRKQMLHBQTD9 | STATE | Unavailable | NM | SANTA FE | OPEN | OPEN | 01- | 31- | 31-Dec- | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | | $0.00 | $0.00 | $5,328,427.00 | 5,328,427.00 | $0.00 | $5,328,427.00 | SCEP- |

| Program | Award # | Recipient | State | Project | City | State | Status | Status | Start | End | Year | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | 5E0001799 | VERMONT, STATE OF | STATE GOVERNMENT | FXRGN76HPMF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project | MONTPELIER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,494,570.00 | $4,494,570.00 | $0.00 | $2,658,983.00 | 2,658,983.00 | $0.00 | $2,658,983.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | 5E0001796 | COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS (CNMI) | STATE GOVERNMENT | UQPNBVMUMEX7 | STATE GOVERNMENT | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | SAIPAN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,090,868.00 | $4,090,868.00 | $0.00 | $2,416,619.00 | 2,416,619.00 | $0.00 | $2,416,619.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | 5E0001791 | EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE | STATE GOVERNMENT | TNVEUXNKAF57 | STATE GOVERNMENT | IRA New Hampshire Energy Code Update and Zero Energy Code Adoption Project | CONCORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,108,940.00 | $4,108,940.00 | $0.00 | $4,108,940.00 | 4,108,940.00 | $0.00 | $4,108,940.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | 5E0001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | STATE GOVERNMENT | EKG3AF3KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | HARRISBURG | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | $0.00 | $8,734,041.00 | 8,734,041.00 | $0.00 | $8,734,041.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | 5E0001804 | MISSISSIPPI, STATE OF | STATE GOVERNMENT | CK9MDHVP5KW7 | STATE GOVERNMENT | IRA Mississippi Energy Code Update and Zero Energy Code Adoption Project | JACKSON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $3,009,969.00 | $3,009,969.00 | $0.00 | $3,009,969.00 | 3,009,969.00 | $0.00 | $3,009,969.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003032 | SAN FRANCISCO CITY & COUNTY OF | MYMAVMMBN8T90000 | STATE GOVERNMENT | Adoption, Enforcement and Equitable Support, and Preparation for Regional Adoption of Building Performance Standards | SAN FRANCISCO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $18,994,217.00 | $18,994,217.00 | $0.00 | $18,994,217.00 | 18,994,217.00 | $0.00 | $18,994,217.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003033 | CHULA VISTA, CITY OF | KV8YLRZMAGJ90000 | STATE GOVERNMENT | IRA Adoption of Framework for Chula Vista's Building Performance in Chula Vista | CHULA VISTA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003036 | LAKEWOOD, CITY OF (CO) | Y1L8TSTSURQ50000 | STATE GOVERNMENT | IRA Zero Energy Code Adoption and Implementation Program | LAKEWOOD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | $0.00 | $5,000,000.00 | 5,000,000.00 | $0.00 | $5,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003034 | CITY OF PHILADELPHIA | QRUROKEFAKX4 | CITY OR TOWNSHIP GOVERNMENT | IRA Assistance for the Adoption, Implementation, and Enforcement of a BPS in Philadelphia | PHILADELPHIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $18,636,957.00 | $18,636,957.00 | $0.00 | $18,636,957.00 | 18,636,957.00 | $0.00 | $18,636,957.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003038 | SAN JOSE, CITY OF | QU44AULJ6FM30000 | CITY OR TOWNSHIP GOVERNMENT | IRA Beyond Benchmarking to Building Performance Standards | SAN JOSE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003040 | CITY OF SEATTLE | V8NCY5EV6AYN0000 | STATE GOVERNMENT | Assistance for Implementation and Enforcement of Seattle¿s Building Emissions Performance Standard | SEATTLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $17,222,016.00 | $17,222,016.00 | $0.00 | $17,222,016.00 | 17,222,016.00 | $0.00 | $17,222,016.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003041 | STATE OF COLORADO | JLVGQ4E7RD530000 | STATE GOVERNMENT | IRA Collaborative solutions to scale equitable building performance standards in Colorado | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003042 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKLUG30000 | STATE GOVERNMENT | IRA Advanced Development for Building Performance Standards in Massachusetts | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $19,994,467.00 | $19,994,467.00 | $0.00 | $19,994,467.00 | 19,994,467.00 | $0.00 | $19,994,467.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003044 | MONTGOMERY, COUNTY OF | NKUJZ6XHP51G000 | COUNTY GOVERNMENT | IRA Achieving Net Zero Building Energy Codes For All | ROCKVILLE | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2030 | 2030 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003144 | CITY OF EVANSTON | WKVUMPWPBN1 | CITY OR TOWNSHIP GOVERNMENT | IRA Healthy Buildings Ordinance for Equitable Building Performance Standards | EVANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $10,471,400.00 | $10,471,400.00 | $0.00 | $10,471,400.00 | 10,471,400.00 | $0.00 | $10,471,400.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003045 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB4SAU70000 | STATE GOVERNMENT | Hawai'i Building Performance Standards | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $18,169,099.00 | $18,169,099.00 | $0.00 | $18,169,099.00 | 18,169,099.00 | $0.00 | $18,169,099.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003046 | BALTIMORE, CITY OF | CN6MMSGHNJ39 | CITY OR TOWNSHIP GOVERNMENT | IRA Building a Better Baltimore | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003048 | CITY OF NEW YORK | Q7J8GK93YKD3 | CITY OR TOWNSHIP GOVERNMENT | IRA Local Law 97 Community Needs and Leading The Way to Net Zero | NEW YORK | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $19,994,460.00 | $19,994,460.00 | $0.00 | $19,994,460.00 | 19,994,460.00 | $0.00 | $19,994,460.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003750 | CHICAGO, CITY OF | LXDN2NNLAKR0 | CITY OR TOWNSHIP GOVERNMENT | IRA Clean and Affordable Buildings for All: Equitable Net Zero Building Performance Standards | CHICAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003784 | CITY OF SACRAMENTO | KJA9FMC8KVD50000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Sacramento Building Performance Standards Program for the Adoption of the Latest and Most Advanced Building Energy Codes | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003795 | MONTGOMERY, COUNTY OF | NKUJZ6XHP51G000 | STATE GOVERNMENT | IRA Catalyzing MD Compliance: Commissioning and Capacity Creation Assistance for the Adoption of the Advanced Building Performance Standards in Montgomery County | ROCKVILLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $7,000,000.00 | $7,000,000.00 | $0.00 | $7,000,000.00 | 7,000,000.00 | $0.00 | $7,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003796 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HM6H170000 | STATE GOVERNMENT | IRA Scaling Up NY to Support the Implementation of a New York ¿Stretch Code¿ (NYStretch), Assistance to the Adoption of Policy and Compliance Program for Energy Benchmarking, Disclosure, and Building Performance | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $6,000,000.00 | $6,000,000.00 | $0.00 | $6,000,000.00 | 6,000,000.00 | $0.00 | $6,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003797 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | THF7YLKAHGZ10000 | STATE GOVERNMENT | IRA Assistance to the Adoption of Policy and Compliance Program for Energy Benchmarking, Disclosure, and Building Performance Standards | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003798 | STATE OF DELAWARE | EF6TCJG5RDF4 | STATE GOVERNMENT | IRA State of Delaware Development and Deployment of a Building Performance Standard (BPS) | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003799 | DISTRICT OF COLUMBIA, GOVERNMENT OF | FE9RN7YNNKN0 | STATE GOVERNMENT | IRA Advancing Carbon Neutrality with D.C.¿s Building Energy Performance Standards (BEPS) | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $12,000,000.00 | $12,000,000.00 | $0.00 | $12,000,000.00 | 12,000,000.00 | $0.00 | $12,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003800 | STATE OF MARYLAND | X7SHTCNLSH190000 | STATE GOVERNMENT | IRA Maryland Building Energy Performance Standards (MD BEPS): Assistance for the Adoption of the Latest Building Energy Codes | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001070 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HM6H170000 | STATE GOVERNMENT | IRA 50131- Building Codes: ALRD - New York State Energy Research and Development Authority (NYSERDA) | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 4.00 | $0.00 | $19,082,560.00 | $19,082,560.00 | $0.00 | $7,833,024.00 | 7,833,024.00 | $0.00 | $7,833,024.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | W7DTPNJHCK34 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes: DC Program - The Department of Buildings (District of Columbia) | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2025 | 2025 | 1.00 | $0.00 | $5,288,980.00 | $5,288,980.00 | $0.00 | $2,249,343.00 | 2,249,343.00 | $0.00 | $2,249,343.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, WASHINGTON STATE | K6CKYYSCJ4UA0000 | STATE GOVERNMENT | IRA Codes Unavailable | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $9,299,909.00 | $9,299,909.00 | $0.00 | $3,781,754.00 | 3,781,754.00 | $0.00 | $3,781,754.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | 5E0001001 | STATE OF MARYLAND | DW1YLGJRLU7 | STATE GOVERNMENT | IRA 50131 - MD Building Codes - State of Maryland | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | $0.00 | $4,105,830.00 | 4,105,830.00 | $0.00 | $4,105,830.00 | SCEP-50 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF CONNECTICUT | 5E0001435 | KG2CH68P4NN7 | STATE GOVERNMENT | Department of Labor Licensing IRA 50131 Building Codes SCEP - State of Connecticut | | HARTFORD | CT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,119.00 | $9,631,119.00 | $0.00 | $0.00 $3,935,654.32 3,935,654.32 $0.00 $3,935,654.32 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | ENERGY COMMISSION, CALIFORNIA | 5E0001437 | VKM29F7167K9 | STATE GOVERNMENT | IRA Zero Energy Code Adoption Program - California Energy Commission | | SACRAMENTO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | $0.00 | $0.00 $12,343,165.00 12,343,165.00 $0.00 $12,343,165.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | 5E0001438 | TNF7VJL4HGZ1000 | STATE GOVERNMENT | IRA 50131- Building Codes ALRD_State of Michigan Department of Licensing & Regulatory Affairs (LARA | | LANSING | MI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 4.00 | $0.00 | $15,814,971.00 | $15,814,971.00 | $0.00 | $0.00 $5,867,891.00 5,867,891.00 $0.00 $5,867,891.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF MINNESOTA | 5E0001440 | U12NEPN3E3J7 | STATE GOVERNMENT | IRA Minnesota MN Energy Code Adoption Project | | SAINT PAUL | MN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,093,117.00 | $9,093,117.00 | $0.00 | $0.00 $3,690,249.00 3,690,249.00 $0.00 $3,690,249.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | 5E0001441 | DW9VKLKKLJG30000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Implementation | | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | $0.00 | $0.00 $3,672,831.00 3,672,831.00 $0.00 $3,672,831.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | AMERICAN SAMOA GOVERNMENT | 5E0001458 | PMP7ZJT8TM55000 | STATE GOVERNMENT | Unavailable | | PAGO PAGO | AS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,092,469.00 | $4,092,469.00 | $0.00 | $0.00 $1,661,899.00 1,661,899.00 $0.00 $1,661,899.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | 5E0001459 | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawai'i Energy Code Update and Zero Energy Code Adoption Project | | HONOLULU | HI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | $0.00 | $0.00 $2,981,688.00 2,981,688.00 $0.00 $2,981,688.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF MAINE | 5E0001460 | SMUBLB9CKZ160000 | STATE GOVERNMENT | IRA Building Energy Code Program - Governor's Energy Office (Maine) | | AUGUSTA | ME | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2030 | 10.75 | $0.00 | $7,608,751.00 | $7,608,751.00 | $0.00 | $0.00 $3,043,480.00 3,043,480.00 $0.00 $3,043,480.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF COLORADO | 5E0001461 | JLVGD4E7RD530000 | STATE GOVERNMENT | IRA 50131: Building Codes SCEP - State of Colorado | | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,466.00 | $12,201,466.00 | $0.00 | $0.00 $4,880,594.20 4,880,594.20 $0.00 $4,880,594.20 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | 5E0001462 | FNVN8KCJM5470000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | | CRANSTON | RI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,462,727.00 | $9,462,727.00 | $0.00 | $0.00 $3,852,105.00 3,852,105.00 $0.00 $3,852,105.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | 5E0001500 | QL3MM71WMI23 | STATE GOVERNMENT | IRA Energy Code Update and Zero Energy Code Adoption Project | | MADISON | WI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | $0.00 | $0.00 $6,557,375.00 6,557,375.00 $0.00 $6,557,375.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | OREGON DEPARTMENT OF ENERGY | 5E0001531 | WT3KT7MSTU19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project | | SALEM | OR | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,477,878.00 | $7,477,878.00 | $0.00 | $0.00 $3,125,525.00 3,125,525.00 $0.00 $3,125,525.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF DELAWARE | 5E0001632 | EF6TCJG3RDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes | | DOVER | DE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,266.00 | $6,916,266.00 | $0.00 | $0.00 $2,815,487.00 2,815,487.00 $0.00 $2,815,487.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | 5E0001714 | J81RM3GJ2KV10000 | STATE GOVERNMENT | IRA Energy Code Update and Zero Energy Code Adoption Project | | TAMUNING | GU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,060.00 | $4,152,060.00 | $0.00 | $0.00 $1,690,432.00 1,690,432.00 $0.00 $1,690,432.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF ARIZONA | 5E0001716 | EL8HZN6AN1B90000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project | | PHOENIX | AZ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | $0.00 | $0.00 $7,252,926.00 7,252,926.00 $0.00 $7,252,926.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | NEW JERSEY, STATE OF | 5E0001797 | NFQKVVF89Q500000 | STATE GOVERNMENT | IRA Energy Code Update and Zero Energy Code Adoption Project | | TRENTON | NJ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,577,899.00 | $13,577,899.00 | $0.00 | $0.00 $5,524,793.00 5,524,793.00 $0.00 $5,524,793.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | NEW MEXICO, STATE OF | 5E0001789 | N4M0A46Q2729 | STATE GOVERNMENT | IRA New Mexico Energy Code Update and Zero Energy Code Adoption Project | | SANTA FE | NM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | $0.00 | $0.00 $3,658,307.00 3,658,307.00 $0.00 $3,658,307.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | VERMONT, STATE OF | 5E0001799 | FXRGN76HFNF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project | | MONTPELIER | VT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,494,370.00 | $4,494,370.00 | $0.00 | $0.00 $1,825,587.00 1,825,587.00 $0.00 $1,825,587.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | 5E0001790 | UGP6BNUMEX47 | STATE GOVERNMENT | IRA Commonwealth of the Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | | SAIPAN | MP | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | $0.00 | $0.00 $1,661,247.00 1,661,247.00 $0.00 $1,661,247.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | 5E0001803 | EKG3AFSKYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | | HARRISBURG | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | $0.00 | $0.00 $5,996,063.00 5,996,063.00 $0.00 $5,996,063.00 SCEP-50 |

GL Period Name All-Parm is equal to I is in **Current**
**and** Program Asst Sec Concise Name is equal to I is in **State and Community Energy Programs**
**and** PADS Procurement Or Assistance is equal to I is in **F**
**and** Contract CID is equal to 5E0001716, 5E0001437, 5E0001440, 5E0001435, 5E0001713, 5E0001460, 5E0001441, 5E0001468, 5E0001461, 5E0001440, 5E0001531, 5E0001797, 5E0001789, 5E0001799, 5E0001790, 5E0001803, 5E0001790, 5E0001459, 5E0001458, 5E0001438, 5E0001500, 5E0001632, 5E0001714, 5E0001544, 5E0001518, 5E0001501, 5E0001503, 5E0001548, 5E0001713, 5E0001725, 5E0001782, 5E0001115, 5E0001458, 5E0001174, 5E0001410, 5E0001076, 5E0001046, 5E0001523, 5E0001534, 5E0001541, 5E0001544, 5E0001546, 5E0001548, 5E0001725, 5E0001782, 5E0001796

**SCEP - Codes Testing2**
Time run: 4/5/2025 2:58:03 AM

| Program Asst Sec Area Name | Program Name | FOA Number | Contract CID | Vendor Name | Unique Entity Identifier (UEI) | Type of Business | Project Title | Vendor Site Site City | Vendor Site City | STRIPES AWARD STATUS (OPEN/CLOSED) | XSTARS ACCOUNT STATUS (OPEN/CLOSED) | Project Start Date | Budget End Date | Project End Date (Blank if CLOSED in STRIPES) | Award Length (Years) | Current Cost Share | Total DOE Award Value | Total Project Cost (Participant Cost Share + Total DOE Award Value) | Last Payment Status | Last Payment Amount | Current Year (CY) Obligation | Inception to Date (ITD) CY Obligation | CY Obligation | Inception to Date (ITD) Payment | Unpaid Obligations | SCEP Pillar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001631 | CITY & COUNTY OF DENVER | JH2YLXQ4KYX3 | COUNTY GOVERNMENT | IRA Denver Energy Code Implementation, Enforcement, and Compliance | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 |  | 1.00 | $0.00 | $7,500,000.00 | $7,500,000.00 | $0.00 | $0.00 | $7,500,000.00 | 7,500,000.00 | $0.00 | $7,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001534 | CITY OF CINCINNATI, OH | MALYJ97V4AE50000 | CITY OR TOWNSHIP GOVERNMENT | IRA Ohio Cities OH City, Missouri Building Performance Standard Initiative | OH | CINCINNATI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 |  | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001536 | CITY OF KANSAS CITY, MO | JY2DYJXP2WM30000 | CITY OR TOWNSHIP GOVERNMENT | City of Kansas City, Missouri Building Performance Standard Initiative | MO | KANSAS CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 |  | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001537 | MILWAUKEE, CITY OF | JYGKV7H5MNG30000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Milwaukee Building Performance Standards Policy Implementation and Implementation | WI | MILWAUKEE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 |  | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001547 | STATE OF MINNESOTA | WKJ6NATMNSJ50000 | STATE GOVERNMENT | IRA-A Program for Successful Building Performance Standards | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 |  | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001540 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | KSCXYY3DJAG0000 | STATE GOVERNMENT | IRA Washington State of Light: Supporting Compliance with Washington's Clean Energy Building Performance Standard | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 |  | 5.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001769 | NEW ORLEANS, CITY OF | CL83U5YPQ6740000 | CITY OR TOWNSHIP GOVERNMENT | IRA Building Energy Improvement Guidelines for the NOLA Energy Transition (New Orleans) | LA | NEW ORLEANS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 |  | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001601 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW6HKLKKLUG00000 | STATE GOVERNMENT | IRA Thermal High-Efficiency Renovations-Massachusetts' Advanced Building Leadership (THERMAL) project | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 |  | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | $0.00 | $0.00 | $3,000,000.00 | 3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Energy Code - Grant | FOA-0000004 | 0000001570 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HNNH17500 | STATE GOVERNMENT | IRA 50131: Building Codes ALRD - New York State Energy Research and Development Authority (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $10,092,060.00 | $10,092,060.00 | $0.00 | $0.00 | $11,449,036.00 | 11,449,036.00 | $0.00 | $11,449,036.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001576 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTQ7PNJHCKG4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The District of Columbia Department of Energy | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2030 | 28-Feb-2030 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | $0.00 | $0.00 | $3,136,637.00 | 3,136,637.00 | $0.00 | $3,136,637.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | KSCXYY3DJAG0000 | STATE GOVERNMENT | IRA Codes (Washington State) | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 |  | 1.00 | $0.00 | $5,508,154.00 | $5,508,154.00 | $0.00 | $0.00 | $5,508,154.00 | 5,508,154.00 | $0.00 | $5,508,154.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001301 | STATE OF MARYLAND | DW31LC2JRLU7 | STATE GOVERNMENT | IRA 50131: MD Building Code - State of Maryland Department of Labor Licensing & Regulation | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 |  | 1.00 | $0.00 | $10,014,216.00 | $10,014,216.00 | $0.00 | $0.00 | $5,906,398.00 | 5,906,398.00 | $0.00 | $5,906,398.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001435 | STATE OF CONNECTICUT | KGZCH6FHN6K7 | STATE GOVERNMENT | IRA 50131: Building Codes SCEP - State of Connecticut | CT | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | $0.00 | $0.00 | $5,710,463.22 | 5,710,463.22 | $0.00 | $5,710,463.22 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001437 | ENERGY COMMISSION, CALIFORNIA | VKM33F716760 | STATE GOVERNMENT | IRA Codes Project - California Energy Commission | CA | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 31-Oct-2034 | 9.84 | $0.00 | $30,957,920.00 | $30,957,920.00 | $0.00 | $0.00 | $18,514,755.00 | 18,514,755.00 | $0.00 | $18,514,755.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNFYVLAHGZ10000 | STATE GOVERNMENT | IRA 50131: MI Building Code ALRD - State of Michigan Department of Licensing & Affairs (LARA) | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $13,914,971.00 | $13,914,971.00 | $0.00 | $0.00 | $7,947,120.00 | 7,947,120.00 | $0.00 | $7,947,120.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001440 | STATE OF MINNESOTA | LY2N5PKQ6ELP7 | STATE GOVERNMENT | IRA Minnesota, MN Code Update and Zero Energy Code Adoption Project | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 |  | 1.00 | $0.00 | $5,060,117.00 | $5,060,117.00 | $0.00 | $0.00 | $5,374,872.00 | 5,374,872.00 | $0.00 | $5,374,872.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW6HKLKKLUG00000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Update and Adoption Project | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 |  | 1.00 | $0.00 | $5,022,338.00 | $5,022,338.00 | $0.00 | $0.00 | $5,349,507.00 | 5,349,507.00 | $0.00 | $5,349,507.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001408 | AMERICAN SAMOA GOVERNMENT | FMP7Z2T47SM50000 | STATE GOVERNMENT | IRA AS Code Update and Adoption | AS | PAGO PAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 |  | 1.00 | $0.00 | $4,092,469.00 | $4,092,469.00 | $0.00 | $0.00 | $2,420,070.00 | 2,420,070.00 | $0.00 | $2,420,070.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001409 | BUSINESS DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB4SAU70000 | STATE GOVERNMENT | IRA Hawaii Code Update and Zero Energy Code Adoption Project | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 |  | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | $0.00 | $0.00 | $4,342,852.00 | 4,342,852.00 | $0.00 | $4,342,852.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001460 | STATE OF MAINE | 0MU9LBKCK2180000 | STATE GOVERNMENT | IRA Maine Codes Program - Governor's Energy Office (Maine) | ME | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2027 | 30-Sep-2027 | 10.75 | $0.00 | $7,608,751.00 | $7,608,751.00 | $0.00 | $0.00 | $4,565,221.00 | 4,565,221.00 | $0.00 | $4,565,221.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001412 | STATE OF COLORADO | JLVQ24E7RDS30000 | STATE GOVERNMENT | IRA 50131: Building Codes SCEP - State of Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2027 | 30-Sep-2027 | 3.00 | $0.00 | $12,201,466.00 | $12,201,466.00 | $0.00 | $0.00 | $7,320,891.00 | 7,320,891.00 | $0.00 | $7,320,891.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | PKVNBKCJM5470000 | STATE GOVERNMENT | IRA Rhode Island Code Update and Zero Energy Code Adoption Project | RI | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 |  | 1.00 | $0.00 | $6,462,727.00 | $6,462,727.00 | $0.00 | $0.00 | $3,610,822.00 | 3,610,822.00 | $0.00 | $3,610,822.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001502 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLSM4T1NN6D3 | STATE GOVERNMENT | IRA Wisconsin, WI Code Update and Zero Energy Code Adoption Project | WI | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 |  | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | $0.00 | $0.00 | $9,050,868.00 | 9,050,868.00 | $0.00 | $9,050,868.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001551 | OREGON DEPARTMENT OF ENERGY | WT3KTTMRTU18 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project | OR | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 |  | 1.00 | $0.00 | $7,877,879.00 | $7,877,879.00 | $0.00 | $0.00 | $4,552,353.00 | 4,552,353.00 | $0.00 | $4,552,353.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001552 | STATE OF DELAWARE | EF6TCJGSRDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Carbon Building Energy Codes | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 |  | 1.00 | $0.00 | $6,916,266.00 | $6,916,266.00 | $0.00 | $0.00 | $4,100,770.00 | 4,100,770.00 | $0.00 | $4,100,770.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001713 | CAPITAL DEVELOPMENT BOARD | KLV1E5GBH2H7 | STATE GOVERNMENT | IRA Illinois Code Update and Zero Energy Code Adoption Project | IL | SPRINGFIELD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 |  | 1.00 | $0.00 | $8,841,288.00 | $8,841,288.00 | $0.00 | $0.00 | $8,841,288.00 | 8,841,288.00 | $0.00 | $8,841,288.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | JRYM43ELUKV10000 | STATE GOVERNMENT | IRA Guam Code Update and Zero Energy Code Adoption Project | GU | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 |  | 1.00 | $0.00 | $4,152,060.00 | $4,152,060.00 | $0.00 | $0.00 | $2,462,128.00 | 2,462,128.00 | $0.00 | $2,462,128.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001716 | STATE OF ARIZONA | EL8HZNB4N1B90000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project | AZ | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 |  | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | $0.00 | $0.00 | $10,563,940.00 | 10,563,940.00 | $0.00 | $10,563,940.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001718 | STATE OF NEVADA | QL3DPLAJK4X3 | STATE GOVERNMENT | IRA Nevada Energy Code Update and Zero Energy Code Adoption Project | NV | CARSON CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 |  | 1.00 | $0.00 | $5,096,390.00 | $5,096,390.00 | $0.00 | $0.00 | $5,096,390.00 | 5,096,390.00 | $0.00 | $5,096,390.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001787 | NEW JERSEY STATE OF | NF5KVYF8Q5S0000 | STATE GOVERNMENT | IRA New Jersey, NJ Code Update and Zero Energy Code Adoption Project | NJ | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 |  | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | $0.00 | $0.00 | $8,046,906.00 | 8,046,906.00 | $0.00 | $8,046,906.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0000004 | 0000001790 | NEW MEXICO, STATE OF | JWK2MLHBG7D5 | STATE GOVERNMENT | IRA New Mexico Energy Code Update and Adoption Project | NM | SANTA FE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 |  | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | $0.00 | $0.00 | $5,328,427.00 | 5,328,427.00 | $0.00 | $5,328,427.00 | SCEP-50 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Energy Programs | | | | STATE OF | | GOVERNMENT | | | | | | Jan-2025 | Dec-2025 | 2025 | | | | | | | | | | | | 50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001789 | VERMONT, STATE OF | FXRGN76HPMF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project. | VT | MONTPELIER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,484,570.00 | $4,484,570.00 | | $0.00 | $0.00 | $2,658,983.00 | 2,658,983.00 | $0.00 | $2,658,983.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001790 | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | UGPNBVMJMEX7 | STATE GOVERNMENT | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project. | MP | SAIPAN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | | $0.00 | $0.00 | $2,419,619.00 | 2,419,619.00 | $0.00 | $2,419,619.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001791 | EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE | TNVEUXNKAF57 | STATE GOVERNMENT | IRA New Hampshire Energy Code Update and Zero Energy Code Adoption Project. | NH | CONCORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,108,940.00 | $4,108,940.00 | | $0.00 | $0.00 | $4,108,940.00 | 4,108,940.00 | $0.00 | $4,108,940.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKG3AF5KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project. | PA | HARRISBURG | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | | $0.00 | $0.00 | $8,734,041.00 | 8,734,041.00 | $0.00 | $8,734,041.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001804 | MISSISSIPPI, STATE OF | CX9MDKHP34R70000 | STATE GOVERNMENT | IRA Mississippi Energy Code Update and Zero Energy Code Adoption Project. | MS | JACKSON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,509,969.00 | $3,509,969.00 | | $0.00 | $0.00 | $3,509,969.00 | 3,509,969.00 | $0.00 | $3,509,969.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001532 | SAN FRANCISCO CITY & COUNTY | MYM4VNNBN6T90000 | STATE GOVERNMENT | Adoption, Enforcement and Equitable Support, and Preparation for Regional Adoption | CA | SAN FRANCISCO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,217.00 | $19,994,217.00 | | $0.00 | $0.00 | $19,994,217.00 | 19,994,217.00 | $0.00 | $19,994,217.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001533 | CHULA VISTA, CITY OF | KVBYLRZMAGJ90000 | STATE GOVERNMENT | Foundation and Framework for Equitable Building Performance in Chula Vista | CA | CHULA VISTA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001536 | LAKEWOOD, CITY OF (CO) | V1L8TD75JRQ50000 | STATE GOVERNMENT | IRA Zero Energy Code Adoption and Implementation Program (ZECAI) | CO | LAKEWOOD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | | $0.00 | $0.00 | $5,000,000.00 | 5,000,000.00 | $0.00 | $5,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001538 | CITY OF PHILADELPHIA | QPLRCWEFAKX4 | CITY OR TOWNSHIP GOVERNMENT | Assistance for the Adoption, Implementation, and Enforcement of a BPS in Philadelphia | PA | PHILADELPHIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,826,957.00 | $19,826,957.00 | | $0.00 | $0.00 | $19,826,957.00 | 19,826,957.00 | $0.00 | $19,826,957.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001539 | SAN JOSE, CITY OF | QUA4AULJ8FM30000 | CITY OR TOWNSHIP GOVERNMENT | Beyond Benchmarking to Building Performance Standards | CA | SAN JOSE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001540 | CITY OF SEATTLE | V6NCY5EV6AY60000 | STATE GOVERNMENT | Assistance for Implementation and Enforcement of Seattle¿s Building Emissions Performance Standards | WA | SEATTLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 31-Dec-2033 | 9.00 | $0.00 | $17,222,016.00 | $17,222,016.00 | | $0.00 | $0.00 | $17,222,016.00 | 17,222,016.00 | $0.00 | $17,222,016.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001541 | STATE OF COLORADO | JLVGQ4E7RD530000 | STATE GOVERNMENT | Collaborative solutions to scale equitable building performance standards in Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001542 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Capacity Development for Building Performance Standards in Massachusetts | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,487.00 | $19,994,487.00 | | $0.00 | $0.00 | $19,994,487.00 | 19,994,487.00 | $0.00 | $19,994,487.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001543 | MONTGOMERY, COUNTY OF | NKUJZ83VKP510000 | COUNTY GOVERNMENT | Achieving Net Zero Building Energy Codes For All | MD | ROCKVILLE | OPEN | OPEN | 01-Jan-2025 | 01-Oct-2026 | 31-Dec-2033 | 9.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001544 | CITY OF EVANSTON | XKVUMPN8PBN1 | CITY OR TOWNSHIP GOVERNMENT | IRA Healthy Buildings Ordinance for Equitable Building Performance Standards | IL | EVANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2033 | 9.00 | $0.00 | $10,471,400.00 | $10,471,400.00 | | $0.00 | $0.00 | $10,471,400.00 | 10,471,400.00 | $0.00 | $10,471,400.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001545 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | Hawai'i Building Performance Standards | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $18,169,099.00 | $18,169,099.00 | | $0.00 | $0.00 | $18,169,099.00 | 18,169,099.00 | $0.00 | $18,169,099.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001546 | BALTIMORE, CITY OF | CN6MMSGHNJ39 | CITY OR TOWNSHIP GOVERNMENT | IRA Building a Better Baltimore | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001548 | CITY OF NEW YORK | QTJBGKK5YKG5 | CITY OR TOWNSHIP GOVERNMENT | IRA Local Law 97: Driven By Community Needs and Leading The Way to Net Zero | NY | NEW YORK | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,460.00 | $19,994,460.00 | | $0.00 | $0.00 | $19,994,460.00 | 19,994,460.00 | $0.00 | $19,994,460.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001792 | CHICAGO, CITY OF | LXDMZNNLAKR3 | CITY OR TOWNSHIP GOVERNMENT | IRA Clean and Affordable Buildings for All: Equitable Net Zero Building Performance Standards Adopti | IL | CHICAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001794 | CITY OF SACRAMENTO | KJNSFMC9KVD50000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Sacramento Building Performance Standards Program for the Adoption of the Latest and Zer | CA | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001795 | MONTGOMERY, COUNTY OF | NKUJZ83VKP510000 | COUNTY GOVERNMENT | IRA Catalyzing Compliance: Commissioning and Capacity Creation Assistance for the Adoption of the La | MD | ROCKVILLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,000,000.00 | $7,000,000.00 | | $0.00 | $0.00 | $7,000,000.00 | 7,000,000.00 | $0.00 | $7,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001796 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA Scaling Up to Support the Implementation of a New York ¿Stretch Code¿ (NYStretch), Assistance fo | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,000,000.00 | $6,000,000.00 | | $0.00 | $0.00 | $6,000,000.00 | 6,000,000.00 | $0.00 | $6,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001797 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7YJLAHGZ10000 | STATE GOVERNMENT | IRA Development of Policy and Compliance Program for Energy Benchmarking, Disclosure, and Building P | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001798 | STATE OF DELAWARE | EF6TCJGSRDF4 | STATE GOVERNMENT | IRA State of Delaware Development and Deployment of a Building Performance Standard (BPS) | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001799 | DISTRICT OF COLUMBIA, GOVERNMENT OF | FE9RNTYNNKN9 | STATE GOVERNMENT | IRA Achieving Carbon Neutrality with D.C.¿s Building Energy Performance Standards (BEPS) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $12,000,000.00 | $12,000,000.00 | | $0.00 | $0.00 | $12,000,000.00 | 12,000,000.00 | $0.00 | $12,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001800 | STATE OF MARYLAND | S734YDNLSHW50062 | STATE GOVERNMENT | IRA Maryland Building Energy Performance Standards (BEPS), Assistance for the Adoption of the Latest | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD - New York State Energy Research and Development Authority (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $19,082,560.00 | $19,082,560.00 | | $0.00 | $0.00 | $7,633,024.00 | 7,633,024.00 | $0.00 | $7,633,024.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTD7PNJHC4G4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The Department of Buildings (District of Columbia) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2033 | 28-Feb-2033 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | | $0.00 | $0.00 | $2,249,343.00 | 2,249,343.00 | $0.00 | $2,249,343.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | Unavailable | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,289,908.00 | $9,289,908.00 | | $0.00 | $0.00 | $3,781,754.00 | 3,781,754.00 | $0.00 | $3,781,754.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001301 | STATE OF MARYLAND | DW31LGJ3RLU7 | STATE GOVERNMENT | IRA 50131 Building Codes - State of Maryland | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2033 | 31-Dec-2033 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $0.00 | $4,105,830.00 | 4,105,830.00 | $0.00 | $4,105,830.00 | SCEP-50 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | 5E0001435 | STATE OF CONNECTICUT | KGZCH68F4NN7 | STATE GOVERNMENT | Department of Labor Licensing and Regulation IRA 50131 Building Codes: SCEP - State of Connecticut | | HARTFORD | CT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Oct-2027 | 3.00 | $0.00 | $9,631,119.00 | $9,631,119.00 | $0.00 | $3,600,694.32 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | 5E0001437 | ENERGY COMMISSION, CALIFORNIA | VAN29F7H6749 | STATE GOVERNMENT | IRA Zero Energy Code Adoption Program - California Energy Commission | | SACRAMENTO | CA | OPEN | OPEN | 01-Oct-2025 | 31-Oct-2034 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | $0.00 | $12,343,165.00 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | 5E0001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TMTYJLAHGZ1000 | STATE GOVERNMENT | IRA 50131- Building Codes ALRD _ State of Michigan Department of Licensing & Regulatory Affairs (LARA | | LANSING | MI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Oct-2028 | 4.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | $0.00 | $5,867,851.00 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | 5E0001440 | STATE OF MINNESOTA | U12N5PK6E3J7 | STATE GOVERNMENT | IRA Minnesota Zero Energy Code Adoption Project | | SAINT PAUL | MN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | | 1.00 | $0.00 | $9,065,117.00 | $9,065,117.00 | $0.00 | $3,690,249.00 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | 5E0001441 | MASSACHUSETTS DWXKLKKLJ02000 DEPARTMENT OF ENERGY RESOURCES | | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Implementation | | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | $0.00 | $3,672,831.00 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | 5E0001458 | AMERICAN SAMOA GOVERNMENT | FMP7ZJ787SM50000 | STATE GOVERNMENT | Unavailable | | PAGO PAGO | AS | | | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $4,092,469.00 | $4,092,469.00 | $0.00 | $1,661,869.00 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | 5E0001459 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PGB45AU70000 | STATE GOVERNMENT | IRA Hawaii Energy Code Update and Zero Energy Code Adoption Project | | HONOLULU | HI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | $0.00 | $2,981,688.00 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | 5E0001460 | STATE OF MAINE | XMUBL99CK21M0000 | STATE GOVERNMENT | IRA Zero Energy Code Program - Maine (Governor's Energy Office (Maine) | | AUGUSTA | ME | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2026 | 30-Sep-2026 | 10.75 | $0.00 | $7,608,701.00 | $7,608,701.00 | $0.00 | $3,043,480.00 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | 5E0001461 | STATE OF COLORADO | JLVGD4E7RD530000 | STATE GOVERNMENT | IRA 50131 Building Codes: SCEP - State of Colorado | | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,466.00 | $12,201,466.00 | $0.00 | $4,860,584.20 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | 5E0001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | FNVNBKCJM5470000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | | CRANSTON | RI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $8,462,727.00 | $8,462,727.00 | $0.00 | $3,852,105.00 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | 5E0001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLSM6T1WM623 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project | | MADISON | WI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | $0.00 | $6,537,375.00 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | 5E0001551 | OREGON DEPARTMENT OF ENERGY | WT3KTTM5TU19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption | | SALEM | OR | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $7,477,879.00 | $7,477,879.00 | $0.00 | $3,125,525.00 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | 5E0001552 | STATE OF DELAWARE | EF6TCJD3RDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes | | DOVER | DE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $6,916,266.00 | $6,916,266.00 | $0.00 | $2,815,487.00 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | 5E0001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J9YRM3DJ2KV10000 | STATE GOVERNMENT | IRA Guam Zero Energy Code Adoption Project | | TAMUNING | GU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $4,152,060.00 | $4,152,060.00 | $0.00 | $1,690,432.00 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | 5E0001716 | STATE OF ARIZONA | EL6HZN8AN1B90000 | STATE GOVERNMENT | IRA Zero Energy Code Adoption Project | | PHOENIX | AZ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | $0.00 | $7,252,926.00 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | 5E0001787 | NEW JERSEY, STATE OF | NFQKVYF89Q500000 | STATE GOVERNMENT | IRA Zero Energy Code Update and Adoption Project | | TRENTON | NJ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | $0.00 | $5,524,793.00 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | 5E0001788 | NEW MEXICO, STATE OF | JRKGMLHBGTD9 | STATE GOVERNMENT | Unavailable | | SANTA FE | NM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | $0.00 | $3,658,307.00 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | 5E0001789 | VERMONT, STATE OF | FXRGN7M1PMF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project | | MONTPELIER | VT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $4,494,070.00 | $4,494,070.00 | $0.00 | $1,825,587.00 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | 5E0001790 | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | UGPNB3NUME47 | STATE GOVERNMENT | IRA CNMI Energy Code Update and Zero Energy Code Adoption Project | | SAIPAN | MP | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $4,060,866.00 | $4,060,866.00 | $0.00 | $1,661,247.00 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | 5E0001603 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKGSAF3KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | | HARRISBURG | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | $0.00 | $5,996,063.00 |

GL Period Name All-Perm is equal to l is in **Current**
**and** Program Asst Sec Concise Name is equal to l is in **State and Community Energy Programs**
**and** PADS Procurement Or Assistance is equal to l is in **F**
**and** Contract CID is equal to 5E00001716, 5E00001437, 5E00001461, 5E00001435, 5E00001715, 5E00001460, 5E00001441, 5E00001438, 5E00001462, 5E00001790, 5E00001789, 5E00001787, 5E00001788, 5E00001550, 5E00001440, 5E00001603, 5E00001551, 5E00001714, 5E00001459, 5E00001552, 5E00001458, 5E00001461

From: CEM Angelina
Subject: Codes Testing 2 Costs and Obs list
Date: Wednesday, April 9, 2025 3:07:43 AM

**SCEP - Codes Testing2**

Time run: 4/9/2025 3:07:31 AM

| Program Asst Sec Class Name | Program Name | FOA Number | Contract CID | Vendor Name | Unique Entity Identifier (UEI) | Type of Business | Project Title | Vendor Site State | Vendor Site City | STRIPES AWARD STATUS (OPEN/CLOSED) | XTARS ACCOUNT STATUS (OPEN/CLOSED) | Project Start Date | Budget End Date | Project End Date (Blank if CLOSED in STRIPES) | Award Length (Years) | Project Cost Share | Total DOE Award Value | Total Project Cost (Participant Cost Share + Total DOE Award Value) | Last Payment Status | Last Payment Amount | Current Year (CY) Obligation | Inception to Date (ITD) Obligation | CY Obligation | Inception to Date (ITD) Payment | Unspid Obligations | SCEP Pillar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I531 | CITY & COUNTY OF DENVER | JHZYLXGAKYX3 | COUNTY GOVERNMENT | IRA Denver Energy Code Implementation, Enforcement, and Compliance | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,500,000.00 | $7,500,000.00 | | $0.00 | $7,500,000.00 | $7,500,000.00 | $0.00 | $7,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I534 | CITY OF CINCINNATI, OH | MALYJ9TYAKE50000 | CITY OR TOWNSHIP GOVERNMENT | IRA Ohio Cities City Performance Standard Initiative | OH | CINCINNATI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I535 | CITY OF KANSAS CITY, MO | JY2DYJXP0N560000 | CITY OR TOWNSHIP GOVERNMENT | City of Kansas City, Missouri Building Performance Standard | MO | KANSAS CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,000,000.00 | $8,000,000.00 | | $0.00 | $8,000,000.00 | $8,000,000.00 | $0.00 | $8,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I537 | MILWAUKEE, CITY OF | JYGKV7H8MNG20000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Milwaukee Benchmarking and Building Performance Standards Policy Development and Implementation | WI | MILWAUKEE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $3,000,000.00 | $3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I547 | STATE OF MINNESOTA | W6J8NATMK6J00000 | STATE GOVERNMENT | IRA A Phase 1 Approach to Successful Building Energy Performance Standards | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,000,000.00 | $8,000,000.00 | | $0.00 | $8,000,000.00 | $8,000,000.00 | $0.00 | $8,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I54A | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYY3DJA60000 | STATE GOVERNMENT | IRA BEACONS WA of Light: Supporting Compliance with Washington's Clean Building Performance Standard | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I769 | NEW ORLEANS, CITY OF | CLE5UK1PQK740000 | CITY OR TOWNSHIP GOVERNMENT | IRA Building Energy Improvement Codes for the NOLA Energy Transition Project | LA | NEW ORLEANS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I601 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW6HKLKKUJ60000 | STATE GOVERNMENT | IRA Thermal High-Efficiency Renovations- Massachusetts Advancing Leadership (THERMAL) Project | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $3,000,000.00 | $3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HNHH175000 | STATE GOVERNMENT | IRA 50131- NY Building Codes ALRD / New York State Energy Research and Development Authority (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $19,082,060.00 | $19,082,060.00 | | $0.00 | $11,449,536.00 | $11,449,536.00 | $0.00 | $11,449,536.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTD7PNJHCKG4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The Department of Buildings Climate and Energy | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2030 | 28-Feb-2030 | 8.16 | $0.00 | $5,386,980.00 | $5,386,980.00 | | $0.00 | $3,139,837.00 | $3,139,837.00 | $0.00 | $3,139,837.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYY3DJA60000 | STATE GOVERNMENT | IRA BEACONS WA Project | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,508,154.00 | $5,508,154.00 | | $0.00 | $5,508,154.00 | $5,508,154.00 | $0.00 | $5,508,154.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I301 | MARYLAND DEPARTMENT OF | DW3VLGJ9RJ07 | STATE GOVERNMENT | IRA 50131 MD Building Codes - State of Maryland Department of Labor Licensing & Regulation | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $5,906,398.00 | $5,906,398.00 | $0.00 | $5,906,398.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I435 | STATE OF CONNECTICUT | KG2CH6MFANK7 | STATE GOVERNMENT | IRA 50131-CT Building Codes SCEP - State of Connecticut | CT | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 2.99 | $0.00 | $9,631,118.00 | $9,631,118.00 | | $0.00 | $5,710,463.22 | $5,710,463.22 | $0.00 | $5,710,463.22 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I437 | ENERGY COMMISSION, CALIFORNIA | VKM20F710760 | STATE GOVERNMENT | IRA 50131 CA Building Codes Program - California Energy Commission | CA | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 31-Oct-2034 | 9.84 | $0.00 | $30,957,920.00 | $30,957,920.00 | | $0.00 | $18,014,750.00 | $18,014,750.00 | $0.00 | $18,014,750.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNFYVLAHGZ18880 | STATE GOVERNMENT | IRA 50131- MI Building Codes ALRD - State of Michigan Department of Licensing & Regulatory Affairs (LARA) | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | | $0.00 | $7,947,120.00 | $7,947,120.00 | $0.00 | $7,947,120.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I440 | STATE OF MINNESOTA | U1ZN5PK6ELT | STATE GOVERNMENT | IRA Minnesota, MN Building Code Update and Zero Energy Code Adoption Project | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,060,117.00 | $9,060,117.00 | | $0.00 | $5,374,872.00 | $5,374,872.00 | $0.00 | $5,374,872.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW6HKLKKUJ60000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption Project | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | | $0.00 | $5,349,507.00 | $5,349,507.00 | $0.00 | $5,349,507.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I408 | AMERICAN SAMOA GOVERNMENT | FMP7ZJY87SM50000 | STATE GOVERNMENT | IRA American Samoa Building Code Adoption and Implementation Project | AS | PAGO PAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,062,469.00 | $4,062,469.00 | | $0.00 | $2,420,570.00 | $2,420,570.00 | $0.00 | $2,420,570.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I409 | BUSINESS, ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PGB45AU70000 | STATE GOVERNMENT | IRA Hawaii Building Code Update and Zero Energy Code Adoption Project | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | | $0.00 | $4,342,852.00 | $4,342,852.00 | $0.00 | $4,342,852.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I460 | STATE OF MAINE | SMUBL86CK2180000 | STATE GOVERNMENT | IRA Maine Building Code Update Project | ME | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2027 | 30-Sep-2027 | 10.75 | $0.00 | $7,608,751.00 | $7,608,751.00 | | $0.00 | $4,565,221.00 | $4,565,221.00 | $0.00 | $4,565,221.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I461 | STATE OF COLORADO | JLVG24E7RDS30000 | STATE GOVERNMENT | IRA Colorado, CO Building Code Update and Zero Energy Code (Maine) SCEP - State of Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 30-Jun-2027 | 30-Jun-2027 | 3.50 | $0.00 | $12,201,466.00 | $12,201,466.00 | | $0.00 | $7,320,881.90 | $7,320,881.90 | $0.00 | $7,320,881.90 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | FNVNBKCJM547000 | STATE GOVERNMENT | IRA Rhode Island, RI Building Code Update and Zero Energy Code Adoption Project | RI | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,462,727.00 | $8,462,727.00 | | $0.00 | $3,810,622.00 | $3,810,622.00 | $0.00 | $3,810,622.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I502 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLSM7J4N6D23 | STATE GOVERNMENT | IRA Wisconsin, WI Building Code Update and Zero Energy Code Adoption Project | WI | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $9,050,866.00 | $9,050,866.00 | $0.00 | $9,050,866.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I551 | OREGON DEPARTMENT OF ENERGY | WT3KT7M87U19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project | OR | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,677,879.00 | $7,677,879.00 | | $0.00 | $4,552,353.00 | $4,552,353.00 | $0.00 | $4,552,353.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I552 | STATE OF DELAWARE | EF6TCJG9RDF4 | STATE GOVERNMENT | IRA Delaware's DE Adoption of the Latest and Zero Building Energy Code Project | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,266.00 | $6,916,266.00 | | $0.00 | $4,100,770.00 | $4,100,770.00 | $0.00 | $4,100,770.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I713 | CAPITAL DEVELOPMENT BOARD | KLV1ESGBH2H7 | STATE GOVERNMENT | IRA Illinois IL Building Code Update and Zero Energy Code Project | IL | SPRINGFIELD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,841,288.00 | $8,841,288.00 | | $0.00 | $8,841,288.00 | $8,841,288.00 | $0.00 | $8,841,288.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J6YBM3GJ9KV10000 | STATE GOVERNMENT | IRA Guam Building Code Update and Zero Energy Code Adoption Project | GU | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,102,060.00 | $4,102,060.00 | | $0.00 | $2,462,128.00 | $2,462,128.00 | $0.00 | $2,462,128.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I716 | STATE OF ARIZONA | ELHV2NMAN1B98000 | STATE GOVERNMENT | IRA Advance Energy Code Update and Zero Energy Code Adoption Project | AZ | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,916,971.00 | $17,916,971.00 | | $0.00 | $10,563,940.00 | $10,563,940.00 | $0.00 | $10,563,940.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I718 | STATE OF NEVADA | GL3DPLKJ4K63 | STATE GOVERNMENT | IRA Nevada Energy Code Update and Zero Energy Code Adoption Project | NV | CARSON CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,096,390.00 | $5,096,390.00 | | $0.00 | $5,096,390.00 | $5,096,390.00 | $0.00 | $5,096,390.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I787 | NEW JERSEY STATE OF | NFGKVFF89G500000 | STATE GOVERNMENT | IRA New Jersey NJ Building Code Update and Zero Energy Code Adoption Project | NJ | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,071,699.00 | $13,071,699.00 | | $0.00 | $8,046,906.00 | $8,046,906.00 | $0.00 | $8,046,906.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003004 | 50000I854 | STATE OF NEW MEXICO | J9KQMLHBGTD5 | STATE GOVERNMENT | IRA Unavailable | NM | SANTA FE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,986,794.00 | $8,986,794.00 | | $0.00 | $5,328,427.00 | $5,328,427.00 | $0.00 | $5,328,427.00 | SCEP-50 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Energy Programs | | | | STATE OF | | GOVERNMENT | | | | | | Jan-2025 | Dec-2025 | 2025 | | | | | | | | | | | | 50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001789 | VERMONT, STATE OF | FXRGN76HPMF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project. | VT | MONTPELIER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,484,570.00 | $4,484,570.00 | | $0.00 | $0.00 | $2,658,983.00 | 2,658,983.00 | $0.00 | $2,658,983.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001790 | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | UGPNBVMJMEX7 | STATE GOVERNMENT | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project. | MP | SAIPAN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | | $0.00 | $0.00 | $2,419,619.00 | 2,419,619.00 | $0.00 | $2,419,619.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001791 | EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE | TNVEUXNKAF57 | STATE GOVERNMENT | IRA New Hampshire Energy Code Update and Zero Energy Code Adoption Project. | NH | CONCORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,108,940.00 | $4,108,940.00 | | $0.00 | $0.00 | $4,108,940.00 | 4,108,940.00 | $0.00 | $4,108,940.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKG3AF5KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project. | PA | HARRISBURG | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | | $0.00 | $0.00 | $8,734,041.00 | 8,734,041.00 | $0.00 | $8,734,041.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001804 | MISSISSIPPI, STATE OF | CX9MDKHP34R70000 | STATE GOVERNMENT | IRA Mississippi Energy Code Update and Zero Energy Code Adoption Project. | MS | JACKSON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,509,969.00 | $3,509,969.00 | | $0.00 | $0.00 | $3,509,969.00 | 3,509,969.00 | $0.00 | $3,509,969.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001532 | SAN FRANCISCO CITY & COUNTY | MYM4VNNBN6T90000 | STATE GOVERNMENT | Adoption, Enforcement and Equitable Support, and Preparation for Regional Adoption | CA | SAN FRANCISCO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,217.00 | $19,994,217.00 | | $0.00 | $0.00 | $19,994,217.00 | 19,994,217.00 | $0.00 | $19,994,217.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001533 | CHULA VISTA, CITY OF | KVBYLRZMAGJ90000 | STATE GOVERNMENT | Foundation and Framework for Equitable Building Performance in Chula Vista | CA | CHULA VISTA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001536 | LAKEWOOD, CITY OF (CO) | V1L8TD75JRQ50000 | STATE GOVERNMENT | IRA Zero Energy Code Adoption and Implementation Program (ZECAI) | CO | LAKEWOOD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | | $0.00 | $0.00 | $5,000,000.00 | 5,000,000.00 | $0.00 | $5,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001538 | CITY OF PHILADELPHIA | QPLRCWEFAKX4 | CITY OR TOWNSHIP GOVERNMENT | Assistance for the Adoption, Implementation, and Enforcement of a BPS in Philadelphia | PA | PHILADELPHIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,826,957.00 | $19,826,957.00 | | $0.00 | $0.00 | $19,826,957.00 | 19,826,957.00 | $0.00 | $19,826,957.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001539 | SAN JOSE, CITY OF | QUA4AULJ8FM30000 | CITY OR TOWNSHIP GOVERNMENT | Beyond Benchmarking to Building Performance Standards | CA | SAN JOSE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001540 | CITY OF SEATTLE | V6NCY5EV6AY60000 | STATE GOVERNMENT | Assistance for Implementation and Enforcement of Seattle¿s Building Emissions Performance Standards | WA | SEATTLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 31-Dec-2033 | 9.00 | $0.00 | $17,222,016.00 | $17,222,016.00 | | $0.00 | $0.00 | $17,222,016.00 | 17,222,016.00 | $0.00 | $17,222,016.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001541 | STATE OF COLORADO | JLVGQ4E7RD530000 | STATE GOVERNMENT | Collaborative solutions to scale equitable building performance standards in Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001542 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Capacity Development for Building Performance Standards in Massachusetts | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,487.00 | $19,994,487.00 | | $0.00 | $0.00 | $19,994,487.00 | 19,994,487.00 | $0.00 | $19,994,487.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001543 | MONTGOMERY, COUNTY OF | NKUJZ83VKP510000 | COUNTY GOVERNMENT | Achieving Net Zero Building Energy Codes For All | MD | ROCKVILLE | OPEN | OPEN | 01-Jan-2025 | 01-Oct-2026 | 31-Dec-2033 | 9.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001544 | CITY OF EVANSTON | XKVUMPN8PBN1 | CITY OR TOWNSHIP GOVERNMENT | IRA Healthy Buildings Ordinance for Equitable Building Performance Standards | IL | EVANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2033 | 9.00 | $0.00 | $10,471,400.00 | $10,471,400.00 | | $0.00 | $0.00 | $10,471,400.00 | 10,471,400.00 | $0.00 | $10,471,400.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001545 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | Hawai'i Building Performance Standards | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $18,169,099.00 | $18,169,099.00 | | $0.00 | $0.00 | $18,169,099.00 | 18,169,099.00 | $0.00 | $18,169,099.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001546 | BALTIMORE, CITY OF | CN6MMSGHNJ39 | CITY OR TOWNSHIP GOVERNMENT | IRA Building a Better Baltimore | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001548 | CITY OF NEW YORK | QTJBGKK5YKG5 | CITY OR TOWNSHIP GOVERNMENT | IRA Local Law 97: Driven By Community Needs and Leading The Way to Net Zero | NY | NEW YORK | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,460.00 | $19,994,460.00 | | $0.00 | $0.00 | $19,994,460.00 | 19,994,460.00 | $0.00 | $19,994,460.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001792 | CHICAGO, CITY OF | LXDMZNNLAKR3 | CITY OR TOWNSHIP GOVERNMENT | IRA Clean and Affordable Buildings for All: Equitable Net Zero Building Performance Standards Adopti | IL | CHICAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001794 | CITY OF SACRAMENTO | KJNSFMC9KVD50000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Sacramento Building Performance Standards Program for the Adoption of the Latest and Zer | CA | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001795 | MONTGOMERY, COUNTY OF | NKUJZ83VKP510000 | COUNTY GOVERNMENT | IRA Catalyzing Compliance: Commissioning and Capacity Creation Assistance for the Adoption of the La | MD | ROCKVILLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,000,000.00 | $7,000,000.00 | | $0.00 | $0.00 | $7,000,000.00 | 7,000,000.00 | $0.00 | $7,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001796 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA Scaling Up to Support the Implementation of a New York ¿Stretch Code¿ (NYStretch), Assistance fo | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,000,000.00 | $6,000,000.00 | | $0.00 | $0.00 | $6,000,000.00 | 6,000,000.00 | $0.00 | $6,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001797 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7YJLAHGZ10000 | STATE GOVERNMENT | IRA Development of Policy and Compliance Program for Energy Benchmarking, Disclosure, and Building P | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001798 | STATE OF DELAWARE | EF6TCJGSRDF4 | STATE GOVERNMENT | IRA State of Delaware Development and Deployment of a Building Performance Standard (BPS) | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001799 | DISTRICT OF COLUMBIA, GOVERNMENT OF | FE9RNTYNNKN9 | STATE GOVERNMENT | IRA Achieving Carbon Neutrality with D.C.¿s Building Energy Performance Standards (BEPS) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $12,000,000.00 | $12,000,000.00 | | $0.00 | $0.00 | $12,000,000.00 | 12,000,000.00 | $0.00 | $12,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001800 | STATE OF MARYLAND | S734YDNLSHW50062 | STATE GOVERNMENT | IRA Maryland Building Energy Performance Standards (BEPS), Assistance for the Adoption of the Latest | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD - New York State Energy Research and Development Authority (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $19,082,560.00 | $19,082,560.00 | | $0.00 | $0.00 | $7,633,024.00 | 7,633,024.00 | $0.00 | $7,633,024.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTD7PNJHC4G4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The Department of Buildings (District of Columbia) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2033 | 28-Feb-2033 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | | $0.00 | $0.00 | $2,249,343.00 | 2,249,343.00 | $0.00 | $2,249,343.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | Unavailable | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,289,908.00 | $9,289,908.00 | | $0.00 | $0.00 | $3,781,754.00 | 3,781,754.00 | $0.00 | $3,781,754.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001301 | STATE OF MARYLAND | DW31LGJ3RLU7 | STATE GOVERNMENT | IRA 50131 Building Codes - State of Maryland | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2033 | 31-Dec-2033 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $0.00 | $4,105,830.00 | 4,105,830.00 | $0.00 | $4,105,830.00 | SCEP-50 |

| Program | | Description | Award ID | Recipient | Type | | City | State | Status | | Period | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | Department of Labor Licensing Regulation IRA 50131 Building Codes SCEP - State of Connecticut | SE0001435 | STATE OF CONNECTICUT | KGZCH68F4NN7 | STATE GOVERNMENT | | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,119.00 | $9,631,119.00 | | $0.00 | $3,600,694.32 | 3,600,694.32 | $0.00 | $3,600,694.32 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | IRA 50131 Building Codes SCEP - State of California Energy Commission | SE0001437 | ENERGY COMMISSION, CALIFORNIA | VA9Z0F716749 | STATE GOVERNMENT | | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | | $0.00 | $12,343,165.00 | 12,343,165.00 | $0.00 | $12,343,165.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | IRA 50131 Building Codes ALRO , State of Michigan Department of Licensing & Regulatory Affairs (LARA) | SE0001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TMT7VJLAHGZ1000 | STATE GOVERNMENT | | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 4.00 | $0.00 | $15,614,971.00 | $15,614,971.00 | | $0.00 | $5,867,851.00 | 5,867,851.00 | $0.00 | $5,867,851.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | IRA Minnesota MN Energy Code - Grant | SE0001440 | STATE OF MINNESOTA | U12NSPN5E3J7 | STATE GOVERNMENT | | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,090,117.00 | $9,090,117.00 | | $0.00 | $3,690,249.00 | 3,690,249.00 | $0.00 | $3,690,249.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Implementation | SE0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLXKLUD2000 | STATE GOVERNMENT | | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | | $0.00 | $3,672,831.00 | 3,672,831.00 | $0.00 | $3,672,831.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | Unavailable | SE0001458 | AMERICAN SAMOA GOVERNMENT | FMPTZJT9TMN5000 | STATE GOVERNMENT | | PAGO PAGO | | | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,092,469.00 | $4,092,469.00 | | $0.00 | $1,661,890.00 | 1,661,890.00 | $0.00 | $1,661,890.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | IRA Hawaii Building Energy Code Update and Zero Energy Code Adoption Project | SE0001459 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | | $0.00 | $2,981,698.00 | 2,981,698.00 | $0.00 | $2,981,698.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | IRA Maine Building Energy Code Program - Governor's Energy Office (Maine) | SE0001460 | STATE OF MAINE | XMU8L99CK2160000 | STATE GOVERNMENT | | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2030 | 10.75 | $0.00 | $7,608,701.00 | $7,608,701.00 | | $0.00 | $3,043,480.00 | 3,043,480.00 | $0.00 | $3,043,480.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | IRA 50131 Building Codes SCEP - State of Colorado | SE0001461 | STATE OF COLORADO | JLVGD4E7RD530000 | STATE GOVERNMENT | | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,466.00 | $12,201,466.00 | | $0.00 | $4,880,594.20 | 4,880,594.20 | $0.00 | $4,880,594.20 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | SE0001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | PNVN8KCJM547000 | STATE GOVERNMENT | | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,462,727.00 | $6,462,727.00 | | $0.00 | $3,852,105.00 | 3,852,105.00 | $0.00 | $3,852,105.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project | SE0001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLSM6T1WM823 | STATE GOVERNMENT | | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $6,537,375.00 | 6,557,375.00 | $0.00 | $6,537,375.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | IRA Oregon Energy Code Update and Zero Energy Code Adoption | SE0001531 | OREGON DEPARTMENT OF ENERGY | WT3KT7MSTU19 | STATE GOVERNMENT | | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,477,878.00 | $7,477,878.00 | | $0.00 | $3,125,525.00 | 3,125,525.00 | $0.00 | $3,125,525.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes | SE0001532 | STATE OF DELAWARE | EF6TCJGSRDF4 | STATE GOVERNMENT | | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,266.00 | $6,916,266.00 | | $0.00 | $2,815,487.00 | 2,815,487.00 | $0.00 | $2,815,487.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | IRA Guam Building Energy Code Update and Zero Energy Code Adoption Project | SE0001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J9YRM3DJ2KV10000 | STATE GOVERNMENT | | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,060.00 | $4,152,060.00 | | $0.00 | $1,690,432.00 | 1,690,432.00 | $0.00 | $1,690,432.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project | SE0001716 | STATE OF ARIZONA | EL6HZN6AN1B00000 | STATE GOVERNMENT | | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | | $0.00 | $7,252,926.00 | 7,252,926.00 | $0.00 | $7,252,926.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | IRA New Jersey NJ Energy Code Update and Zero Energy Code Adoption Project | SE0001787 | NEW JERSEY, STATE OF | NFQKVVF86Q500000 | STATE GOVERNMENT | | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | | $0.00 | $5,524,793.00 | 5,524,793.00 | $0.00 | $5,524,793.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | IRA New Mexico Energy Code Update | SE0001788 | NEW MEXICO, STATE OF | JRKQMLHBQTD9 | STATE GOVERNMENT | | SANTA FE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | | $0.00 | $3,658,307.00 | 3,658,307.00 | $0.00 | $3,658,307.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | IRA Vermont Energy Code Update | SE0001789 | VERMONT, STATE FXRGN76HPMF3 | FXRGN76HPMF3 | STATE GOVERNMENT | | MONTPELIER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,494,070.00 | $4,494,070.00 | | $0.00 | $1,825,587.00 | 1,825,587.00 | $0.00 | $1,825,587.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | SE0001790 | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | UQP4BNUMEX47 | STATE GOVERNMENT | | SAIPAN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | | $0.00 | $1,661,247.00 | 1,661,247.00 | $0.00 | $1,661,247.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | SE0001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKG3AF0KYJM3 | STATE GOVERNMENT | | HARRISBURG | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | | $0.00 | $5,996,063.00 | 5,996,063.00 | $0.00 | $5,996,063.00 SCEP-50 |

GL Period Name All-Parm is equal to I is in **Current**
**and** Program Asst Sec Concise Name is equal to I is in **State and Community Energy Programs**
**and** PADS Procurement Or Assistance is equal to I is in **F**
**and** Contract CID is equal to SE0001718, SE0001437, SE0001440, SE0001459, SE0001460, SE0001711, SE0001460, SE0001461, SE0001440, SE0001462, SE0001438, SE0001444, SE0001532, SE0001550, SE0001531, SE0001714, SE0001716, SE0001787, SE0001788, SE0001789, SE0001441, SE0001435, SE0001458, SE0001803, SE0001539, SE0001790 ...

**From:** IDW Analytics
**Subject:** Codes Testing 2 Costs and Obs bot
**Date:** Thursday, April 10, 2025 3 07 53 AM

## SCEP - Codes Testing2

Time run: 4/10/2025 3:07:29 AM

| Program Asst Sec Concise Name | Program Name | FOA Number | Contract CID | Vendor Name | Unique Entity Identifier (UEI) | Type of Business | Project Title | Vendor Site State | Vendor Site City | STRIPES AWARD STATUS (OPEN/CLOSED) | STARS ACCOUNT STATUS (OPEN/CLOSED) | Project Start Date | Budget Period End Date | Project End Date (Blank if CLOSED in STRIPES) | Award Length (Years) | Participant Cost Share | Total DOE Award Value | Total Project Cost (Participant Cost Share + Total DOE Award Value) | Last Payment Status | Last Invoice Amount | Current Year (CY) Payment - Oct 1 - Present | Inception to Date (ITD) Obligation | CY Obligation | Inception to Date (ITD) Payment | Unpaid Obligations | SCEP Pillar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001531 | CITY & COUNTY OF DENVER | JHZYLXQAKY33 | COUNTY GOVERNMENT | IRA Denver Energy Code Implementation, Enforcement, and Compliance | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,500,000.00 | $7,500,000.00 | | $0.00 | $0.00 | $7,500,000.00 | 7,500,000.00 | $0.00 | $7,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001534 | CITY OF CINCINNATI, OH | MALYJ97YANE50000 | CITY OR TOWNSHIP GOVERNMENT | IRA Ohio Cities Building Performance Standard Initiative | OH | CINCINNATI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001535 | CITY OF KANSAS CITY, MO | JY2DYJXPQW560000 | CITY OR TOWNSHIP GOVERNMENT | City of Kansas City, Missouri Building Performance Standards | MO | KANSAS CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001537 | MILWAUKEE, CITY OF | JYGKV746MNG20000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Milwaukee Benchmarking and Building Performance Standards Policy Development and Impleme | WI | MILWAUKEE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001547 | STATE OF MINNESOTA | W6J6NATNK6J50000 | STATE GOVERNMENT | IRA A Proper Launch for Successful Building Performance Standards | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,500,000.00 | $8,500,000.00 | | $0.00 | $0.00 | $8,500,000.00 | 8,500,000.00 | $0.00 | $8,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001549 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | IRA: BEACONS of Light: Supporting Compliance with Washington's Clean Building Performance Standard | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2029 | 5.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001793 | NEW ORLEANS, CITY OF | CLE8JX1PQ6740000 | CITY OR TOWNSHIP GOVERNMENT | IRA Building Energy Improvement Guidelines for the NOLA Energy Transition (BEIGNET)New Orleans | LA | NEW ORLEANS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001801 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Thermal High Efficiency Renovations-Massachusetts Amendments Leadership (THERMAL) project, Infla | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $0.00 | $3,000,000.00 | 3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD - New York State Energy Research and Development Authority (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $19,082,560.00 | $19,082,560.00 | | $0.00 | $0.00 | $11,449,536.00 | 11,449,536.00 | $0.00 | $11,449,536.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTD7PNJHC4G4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The Department of Buildings (District of Columbia) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2033 | 28-Feb-2033 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | | $0.00 | $0.00 | $3,139,637.00 | 3,139,637.00 | $0.00 | $3,139,637.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | Unavailable | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,289,908.00 | $9,289,908.00 | | $0.00 | $0.00 | $5,508,154.00 | 5,508,154.00 | $0.00 | $5,508,154.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001301 | STATE OF MARYLAND | DW31LGJ3RLU7 | STATE GOVERNMENT | IRA 50131 Building Codes - State of Maryland Department of Labor Licensing & Regulation | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2033 | 31-Dec-2033 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $0.00 | $5,908,388.00 | 5,908,388.00 | $0.00 | $5,908,388.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001435 | STATE OF CONNECTICUT | KG2CH68F4NN7 | STATE GOVERNMENT | IRA 50131 Building Codes: SCEP - State of Connecticut | CT | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | | $0.00 | $0.00 | $5,710,463.22 | 5,710,463.22 | $0.00 | $5,710,463.22 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001437 | ENERGY COMMISSION, CALIFORNIA | VKM2SF7167N9 | STATE GOVERNMENT | IRA Codes Program - California Energy Commission | CA | SACARAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | | $0.00 | $0.00 | $18,514,755.00 | 18,514,755.00 | $0.00 | $18,514,755.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7YJLAHGZ10000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD ¿ State of Michigan Department of Licensing & Regulatory Affairs (LARA | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | | $0.00 | $0.00 | $7,947,120.00 | 7,947,120.00 | $0.00 | $7,947,120.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001440 | STATE OF MINNESOTA | U12NSPK6E3J7 | STATE GOVERNMENT | IRA Minnesota Energy Code Update and Zero Energy Code Adoption Project | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,065,117.00 | $9,065,117.00 | | $0.00 | $0.00 | $5,374,872.00 | 5,374,872.00 | $0.00 | $5,374,872.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Implementation | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | | $0.00 | $0.00 | $5,349,507.00 | 5,349,507.00 | $0.00 | $5,349,507.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001458 | AMERICAN SAMOA GOVERNMENT | FMP7ZJT875M50000 | STATE GOVERNMENT | Unavailable | AS | PAGO PAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,082,469.00 | $4,082,469.00 | | $0.00 | $0.00 | $2,420,570.00 | 2,420,570.00 | $0.00 | $2,420,570.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001459 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawai'i Energy Code Update and Zero Energy Code Adoption Project | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | | $0.00 | $0.00 | $4,342,852.00 | 4,342,852.00 | $0.00 | $4,342,852.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001460 | STATE OF MAINE | SMUBL99CK2180000 | STATE GOVERNMENT | IRA Codes Program - Governor¿s Energy Office (Maine) | ME | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2035 | 30-Sep-2035 | 10.75 | $0.00 | $7,608,701.00 | $7,608,701.00 | | $0.00 | $0.00 | $4,565,221.00 | 4,565,221.00 | $0.00 | $4,565,221.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001461 | STATE OF COLORADO | JLVGQ4E7RD530000 | STATE GOVERNMENT | IRA 50131 Building Codes: SCEP - State of Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 30-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,486.00 | $12,201,486.00 | | $0.00 | $0.00 | $7,320,891.30 | 7,320,891.30 | $0.00 | $7,320,891.30 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | FNVNBKCJMS470000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | RI | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,462,727.00 | $9,462,727.00 | | $0.00 | $0.00 | $5,610,622.00 | 5,610,622.00 | $0.00 | $5,610,622.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLS6M71WM623 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project. | WI | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $0.00 | $9,550,868.00 | 9,550,868.00 | $0.00 | $9,550,868.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001551 | OREGON DEPARTMENT OF ENERGY | WT3KTTM9TU19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project. | OR | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,677,878.00 | $7,677,878.00 | | $0.00 | $0.00 | $4,552,353.00 | 4,552,353.00 | $0.00 | $4,552,353.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001552 | STATE OF DELAWARE | EF6TCJGSRDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,266.00 | $6,916,266.00 | | $0.00 | $0.00 | $4,100,779.00 | 4,100,779.00 | $0.00 | $4,100,779.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001713 | CAPITAL DEVELOPMENT BOARD | KLV1ESQBHZH7 | STATE GOVERNMENT | IRA Illinois Energy Code Update and Zero Energy Code Adoption Project. | IL | SPRINGFIELD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,841,288.00 | $8,841,288.00 | | $0.00 | $0.00 | $8,841,288.00 | 8,841,288.00 | $0.00 | $8,841,288.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J91RM3DJ2KV10000 | STATE GOVERNMENT | IRA Guam Energy Code Update and Zero Energy Code Adoption Project. | GU | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,560.00 | $4,152,560.00 | | $0.00 | $0.00 | $2,462,128.00 | 2,462,128.00 | $0.00 | $2,462,128.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001716 | STATE OF ARIZONA | EL9HZNBAN1B90000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project. | AZ | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | | $0.00 | $0.00 | $10,563,945.00 | 10,563,945.00 | $0.00 | $10,563,945.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001718 | STATE OF NEVADA | GL3DP5JU6K63 | STATE GOVERNMENT | IRA Nevada Energy Code Update and Zero Energy Code Adoption Project | NV | CARSON CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,096,390.00 | $5,096,390.00 | | $0.00 | $0.00 | $5,096,390.00 | 5,096,390.00 | $0.00 | $5,096,390.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001787 | NEW JERSEY,STATE OF | NFGKVVF89Q550000 | STATE GOVERNMENT | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project | NJ | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | | $0.00 | $0.00 | $8,046,906.00 | 8,046,906.00 | $0.00 | $8,046,906.00 | SCEP-50 |
| State and | IRA Section 50131b Building Energy Code - Grant | | SE0001788 | NEW MEXICO, | JRKQMLHBQTD9 | STATE | Unavailable | NM | SANTA FE | OPEN | OPEN | 01- | 31- | 31-Dec- | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | | $0.00 | $0.00 | $5,328,427.00 | 5,328,427.00 | $0.00 | $5,328,427.00 | SCEP- |

| Program | Subprogram | FOA | Award Number | Recipient | Type | Project | City | State | Status | Status | Start | End | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131x Building Code - Grant | | 500001799 | VERMONT, STATE OF | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project | MONTPELIER | VT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Code - Grant | | 500001790 | COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS (CNMI) | STATE GOVERNMENT | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | SAIPAN | MP | OPEN | OPEN | | 31-Dec-2025 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Code - Grant | | 500001791 | EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE | STATE GOVERNMENT | IRA New Hampshire Energy Code Update and Zero Energy Code Adoption Project | CONCORD | NH | OPEN | OPEN | | 31-Dec-2025 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Code - Grant | | 500001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | HARRISBURG | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Building Code - Grant | | 500001804 | MISSISSIPPI, STATE OF | STATE GOVERNMENT | IRA Mississippi Energy Code Update and Zero Energy Code Adoption Project | JACKSON | MS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003032 | SAN FRANCISCO CITY & COUNTY | MYNAVNNBN6T300000 | STATE GOVERNMENT | IRA Project, Adoption, Enforcement and Equitable Support, and Preparation for Regional Adoption Foundation and Framework for Equitable Building Performance in the Bay Area | SAN FRANCISCO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | CHULA VISTA, CITY OF | KVBYLRZMAGJ80000 | STATE GOVERNMENT | IRA Zero Energy Code Adoption and Implementation Program | CHULA VISTA | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | LAKEWOOD, CITY OF (CO) | VILIFD7ILRG50000 | STATE GOVERNMENT | IRA Zero Energy Code Adoption and Implementation Program | LAKEWOOD | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | CITY OF PHILADELPHIA | QRURO6EFAKX4 | CITY OR TOWNSHIP GOVERNMENT | IRA Assistance for the Adoption, Implementation, and Enforcement of a BPS in Philadelphia | PHILADELPHIA | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | SAN JOSE, CITY OF | QUA4AULJ6FM30000 | CITY OR TOWNSHIP GOVERNMENT | IRA Beyond Benchmarking to Building Performance Standards | SAN JOSE | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003040 | CITY OF SEATTLE | V8NCY9EV6AYN0000 | STATE GOVERNMENT | IRA Assistance for Implementation and Enforcement of Seattle's Building Emissions Performance Standard | SEATTLE | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | STATE OF COLORADO | JLVGQ4E7RDS30000 | STATE GOVERNMENT | IRA Collaborative solutions to scale equitable building performance standards in Colorado | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003042 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW5VKLKKLJG30000 | STATE GOVERNMENT | IRA Commonwealth Cornerstone: Equipping Massachusetts for Building Energy Codes Standards in Colorado | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | MONTGOMERY, COUNTY OF | NKUJZ63HXPH10000 | COUNTY GOVERNMENT | IRA Achieving Net Zero Building Energy Codes For All | ROCKVILLE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | CITY OF EVANSTON | KKVUMPNPBN1 | CITY OR TOWNSHIP GOVERNMENT | IRA Healthy Buildings Ordinance for Equitable Building Performance Standards | EVANSTON | IL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB4SAU70000 | STATE GOVERNMENT | IRA Hawaii Building Performance Standards | HONOLULU | HI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | BALTIMORE, CITY OF | CN6M6SGHNLD0 | CITY OR TOWNSHIP GOVERNMENT | IRA Building a Better Baltimore | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | CITY OF NEW YORK | QTJ8GK6DYKG5 | CITY OR TOWNSHIP GOVERNMENT | IRA Local Law 97 Community Needs and Leading The Way to Net Zero | NEW YORK | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | CHICAGO, CITY OF | LXDN3NNLAKR0 | CITY OR TOWNSHIP GOVERNMENT | IRA Clean and Affordable Buildings for All: Equitable Net Zero Building Performance Standards | CHICAGO | IL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | CITY OF SACRAMENTO | KJK9FMC6KV5X0000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Sacramento Building Performance Standards Program for the Adoption of the Latest and Zero Code | SACRAMENTO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | MONTGOMERY, COUNTY OF | NKUJZ63HXPH10000 | STATE GOVERNMENT | IRA Cataloging, MD Compliance, and Capacity Creation Assistance for the Adoption of the Latest Code | ROCKVILLE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HNMHY70000 | STATE GOVERNMENT | IRA Scaling Up: Support the Implementation of a New York Building Code, Assistance in the Adoption | ALBANY | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7VJLAHG210000 | STATE GOVERNMENT | IRA Development of Policy and Compliance Program for Equitable Benchmarking, Disclosure, and Building P | LANSING | MI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | STATE OF DELAWARE | EF6TCJG9RDF4 | STATE GOVERNMENT | IRA State of Delaware Development and Deployment of a Building Performance Standard (BPS) | DOVER | DE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | DISTRICT OF COLUMBIA, GOVERNMENT OF | FE9RN7YNNKN6 | STATE GOVERNMENT | IRA Advancing Carbon Neutrality with D.C.'s Building Energy Performance Standards | WASHINGTON | DC | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003056 | STATE OF MARYLAND | S73HYDNL5HH50982 | STATE GOVERNMENT | IRA Maryland Building Energy Performance Standards (BEPS): Assistance for the Adoption of the Latest | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 500001570 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HNMHY70000 | STATE GOVERNMENT | IRA 50131- NY Building Codes ALRE - New York State Energy Research and Development Authority | ALBANY | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 500001576 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTD7FNJHC434 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes DC Project - The Government of District of Buildings (District of Columbia) | WASHINGTON | DC | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2025 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 500001770 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, WASHINGTON STATE | K6CKYFVGEJAK0000 | STATE GOVERNMENT | IRA Unavailable | OLYMPIA | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 500001301 | STATE OF MARYLAND | DW31LGJ9RLU7 | STATE GOVERNMENT | IRA 50131- MD Building Codes - State of Maryland | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | SCEP-50 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF CONNECTICUT | SE0001435 | KG2CH68F4NN7 | STATE GOVERNMENT | Department of Labor Licensing & Regulation IRA 50131 Building Codes SCEP - State of Connecticut | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | $0.00 | $3,600,654.32 | 3,600,654.32 | $0.00 | $3,600,654.32 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | ENERGY COMMISSION, CALIFORNIA | SE0001437 | VAN23F71N7K9 | STATE GOVERNMENT | IRA Codes Program - California Energy Commission | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | $0.00 | $12,343,165.00 | 12,343,165.00 | $0.00 | $12,343,165.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | SE0001438 | TNF7VJLAH3Z10000 | STATE GOVERNMENT | IRA 50131- Building Codes ALRD _ State of Michigan Department of Licensing & Regulatory Affairs (LARA | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 4.00 | $0.00 | $15,814,971.00 | $15,814,971.00 | $0.00 | $5,867,851.00 | 5,867,851.00 | $0.00 | $5,867,851.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF MINNESOTA | SE0001440 | U12N5PN3E3J7 | STATE GOVERNMENT | IRA Minnesota MN Energy Code Adoption Project | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,060,117.00 | $9,060,117.00 | $0.00 | $3,690,249.00 | 3,690,249.00 | $0.00 | $3,690,249.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | SE0001441 | DW9VKLKKUJG00000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Administration | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | $0.00 | $3,672,831.00 | 3,672,831.00 | $0.00 | $3,672,831.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | AMERICAN SAMOA GOVERNMENT | SE0001458 | PMP7ZJ7X7SM50000 | STATE GOVERNMENT | Unavailable | PAGO PAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,092,469.00 | $4,092,469.00 | $0.00 | $1,661,899.00 | 1,661,899.00 | $0.00 | $1,661,899.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | SE0001459 | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawaii Energy Code Update and Zero Energy Code Adoption Project | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | $0.00 | $2,981,698.00 | 2,981,698.00 | $0.00 | $2,981,698.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF MAINE | SE0001460 | XM9JBL99CK2160000 | STATE GOVERNMENT | IRA Maine Energy Code Update and Zero Energy Code Adoption (Maine) | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2030 | 10.75 | $0.00 | $7,608,701.00 | $7,608,701.00 | $0.00 | $3,043,460.00 | 3,043,460.00 | $0.00 | $3,043,460.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF COLORADO | SE0001461 | JLVGD4E7RD530000 | STATE GOVERNMENT | IRA 50131 Building Codes SCEP - State of Colorado | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,466.00 | $12,201,466.00 | $0.00 | $4,880,594.20 | 4,880,594.20 | $0.00 | $4,880,594.20 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | SE0001462 | FNVN9KCLM5470000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,462,727.00 | $6,462,727.00 | $0.00 | $2,852,105.00 | 2,852,105.00 | $0.00 | $2,852,105.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | SE0001550 | QL9AM7VNN823 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,106,243.00 | $16,106,243.00 | $0.00 | $6,557,375.00 | 6,557,375.00 | $0.00 | $6,557,375.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | OREGON DEPARTMENT OF ENERGY | SE0001551 | W73KT7M97U19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,477,879.00 | $7,477,879.00 | $0.00 | $3,125,525.00 | 3,125,525.00 | $0.00 | $3,125,525.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF DELAWARE | SE0001552 | EF6TCJG5RDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,396.00 | $6,916,396.00 | $0.00 | $2,815,487.00 | 2,815,487.00 | $0.00 | $2,815,487.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | SE0001714 | J6YRMGDJ3KV10000 | STATE GOVERNMENT | IRA Guam Energy Code Update and Zero Energy Code Adoption Project | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,060.00 | $4,152,060.00 | $0.00 | $1,690,432.00 | 1,690,432.00 | $0.00 | $1,690,432.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF ARIZONA | SE0001716 | EL6HZN6MV8900000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | $0.00 | $7,252,926.00 | 7,252,926.00 | $0.00 | $7,252,926.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | NEW JERSEY, STATE OF | SE0001787 | NFQKVVF99GD00000 | STATE GOVERNMENT | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | $0.00 | $5,524,793.00 | 5,524,793.00 | $0.00 | $5,524,793.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | NEW MEXICO, STATE OF | SE0001788 | J9KQMLH82T29 | STATE GOVERNMENT | Unavailable | SANTA FE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | $0.00 | $3,658,307.00 | 3,658,307.00 | $0.00 | $3,658,307.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | VERMONT, STATE OF | SE0001789 | FXRGN76HPNF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project | MONTPELIER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,494,070.00 | $4,494,070.00 | $0.00 | $1,825,587.00 | 1,825,587.00 | $0.00 | $1,825,587.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | SE0001790 | UGPNBNUMLNKX7 | STATE GOVERNMENT | IRA Commonwealth of the Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | SAIPAN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | $0.00 | $1,661,247.00 | 1,661,247.00 | $0.00 | $1,661,247.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | SE0001933 | EKG3AF3KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | HARRISBURG | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | $0.00 | $5,996,063.00 | 5,996,063.00 | $0.00 | $5,996,063.00 | SCEP-50 |

GL Period Name All-Parm is equal to / is in **Current**

**and** Program Aebi Sect Concise Name is equal to / is in **State and Community Energy Programs**

**and** PADS Procurement Oli Assistance is equal to / is in **F**

**and** Contract CID is equal to SE0001116, SE0001407, SE0001441, SE0001438, SE0001440, SE0001715, SE0001460, SE0001461, SE0001716, SE0001741, SE0001442, SE0001444, SE0001454, SE0001550, SE0001714, SE0001787, SE0001791, SE0001441, SE0001542, SE0001643, SE0001546, SE0001788, SE0001790, SE0001796, SE0001459, SE0001528, SE0001536, SE0001532, SE0001529, SE0001544, SE0001533, SE0001548, SE0001545, SE0001551, SE0001794, SE0001795, SE0001789, SE0001782, SE0001792, SE0001786, SE0001533, SE0001524, SE0001541, SE0001544, SE0001543, SE0001535, SE0001548, SE0001549, SE0001546, SE0001799, SE0001408, SE0001796, SE0001078, SE0001546, SE0001933, SE0001434, SE0001541, SE0001531, SE0001944, SE0001542, SE0001535, SE0001635, SE0001547, SE0001796, SE0001795, SE0001782, SE0001795, SE0001978, SE0001978, SE0001796

**From:** IDW Analytics
**Subject:** Codes Testing 2 Costs and Obs bot
**Date:** Friday, April 11, 2025 3:07:49 AM

### SCEP - Codes Testing2

Time run: 4/11/2025 3:07:31 AM

| Program Asst Sec Concise Name | Program Name | FOA Number | Contract CID | Vendor Name | Unique Entity Identifier (UEI) | Type of Business | Project Title | Vendor Site State | Vendor Site City | STRIPES AWARD STATUS (OPEN/CLOSED) | STARS ACCOUNT STATUS (OPEN/CLOSED) | Project Start Date | Budget Period End Date | Project End Date (Blank if CLOSED in STRIPES) | Award Length (Years) | Participant Cost Share | Total DOE Award Value | Total Project Cost (Participant Cost Share + Total DOE Award Value) | Last Payment Status | Last Invoice Amount | Current Year (CY) Payment - Oct 1 - Present | Inception to Date (ITD) Obligation | CY Obligation | Inception to Date (ITD) Payment | Unpaid Obligations | SCEP Pillar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001531 | CITY & COUNTY OF DENVER | JHZYLXQAKY33 | COUNTY GOVERNMENT | IRA Denver Energy Code Implementation, Enforcement, and Compliance | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,500,000.00 | $7,500,000.00 | | $0.00 | $0.00 | $7,500,000.00 | 7,500,000.00 | $0.00 | $7,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001534 | CITY OF CINCINNATI, OH | MALYJ97YANE50000 | CITY OR TOWNSHIP GOVERNMENT | IRA Ohio Cities Building Performance Standard Initiative | OH | CINCINNATI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001535 | CITY OF KANSAS CITY, MO | JY2DYJXPQW560000 | CITY OR TOWNSHIP GOVERNMENT | City of Kansas City, Missouri Building Performance Standards | MO | KANSAS CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001537 | MILWAUKEE, CITY OF | JYGKV746MNG20000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Milwaukee Benchmarking and Building Performance Standards Policy Development and Impleme | WI | MILWAUKEE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001547 | STATE OF MINNESOTA | W6J6NATNK6J50000 | STATE GOVERNMENT | IRA A Proper Launch for Successful Building Performance Standards | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,500,000.00 | $8,500,000.00 | | $0.00 | $0.00 | $8,500,000.00 | 8,500,000.00 | $0.00 | $8,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001549 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | IRA: BEACONS of Light: Supporting Compliance with Washington's Clean Building Performance Standard | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2029 | 5.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001793 | NEW ORLEANS, CITY OF | CLE8JX1PQ6740000 | CITY OR TOWNSHIP GOVERNMENT | IRA Building Energy Improvement Guidelines for the NOLA Energy Transition (BEIGNET)New Orleans | LA | NEW ORLEANS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001801 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Thermal High Efficiency Renovations-Massachusetts Amendments Leadership (THERMAL) project, Infla | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $0.00 | $3,000,000.00 | 3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD - New York State Energy Research and Development Authority (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $19,082,560.00 | $19,082,560.00 | | $0.00 | $0.00 | $11,449,536.00 | 11,449,536.00 | $0.00 | $11,449,536.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTD7PNJHC4G4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The Department of Buildings (District of Columbia) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2033 | 28-Feb-2033 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | | $0.00 | $0.00 | $3,139,637.00 | 3,139,637.00 | $0.00 | $3,139,637.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | Unavailable | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,289,908.00 | $9,289,908.00 | | $0.00 | $0.00 | $5,508,154.00 | 5,508,154.00 | $0.00 | $5,508,154.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001301 | STATE OF MARYLAND | DW31LGJ3RLU7 | STATE GOVERNMENT | IRA 50131 Building Codes - State of Maryland Department of Labor Licensing & Regulation | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2033 | 31-Dec-2033 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $0.00 | $5,908,388.00 | 5,908,388.00 | $0.00 | $5,908,388.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001435 | STATE OF CONNECTICUT | KG2CH68F4NN7 | STATE GOVERNMENT | IRA 50131 Building Codes: SCEP - State of Connecticut | CT | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | | $0.00 | $0.00 | $5,710,463.22 | 5,710,463.22 | $0.00 | $5,710,463.22 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001437 | ENERGY COMMISSION, CALIFORNIA | VKM2SF7167N9 | STATE GOVERNMENT | IRA Codes Program - California Energy Commission | CA | SACARAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | | $0.00 | $0.00 | $18,514,755.00 | 18,514,755.00 | $0.00 | $18,514,755.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7YJLAHGZ10000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD ¿ State of Michigan Department of Licensing & Regulatory Affairs (LARA | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | | $0.00 | $0.00 | $7,947,120.00 | 7,947,120.00 | $0.00 | $7,947,120.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001440 | STATE OF MINNESOTA | U12NSPK6E3J7 | STATE GOVERNMENT | IRA Minnesota Energy Code Update and Zero Energy Code Adoption Project | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,065,117.00 | $9,065,117.00 | | $0.00 | $0.00 | $5,374,872.00 | 5,374,872.00 | $0.00 | $5,374,872.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Implementation | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | | $0.00 | $0.00 | $5,349,507.00 | 5,349,507.00 | $0.00 | $5,349,507.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001458 | AMERICAN SAMOA GOVERNMENT | FMP7ZJT875M50000 | STATE GOVERNMENT | Unavailable | AS | PAGO PAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,082,469.00 | $4,082,469.00 | | $0.00 | $0.00 | $2,420,570.00 | 2,420,570.00 | $0.00 | $2,420,570.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001459 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawai'i Energy Code Update and Zero Energy Code Adoption Project | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | | $0.00 | $0.00 | $4,342,852.00 | 4,342,852.00 | $0.00 | $4,342,852.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001460 | STATE OF MAINE | SMUBL99CK2180000 | STATE GOVERNMENT | IRA Codes Program - Governor¿s Energy Office (Maine) | ME | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2035 | 30-Sep-2035 | 10.75 | $0.00 | $7,608,701.00 | $7,608,701.00 | | $0.00 | $0.00 | $4,565,221.00 | 4,565,221.00 | $0.00 | $4,565,221.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001461 | STATE OF COLORADO | JLVGQ4E7RD530000 | STATE GOVERNMENT | IRA 50131 Building Codes: SCEP - State of Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 30-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,486.00 | $12,201,486.00 | | $0.00 | $0.00 | $7,320,891.30 | 7,320,891.30 | $0.00 | $7,320,891.30 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | FNVNBKCJMS470000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | RI | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,462,727.00 | $9,462,727.00 | | $0.00 | $0.00 | $5,610,622.00 | 5,610,622.00 | $0.00 | $5,610,622.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLS6M71WM623 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project. | WI | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $0.00 | $9,550,868.00 | 9,550,868.00 | $0.00 | $9,550,868.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001551 | OREGON DEPARTMENT OF ENERGY | WT3KTTM9TU19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project. | OR | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,677,878.00 | $7,677,878.00 | | $0.00 | $0.00 | $4,552,353.00 | 4,552,353.00 | $0.00 | $4,552,353.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001552 | STATE OF DELAWARE | EF6TCJGSRDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,266.00 | $6,916,266.00 | | $0.00 | $0.00 | $4,100,779.00 | 4,100,779.00 | $0.00 | $4,100,779.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001713 | CAPITAL DEVELOPMENT BOARD | KLV1ESQBHZH7 | STATE GOVERNMENT | IRA Illinois Energy Code Update and Zero Energy Code Adoption Project. | IL | SPRINGFIELD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,841,288.00 | $8,841,288.00 | | $0.00 | $0.00 | $8,841,288.00 | 8,841,288.00 | $0.00 | $8,841,288.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J91RM3DJ2KV10000 | STATE GOVERNMENT | IRA Guam Energy Code Update and Zero Energy Code Adoption Project. | GU | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,560.00 | $4,152,560.00 | | $0.00 | $0.00 | $2,462,128.00 | 2,462,128.00 | $0.00 | $2,462,128.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001716 | STATE OF ARIZONA | EL9HZNBAN1B90000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project. | AZ | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | | $0.00 | $0.00 | $10,563,945.00 | 10,563,945.00 | $0.00 | $10,563,945.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001718 | STATE OF NEVADA | GL3DP5JU6K63 | STATE GOVERNMENT | IRA Nevada Energy Code Update and Zero Energy Code Adoption Project | NV | CARSON CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,096,390.00 | $5,096,390.00 | | $0.00 | $0.00 | $5,096,390.00 | 5,096,390.00 | $0.00 | $5,096,390.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001787 | NEW JERSEY,STATE OF | NFGKVVF89Q550000 | STATE GOVERNMENT | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project | NJ | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | | $0.00 | $0.00 | $8,046,906.00 | 8,046,906.00 | $0.00 | $8,046,906.00 | SCEP-50 |
| State and | IRA Section 50131b Building Energy Code - Grant | | SE0001788 | NEW MEXICO, | JRKQMLHBQTD9 | STATE | Unavailable | NM | SANTA FE | OPEN | OPEN | 01- | 31- | 31-Dec- | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | | $0.00 | $0.00 | $5,328,427.00 | 5,328,427.00 | $0.00 | $5,328,427.00 | SCEP- |

| Program | Type | FOA | Recipient | Entity Type | Project Title | City | State | Status | Status | Start | End | Year | | | | | | | | | | | | | | Office |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001789 | VERMONT, STATE OF | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project | MONTPELIER | VT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,494,570.00 | $4,494,570.00 | $0.00 | $0.00 | $2,658,983.00 | 2,658,983.00 | $0.00 | $2,658,983.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001790 | COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS (CNMI) | STATE GOVERNMENT | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | SAIPAN | MP | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | $0.00 | $0.00 | $2,419,619.00 | 2,419,619.00 | $0.00 | $2,419,619.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001791 | EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE | STATE GOVERNMENT | IRA New Hampshire Energy Code Update and Zero Energy Code Adoption Project | CONCORD | NH | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $4,108,340.00 | $4,108,340.00 | $0.00 | $0.00 | $4,108,340.00 | 4,108,340.00 | $0.00 | $4,108,340.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | HARRISBURG | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $14,730,404.00 | $14,730,404.00 | $0.00 | $0.00 | $8,734,041.00 | 8,734,041.00 | $0.00 | $8,734,041.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | 500001804 | MISSISSIPPI, STATE OF | STATE GOVERNMENT | IRA Mississippi Energy Code Update and Zero Energy Code Adoption Project | JACKSON | MS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $3,509,969.00 | $3,509,969.00 | $0.00 | $0.00 | $3,509,969.00 | 3,509,969.00 | $0.00 | $3,509,969.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | 500001532 | SAN FRANCISCO CITY & COUNTY | STATE GOVERNMENT | IRA Project, Adoption, Enforcement and Equitable Support, and Preparation for Regional Adoption | SAN FRANCISCO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $18,994,217.00 | 18,994,217.00 | $0.00 | $0.00 | $18,994,217.00 | 18,994,217.00 | $0.00 | $18,994,217.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | 500001533 | CHULA VISTA, CITY OF | STATE GOVERNMENT | IRA Foundation and Framework for Equitable Building Performance in Chula Vista | CHULA VISTA | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | 500001536 | LAKEWOOD, CITY OF (CO) | STATE GOVERNMENT | IRA Zero Energy Code Adoption and Implementation Program | LAKEWOOD | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | $0.00 | $0.00 | $5,000,000.00 | 5,000,000.00 | $0.00 | $5,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | 500001537 | CITY OF PHILADELPHIA | CITY OR TOWNSHIP GOVERNMENT | IRA Technical Assistance for the Adoption, Implementation, and Enforcement of a BPS in Philadelphia | PHILADELPHIA | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $18,636,957.00 | $18,636,957.00 | $0.00 | $0.00 | $18,636,957.00 | 18,636,957.00 | $0.00 | $18,636,957.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | 500001539 | SAN JOSE, CITY OF | CITY OR TOWNSHIP GOVERNMENT | IRA Beyond Benchmarking to Building Performance Standards | SAN JOSE | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | 500001540 | CITY OF SEATTLE | STATE GOVERNMENT | IRA Assistance for Implementation and Enforcement of Seattle's Building Emissions Performance Standards | SEATTLE | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $17,222,016.00 | $17,222,016.00 | $0.00 | $0.00 | $17,222,016.00 | 17,222,016.00 | $0.00 | $17,222,016.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | 500001541 | STATE OF COLORADO | STATE GOVERNMENT | IRA Collaborative solutions to scale equitable building performance standards in Colorado | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | 500001542 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | STATE GOVERNMENT | IRA Leading with Buildings and Equity to Achieve High Standards in Colorado | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $19,994,467.00 | $19,994,467.00 | $0.00 | $0.00 | $19,994,467.00 | 19,994,467.00 | $0.00 | $19,994,467.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | 500001543 | MONTGOMERY COUNTY OF | COUNTY GOVERNMENT | IRA Achieving Net Zero Building Energy Codes For All | ROCKVILLE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | 500001544 | CITY OF EVANSTON | CITY OR TOWNSHIP GOVERNMENT | IRA Healthy Buildings Ordinance for Guideline Building Performance Standards | EVANSTON | IL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $10,471,400.00 | $10,471,400.00 | $0.00 | $0.00 | $10,471,400.00 | 10,471,400.00 | $0.00 | $10,471,400.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | 500001545 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | STATE GOVERNMENT | IRA Hawaii Building Performance Standards | HONOLULU | HI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $18,169,099.00 | $18,169,099.00 | $0.00 | $0.00 | $18,169,099.00 | 18,169,099.00 | $0.00 | $18,169,099.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | 500001546 | BALTIMORE, CITY OF | CITY OR TOWNSHIP GOVERNMENT | IRA Building a Better Baltimore | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | 500001548 | CITY OF NEW YORK | CITY OR TOWNSHIP GOVERNMENT | IRA Local Law 97 Community Needs and Leading The Way to Net Zero | NEW YORK | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $19,994,460.00 | $19,994,460.00 | $0.00 | $0.00 | $19,994,460.00 | 19,994,460.00 | $0.00 | $19,994,460.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | 500001750 | CHICAGO, CITY OF | CITY OR TOWNSHIP GOVERNMENT | IRA Clean and Affordable Buildings for All: Equitable Net Zero Building Performance Standards | CHICAGO | IL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | 500001754 | CITY OF SACRAMENTO | CITY OR TOWNSHIP GOVERNMENT | IRA City of Sacramento Building Performance Standards Program for the Adoption of the Latest Zero Energy Code | SACRAMENTO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | 500001765 | MONTGOMERY, COUNTY OF | COUNTY GOVERNMENT | IRA Catalyzing MD Compliance: Commissioning and Capacity Creation Assistance for the Adoption of the Latest Zero Energy Code | ROCKVILLE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $7,000,000.00 | $7,000,000.00 | $0.00 | $0.00 | $7,000,000.00 | 7,000,000.00 | $0.00 | $7,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | 500001768 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | STATE GOVERNMENT | IRA Scaling Up NY to Support the Implementation of a New York Zenergy Code, Assistance to New York (NYShielD) | ALBANY | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $6,000,000.00 | $6,000,000.00 | $0.00 | $0.00 | $6,000,000.00 | 6,000,000.00 | $0.00 | $6,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | 500001797 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | STATE GOVERNMENT | IRA Development of Policy and Technical Assistance Program for Energy Code Compliance, Benchmarking, Disclosure, and Building Performance | LANSING | MI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | 500001799 | STATE OF DELAWARE | STATE GOVERNMENT | IRA State of Delaware Adoption and Deployment of a Building Performance Standard (BPS) | DOVER | DE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | 500001799 | DISTRICT OF COLUMBIA GOVERNMENT OF | STATE GOVERNMENT | IRA Achieving Carbon Neutrality with D.C.'s Building Energy Performance Standards | WASHINGTON | DC | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $12,000,000.00 | $12,000,000.00 | $0.00 | $0.00 | $12,000,000.00 | 12,000,000.00 | $0.00 | $12,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | FOA-0003054 | 500001800 | STATE OF MARYLAND | STATE GOVERNMENT | IRA Maryland Building Energy Performance Standards (BEPS), Assistance for the Adoption of the Latest | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 500001570 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | STATE GOVERNMENT | IRA 50131-NY Building Codes ALRD - New York State Energy Research and Development Authority | ALBANY | NY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 4.00 | $0.00 | $19,982,560.00 | $19,982,560.00 | $0.00 | $0.00 | $7,833,024.00 | 7,833,024.00 | $0.00 | $7,833,024.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 500001570 | DISTRICT OF COLUMBIA GOVERNMENT OF | CITY OR TOWNSHIP GOVERNMENT | IRA Codes DC Building Energy Code Project - The Department of Buildings District of Columbia | WASHINGTON | DC | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2025 | 2025 | 1.00 | $0.00 | $5,288,980.00 | $5,288,980.00 | $0.00 | $0.00 | $2,249,343.00 | 2,249,343.00 | $0.00 | $2,249,343.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 500001770 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, STATE OF | STATE GOVERNMENT | IRA Unavailable | OLYMPIA | WA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $5,289,909.00 | $5,289,909.00 | $0.00 | $0.00 | $3,791,754.00 | 3,791,754.00 | $0.00 | $3,791,754.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 500001801 | STATE OF MARYLAND | STATE GOVERNMENT | IRA 50131 - MD Building Codes - State of Maryland | BALTIMORE | MD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 2025 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | $0.00 | $0.00 | $4,105,830.00 | 4,105,830.00 | $0.00 | $4,105,830.00 | SCEP-50 |

| Program | Project | Recipient | Recipient Type | Location | City | State | Status | | Dates | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF CONNECTICUT | STATE GOVERNMENT | | HARTFORD | CT | OPEN | OPEN | | | | |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | ENERGY COMMISSION, CALIFORNIA | STATE GOVERNMENT | | SACRAMENTO | CA | OPEN | OPEN | | | | |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPARTMENT OF | STATE GOVERNMENT | | LANSING | MI | OPEN | OPEN | | | | |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF MINNESOTA | STATE GOVERNMENT | | SAINT PAUL | MN | OPEN | OPEN | | | | |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | STATE GOVERNMENT | | BOSTON | MA | OPEN | OPEN | | | | |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | AMERICAN SAMOA GOVERNMENT | STATE GOVERNMENT | | PAGO PAGO | AS | | | | | | | |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | STATE GOVERNMENT | | HONOLULU | HI | OPEN | OPEN | | | | |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF MAINE | STATE GOVERNMENT | | AUGUSTA | ME | OPEN | OPEN | | | | |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF COLORADO | STATE GOVERNMENT | | DENVER | CO | OPEN | OPEN | | | | |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | STATE GOVERNMENT | | CRANSTON | RI | OPEN | OPEN | | | | |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | STATE GOVERNMENT | | MADISON | WI | OPEN | OPEN | | | | |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | OREGON DEPARTMENT OF ENERGY | STATE GOVERNMENT | | SALEM | OR | OPEN | OPEN | | | | |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF DELAWARE | STATE GOVERNMENT | | DOVER | DE | OPEN | OPEN | | | | |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | STATE GOVERNMENT | | TAMUNING | GU | OPEN | OPEN | | | | |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF ARIZONA | STATE GOVERNMENT | | PHOENIX | AZ | OPEN | OPEN | | | | |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | NEW JERSEY, STATE OF | STATE GOVERNMENT | | TRENTON | NJ | OPEN | OPEN | | | | |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | NEW MEXICO, STATE OF | STATE GOVERNMENT | | SANTA FE | NM | OPEN | OPEN | | | | |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | VERMONT, STATE OF | STATE GOVERNMENT | | MONTPELIER | VT | OPEN | OPEN | | | | |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS (CNMI) | STATE GOVERNMENT | | SAIPAN | MP | OPEN | OPEN | | | | |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | STATE GOVERNMENT | | HARRISBURG | PA | OPEN | OPEN | | | | |

**From:** IDW Analytics
**Subject:** Codes Testing 2 Costs and Obs bot
**Date:** Saturday, April 12, 2025 3:08:16 AM

## SCEP - Codes Testing2

Time run: 4/12/2025 3:07:56 AM

| Program Asst Sec Concise Name | Program Name | FOA Number | Contract CID | Vendor Name | Unique Entity Identifier (UEI) | Type of Business | Project Title | Vendor Site State | Vendor Site City | STRIPES AWARD STATUS (OPEN/CLOSED) | STARS ACCOUNT STATUS (OPEN/CLOSED) | Project Start Date | Budget Period End Date | Project End Date (Blank if CLOSED in STRIPES) | Award Length (Years) | Participant Cost Share | Total DOE Award Value | Total Project Cost (Participant Cost Share + Total DOE Award Value) | Last Payment Status | Last Invoice Amount | Current Year (CY) Payment - Oct 1 - Present | Inception to Date (ITD) Obligation | CY Obligation | Inception to Date (ITD) Payment | Unpaid Obligations | SCEP Pillar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001531 | CITY & COUNTY OF DENVER | JHZYLXQAKY33 | COUNTY GOVERNMENT | IRA Denver Energy Code Implementation, Enforcement, and Compliance | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,500,000.00 | $7,500,000.00 | | $0.00 | $0.00 | $7,500,000.00 | 7,500,000.00 | $0.00 | $7,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001534 | CITY OF CINCINNATI, OH | MALYJ97YANE50000 | CITY OR TOWNSHIP GOVERNMENT | IRA Ohio Cities Building Performance Standard Initiative | OH | CINCINNATI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001535 | CITY OF KANSAS CITY, MO | JY2DYJXPQW560000 | CITY OR TOWNSHIP GOVERNMENT | City of Kansas City, Missouri Building Performance Standards | MO | KANSAS CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001537 | MILWAUKEE, CITY OF | JYGKV746MNG20000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Milwaukee Benchmarking and Building Performance Standards Policy Development and Impleme | WI | MILWAUKEE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001547 | STATE OF MINNESOTA | W6J6NATNK6J50000 | STATE GOVERNMENT | IRA A Proper Launch for Successful Building Performance Standards | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,500,000.00 | $8,500,000.00 | | $0.00 | $0.00 | $8,500,000.00 | 8,500,000.00 | $0.00 | $8,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001549 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | IRA: BEACONS of Light: Supporting Compliance with Washington's Clean Building Performance Standard | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2029 | 5.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001793 | NEW ORLEANS, CITY OF | CLE8JX1PQ6740000 | CITY OR TOWNSHIP GOVERNMENT | IRA Building Energy Improvement Guidelines for the NOLA Energy Transition (BEIGNET)New Orleans | LA | NEW ORLEANS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001801 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Thermal High Efficiency Renovations-Massachusetts Amendments Leadership (THERMAL) project, Infla | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $0.00 | $3,000,000.00 | 3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD - New York State Energy Research and Development Authority (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $19,082,560.00 | $19,082,560.00 | | $0.00 | $0.00 | $11,449,536.00 | 11,449,536.00 | $0.00 | $11,449,536.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTD7PNJHC4G4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The Department of Buildings (District of Columbia) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2033 | 28-Feb-2033 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | | $0.00 | $0.00 | $3,139,637.00 | 3,139,637.00 | $0.00 | $3,139,637.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | Unavailable | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,289,908.00 | $9,289,908.00 | | $0.00 | $0.00 | $5,508,154.00 | 5,508,154.00 | $0.00 | $5,508,154.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001301 | STATE OF MARYLAND | DW31LGJ3RLU7 | STATE GOVERNMENT | IRA 50131 Building Codes - State of Maryland Department of Labor Licensing & Regulation | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2033 | 31-Dec-2033 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $0.00 | $5,908,388.00 | 5,908,388.00 | $0.00 | $5,908,388.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001435 | STATE OF CONNECTICUT | KG2CH68F4NN7 | STATE GOVERNMENT | IRA 50131 Building Codes: SCEP - State of Connecticut | CT | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | | $0.00 | $0.00 | $5,710,463.22 | 5,710,463.22 | $0.00 | $5,710,463.22 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001437 | ENERGY COMMISSION, CALIFORNIA | VKM2SF7167N9 | STATE GOVERNMENT | IRA Codes Program - California Energy Commission | CA | SACARAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | | $0.00 | $0.00 | $18,514,755.00 | 18,514,755.00 | $0.00 | $18,514,755.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7YJLAHGZ10000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD ¿ State of Michigan Department of Licensing & Regulatory Affairs (LARA | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | | $0.00 | $0.00 | $7,947,120.00 | 7,947,120.00 | $0.00 | $7,947,120.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001440 | STATE OF MINNESOTA | U12NSPK6E3J7 | STATE GOVERNMENT | IRA Minnesota Energy Code Update and Zero Energy Code Adoption Project | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,065,117.00 | $9,065,117.00 | | $0.00 | $0.00 | $5,374,872.00 | 5,374,872.00 | $0.00 | $5,374,872.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Implementation | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | | $0.00 | $0.00 | $5,349,507.00 | 5,349,507.00 | $0.00 | $5,349,507.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001458 | AMERICAN SAMOA GOVERNMENT | FMP7ZJT875M50000 | STATE GOVERNMENT | Unavailable | AS | PAGO PAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,082,469.00 | $4,082,469.00 | | $0.00 | $0.00 | $2,420,570.00 | 2,420,570.00 | $0.00 | $2,420,570.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001459 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawai'i Energy Code Update and Zero Energy Code Adoption Project | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | | $0.00 | $0.00 | $4,342,852.00 | 4,342,852.00 | $0.00 | $4,342,852.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001460 | STATE OF MAINE | SMUBL99CK2180000 | STATE GOVERNMENT | IRA Codes Program - Governor¿s Energy Office (Maine) | ME | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2035 | 30-Sep-2035 | 10.75 | $0.00 | $7,608,701.00 | $7,608,701.00 | | $0.00 | $0.00 | $4,565,221.00 | 4,565,221.00 | $0.00 | $4,565,221.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001461 | STATE OF COLORADO | JLVGQ4E7RD530000 | STATE GOVERNMENT | IRA 50131 Building Codes: SCEP - State of Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 30-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,486.00 | $12,201,486.00 | | $0.00 | $0.00 | $7,320,891.30 | 7,320,891.30 | $0.00 | $7,320,891.30 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | FNVNBKCJMS470000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | RI | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,462,727.00 | $9,462,727.00 | | $0.00 | $0.00 | $5,610,622.00 | 5,610,622.00 | $0.00 | $5,610,622.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLS6M71WM623 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project. | WI | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $0.00 | $9,550,868.00 | 9,550,868.00 | $0.00 | $9,550,868.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001551 | OREGON DEPARTMENT OF ENERGY | WT3KTTM9TU19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project. | OR | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,677,878.00 | $7,677,878.00 | | $0.00 | $0.00 | $4,552,353.00 | 4,552,353.00 | $0.00 | $4,552,353.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001552 | STATE OF DELAWARE | EF6TCJGSRDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,266.00 | $6,916,266.00 | | $0.00 | $0.00 | $4,100,779.00 | 4,100,779.00 | $0.00 | $4,100,779.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001713 | CAPITAL DEVELOPMENT BOARD | KLV1ESQBHZH7 | STATE GOVERNMENT | IRA Illinois Energy Code Update and Zero Energy Code Adoption Project. | IL | SPRINGFIELD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,841,288.00 | $8,841,288.00 | | $0.00 | $0.00 | $8,841,288.00 | 8,841,288.00 | $0.00 | $8,841,288.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J91RM3DJ2KV10000 | STATE GOVERNMENT | IRA Guam Energy Code Update and Zero Energy Code Adoption Project. | GU | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,560.00 | $4,152,560.00 | | $0.00 | $0.00 | $2,462,128.00 | 2,462,128.00 | $0.00 | $2,462,128.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001716 | STATE OF ARIZONA | EL9HZNBAN1B90000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project. | AZ | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | | $0.00 | $0.00 | $10,563,945.00 | 10,563,945.00 | $0.00 | $10,563,945.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001718 | STATE OF NEVADA | GL3DP5JU6K63 | STATE GOVERNMENT | IRA Nevada Energy Code Update and Zero Energy Code Adoption Project | NV | CARSON CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,096,390.00 | $5,096,390.00 | | $0.00 | $0.00 | $5,096,390.00 | 5,096,390.00 | $0.00 | $5,096,390.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001787 | NEW JERSEY,STATE OF | NFGKVVF89Q550000 | STATE GOVERNMENT | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project | NJ | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | | $0.00 | $0.00 | $8,046,906.00 | 8,046,906.00 | $0.00 | $8,046,906.00 | SCEP-50 |
| State and | IRA Section 50131b Building Energy Code - Grant | | SE0001788 | NEW MEXICO, | JRKQMLHBQTD9 | STATE | Unavailable | NM | SANTA FE | OPEN | OPEN | 01- | 31- | 31-Dec- | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | | $0.00 | $0.00 | $5,328,427.00 | 5,328,427.00 | $0.00 | $5,328,427.00 | SCEP- |

| Program | Grant/FOA | Recipient | Type | Project | State | City | Status | | Period | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | 5E0001799 VERMONT, STATE OF | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project | VT | MONTPELIER | OPEN | OPEN | Jan-2025 | Dec-2025 | 2025 | 1.00 | $0.00 | $4,494,570.00 | $4,494,570.00 | $0.00 | $2,658,980.00 | 2,658,980.00 | $0.00 | $2,658,980.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | 5E0001796 COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS (CNMI) | STATE GOVERNMENT | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | MP | SAIPAN | OPEN | OPEN | 31-Dec-2025 | | 2025 | 1.00 | $0.00 | $4,080,868.00 | $4,080,868.00 | $0.00 | $2,418,619.00 | 2,418,619.00 | $0.00 | $2,418,619.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | 5E0001791 EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE | STATE GOVERNMENT | IRA New Hampshire Energy Code Update and Zero Energy Code Adoption Project | NH | CONCORD | OPEN | OPEN | 31-Dec-2025 | | 2025 | 1.00 | $0.00 | $4,108,940.00 | $4,108,940.00 | $0.00 | $4,108,940.00 | 4,108,940.00 | $0.00 | $4,108,940.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | 5E0001803 ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | PA | HARRISBURG | OPEN | OPEN | 31-Dec-2025 | | 2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | $0.00 | $8,734,041.00 | 8,734,041.00 | $0.00 | $8,734,041.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | 5E0001804 MISSISSIPPI, STATE OF | STATE GOVERNMENT | IRA Mississippi Energy Code Update and Zero Energy Code Adoption Project | MS | JACKSON | OPEN | OPEN | 31-Dec-2025 | | 2025 | 1.00 | $0.00 | $3,009,969.00 | $3,009,969.00 | $0.00 | $3,009,969.00 | 3,009,969.00 | $0.00 | $3,009,969.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003032 SAN FRANCISCO CITY & COUNTY | STATE GOVERNMENT | IRA Adoption, Enforcement and Equitable Support, and Preparation for Regional Adoption Project | CA | SAN FRANCISCO | OPEN | OPEN | 31-Dec-2025 | | 2025 | 1.00 | $0.00 | $18,994,217.00 | $18,994,217.00 | $0.00 | $18,994,217.00 | 18,994,217.00 | $0.00 | $18,994,217.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003033 CHULA VISTA, CITY OF | STATE GOVERNMENT | IRA Foundation and Framework for Equitable Building Performance in Chula Vista | CA | CHULA VISTA | OPEN | OPEN | 31-Dec-2025 | | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003038 LAKEWOOD, CITY OF (CO) | CITY OR TOWNSHIP GOVERNMENT | IRA Zero Energy Code Adoption and Implementation Program | CO | LAKEWOOD | OPEN | OPEN | 31-Dec-2025 | | 2025 | 1.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | $0.00 | $5,000,000.00 | 5,000,000.00 | $0.00 | $5,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003039 CITY OF PHILADELPHIA | CITY OR TOWNSHIP GOVERNMENT | IRA Assistance for the Adoption, Implementation, and Enforcement of a BPS in Philadelphia | PA | PHILADELPHIA | OPEN | OPEN | 31-Dec-2025 | | 2025 | 1.00 | $0.00 | $18,626,957.00 | $18,626,957.00 | $0.00 | $18,626,957.00 | 18,626,957.00 | $0.00 | $18,626,957.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003058 SAN JOSE, CITY OF | CITY OR TOWNSHIP GOVERNMENT | IRA Beyond Benchmarking: Building Assistance for Implementation and Enforcement of Building Emissions Performance Standards | CA | SAN JOSE | OPEN | OPEN | 31-Dec-2025 | | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003040 CITY OF SEATTLE | STATE GOVERNMENT | IRA Assistance for Implementation and Enforcement of Seattle's Building Emissions Performance Standard | WA | SEATTLE | OPEN | OPEN | 31-Dec-2025 | | 2025 | 9.00 | $0.00 | $17,222,016.00 | $17,222,016.00 | $0.00 | $17,222,016.00 | 17,222,016.00 | $0.00 | $17,222,016.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001041 STATE OF COLORADO | STATE GOVERNMENT | IRA Collaborative Collective solutions to scale equitable building performance standards in Colorado | CO | DENVER | OPEN | OPEN | 31-Dec-2025 | | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001042 MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | STATE GOVERNMENT | IRA Learning, Development for Building Energy Code Standards in Massachusetts | MA | BOSTON | OPEN | OPEN | 31-Dec-2025 | | 2025 | 1.00 | $0.00 | $19,994,467.00 | $19,994,467.00 | $0.00 | $19,994,467.00 | 19,994,467.00 | $0.00 | $19,994,467.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001043 MONTGOMERY COUNTY OF | COUNTY GOVERNMENT | IRA Achieving Net Zero Building Emissions for All | MD | ROCKVILLE | OPEN | OPEN | 31-Oct-2025 | | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001044 CITY OF EVANSTON | CITY OR TOWNSHIP GOVERNMENT | IRA Healthy Buildings Ordinance for Equitable Building Performance Standards | IL | EVANSTON | OPEN | OPEN | 31-Dec-2025 | | 2025 | 9.00 | $0.00 | $10,471,400.00 | $10,471,400.00 | $0.00 | $10,471,400.00 | 10,471,400.00 | $0.00 | $10,471,400.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003045 BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | STATE GOVERNMENT | IRA Hawaii Building Performance Standards | HI | HONOLULU | OPEN | OPEN | 31-Dec-2025 | | 2025 | 1.00 | $0.00 | $18,169,099.00 | $18,169,099.00 | $0.00 | $18,169,099.00 | 18,169,099.00 | $0.00 | $18,169,099.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003046 BALTIMORE, CITY OF | CITY OR TOWNSHIP GOVERNMENT | IRA Building a Better Baltimore | MD | BALTIMORE | OPEN | OPEN | 31-Dec-2025 | | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001048 CITY OF NEW YORK | CITY OR TOWNSHIP GOVERNMENT | IRA Local Law 97 Driven By Community Needs and Leading The Way to Net Zero | NY | NEW YORK | OPEN | OPEN | 31-Dec-2025 | | 2025 | 1.00 | $0.00 | $19,994,460.00 | $19,994,460.00 | $0.00 | $19,994,460.00 | 19,994,460.00 | $0.00 | $19,994,460.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001700 CHICAGO, CITY OF | CITY OR TOWNSHIP GOVERNMENT | IRA Clean and Affordable Buildings for All: Equitable Net Zero Building Performance Standards | IL | CHICAGO | OPEN | OPEN | 31-Dec-2025 | | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001784 CITY OF SACRAMENTO | CITY OR TOWNSHIP GOVERNMENT | IRA City of Sacramento Building Performance Program for the Adoption of the Latest and Zero Building Performance Standards for the Amption of the Latest | CA | SACRAMENTO | OPEN | OPEN | 31-Dec-2025 | | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001795 MONTGOMERY, COUNTY OF | STATE GOVERNMENT | IRA Catalyzing MD Compliance: Commissioning and Capacity Creation Assistance for the Adoption of the Latest | MD | ROCKVILLE | OPEN | OPEN | 31-Dec-2025 | | 2025 | 1.00 | $0.00 | $7,000,000.00 | $7,000,000.00 | $0.00 | $7,000,000.00 | 7,000,000.00 | $0.00 | $7,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001796 ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | STATE GOVERNMENT | IRA Scaling Up NY to Support the Implementation of a New York ZEnergy Code (NYBuild), Assistance for | NY | ALBANY | OPEN | OPEN | 31-Dec-2025 | | 2025 | 1.00 | $0.00 | $6,000,000.00 | $6,000,000.00 | $0.00 | $6,000,000.00 | 6,000,000.00 | $0.00 | $6,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001797 LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | STATE GOVERNMENT | IRA Development of Policy and Compliance Program for Energy Benchmarking, Disclosure, and Building | MI | LANSING | OPEN | OPEN | 31-Dec-2025 | | 2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001798 STATE OF DELAWARE | STATE GOVERNMENT | IRA State of Delaware Development and Deployment of a Building Performance Standard (BPS) | DE | DOVER | OPEN | OPEN | 31-Dec-2025 | | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001799 DISTRICT OF COLUMBIA, GOVERNMENT OF | STATE GOVERNMENT | IRA Achieving Carbon Neutrality with D.C.'s Building Energy Performance Standards | DC | WASHINGTON | OPEN | OPEN | 31-Dec-2025 | | 2025 | 1.00 | $0.00 | $12,000,000.00 | $12,000,000.00 | $0.00 | $12,000,000.00 | 12,000,000.00 | $0.00 | $12,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001800 STATE OF MARYLAND | STATE GOVERNMENT | IRA Maryland Building Energy Performance Standards (BEPS) Assistance for the Adoption of the Latest | MD | BALTIMORE | OPEN | OPEN | 31-Dec-2025 | | 2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001070 ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | STATE GOVERNMENT | IRA 50131c Building Codes and New York State Energy Research and Development Authority | NY | ALBANY | OPEN | OPEN | 31-Dec-2025 | | 2025 | 4.00 | $0.00 | $18,582,560.00 | $18,582,560.00 | $0.00 | $7,833,024.00 | 7,833,024.00 | $0.00 | $7,833,024.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001078 DISTRICT OF COLUMBIA, GOVERNMENT OF | CITY OR TOWNSHIP GOVERNMENT | IRA Codes: DC Grant Program - The Department of Buildings of District of Columbia | DC | WASHINGTON | OPEN | OPEN | 28-Feb-2025 | | 2025 | 1.00 | $0.00 | $3,288,980.00 | $3,288,980.00 | $0.00 | $3,248,343.00 | 3,248,343.00 | $0.00 | $3,248,343.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001170 COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | STATE GOVERNMENT | IRA Codes Unavailable | WA | OLYMPIA | OPEN | OPEN | 31-Dec-2025 | | 2025 | 9.00 | $0.00 | $3,791,754.00 | $3,791,754.00 | $0.00 | $3,791,754.00 | 3,791,754.00 | $0.00 | $3,791,754.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | 5E0001301 STATE OF MARYLAND | STATE GOVERNMENT | IRA 50131 MD Building Codes - State of Maryland | MD | BALTIMORE | OPEN | OPEN | 31-Dec-2025 | | 2025 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | $0.00 | $4,105,830.00 | 4,105,830.00 | $0.00 | $4,105,830.00 | SCEP-50 |

| Program | | Recipient | | | | City | State | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | STATE OF CONNECTICUT | KG2CH68F4NN7 | STATE GOVERNMENT | Department of Labor Licensing IRA 50131 Building Codes SCEP - State of Connecticut | HARTFORD | CT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | $0.00 | $0.00 | $3,600,604.32 | 3,600,604.32 | $0.00 | $3,600,604.32 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | ENERGY COMMISSION, CALIFORNIA | VAN03F7Y6749 | STATE GOVERNMENT | IRA Section 50131 Zero Energy Code Program - California Energy Commission | SACRAMENTO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | $0.00 | $0.00 | $12,343,165.00 | 12,343,165.00 | $0.00 | $12,343,165.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TM7YJLAHGZ1000 | STATE GOVERNMENT | IRA 50131- Building Codes ALRD _ State of Michigan Department of Licensing & Regulatory Affairs (LARA | LANSING | MI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 4.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | $0.00 | $0.00 | $5,867,851.00 | 5,867,851.00 | $0.00 | $5,867,851.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | STATE OF MINNESOTA | U12N6PN5E3J7 | STATE GOVERNMENT | IRA Minnesota Energy Code Update and Zero Energy Code Adoption Project | SAINT PAUL | MN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,390,117.00 | $9,390,117.00 | $0.00 | $0.00 | $3,690,249.00 | 3,690,249.00 | $0.00 | $3,690,249.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW6VKLKKLJG30000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Implementation | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | $0.00 | $0.00 | $3,672,831.00 | 3,672,831.00 | $0.00 | $3,672,831.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | AMERICAN SAMOA GOVERNMENT | FMP7ZJT97BM50000 | STATE GOVERNMENT | Unavailable | PAGO PAGO | AS | | | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,092,469.00 | $4,092,469.00 | $0.00 | $0.00 | $1,661,899.00 | 1,661,899.00 | $0.00 | $1,661,899.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawaii Energy Code Update and Zero Energy Code Adoption Project | HONOLULU | HI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | $0.00 | $0.00 | $2,981,698.00 | 2,981,698.00 | $0.00 | $2,981,698.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | STATE OF MAINE | 9M5JBL99CK21M0000 | STATE GOVERNMENT | IRA Energy Code Program - Governor's Energy Office (Maine) | AUGUSTA | ME | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2026 | 10.75 | $0.00 | $7,608,701.00 | $7,608,701.00 | $0.00 | $0.00 | $3,043,480.00 | 3,043,480.00 | $0.00 | $3,043,480.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | STATE OF COLORADO | JLVGD4E7RD530000 | STATE GOVERNMENT | IRA 50131 Building Codes SCEP - State of Colorado | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,466.00 | $12,201,466.00 | $0.00 | $0.00 | $4,880,594.20 | 4,880,594.20 | $0.00 | $4,880,594.20 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | F6VN8KCJM5470000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | CRANSTON | RI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,462,727.00 | $9,462,727.00 | $0.00 | $0.00 | $3,852,105.00 | 3,852,105.00 | $0.00 | $3,852,105.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QL56M71WM623 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project | MADISON | WI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | $0.00 | $0.00 | $6,537,375.00 | 6,537,375.00 | $0.00 | $6,537,375.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | OREGON DEPARTMENT OF ENERGY | W73KT7M6TU19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption | SALEM | OR | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,677,978.00 | $7,677,978.00 | $0.00 | $0.00 | $3,125,525.00 | 3,125,525.00 | $0.00 | $3,125,525.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | STATE OF DELAWARE | EF6TCJG5RDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Most Recent Building Energy Conservation Codes | DOVER | DE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,396.00 | $6,916,396.00 | $0.00 | $0.00 | $2,815,497.00 | 2,815,497.00 | $0.00 | $2,815,497.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J6YRM3DJ2KV10000 | STATE GOVERNMENT | IRA Guam Energy Code Update and Zero Energy Code Adoption Project | TAMUNING | GU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,060.00 | $4,152,060.00 | $0.00 | $0.00 | $1,690,432.00 | 1,690,432.00 | $0.00 | $1,690,432.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | STATE OF ARIZONA | EL6HZN8AN1890000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project | PHOENIX | AZ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | $0.00 | $0.00 | $7,252,926.00 | 7,252,926.00 | $0.00 | $7,252,926.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | NEW JERSEY,STATE OF | NFQKVVF89QS50000 | STATE GOVERNMENT | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project | TRENTON | NJ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | $0.00 | $0.00 | $5,524,793.00 | 5,524,793.00 | $0.00 | $5,524,793.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | NEW MEXICO, STATE OF | JRKGMLH8QTD9 | STATE GOVERNMENT | Unavailable | SANTA FE | NM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | $0.00 | $0.00 | $3,658,307.00 | 3,658,307.00 | $0.00 | $3,658,307.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | VERMONT, STATE OF | FXRGN76HPMF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project | MONTPELIER | VT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,494,070.00 | $4,494,070.00 | $0.00 | $0.00 | $1,825,587.00 | 1,825,587.00 | $0.00 | $1,825,587.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | UGP68 GNUME47 | STATE GOVERNMENT | IRA Commonwealth of the Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | SAIPAN | MP | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | $0.00 | $0.00 | $1,661,247.00 | 1,661,247.00 | $0.00 | $1,661,247.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKG3AF9KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | HARRISBURG | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | $0.00 | $0.00 | $5,996,063.00 | 5,996,063.00 | $0.00 | $5,996,063.00 | SCEP-50 |

**From:** IDW Analytics
**Subject:** Codes Testing 2 Costs and Obs bot
**Date:** Sunday, April 13, 2025 3:07:26 AM

## SCEP - Codes Testing2

Time run: 4/13/2025 3:07:14 AM

| Program Asst Sec Concise Name | Program Name | FOA Number | Contract CID | Vendor Name | Unique Entity Identifier (UEI) | Type of Business | Project Title | Vendor Site State | Vendor Site City | STRIPES AWARD STATUS (OPEN/CLOSED) | STARS ACCOUNT STATUS (OPEN/CLOSED) | Project Start Date | Budget Period End Date | Project End Date (Blank if CLOSED in STRIPES) | Award Length (Years) | Participant Cost Share | Total DOE Award Value | Total Project Cost (Participant Cost Share + Total DOE Award Value) | Last Payment Status | Last Invoice Amount | Current Year (CY) Payment - Oct 1 - Present | Inception to Date (ITD) Obligation | CY Obligation | Inception to Date (ITD) Payment | Unpaid Obligations | SCEP Pillar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001531 | CITY & COUNTY OF DENVER | JHZYLXQAKY33 | COUNTY GOVERNMENT | IRA Denver Energy Code Implementation, Enforcement, and Compliance | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,500,000.00 | $7,500,000.00 | | $0.00 | $0.00 | $7,500,000.00 | 7,500,000.00 | $0.00 | $7,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001534 | CITY OF CINCINNATI, OH | MALYJ97YANE50000 | CITY OR TOWNSHIP GOVERNMENT | IRA Ohio Cities Building Performance Standard Initiative | OH | CINCINNATI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001535 | CITY OF KANSAS CITY, MO | JY2DYJXPQW560000 | CITY OR TOWNSHIP GOVERNMENT | City of Kansas City, Missouri Building Performance Standards | MO | KANSAS CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001537 | MILWAUKEE, CITY OF | JYGKV746MNG20000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Milwaukee Benchmarking and Building Performance Standards Policy Development and Impleme | WI | MILWAUKEE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001547 | STATE OF MINNESOTA | W6J6NATNK6J50000 | STATE GOVERNMENT | IRA A Proper Launch for Successful Building Performance Standards | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,500,000.00 | $8,500,000.00 | | $0.00 | $0.00 | $8,500,000.00 | 8,500,000.00 | $0.00 | $8,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001549 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | IRA: BEACONS of Light: Supporting Compliance with Washington's Clean Building Performance Standard | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2029 | 5.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001793 | NEW ORLEANS, CITY OF | CLE8JX1PQ6740000 | CITY OR TOWNSHIP GOVERNMENT | IRA Building Energy Improvement Guidelines for the NOLA Energy Transition (BEIGNET)New Orleans | LA | NEW ORLEANS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | SE0001801 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Thermal High Efficiency Renovations-Massachusetts Amendments Leadership (THERMAL) project, Infla | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $0.00 | $3,000,000.00 | 3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD - New York State Energy Research and Development Authority (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $19,082,560.00 | $19,082,560.00 | | $0.00 | $0.00 | $11,449,536.00 | 11,449,536.00 | $0.00 | $11,449,536.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTD7PNJHC4G4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The Department of Buildings (District of Columbia) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2033 | 28-Feb-2033 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | | $0.00 | $0.00 | $3,139,637.00 | 3,139,637.00 | $0.00 | $3,139,637.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | Unavailable | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,289,908.00 | $9,289,908.00 | | $0.00 | $0.00 | $5,508,154.00 | 5,508,154.00 | $0.00 | $5,508,154.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001301 | STATE OF MARYLAND | DW31LGJ3RLU7 | STATE GOVERNMENT | IRA 50131 Building Codes - State of Maryland Department of Labor Licensing & Regulation | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2033 | 31-Dec-2033 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $0.00 | $5,908,388.00 | 5,908,388.00 | $0.00 | $5,908,388.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001435 | STATE OF CONNECTICUT | KG2CH68F4NN7 | STATE GOVERNMENT | IRA 50131 Building Codes: SCEP - State of Connecticut | CT | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | | $0.00 | $0.00 | $5,710,463.22 | 5,710,463.22 | $0.00 | $5,710,463.22 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001437 | ENERGY COMMISSION, CALIFORNIA | VKM2SF7167N9 | STATE GOVERNMENT | IRA Codes Program - California Energy Commission | CA | SACARAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | | $0.00 | $0.00 | $18,514,755.00 | 18,514,755.00 | $0.00 | $18,514,755.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7YJLAHGZ10000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD ¿ State of Michigan Department of Licensing & Regulatory Affairs (LARA | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $13,814,971.00 | $13,814,971.00 | | $0.00 | $0.00 | $7,947,120.00 | 7,947,120.00 | $0.00 | $7,947,120.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001440 | STATE OF MINNESOTA | U12NSPK6E3J7 | STATE GOVERNMENT | IRA Minnesota Energy Code Update and Zero Energy Code Adoption Project | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,065,117.00 | $9,065,117.00 | | $0.00 | $0.00 | $5,374,872.00 | 5,374,872.00 | $0.00 | $5,374,872.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Implementation | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | | $0.00 | $0.00 | $5,349,507.00 | 5,349,507.00 | $0.00 | $5,349,507.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001458 | AMERICAN SAMOA GOVERNMENT | FMP7ZJT875M50000 | STATE GOVERNMENT | Unavailable | AS | PAGO PAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,082,469.00 | $4,082,469.00 | | $0.00 | $0.00 | $2,420,570.00 | 2,420,570.00 | $0.00 | $2,420,570.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001459 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawai'i Energy Code Update and Zero Energy Code Adoption Project | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | | $0.00 | $0.00 | $4,342,852.00 | 4,342,852.00 | $0.00 | $4,342,852.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001460 | STATE OF MAINE | SMUBL99CK2180000 | STATE GOVERNMENT | IRA Codes Program - Governor¿s Energy Office (Maine) | ME | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2035 | 30-Sep-2035 | 10.75 | $0.00 | $7,608,701.00 | $7,608,701.00 | | $0.00 | $0.00 | $4,565,221.00 | 4,565,221.00 | $0.00 | $4,565,221.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001461 | STATE OF COLORADO | JLVGQ4E7RD530000 | STATE GOVERNMENT | IRA 50131 Building Codes: SCEP - State of Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 30-Dec-2027 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,486.00 | $12,201,486.00 | | $0.00 | $0.00 | $7,320,891.30 | 7,320,891.30 | $0.00 | $7,320,891.30 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | FNVNBKCJMS470000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | RI | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,462,727.00 | $9,462,727.00 | | $0.00 | $0.00 | $5,610,622.00 | 5,610,622.00 | $0.00 | $5,610,622.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLS6M71WM623 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project. | WI | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $0.00 | $9,550,868.00 | 9,550,868.00 | $0.00 | $9,550,868.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001551 | OREGON DEPARTMENT OF ENERGY | WT3KTTM9TU19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project. | OR | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,677,878.00 | $7,677,878.00 | | $0.00 | $0.00 | $4,552,353.00 | 4,552,353.00 | $0.00 | $4,552,353.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001552 | STATE OF DELAWARE | EF6TCJGSRDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,266.00 | $6,916,266.00 | | $0.00 | $0.00 | $4,100,779.00 | 4,100,779.00 | $0.00 | $4,100,779.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001713 | CAPITAL DEVELOPMENT BOARD | KLV1ESQBHZH7 | STATE GOVERNMENT | IRA Illinois Energy Code Update and Zero Energy Code Adoption Project. | IL | SPRINGFIELD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,841,288.00 | $8,841,288.00 | | $0.00 | $0.00 | $8,841,288.00 | 8,841,288.00 | $0.00 | $8,841,288.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J91RM3DJ2KV10000 | STATE GOVERNMENT | IRA Guam Energy Code Update and Zero Energy Code Adoption Project. | GU | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,560.00 | $4,152,560.00 | | $0.00 | $0.00 | $2,462,128.00 | 2,462,128.00 | $0.00 | $2,462,128.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001716 | STATE OF ARIZONA | EL9HZNBAN1B90000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project. | AZ | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | | $0.00 | $0.00 | $10,563,945.00 | 10,563,945.00 | $0.00 | $10,563,945.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001718 | STATE OF NEVADA | GL3DP5JU6K63 | STATE GOVERNMENT | IRA Nevada Energy Code Update and Zero Energy Code Adoption Project | NV | CARSON CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,096,390.00 | $5,096,390.00 | | $0.00 | $0.00 | $5,096,390.00 | 5,096,390.00 | $0.00 | $5,096,390.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001787 | NEW JERSEY,STATE OF | NFGKVVF89Q550000 | STATE GOVERNMENT | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project | NJ | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | | $0.00 | $0.00 | $8,046,906.00 | 8,046,906.00 | $0.00 | $8,046,906.00 | SCEP-50 |
| State and | IRA Section 50131b Building Energy Code - Grant | | SE0001788 | NEW MEXICO, | JRKQMLHBQTD9 | STATE | Unavailable | NM | SANTA FE | OPEN | OPEN | 01- | 31- | 31-Dec- | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | | $0.00 | $0.00 | $5,328,427.00 | 5,328,427.00 | $0.00 | $5,328,427.00 | SCEP- |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Energy Programs | | | | STATE OF | | GOVERNMENT | | | | | | Jan-2025 | Dec-2025 | 2025 | | | | | | | | | | | | 50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001789 | VERMONT, STATE OF | FXRGN76HPMF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project. | VT | MONTPELIER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,484,570.00 | $4,484,570.00 | | $0.00 | $0.00 | $2,658,983.00 | 2,658,983.00 | $0.00 | $2,658,983.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001790 | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | UGPNBVMJMEX7 | STATE GOVERNMENT | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project. | MP | SAIPAN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | | $0.00 | $0.00 | $2,419,619.00 | 2,419,619.00 | $0.00 | $2,419,619.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001791 | EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE | TNVEUXNKAF57 | STATE GOVERNMENT | IRA New Hampshire Energy Code Update and Zero Energy Code Adoption Project. | NH | CONCORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,108,940.00 | $4,108,940.00 | | $0.00 | $0.00 | $4,108,940.00 | 4,108,940.00 | $0.00 | $4,108,940.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKG3AF5KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project. | PA | HARRISBURG | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | | $0.00 | $0.00 | $8,734,041.00 | 8,734,041.00 | $0.00 | $8,734,041.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001804 | MISSISSIPPI, STATE OF | CX9MDKHP34R70000 | STATE GOVERNMENT | IRA Mississippi Energy Code Update and Zero Energy Code Adoption Project. | MS | JACKSON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,509,969.00 | $3,509,969.00 | | $0.00 | $0.00 | $3,509,969.00 | 3,509,969.00 | $0.00 | $3,509,969.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001532 | SAN FRANCISCO CITY & COUNTY | MYM4VNNBN6T90000 | STATE GOVERNMENT | Adoption, Enforcement and Equitable Support, and Preparation for Regional Adoption | CA | SAN FRANCISCO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,217.00 | $19,994,217.00 | | $0.00 | $0.00 | $19,994,217.00 | 19,994,217.00 | $0.00 | $19,994,217.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001533 | CHULA VISTA, CITY OF | KVBYLRZMAGJ90000 | STATE GOVERNMENT | Foundation and Framework for Equitable Building Performance in Chula Vista | CA | CHULA VISTA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001536 | LAKEWOOD, CITY OF (CO) | V1L8TD75JRQ50000 | STATE GOVERNMENT | IRA Zero Energy Code Adoption and Implementation Program (ZECAI) | CO | LAKEWOOD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | | $0.00 | $0.00 | $5,000,000.00 | 5,000,000.00 | $0.00 | $5,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001538 | CITY OF PHILADELPHIA | QPLRCWEFAKX4 | CITY OR TOWNSHIP GOVERNMENT | Assistance for the Adoption, Implementation, and Enforcement of a BPS in Philadelphia | PA | PHILADELPHIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,826,957.00 | $19,826,957.00 | | $0.00 | $0.00 | $19,826,957.00 | 19,826,957.00 | $0.00 | $19,826,957.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001539 | SAN JOSE, CITY OF | QUA4AULJ8FM30000 | CITY OR TOWNSHIP GOVERNMENT | Beyond Benchmarking to Building Performance Standards | CA | SAN JOSE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001540 | CITY OF SEATTLE | V6NCY5EV6AY60000 | STATE GOVERNMENT | Assistance for Implementation and Enforcement of Seattle¿s Building Emissions Performance Standards | WA | SEATTLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 31-Dec-2033 | 9.00 | $0.00 | $17,222,016.00 | $17,222,016.00 | | $0.00 | $0.00 | $17,222,016.00 | 17,222,016.00 | $0.00 | $17,222,016.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001541 | STATE OF COLORADO | JLVGQ4E7RD530000 | STATE GOVERNMENT | Collaborative solutions to scale equitable building performance standards in Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001542 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Capacity Development for Building Performance Standards in Massachusetts | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,487.00 | $19,994,487.00 | | $0.00 | $0.00 | $19,994,487.00 | 19,994,487.00 | $0.00 | $19,994,487.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001543 | MONTGOMERY, COUNTY OF | NKUJZ83VKP510000 | COUNTY GOVERNMENT | Achieving Net Zero Building Energy Codes For All | MD | ROCKVILLE | OPEN | OPEN | 01-Jan-2025 | 01-Oct-2026 | 31-Dec-2033 | 9.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001544 | CITY OF EVANSTON | XKVUMPN8PBN1 | CITY OR TOWNSHIP GOVERNMENT | IRA Healthy Buildings Ordinance for Equitable Building Performance Standards | IL | EVANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2033 | 9.00 | $0.00 | $10,471,400.00 | $10,471,400.00 | | $0.00 | $0.00 | $10,471,400.00 | 10,471,400.00 | $0.00 | $10,471,400.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001545 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | Hawai'i Building Performance Standards | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $18,169,099.00 | $18,169,099.00 | | $0.00 | $0.00 | $18,169,099.00 | 18,169,099.00 | $0.00 | $18,169,099.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001546 | BALTIMORE, CITY OF | CN6MMSGHNJ39 | CITY OR TOWNSHIP GOVERNMENT | IRA Building a Better Baltimore | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001548 | CITY OF NEW YORK | QTJBGKK5YKG5 | CITY OR TOWNSHIP GOVERNMENT | IRA Local Law 97: Driven By Community Needs and Leading The Way to Net Zero | NY | NEW YORK | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,460.00 | $19,994,460.00 | | $0.00 | $0.00 | $19,994,460.00 | 19,994,460.00 | $0.00 | $19,994,460.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001792 | CHICAGO, CITY OF | LXDMZNNLAKR3 | CITY OR TOWNSHIP GOVERNMENT | IRA Clean and Affordable Buildings for All: Equitable Net Zero Building Performance Standards Adopti | IL | CHICAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001794 | CITY OF SACRAMENTO | KJNSFMC9KVD50000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Sacramento Building Performance Standards Program for the Adoption of the Latest and Zer | CA | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001795 | MONTGOMERY, COUNTY OF | NKUJZ83VKP510000 | COUNTY GOVERNMENT | IRA Catalyzing Compliance: Commissioning and Capacity Creation Assistance for the Adoption of the La | MD | ROCKVILLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,000,000.00 | $7,000,000.00 | | $0.00 | $0.00 | $7,000,000.00 | 7,000,000.00 | $0.00 | $7,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001796 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA Scaling Up to Support the Implementation of a New York ¿Stretch Code¿ (NYStretch), Assistance fo | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,000,000.00 | $6,000,000.00 | | $0.00 | $0.00 | $6,000,000.00 | 6,000,000.00 | $0.00 | $6,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001797 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7YJLAHGZ10000 | STATE GOVERNMENT | IRA Development of Policy and Compliance Program for Energy Benchmarking, Disclosure, and Building P | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001798 | STATE OF DELAWARE | EF6TCJGSRDF4 | STATE GOVERNMENT | IRA State of Delaware Development and Deployment of a Building Performance Standard (BPS) | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001799 | DISTRICT OF COLUMBIA, GOVERNMENT OF | FE9RNTYNNKN9 | STATE GOVERNMENT | IRA Achieving Carbon Neutrality with D.C.¿s Building Energy Performance Standards (BEPS) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $12,000,000.00 | $12,000,000.00 | | $0.00 | $0.00 | $12,000,000.00 | 12,000,000.00 | $0.00 | $12,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001800 | STATE OF MARYLAND | S734YDNLSHW50062 | STATE GOVERNMENT | IRA Maryland Building Energy Performance Standards (BEPS), Assistance for the Adoption of the Latest | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA 50131- Building Codes ALRD - New York State Energy Research and Development Authority (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $19,082,560.00 | $19,082,560.00 | | $0.00 | $0.00 | $7,633,024.00 | 7,633,024.00 | $0.00 | $7,633,024.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTD7PNJHC4G4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The Department of Buildings (District of Columbia) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2033 | 28-Feb-2033 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | | $0.00 | $0.00 | $2,249,343.00 | 2,249,343.00 | $0.00 | $2,249,343.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | Unavailable | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,289,908.00 | $9,289,908.00 | | $0.00 | $0.00 | $3,781,754.00 | 3,781,754.00 | $0.00 | $3,781,754.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001301 | STATE OF MARYLAND | DW31LGJ3RLU7 | STATE GOVERNMENT | IRA 50131 Building Codes - State of Maryland | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2033 | 31-Dec-2033 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $0.00 | $4,105,830.00 | 4,105,830.00 | $0.00 | $4,105,830.00 | SCEP-50 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 5E0001435 | STATE OF CONNECTICUT | KGZCH68F4NN7 | STATE GOVERNMENT | Department of Labor Licensing Permitting IRA 50131 Building Codes SCEP - State of Connecticut | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | $0.00 | $3,600,654.32 | 3,600,654.32 | $0.00 | $3,600,654.32 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 5E0001437 | ENERGY COMMISSION, CALIFORNIA | VA9Z9F7167K6 | STATE GOVERNMENT | IRA Codes California Program - California Energy Commission | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | $0.00 | $12,343,165.00 | 12,343,165.00 | $0.00 | $12,343,165.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 5E0001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TMTYJLAHGZ1000 | STATE GOVERNMENT | IRA 50131- Building Codes ALRD - State of Michigan Department of Licensing & Regulatory Affairs (LARA | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2029 | 4.00 | $0.00 | $15,814,971.00 | $15,814,971.00 | $0.00 | $5,967,891.00 | 5,967,891.00 | $0.00 | $5,967,891.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 5E0001440 | STATE OF MINNESOTA | U1JN0PN0E3J7 | STATE GOVERNMENT | IRA Minnesota Energy Code Update and Zero Energy Code Adoption Project | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,090,117.00 | $9,090,117.00 | $0.00 | $3,690,245.00 | 3,690,245.00 | $0.00 | $3,690,245.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 5E0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW8VXLKKU2G0000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Administration | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | $0.00 | $3,672,831.00 | 3,672,831.00 | $0.00 | $3,672,831.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 5E0001456 | AMERICAN SAMOA GOVERNMENT | FMPTZJ767SM5000 | STATE GOVERNMENT | Unavailable | PAGO PAGO | | | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,092,469.00 | $4,092,469.00 | $0.00 | $1,661,890.00 | 1,661,890.00 | $0.00 | $1,661,890.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 5E0001459 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawaii Energy Code Update and Zero Energy Code Adoption Project | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | $0.00 | $2,981,698.00 | 2,981,698.00 | $0.00 | $2,981,698.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 5E0001460 | STATE OF MAINE | XML8LX9CK2160000 | STATE GOVERNMENT | IRA 50131 Building Codes Program - Governor,s Energy Office (Maine) | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2030 | 10.75 | $0.00 | $7,608,701.00 | $7,608,701.00 | $0.00 | $3,043,480.00 | 3,043,480.00 | $0.00 | $3,043,480.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 5E0001461 | STATE OF COLORADO | JLVGD4E7RD530000 | STATE GOVERNMENT | IRA 50131 Building Codes SCEP - State of Colorado | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,466.00 | $12,201,466.00 | $0.00 | $4,880,594.20 | 4,880,594.20 | $0.00 | $4,880,594.20 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 5E0001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | FNVN8KCJM5470000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,462,727.00 | $8,462,727.00 | $0.00 | $3,852,105.00 | 3,852,105.00 | $0.00 | $3,852,105.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 5E0001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLSMM71WM623 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | $0.00 | $6,537,375.00 | 6,537,375.00 | $0.00 | $6,537,375.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 5E0001551 | OREGON DEPARTMENT OF ENERGY | W73KTTM57U19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,677,878.00 | $7,677,878.00 | $0.00 | $3,125,525.00 | 3,125,525.00 | $0.00 | $3,125,525.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 5E0001552 | STATE OF DELAWARE | EF67CJG5RDF4 | STATE GOVERNMENT | IRA State of Delaware,S Adoption of the Latest and Zero Building Energy Conservation Codes | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,396.00 | $6,916,396.00 | $0.00 | $2,815,487.00 | 2,815,487.00 | $0.00 | $2,815,487.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 5E0001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J6YRMGDJ2KV10000 | STATE GOVERNMENT | IRA Guam Energy Code Update and Zero Energy Code Adoption Project | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,060.00 | $4,152,060.00 | $0.00 | $1,690,432.00 | 1,690,432.00 | $0.00 | $1,690,432.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 5E0001716 | STATE OF ARIZONA | EL6HZN8AN1B90000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | $0.00 | $7,252,926.00 | 7,252,926.00 | $0.00 | $7,252,926.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 5E0001787 | NEW JERSEY, STATE OF | NFQKVVF89Q550000 | STATE GOVERNMENT | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,571,699.00 | $13,571,699.00 | $0.00 | $5,524,793.00 | 5,524,793.00 | $0.00 | $5,524,793.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 5E0001788 | NEW MEXICO, STATE OF | J9KQ4LHEQTD9 | STATE GOVERNMENT | Unavailable | SANTA FE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | $0.00 | $3,658,307.00 | 3,658,307.00 | $0.00 | $3,658,307.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 5E0001789 | VERMONT, STATE FXRGN7NHPMP3 | FXRGN7NHPMP3 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project | MONTPELIER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,494,070.00 | $4,494,070.00 | $0.00 | $1,825,587.00 | 1,825,587.00 | $0.00 | $1,825,587.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 5E0001790 | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | UGPNB3NUM5X7 | STATE GOVERNMENT | IRA CNMI Energy Code Update and Zero Energy Code Adoption Project | SAIPAN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | $0.00 | $1,661,247.00 | 1,661,247.00 | $0.00 | $1,661,247.00 SCEP-50 |
| State and Community Energy Programs | IRA Section 50131x Zero Energy Code - Grant | | 5E0001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKG5AF0KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project | HARRISBURG | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | $0.00 | $5,996,063.00 | 5,996,063.00 | $0.00 | $5,996,063.00 SCEP-50 |

GL Period Name All-Parm is equal to / is in **Current**
**and** Program Asst Sec Concise Name is equal to / is in **State and Community Energy Programs**
**and** PADS Procurement Or Assistance is equal to / is in **F**
**and** Contract CID is equal to 5E0001719, 5E0001437, 5E0001461, 5E0001438, 5E0001459, 5E0001715, 5E0001441, 5E0001788, 5E0001551, 5E0001590, 5E0001440, 5E0001804, 5E0001552, 5E0001460, 5E0001731, 5E0001790, 5E0001456, 5E0001796, 5E0001946, 5E0001462, 5E0001550, 5E0001787, 5E0001435, 5E0001944, 5E0001803, 5E0001789, 5E0001714, 5E0001547, 5E0001946, 5E0001548, 5E0001523, 5E0001624, 5E0001541, 5E0001544, 5E0001609, 5E0001536, 5E0001521, 5E0001542, 5E0001544, 5E0001646, 5E0001736, 5E0001782, 5E0001795, 5E0001758, 5E0001778, 5E0001523, 5E0001717, 5E0001791

From: ORR Analytics
Subject: Codes Testing 2 Codes and Obs test
Date: Monday, April 14, 2025 3:07:45 AM

**SCEP - Codes Testing2**
Time run: 4/14/2025 3:07:17 AM

| Measure Program Asst Soc Assist Name | Program Name | FOA Number | Contract CID | Vendor Name | Unique Entity Identifier (UEI) | Type of Business | Project Title | Vendor Site State | Vendor Site City | STRIPES AWARD STATUS (OPEN/CLOSED) | XTARS ACCOUNT STATUS (OPEN/CLOSED) | Project Start Date | Budget Period End Date | Project End Date (CLOSED in STRIPES) | Award Length (Years) | Participant Cost Share | Total DOE Award Value | Total Project Cost (Participant Cost Share + Total DOE Award Value) | Last Payment Status | Last Payment Amount | Current Year (CY) Obligation | Inception to Date (ITD) Obligation | CY Obligation | Inception to Date (ITD) Payment | Unpaid Obligations | SCEP Pillar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | S000001531 | CITY & COUNTY OF DENVER | JHZYLXQ4MYX3 | COUNTY GOVERNMENT | IRA Denver Energy Code Implementation, Enforcement, and Compliance | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $7,500,000.00 | $7,500,000.00 | | $0.00 | $0.00 | $7,500,000.00 | 7,500,000.00 | $0.00 | $7,500,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | S000001534 | CITY OF CINCINNATI, OH | MALYJ97YANES0000 | CITY OR TOWNSHIP GOVERNMENT | IRA Ohio Cities OH City, Missouri Building Performance Standard Initiative | OH | CINCINNATI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | S000001536 | CITY OF KANSAS CITY, MO | JY2DYJKFGKM60000 | CITY OR TOWNSHIP GOVERNMENT | City of Kansas City, Missouri Building Performance Standard | MO | KANSAS CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | S000001537 | MILWAUKEE, CITY OF | JYGKV7H6MNG20000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Milwaukee Benchmarking and Building Performance Standards Policy Development and Implementation | WI | MILWAUKEE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $9,000,000.00 | $9,000,000.00 | | $0.00 | $0.00 | $9,000,000.00 | 9,000,000.00 | $0.00 | $9,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | S000001547 | STATE OF MINNESOTA | WAJ9NATMHGJ50000 | STATE GOVERNMENT | IRA A Phase Approach to Successful Building Performance Standards | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $8,000,000.00 | $8,000,000.00 | | $0.00 | $0.00 | $8,000,000.00 | 8,000,000.00 | $0.00 | $8,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | S000001556 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | KSCXYV3DJA60000 | STATE GOVERNMENT | IRA BEACON WA Light Supporting Compliance with Washington's Clean Building Performance Standard | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | FOA-0003056 | S000001709 | NEW ORLEANS, CITY OF | CLE6JK1PQ6740000 | CITY OR TOWNSHIP GOVERNMENT | IRA Building Energy Improvement Collaboration for the NOLA Energy Transition (New Orleans) | LA | NEW ORLEANS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | S000001601 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW6HKL4KUJG50000 | STATE GOVERNMENT | IRA Thermal High-Efficiency Renovations: Massachusetts Advancing Leadership (THERMAL) (project title) | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $3,000,000.00 | $3,000,000.00 | | $0.00 | $0.00 | $3,000,000.00 | 3,000,000.00 | $0.00 | $3,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | S000001570 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN4H170000 | STATE GOVERNMENT | IRA 50131- NY Building Codes ALRD - New York State Building Research and Development Authority (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 4.00 | $0.00 | $19,092,000.00 | $19,092,000.00 | | $0.00 | $0.00 | $11,449,336.00 | 11,449,336.00 | $0.00 | $11,449,336.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | S000001576 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTD7PMJHCK54 | CITY OR TOWNSHIP GOVERNMENT | IRA 50131 Program - The Department of Buildings (District of Columbia) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2028 | 28-Feb-2030 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | | $0.00 | $0.00 | $3,139,537.00 | 3,139,537.00 | $0.00 | $3,139,537.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | S000001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | KSCXYV3DJA60000 | STATE GOVERNMENT | IRA Codes Unavailable | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $9,289,908.00 | $9,289,908.00 | | $0.00 | $0.00 | $5,508,154.00 | 5,508,154.00 | $0.00 | $5,508,154.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | S000001301 | STATE OF MARYLAND | DW31LGJ8RJ37 | STATE GOVERNMENT | IRA 50131 MD Building Codes Unavailable | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $0.00 | $5,906,398.00 | 5,906,398.00 | $0.00 | $5,906,398.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | S000001435 | STATE OF CONNECTICUT | KG2CH6BFHNN7 | STATE GOVERNMENT | IRA 50131 - State of Connecticut Building Codes SCEP - State of Connecticut | CT | HARTFORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 31-Dec-2030 | 1.00 | $0.00 | $9,631,118.00 | $9,631,118.00 | | $0.00 | $0.00 | $5,710,463.22 | 5,710,463.22 | $0.00 | $5,710,463.22 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | S000001437 | ENERGY COMMISSION, CALIFORNIA | VAM3SF716760 | STATE GOVERNMENT | IRA 50131 - California Energy Commission | CA | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2024 | 31-Dec-2034 | 9.84 | $0.00 | $30,957,920.00 | $30,957,920.00 | | $0.00 | $0.00 | $18,014,750.00 | 18,014,750.00 | $0.00 | $18,014,750.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | S000001438 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNFYULAHGZ10000 | STATE GOVERNMENT | IRA 50131 - MI Building Codes ALRD - State of Michigan Department of Licensing & Regulatory Affairs (LARA) | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $13,614,971.00 | $13,614,971.00 | | $0.00 | $0.00 | $7,947,120.00 | 7,947,120.00 | $0.00 | $7,947,120.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | S000001440 | STATE OF MINNESOTA | U12N6PN8EJL7 | STATE GOVERNMENT | IRA Minnesota, MN Code Update and Zero Energy Code Adoption Project | MN | SAINT PAUL | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $9,060,117.00 | $9,060,117.00 | | $0.00 | $0.00 | $5,374,672.00 | 5,374,672.00 | $0.00 | $5,374,672.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | S000001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW6HKL4KUJG50000 | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Update and Zero Energy Code Adoption Project | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | | $0.00 | $0.00 | $5,349,507.00 | 5,349,507.00 | $0.00 | $5,349,507.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | S000001408 | AMERICAN SAMOA GOVERNMENT | FMP7ZJT8TM50000 | STATE GOVERNMENT | IRA Codes Unavailable | AS | PAGO PAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $4,092,469.00 | $4,092,469.00 | | $0.00 | $0.00 | $2,420,570.00 | 2,420,570.00 | $0.00 | $2,420,570.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | S000001409 | BUSINESS, ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PG8K4AU70000 | STATE GOVERNMENT | IRA Hawaii Building Energy Code Update and Zero Energy Code Adoption Project | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | | $0.00 | $0.00 | $4,342,852.00 | 4,342,852.00 | $0.00 | $4,342,852.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | S000001460 | STATE OF MAINE | 9MUBL86CK2160000 | STATE GOVERNMENT | IRA Codes Grant Program - Governor's Energy Office (Maine) | ME | AUGUSTA | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2027 | 30-Sep-2030 | 10.75 | $0.00 | $7,608,751.00 | $7,608,751.00 | | $0.00 | $0.00 | $4,565,221.00 | 4,565,221.00 | $0.00 | $4,565,221.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | S000001412 | STATE OF COLORADO | JLVGD4E7RDS30000 | STATE GOVERNMENT | IRA Colorado Building Energy Code Update and Zero Energy Code SCEP - State of Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 30-Jun-2027 | 31-Dec-2027 | 1.00 | $0.00 | $12,201,466.00 | $12,201,466.00 | | $0.00 | $0.00 | $7,320,881.90 | 7,320,881.90 | $0.00 | $7,320,881.90 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | S000001462 | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | PHVN8KCJM6470000 | STATE GOVERNMENT | IRA State of Rhode Island Building Energy Code Update and Zero Energy Code Adoption Project | RI | CRANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $8,462,727.00 | $8,462,727.00 | | $0.00 | $0.00 | $5,010,622.00 | 5,010,622.00 | $0.00 | $5,010,622.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | S000001592 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QLSM671WMD23 | STATE GOVERNMENT | IRA Wisconsin Building Energy Code Update and Zero Energy Code Adoption Project | WI | MADISON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | | $0.00 | $0.00 | $9,050,868.00 | 9,050,868.00 | $0.00 | $9,050,868.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | S000001551 | OREGON DEPARTMENT OF ENERGY | WT3KT7M57U18 | STATE GOVERNMENT | IRA Oregon Building Energy Code Update and Zero Energy Code Adoption Project | OR | SALEM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $7,677,878.00 | $7,677,878.00 | | $0.00 | $0.00 | $4,552,353.00 | 4,552,353.00 | $0.00 | $4,552,353.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | S000001552 | STATE OF DELAWARE | EF6TCJG5RDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $6,916,266.00 | $6,916,266.00 | | $0.00 | $0.00 | $4,100,770.00 | 4,100,770.00 | $0.00 | $4,100,770.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | S000001713 | CAPITAL DEVELOPMENT BOARD | KLV1ESGBH2H7 | STATE GOVERNMENT | IRA Illinois Building Energy Code Update and Zero Energy Code Adoption Project | IL | SPRINGFIELD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $8,841,288.00 | $8,841,288.00 | | $0.00 | $0.00 | $8,841,288.00 | 8,841,288.00 | $0.00 | $8,841,288.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | S000001714 | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J6YBM3GJ6KV10000 | STATE GOVERNMENT | IRA Guam Building Energy Code Update and Zero Energy Code Adoption Project | GU | TAMUNING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $4,152,060.00 | $4,152,060.00 | | $0.00 | $0.00 | $2,462,128.00 | 2,462,128.00 | $0.00 | $2,462,128.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | S000001716 | STATE OF ARIZONA | EL8HZN8MV8560000 | STATE GOVERNMENT | IRA Arizona Building Energy Code Update and Zero Energy Code Adoption Project | AZ | PHOENIX | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $17,818,871.00 | $17,818,871.00 | | $0.00 | $0.00 | $10,563,940.00 | 10,563,940.00 | $0.00 | $10,563,940.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | S000001718 | STATE OF NEVADA | QL3DPL6JAK63 | STATE GOVERNMENT | IRA Nevada Building Energy Code Update and Zero Energy Code Adoption Project | NV | CARSON CITY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $5,096,090.00 | $5,096,090.00 | | $0.00 | $0.00 | $5,096,090.00 | 5,096,090.00 | $0.00 | $5,096,090.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | S000001787 | NEW JERSEY, STATE OF | NF0KVYF69Q500000 | STATE GOVERNMENT | IRA New Jersey, NJ Building Energy Code Update and Zero Energy Code Adoption Project | NJ | TRENTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $13,571,698.00 | $13,571,698.00 | | $0.00 | $0.00 | $8,046,906.00 | 8,046,906.00 | $0.00 | $8,046,906.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | S000001835 | NEW MEXICO, STATE OF | JNKQ8LHBGTD5 | STATE GOVERNMENT | IRA Codes Unavailable | NM | SANTA FE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2028 | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | | $0.00 | $0.00 | $5,328,427.00 | 5,328,427.00 | $0.00 | $5,328,427.00 | SCEP-50 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Energy Programs | | | | STATE OF | | GOVERNMENT | | | | | | Jan-2025 | Dec-2025 | 2025 | | | | | | | | | | | | 50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001789 | VERMONT, STATE OF | FXRGN76HPMF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project. | VT | MONTPELIER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,484,570.00 | $4,484,570.00 | | $0.00 | $0.00 | $2,658,983.00 | 2,658,983.00 | $0.00 | $2,658,983.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001790 | COMMONWEALTH OF THE NORTHERN MARIANAS ISLANDS (CNMI) | UGPNBVMJMEX7 | STATE GOVERNMENT | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project. | MP | SAIPAN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | | $0.00 | $0.00 | $2,419,619.00 | 2,419,619.00 | $0.00 | $2,419,619.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001791 | EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE | TNVEUXNKAF57 | STATE GOVERNMENT | IRA New Hampshire Energy Code Update and Zero Energy Code Adoption Project. | NH | CONCORD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,108,940.00 | $4,108,940.00 | | $0.00 | $0.00 | $4,108,940.00 | 4,108,940.00 | $0.00 | $4,108,940.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001803 | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKG3AF5KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project. | PA | HARRISBURG | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | | $0.00 | $0.00 | $8,734,041.00 | 8,734,041.00 | $0.00 | $8,734,041.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131b Building Energy Code - Grant | | SE0001804 | MISSISSIPPI, STATE OF | CX9MDKHP34R70000 | STATE GOVERNMENT | IRA Mississippi Energy Code Update and Zero Energy Code Adoption Project. | MS | JACKSON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $3,509,969.00 | $3,509,969.00 | | $0.00 | $0.00 | $3,509,969.00 | 3,509,969.00 | $0.00 | $3,509,969.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001532 | SAN FRANCISCO CITY & COUNTY | MYM4VNNBN6T90000 | STATE GOVERNMENT | Adoption, Enforcement and Equitable Support, and Preparation for Regional Adoption | CA | SAN FRANCISCO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,217.00 | $19,994,217.00 | | $0.00 | $0.00 | $19,994,217.00 | 19,994,217.00 | $0.00 | $19,994,217.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001533 | CHULA VISTA, CITY OF | KVBYLRZMAGJ90000 | STATE GOVERNMENT | Foundation and Framework for Equitable Building Performance in Chula Vista | CA | CHULA VISTA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001536 | LAKEWOOD, CITY OF (CO) | V1L8TD75JRQ50000 | STATE GOVERNMENT | IRA Zero Energy Code Adoption and Implementation Program (ZECAI) | CO | LAKEWOOD | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | | $0.00 | $0.00 | $5,000,000.00 | 5,000,000.00 | $0.00 | $5,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001538 | CITY OF PHILADELPHIA | QPLRCWEFAKX4 | CITY OR TOWNSHIP GOVERNMENT | Assistance for the Adoption, Implementation, and Enforcement of a BPS in Philadelphia | PA | PHILADELPHIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,826,957.00 | $19,826,957.00 | | $0.00 | $0.00 | $19,826,957.00 | 19,826,957.00 | $0.00 | $19,826,957.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001539 | SAN JOSE, CITY OF | QUA4AULJ8FM30000 | CITY OR TOWNSHIP GOVERNMENT | Beyond Benchmarking to Building Performance Standards | CA | SAN JOSE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001540 | CITY OF SEATTLE | V6NCY5EV6AY60000 | STATE GOVERNMENT | Assistance for Implementation and Enforcement of Seattle¿s Building Emissions Performance Standards | WA | SEATTLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2026 | 31-Dec-2033 | 9.00 | $0.00 | $17,222,016.00 | $17,222,016.00 | | $0.00 | $0.00 | $17,222,016.00 | 17,222,016.00 | $0.00 | $17,222,016.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001541 | STATE OF COLORADO | JLVGQ4E7RD530000 | STATE GOVERNMENT | Collaborative solutions to scale equitable building performance standards in Colorado | CO | DENVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001542 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | DW9VKLKKUJG30000 | STATE GOVERNMENT | IRA Capacity Development for Building Performance Standards in Massachusetts | MA | BOSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,487.00 | $19,994,487.00 | | $0.00 | $0.00 | $19,994,487.00 | 19,994,487.00 | $0.00 | $19,994,487.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001543 | MONTGOMERY, COUNTY OF | NKUJZ83VKP510000 | COUNTY GOVERNMENT | Achieving Net Zero Building Energy Codes For All | MD | ROCKVILLE | OPEN | OPEN | 01-Jan-2025 | 01-Oct-2026 | 31-Dec-2033 | 9.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001544 | CITY OF EVANSTON | XKVUMPN8PBN1 | CITY OR TOWNSHIP GOVERNMENT | IRA Healthy Buildings Ordinance for Equitable Building Performance Standards | IL | EVANSTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2033 | 9.00 | $0.00 | $10,471,400.00 | $10,471,400.00 | | $0.00 | $0.00 | $10,471,400.00 | 10,471,400.00 | $0.00 | $10,471,400.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001545 | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | Hawai'i Building Performance Standards | HI | HONOLULU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $18,169,099.00 | $18,169,099.00 | | $0.00 | $0.00 | $18,169,099.00 | 18,169,099.00 | $0.00 | $18,169,099.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001546 | BALTIMORE, CITY OF | CN6MMSGHNJ39 | CITY OR TOWNSHIP GOVERNMENT | IRA Building a Better Baltimore | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001548 | CITY OF NEW YORK | QTJBGKK5YKG5 | CITY OR TOWNSHIP GOVERNMENT | IRA Local Law 97: Driven By Community Needs and Leading The Way to Net Zero | NY | NEW YORK | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $19,994,460.00 | $19,994,460.00 | | $0.00 | $0.00 | $19,994,460.00 | 19,994,460.00 | $0.00 | $19,994,460.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001792 | CHICAGO, CITY OF | LXDMZNNLAKR3 | CITY OR TOWNSHIP GOVERNMENT | IRA Clean and Affordable Buildings for All: Equitable Net Zero Building Performance Standards Adopti | IL | CHICAGO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001794 | CITY OF SACRAMENTO | KJNSFMC9KVD50000 | CITY OR TOWNSHIP GOVERNMENT | IRA City of Sacramento Building Performance Standards Program for the Adoption of the Latest and Zer | CA | SACRAMENTO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001795 | MONTGOMERY, COUNTY OF | NKUJZ83VKP510000 | COUNTY GOVERNMENT | IRA Catalyzing Compliance: Commissioning and Capacity Creation Assistance for the Adoption of the La | MD | ROCKVILLE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,000,000.00 | $7,000,000.00 | | $0.00 | $0.00 | $7,000,000.00 | 7,000,000.00 | $0.00 | $7,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001796 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA Scaling Up to Support the Implementation of a New York ¿Stretch Code¿ (NYStretch), Assistance fo | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,000,000.00 | $6,000,000.00 | | $0.00 | $0.00 | $6,000,000.00 | 6,000,000.00 | $0.00 | $6,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001797 | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | TNF7YJLAHGZ10000 | STATE GOVERNMENT | IRA Development of Policy and Compliance Program for Energy Benchmarking, Disclosure, and Building P | MI | LANSING | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $20,000,000.00 | $20,000,000.00 | | $0.00 | $0.00 | $20,000,000.00 | 20,000,000.00 | $0.00 | $20,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001798 | STATE OF DELAWARE | EF6TCJGSRDF4 | STATE GOVERNMENT | IRA State of Delaware Development and Deployment of a Building Performance Standard (BPS) | DE | DOVER | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001799 | DISTRICT OF COLUMBIA, GOVERNMENT OF | FE9RNTYNNKN9 | STATE GOVERNMENT | IRA Achieving Carbon Neutrality with D.C.¿s Building Energy Performance Standards (BEPS) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $12,000,000.00 | $12,000,000.00 | | $0.00 | $0.00 | $12,000,000.00 | 12,000,000.00 | $0.00 | $12,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | FOA-0003056 | SE0001800 | STATE OF MARYLAND | S734YDNLSHW50062 | STATE GOVERNMENT | IRA Maryland Building Energy Performance Standards (BEPS), Assistance for the Adoption of the Latest | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $10,000,000.00 | $10,000,000.00 | | $0.00 | $0.00 | $10,000,000.00 | 10,000,000.00 | $0.00 | $10,000,000.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001075 | ENERGY RESEARCH AND DEVELOPMENT AUTHORITY, NEW YORK STATE | FEMMU5HN8H170000 | STATE GOVERNMENT | IRA 50131-Building Codes ALRD - New York State Energy Research and Development Authority (NYSERDA) | NY | ALBANY | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 31-Dec-2028 | 4.00 | $0.00 | $19,082,560.00 | $19,082,560.00 | | $0.00 | $0.00 | $7,633,024.00 | 7,633,024.00 | $0.00 | $7,633,024.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001076 | DISTRICT OF COLUMBIA, GOVERNMENT OF | WTD7PNJHC4G4 | CITY OR TOWNSHIP GOVERNMENT | IRA Codes Program - The Department of Buildings (District of Columbia) | DC | WASHINGTON | OPEN | OPEN | 01-Jan-2025 | 28-Feb-2033 | 28-Feb-2033 | 8.16 | $0.00 | $5,388,980.00 | $5,388,980.00 | | $0.00 | $0.00 | $2,249,343.00 | 2,249,343.00 | $0.00 | $2,249,343.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001170 | COMMUNITY, TRADE AND ECONOMIC DEVELOPMENT, DEPARTMENT OF | K5CXYFV3DJA50000 | STATE GOVERNMENT | Unavailable | WA | OLYMPIA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,289,908.00 | $9,289,908.00 | | $0.00 | $0.00 | $3,781,754.00 | 3,781,754.00 | $0.00 | $3,781,754.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | | SE0001301 | STATE OF MARYLAND | DW31LGJ3RLU7 | STATE GOVERNMENT | IRA 50131 Building Codes - State of Maryland | MD | BALTIMORE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2033 | 31-Dec-2033 | 9.00 | $0.00 | $10,014,218.00 | $10,014,218.00 | | $0.00 | $0.00 | $4,105,830.00 | 4,105,830.00 | $0.00 | $4,105,830.00 | SCEP-50 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF CONNECTICUT | K3ZCH68P4NN7 | STATE GOVERNMENT | Department of Labor Licensing IRA 50131 Building Codes SCEP - State of Connecticut | | HARTFORD | CT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $9,631,119.00 | $9,631,119.00 | $0.00 | $3,920,654.32 | 3,920,654.32 | $0.00 | $3,920,654.32 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | ENERGY COMMISSION, CALIFORNIA | VAN25F7167K6 | STATE GOVERNMENT | IRA Climate Program - California Energy Commission | | SACRAMENTO | CA | OPEN | OPEN | 01-Jan-2025 | 31-Oct-2034 | 9.84 | $0.00 | $30,857,920.00 | $30,857,920.00 | $0.00 | $12,343,165.00 | 12,343,165.00 | $0.00 | $12,343,165.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | LABOR AND ECONOMIC GROWTH, MICHIGAN DEPT OF | 7MT7VJLAH2Z1000 | STATE GOVERNMENT | IRA 50131- Building Codes ALRD_State of Michigan Department of Licensing & Regulatory Affairs (LARA | | LANSING | MI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2028 | 4.00 | $0.00 | $15,814,971.00 | $15,814,971.00 | $0.00 | $5,867,851.00 | 5,867,851.00 | $0.00 | $5,867,851.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF MINNESOTA | U1260PK6E3J7 | STATE GOVERNMENT | IRA Minnesota IRA Energy Code Update and Zero Energy Code Adoption Project | | SAINT PAUL | MN | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,065,117.00 | $9,065,117.00 | $0.00 | $3,690,249.00 | 3,690,249.00 | $0.00 | $3,690,249.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | MASSACHUSETTS DW5VKLKKLJ020000 DEPARTMENT OF ENERGY RESOURCES | | STATE GOVERNMENT | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Implementation | | BOSTON | MA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $9,022,338.00 | $9,022,338.00 | $0.00 | $3,672,831.00 | 3,672,831.00 | $0.00 | $3,672,831.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | AMERICAN SAMOA GOVERNMENT | FMP7ZJT9TMN5000 | STATE GOVERNMENT | Unavailable | | PAGO PAGO | AS | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,092,469.00 | $4,092,469.00 | $0.00 | $1,661,890.00 | 1,661,890.00 | $0.00 | $1,661,890.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | BUSINESS ECONOMIC DEVELOPMENT AND TOURISM, HAWAII DEPARTMENT OF | FXW3PQB45AU70000 | STATE GOVERNMENT | IRA Hawaii Energy Code Update and Zero Energy Code Adoption Project | | HONOLULU | HI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,324,540.00 | $7,324,540.00 | $0.00 | $2,981,698.00 | 2,981,698.00 | $0.00 | $2,981,698.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF MAINE | XMUBL99CK2160000 | STATE GOVERNMENT | IRA Section Program - Governors Energy Office (Maine) | | AUGUSTA | ME | OPEN | OPEN | 01-Jan-2025 | 30-Sep-2026 | 10.75 | $0.00 | $7,408,701.00 | $7,408,701.00 | $0.00 | $3,043,480.00 | 3,043,480.00 | $0.00 | $3,043,480.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF COLORADO | JLVGD4E7RD530000 | STATE GOVERNMENT | IRA 50131 Building Codes SCEP - State of Colorado | | DENVER | CO | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2027 | 3.00 | $0.00 | $12,201,486.00 | $12,201,486.00 | $0.00 | $4,880,594.20 | 4,880,594.20 | $0.00 | $4,880,594.20 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | RHODE ISLAND AND PROVIDENCE PLANTATIONS, STATE OF | F6VN89CLM547000 | STATE GOVERNMENT | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project | | CRANSTON | RI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,462,727.00 | $6,462,727.00 | $0.00 | $2,852,105.00 | 2,852,105.00 | $0.00 | $2,852,105.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | QL9AM71WM623 | STATE GOVERNMENT | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project | | MADISON | WI | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $16,108,243.00 | $16,108,243.00 | $0.00 | $6,557,375.00 | 6,557,375.00 | $0.00 | $6,557,375.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | OREGON DEPARTMENT OF ENERGY | W73KT7M87U19 | STATE GOVERNMENT | IRA Oregon Energy Code Update and Zero Energy Code Adoption | | SALEM | OR | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $7,477,979.00 | $7,477,979.00 | $0.00 | $3,125,525.00 | 3,125,525.00 | $0.00 | $3,125,525.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF DELAWARE | EF6TCJG5RDF4 | STATE GOVERNMENT | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes | | DOVER | DE | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $6,916,266.00 | $6,916,266.00 | $0.00 | $2,810,497.00 | 2,810,497.00 | $0.00 | $2,810,497.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | GOVERNMENT OF GUAM, DEPARTMENT OF ADMINISTRATION | J6YRMGDJ3KV10000 | STATE GOVERNMENT | IRA Guam Energy Code Update and Zero Energy Code Adoption Project | | TAMUNING | GU | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,152,060.00 | $4,152,060.00 | $0.00 | $1,690,432.00 | 1,690,432.00 | $0.00 | $1,690,432.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | STATE OF ARIZONA | EL6HZN8AN1B90000 | STATE GOVERNMENT | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project | | PHOENIX | AZ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $17,816,871.00 | $17,816,871.00 | $0.00 | $7,252,926.00 | 7,252,926.00 | $0.00 | $7,252,926.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | NEW JERSEY, STATE OF | NFQKVVF6WQ556000 | STATE GOVERNMENT | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project | | TRENTON | NJ | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $13,577,699.00 | $13,577,699.00 | $0.00 | $5,524,793.00 | 5,524,793.00 | $0.00 | $5,524,793.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | NEW MEXICO, STATE OF | JRKQMLHBQTD9 | STATE GOVERNMENT | Unavailable | | SANTA FE | NM | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $8,986,784.00 | $8,986,784.00 | $0.00 | $3,658,307.00 | 3,658,307.00 | $0.00 | $3,658,307.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | VERMONT, STATE OF | FXRGN76HPMF3 | STATE GOVERNMENT | IRA Vermont Energy Code Update | | MONTPELIER | VT | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,494,070.00 | $4,494,070.00 | $0.00 | $1,825,587.00 | 1,825,587.00 | $0.00 | $1,825,587.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS (CNMI) | UGP6BUNUME47 | STATE GOVERNMENT | IRA Commonwealth of the Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project | | SAIPAN | MP | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $4,080,866.00 | $4,080,866.00 | $0.00 | $1,661,247.00 | 1,661,247.00 | $0.00 | $1,661,247.00 | SCEP-50 |
| State and Community Energy Programs | IRA Section 50131c Zero Energy Code - Grant | ENVIRONMENTAL PROTECTION, PENNSYLVANIA DEPARTMENT OF | EKG5AF5KYJM3 | STATE GOVERNMENT | IRA Pennsylvania Energy Code Update and Zero Code Adoption Project | | HARRISBURG | PA | OPEN | OPEN | 01-Jan-2025 | 31-Dec-2025 | 1.00 | $0.00 | $14,730,604.00 | $14,730,604.00 | $0.00 | $5,996,063.00 | 5,996,063.00 | $0.00 | $5,996,063.00 | SCEP-50 |

GL Period Name All-Parm is equal to / is in **Current**
**and** Program Asst Sec Concise Name is equal to / is in **State and Community Energy Programs**
**and** PADS Procurement Or Assistance is equal to / is in **F**
**and** Contract CID is equal to SE00001716, SE00001407, SE00001461, SE00001428, SE00001409, SE00001715, SE00001460, SE00001701, SE00001441, SE00001448, SE00001439, SE00001452, SE00001464, SE00001712, SE00001796, SE00001473, SE00001174, SE00001558, SE00001486, SE00001678, SE00001796, SE00001524, SE00001541, SE00001544, SE00001543, SE00001536, SE00001461, SE00001527, SE00001587, SE00001562, SE00001454, SE00001545, SE00001701, SE00001756, SE00001782, SE00001765, SE00001796, SE00001563, SE00001797, SE00001796

From: Philipsen, Christian
To: Armstrong, Ashley
Subject: RE: TPO List
Date: Tuesday, February 25, 2025 4:25:38 PM
Attachments: image001.jpg
TPO Grant Distribution.xlsx

Good afternoon Ash,

I've emailed an updated list of awards by TPO (also on SharePoint here: TPO Grant Distribution.xlsx). The tab "For GFO 02252025" has the list in the original format with 1 column added, but it's also pasted below. It's also in a more readable format in the "TPO Distribution" tab. The counts now look like this with each of us having an active award:

| Proposed TPO | Total | Formula | Round 1 | Round 2 |
|---|---|---|---|---|
| Pilly | 21 | 12 | 8 | 3 |
| Kalpita | 21 | 11 | 7 | 3 |
| Christian | 15 | 5 | 6 | 4 |
| Kristen | 0 | 0 | 0 | 0 |
| Total | 57 | 28 | 19 | 10 |

Christian

| | | | | Proposed TPO | | |
|---|---|---|---|---|---|---|
| IRA Section 50131b Building Energy Code | SE0001075 | NEW YORK STATE ENERGY RESEARCH & DEVELOPMENT AUTHORITY | PHILIPSEN, CHRISTIAN F | Walker, Geoffrey | IRA 50131 Building Codes ALRD - New York State Energy Research and Development Authority (NYSERDA) |
| IRA Section 50131b Building Energy Code | SE0001075 | NEW YORK STATE ENERGY RESEARCH & DEVELOPMENT AUTHORITY | PHILIPSEN, CHRISTIAN F | BASU, KALPITA MMN | IRA 50131 Building Codes ALRD - New York State Energy Research and Development Authority (NYSERDA) |
| IRA Section 50131c Zero Energy Code | SE0001076 | BUILDINGS DEPT OF | PHILIPSEN, CHRISTIAN F | HURN, PILAR R | IRA Codes Program - The Department of Buildings (District of Columbia) |
| IRA Section 50131c Zero Energy Code | SE0001076 | BUILDINGS DEPT OF | PHILIPSEN, CHRISTIAN F | Walker, Geoffrey | IRA Codes Program - The Department of Buildings (District of Columbia) |
| IRA Section 50131c Zero Energy Code | SE0001170 | COMMERCE, WASHINGTON STATE DEPARTMENT OF | PHILIPSEN, CHRISTIAN F | PHILIPSEN, CHRISTIAN F | Unavailable |
| IRA Section 50131c Zero Energy Code | SE0001301 | STATE OF MARYLAND DEPARTMENT OF LABOR LICENSING & REGULATION | PHILIPSEN, CHRISTIAN F | BASU, KALPITA MMN | IRA 50131 Building Codes - State of Maryland Department of Labor Licensing & Regulation |
| IRA Section 50131c Zero Energy Code | SE0001301 | STATE OF MARYLAND DEPARTMENT OF LABOR LICENSING & REGULATION | PHILIPSEN, CHRISTIAN F | Walker, Geoffrey | IRA 50131 Building Codes - State of Maryland Department of Labor Licensing & Regulation |
| IRA Section 50131c Zero Energy Code | SE0001408 | DEPARTMENT OF ADMINISTRATION SERVICES BUREAU OF ENTERPRISE SYSTEMS & TECHNOLOGY | HURN, PILAR R | HURN, PILAR R | IRA 50131 Building Codes: SCEP - State of Connecticut |
| IRA Section 50131c Zero Energy Code | SE0001408 | DEPARTMENT OF ADMINISTRATION SERVICES BUREAU OF ENTERPRISE SYSTEMS & TECHNOLOGY | HURN, PILAR R | Walker, Geoffrey | IRA 50131 Building Codes: SCEP - State of Connecticut |
| IRA Section 50131c Zero Energy Code | SE0001437 | STATE OF CALIFORNIA ENERGY COMMISSION | BASU, KALPITA MMN | BASU, KALPITA MMN | IRA Codes Program - California Energy Commission |
| IRA Section 50131c Zero Energy Code | SE0001437 | STATE OF CALIFORNIA ENERGY COMMISSION | BASU, KALPITA MMN | BASU, KALPITA MMN | IRA Codes Program - California Energy Commission |
| IRA Section 50131c Zero Energy Code | SE0001438 | LICENSING AND REGULATORY AFFAIRS, DEPARTMENT OF | PHILIPSEN, CHRISTIAN F | BASU, KALPITA MMN | IRA 50131 Building Codes ALRD ( State of Michigan Department of Licensing & Regulatory Affairs (LARA) |
| IRA Section 50131c Zero Energy Code | SE0001438 | LICENSING AND REGULATORY AFFAIRS, DEPARTMENT OF | PHILIPSEN, CHRISTIAN F | Walker, Geoffrey | IRA 50131 Building Codes ALRD ( State of Michigan Department of Licensing & Regulatory Affairs (LARA) |
| IRA Section 50131c Zero Energy Code | SE0001440 | STATE OF MINNESOTA DEPARTMENT OF LABOR & INDUSTRY | HURN, PILAR R | HURN, PILAR R | IRA Minnesota Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 50131c Zero Energy Code | SE0001440 | STATE OF MINNESOTA DEPARTMENT OF LABOR & INDUSTRY | HURN, PILAR R | Parrish, Elizabeth | IRA Minnesota Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 50131c Zero Energy Code | SE0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | BASU, KALPITA MMN | BASU, KALPITA MMN | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Implementation |
| IRA Section 50131c Zero Energy Code | SE0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | BASU, KALPITA MMN | Parrish, Elizabeth | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Implementation |
| IRA Section 50131c Zero Energy Code | SE0001458 | AMERICAN SAMOA GOVERNMENT | BASU, KALPITA MMN | BASU, KALPITA MMN | Unavailable |
| IRA Section 50131c Zero Energy Code | SE0001458 | AMERICAN SAMOA GOVERNMENT | BASU, KALPITA MMN | Parrish, Elizabeth | Unavailable |
| IRA Section 50131c Zero Energy Code | SE0001459 | Business, Economic Development and Tourism, Hawai'i Department of | PHILIPSEN, CHRISTIAN F | BASU, KALPITA MMN | IRA Hawai'i Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 50131c Zero Energy Code | SE0001459 | Business, Economic Development and Tourism, Hawai'i Department of | PHILIPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA Hawai'i Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 50133 Zero Energy Code | SE0001460 | GOVERNORS ENERGY OFFICE | PHILIPSEN, CHRISTIAN F | CHRISTIAN F | IRA Codes Program - Governor;s Energy Office (Maine) |
| IRA Section 50131c Zero Energy Code | SE0001460 | GOVERNORS ENERGY OFFICE | PHILIPSEN, CHRISTIAN F | Geoffrey | IRA Codes Program - Governor;s Energy Office (Maine) |
| IRA Section 50131c Zero Energy Code | SE0001461 | COLORADO ENERGY OFFICE | HURN, PILAR R | BASU, KALPITA MMN | IRA 50131 Building Codes: SCEP - State of Colorado |
| IRA Section 50131c Zero Energy Code | SE0001461 | COLORADO ENERGY OFFICE | HURN, PILAR R | Walker, Geoffrey | IRA 50131 Building Codes: SCEP - State of Colorado |
| IRA Section 50131c Zero Energy Code | SE0001462 | State of Rhode Island Office of Energy Resources | BASU, KALPITA MMN | BASU, KALPITA MMN | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 50131c Zero Energy Code | SE0001462 | State of Rhode Island Office of Energy Resources | BASU, KALPITA MMN | Parrish, Elizabeth | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 50131c Zero Energy Code | SE0001530 | DENVER, CITY & COUNTY OF | HURN, PILAR R | BASU, KALPITA MMN | IRA Denver Energy Code Implementation, Enforcement, and Compliance |
| IRA Section 50131c Zero Energy Code | SE0001532 | CITY AND COUNTY OF SAN FRANCISCO | HURN, PILAR R | Parrish, Elizabeth | Adoption, Enforcement and Equitable Support, and Preparation for Regional Adoption |
| IRA Section 50131c Zero Energy Code | SE0001533 | Chula Vista, City Of | HURN, PILAR R | Parrish, Elizabeth | Foundation and Framework for Equitable Building Performance in Chula Vista |
| IRA Section 50131c Zero Energy Code | SE0001534 | CITY OF CINCINNATI | HURN, PILAR R | Parrish, Elizabeth | IRA Ohio Cities Building Performance Standard Initiative |
| IRA Section 50131c Zero Energy Code | SE0001536 | CITY OF KANSAS CITY | BASU, KALPITA MMN | Parrish, Elizabeth | City of Kansas City, Missouri Building Performance Standards |
| IRA Section 50131c Zero Energy Code | SE0001536 | CITY OF LAKEWOOD | BASU, KALPITA MMN | Parrish, Elizabeth | IRA Zero Energy Code Adoption and Implementation Program (ZECA) |
| IRA Section 50131c Zero Energy Code | SE0001537 | CITY OF MILWAUKEE | PHILIPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA City of Milwaukee Benchmarking and Building Performance Standards Policy Development and Implementation |
| IRA Section 50131c Zero Energy Code | SE0001538 | City of Philadelphia | PHILIPSEN, CHRISTIAN F | CHRISTIAN F | Assistance for the Adoption, Implementation, and Enforcement of a BPS in Philadelphia |
| IRA Section 50131c Zero Energy Code | SE0001539 | SAN JOSE, CITY OF | BASU, KALPITA MMN | Parrish, Elizabeth | Beyond Benchmarking to Building Performance Standards |
| IRA Section 50131c Zero Energy Code | SE0001540 | SEATTLE, CITY OF | HURN, PILAR R | Parrish, Elizabeth | Assistance for Implementation and Enforcement of Seattle;s Building Emissions Performance Standards |
| IRA Section 50131c Zero Energy Code | SE0001541 | COLORADO ENERGY OFFICE | PHILIPSEN, CHRISTIAN F | Parrish, Elizabeth | Collaborative solutions to scale equitable building performance standards in Colorado |
| IRA Section 50131c Zero Energy Code | SE0001542 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | PHILIPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA Capacity Development for Building Performance Standards in Massachusetts |
| IRA Section 50131c Zero Energy Code | SE0001543 | Montgomery County, Maryland | PHILIPSEN, CHRISTIAN F | Parrish, Elizabeth | Achieving Net Zero Building Energy Codes For All |
| IRA Section 50131c Zero Energy Code | SE0001544 | CITY OF EVANSTON | HURN, PILAR R | Parrish, Elizabeth | IRA Healthy Buildings Ordinance for Equitable Building Performance Standards |
| IRA Section 50131c Zero Energy Code | SE0001545 | Business, Economic Development and Tourism, Hawai'i Department of | BASU, KALPITA MMN | Parrish, Elizabeth | Hawai'i Building Performance Standards |
| IRA Section 50131c Zero Energy Code | SE0001546 | Baltimore, City of | PHILIPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA Building a Better Baltimore |
| IRA Section 50131c Zero Energy Code | SE0001547 | DEPARTMENT OF COMMERCE MINNESOTA | BASU, KALPITA MMN | Parrish, Elizabeth | IRA A Proper Launch for Successful Building Performance Standards |
| IRA Section 50131c Zero Energy Code | SE0001548 | NYC CONSUMER AFFAIRS DEPT | BASU, KALPITA MMN | Parrish, Elizabeth | IRA Local Law 97: Driven By Community Needs and Leading The Way to Net Zero |
| IRA Section 50131b Building Energy Code | SE0001549 | COMMERCE, WASHINGTON STATE DEPARTMENT OF | BASU, KALPITA MMN | Parrish, Elizabeth | IRA: BEACONS of Light: Supporting Compliance with Washington's Clean Building Performance Standard |
| IRA Section 50131c Zero Energy Code | SE0001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | HURN, PILAR R | Parrish, Elizabeth | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 50131b Building Energy Code | SE0001550 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | HURN, PILAR R | Parrish, Elizabeth | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 50131b Building Energy Code | SE0001551 | OREGON DEPARTMENT OF ENERGY | PHILIPSEN, CHRISTIAN F | CHRISTIAN F | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project. |
| IRA Section 50131c Zero Energy Code | SE0001551 | OREGON DEPARTMENT OF ENERGY | PHILIPSEN, CHRISTIAN F | CHRISTIAN F | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project. |
| IRA Section 50131b Building Energy Code | SE0001552 | State of Delaware, DNREC | BASU, KALPITA MMN | BASU, KALPITA MMN | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes |
| IRA Section 50131c Zero Energy Code | SE0001552 | State of Delaware, DNREC | BASU, KALPITA MMN | BASU, KALPITA MMN | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes |
| IRA Section 50131b Building Energy Code | SE0001714 | CAPITAL DEVELOPMENT BOARD | HURN, PILAR R | Parrish, Elizabeth | IRA Illinois Energy Code Update and Zero Energy Code Adoption Project. |
| IRA Section 50131b Building Energy Code | SE0001714 | GUAM ENERGY OFFICE | PHILIPSEN, CHRISTIAN F | PHILIPSEN, CHRISTIAN F | IRA Guam Energy Code Update and Zero Energy Code Adoption Project. |
| IRA Section 50131c Zero Energy Code | SE0001714 | GUAM ENERGY OFFICE | PHILIPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA Guam Energy Code Update and Zero Energy Code Adoption Project. |
| IRA Section 50131b Building Energy Code | SE0001716 | EXECUTIVE OFFICE OF STATE OF ARIZONA | HURN, PILAR R | HURN, PILAR R | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project. |
| IRA Section 50131c Zero Energy Code | SE0001716 | EXECUTIVE OFFICE OF STATE OF ARIZONA | HURN, PILAR R | Parrish, Elizabeth | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project. |
| IRA Section 50131b Building Energy Code | SE0001718 | DEPARTMENT OF ADMINISTRATION NEVADA | HURN, PILAR R | Parrish, Elizabeth | IRA Nevada Energy Code Update and Zero Energy Code Adoption Project. |
| IRA Section 50131c Zero Energy Code | SE0001787 | COMMUNITY AFFAIRS, NEW JERSEY DEPT OF | BASU, KALPITA MMN | Parrish, Elizabeth | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 50131b Building Energy Code | SE0001787 | COMMUNITY AFFAIRS, NEW JERSEY DEPT OF | BASU, KALPITA MMN | Parrish, Elizabeth | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 50131c Zero Energy Code | SE0001788 | STATE OF NEW MEXICO REGULATION & LICENSING | PHILIPSEN, CHRISTIAN F | HURN, PILAR R | Unavailable |
| IRA Section 50131c Zero Energy Code | SE0001788 | STATE OF NEW MEXICO REGULATION & LICENSING | PHILIPSEN, CHRISTIAN F | Parrish, Elizabeth | Unavailable |
| IRA Section 50131c Zero Energy Code | SE0001789 | STATE OF VERMONT PUBLIC SERVICE DEPARTMENT | PHILIPSEN, CHRISTIAN F | PHILIPSEN, CHRISTIAN F | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 50131b Building Energy Code | SE0001789 | STATE OF VERMONT PUBLIC SERVICE DEPARTMENT | PHILIPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 50131c Zero Energy Code | SE0001790 | OFFICE OF THE GOVERNOR | PHILIPSEN, CHRISTIAN F | BASU, KALPITA MMN | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project |
| | | | PHILIPSEN, | Parrish, | |

| IRA Section 5013c Zero Energy Code | SE0001790 | OFFICE OF THE GOVERNOR | CHRISTIAN F | BASU, KALPITA NMN | Elizabeth | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project. |
|---|---|---|---|---|---|---|
| IRA Section 5013c Zero Energy Code / IRA Section 5013b Building Energy Code | SE0001791 | EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE | HURN, PILAR R | HURN, PILAR R | Parrish, Elizabeth | IRA New Hampshire Energy Code Update and Zero Energy Code Adoption Project. |
| IRA Section 5013c Zero Energy Code / IRA Section 5013b Building Energy Code | SE0001792 | CHICAGO, CITY OF | HURN, PILAR R | HURN, PILAR R | Parrish, Elizabeth | IRA Clean and Affordable Buildings for All: Equitable Net Zero Building Performance Standards Adoption and Implementation for Chicago, Illinois |
| IRA Section 5013c Zero Energy Code / IRA Section 5013b Building Energy Code | SE0001793 | NEW ORLEANS COMMISSION ON THE BICENTENNIAL OF THE CONSTITUTION | HURN, PILAR R | HURN, PILAR R | Parrish, Elizabeth | IRA Building Energy Improvement Guidelines for the NOLA Energy Transition (BEIGNET)New Orleans |
| IRA Section 5013c Zero Energy Code | SE0001794 | SACRAMENTO, CITY OF | PHILPSEN, CHRISTIAN F | BASU, KALPITA NMN | Elizabeth | IRA City of Sacramento Building Performance Standards Program for the Adoption of the Latest and Zero Building Energy Codes |
| IRA Section 5013c Zero Energy Code | SE0001795 | Montgomery County, Maryland | PHILPSEN, CHRISTIAN F | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA Catalyzing Compliance: Commissioning and Capacity Creation Assistance for the Adoption of the Latest and Zero Building Energy Codes |
| IRA Section 5013c Zero Energy Code | SE0001796 | NEW YORK STATE ENERGY RESEARCH & DEVELOPMENT AUTHORITY | BASU, KALPITA NMN | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA Scaling Up to Support the Implementation of a New York (Stretch Code) [NYStretch], Assistance for the Adoption of the Latest and Zero Building C |
| IRA Section 5013c Zero Energy Code | SE0001797 | LICENSING AND REGULATORY AFFAIRS, DEPARTMENT OF | BASU, KALPITA NMN | | Parrish, Elizabeth | IRA Development of Policy and Compliance Program for Energy Benchmarking, Disclosure, and Building Performance Standards (BPS) |
| IRA Section 5013c Zero Energy Code | SE0001798 | State of Delaware, DNREC | BASU, KALPITA NMN | | Parrish, Elizabeth | IRA State of Delaware Development and Deployment of a Building Performance Standard (BPS) |
| IRA Section 5013c Zero Energy Code | SE0001799 | Department of Energy and Environment | BASU, KALPITA NMN | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA Achieving Carbon Neutrality with D.C.¡s Building Performance Standards (BEPS) |
| IRA Section 5013c Zero Energy Code | SE0001800 | THE ENVIRONMENT MARYLAND DEPARTMENT OF | PHILPSEN, CHRISTIAN F | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA Maryland Building Energy Performance Standards (BEPS): Assistance for the Adoption of the Latest and Zero Building Energy Codes |
| IRA Section 5013c Zero Energy Code / IRA Section 5013b Building Energy Code | SE0001801 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | PHILPSEN, CHRISTIAN F | BASU, KALPITA NMN | Parrish, Elizabeth | IRA Thermal High Efficiency Renovations Massachusetts Amendments Leadership (THERMAL) project, Inflation reduction Act Assistance for the Adoption of |
| IRA Section 5013c Zero Energy Code / IRA Section 5013b Building Energy Code | SE0001802 | PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION | HURN, PILAR R | HURN, PILAR R | Parrish, Elizabeth | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project. |
| IRA Section 5013c Zero Energy Code / IRA Section 5013b Building Energy Code | SE0001803 | PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION | HURN, PILAR R | HURN, PILAR R | Parrish, Elizabeth | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project. |
| IRA Section 5013c Zero Energy Code | SE0001804 | MISSISSIPPI DEVELOPMENT AUTHORITY | PHILPSEN, CHRISTIAN F | | Parrish, Elizabeth | IRA Mississippi Energy Code Update and Zero Energy Code Adoption Project. |

From: Armstrong, Ashley <ashley.armstrong@hq.doe.gov>
Sent: Tuesday, February 25, 2025 9:50 AM
To: Philpsen, Christian <christian.philpsen@hq.doe.gov>
Subject: TFG List

| IRA Section 5013b Building Energy Code | SE0001075 | NEW YORK STATE ENERGY RESEARCH & DEVELOPMENT AUTHORITY | PHILPSEN, CHRISTIAN F | Walker, Geoffrey | IRA 5013i Building Codes ALRD - New York State Energy Research and Development Authority (NYSERDA) |
|---|---|---|---|---|---|
| IRA Section 5013b Building Energy Code | SE0001075 | NEW YORK STATE ENERGY RESEARCH & DEVELOPMENT AUTHORITY | PHILPSEN, CHRISTIAN F | Walker, Geoffrey | IRA 5013i Building Codes ALRD - New York State Energy Research and Development Authority (NYSERDA) |
| IRA Section 5013b Building Energy Code | SE0001076 | BUILDINGS DEPT OF | PHILPSEN, CHRISTIAN F | Walker, Geoffrey | IRA Codes Program - The Department of Buildings (District of Columbia) |
| IRA Section 5013b Building Energy Code | SE0001076 | BUILDINGS DEPT OF | PHILPSEN, CHRISTIAN F | Walker, Geoffrey | IRA Codes Program - The Department of Buildings (District of Columbia) |
| IRA Section 5013b Building Energy Code | SE0001170 | COMMERCE, WASHINGTON STATE DEPARTMENT OF | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | Unavailable |
| IRA Section 5013b Building Energy Code | SE0001170 | COMMERCE, WASHINGTON STATE DEPARTMENT OF | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | Unavailable |
| IRA Section 5013b Building Energy Code | SE0001301 | STATE OF MARYLAND DEPARTMENT OF LABOR LICENSING & REGULATION | PHILPSEN, CHRISTIAN F | Walker, Geoffrey | IRA 5013i Building Codes - State of Maryland Department of Labor Licensing & Regulation |
| IRA Section 5013b Building Energy Code | SE0001301 | STATE OF MARYLAND DEPARTMENT OF LABOR LICENSING & REGULATION | PHILPSEN, CHRISTIAN F | Walker, Geoffrey | IRA 5013i Building Codes - State of Maryland Department of Labor Licensing & Regulation |
| | | DEPARTMENT OF ADMINISTRATION SERVICES BUREAU OF ENTERPRISE | | | |
| IRA Section 5013b Building Energy Code | SE0001430 | SYSTEMS & TECHNOLOGY | HURN, PILAR R | Walker, Geoffrey | IRA 5013i Building Codes: SCEP - State of Connecticut |
| | | DEPARTMENT OF ADMINISTRATION SERVICES BUREAU OF ENTERPRISE | | | |
| IRA Section 5013b Building Energy Code | SE0001435 | SYSTEMS & TECHNOLOGY | HURN, PILAR R | Walker, Geoffrey | IRA 5013i Building Codes: SCEP - State of Connecticut |
| IRA Section 5013b Building Energy Code | SE0001437 | STATE OF CALIFORNIA ENERGY COMMISSION | BASU, KALPITA NMN | Walker, Geoffrey | IRA Codes Program - California Energy Commission |
| IRA Section 5013b Building Energy Code | SE0001437 | STATE OF CALIFORNIA ENERGY COMMISSION | BASU, KALPITA NMN | Walker, Geoffrey | IRA Codes Program - California Energy Commission |
| IRA Section 5013b Building Energy Code | SE0001438 | LICENSING AND REGULATORY AFFAIRS, DEPARTMENT OF | PHILPSEN, CHRISTIAN F | Walker, Geoffrey | IRA 5013i Building Codes ALRD ¡ State of Michigan Department of Licensing & Regulatory Affairs (LARA) |
| IRA Section 5013b Building Energy Code | SE0001438 | LICENSING AND REGULATORY AFFAIRS, DEPARTMENT OF | PHILPSEN, CHRISTIAN F | Walker, Geoffrey | IRA 5013i Building Codes ALRD ¡ State of Michigan Department of Licensing & Regulatory Affairs (LARA) |
| IRA Section 5013b Building Energy Code | SE0001440 | STATE OF MINNESOTA DEPARTMENT OF LABOR & INDUSTRY | HURN, PILAR R | Parrish, Elizabeth | IRA Minnesota Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 5013b Building Energy Code | SE0001440 | STATE OF MINNESOTA DEPARTMENT OF LABOR & INDUSTRY | HURN, PILAR R | Parrish, Elizabeth | IRA Minnesota Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 5013c Zero Energy Code | SE0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | BASU, KALPITA NMN | Parrish, Elizabeth | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Implementation |
| IRA Section 5013c Zero Energy Code | SE0001441 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | BASU, KALPITA NMN | Parrish, Elizabeth | IRA Massachusetts Department of Energy Resources Building Energy Code Adoption and Implementation |
| IRA Section 5013c Zero Energy Code | SE0001458 | AMERICAN SAMOA GOVERNMENT | BASU, KALPITA NMN | Parrish, Elizabeth | Unavailable |
| IRA Section 5013c Zero Energy Code | SE0001458 | AMERICAN SAMOA GOVERNMENT | BASU, KALPITA NMN | Parrish, Elizabeth | Unavailable |
| IRA Section 5013c Zero Energy Code | SE0001459 | Business, Economic Development and Tourism, Hawai'i Department of | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA Hawai'i Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 5013c Zero Energy Code | SE0001459 | Business, Economic Development and Tourism, Hawai'i Department of | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA Hawai'i Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 5013c Zero Energy Code | SE0001460 | GOVERNORS ENERGY OFFICE | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA Codes Program - Governor¡s Energy Office (Maine) |
| IRA Section 5013c Zero Energy Code | SE0001460 | GOVERNORS ENERGY OFFICE | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA Codes Program - Governor¡s Energy Office (Maine) |
| IRA Section 5013b Building Energy Code | SE0001461 | COLORADO ENERGY OFFICE | HURN, PILAR R | Parrish, Elizabeth | IRA 5013i Building Codes: SCEP - State of Colorado |
| IRA Section 5013b Building Energy Code | SE0001461 | COLORADO ENERGY OFFICE | HURN, PILAR R | Parrish, Elizabeth | IRA 5013i Building Codes: SCEP - State of Colorado |
| IRA Section 5013c Zero Energy Code | SE0001462 | State of Rhode Island Office of Energy Resources | HURN, PILAR R | Parrish, Elizabeth | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 5013c Zero Energy Code | SE0001462 | State of Rhode Island Office of Energy Resources | HURN, PILAR R | Parrish, Elizabeth | IRA State of Rhode Island Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 5013c Zero Energy Code | SE0001515 | DENVER, CITY & COUNTY OF | HURN, PILAR R | Parrish, Elizabeth | IRA Denver Energy Code Implementation, Enforcement, and Compliance |
| IRA Section 5013c Zero Energy Code | SE0001512 | CITY AND COUNTY OF SAN FRANCISCO | BASU, KALPITA NMN | Parrish, Elizabeth | Adoption, Enforcement and Equitable Support, and Preparation for Regional Adoption |
| IRA Section 5013c Zero Energy Code | SE0001513 | Chula Vista, City Of | BASU, KALPITA NMN | Parrish, Elizabeth | Foundation and Framework for Equitable Building Performance in Chula Vista |
| IRA Section 5013c Zero Energy Code | SE0001514 | CITY OF CINCINNATI | HURN, PILAR R | Parrish, Elizabeth | IRA Ohio Cities Building Performance Standard Initiative |
| IRA Section 5013c Zero Energy Code | SE0001515 | CITY OF KANSAS CITY | BASU, KALPITA NMN | Parrish, Elizabeth | City of Kansas City, Missouri Building Performance Standards |
| IRA Section 5013c Zero Energy Code | SE0001516 | CITY OF LAKEWOOD | HURN, PILAR R | Parrish, Elizabeth | IRA Building Code Adoption and Implementation Program (ZECAI) |
| IRA Section 5013c Zero Energy Code | SE0001517 | CITY OF MILWAUKEE | HURN, PILAR R | Parrish, Elizabeth | IRA City of Milwaukee Benchmarking and Building Performance Standards Policy Development and Implementation |
| IRA Section 5013c Zero Energy Code | SE0001535 | CITY OF PHILADELPHIA | HURN, PILAR R | Parrish, Elizabeth | Assistance for the Adoption, Implementation, and Enforcement of a BPS in Philadelphia |
| IRA Section 5013c Zero Energy Code | SE0001536 | SAN JOSE, CITY OF | BASU, KALPITA NMN | Parrish, Elizabeth | Beyond Benchmarking to Building Performance Standards |
| IRA Section 5013c Zero Energy Code | SE0001541 | SEATTLE, CITY OF | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | Assistance for Implementation and Enforcement of Seattle¡s Building Emissions Performance Standards |
| IRA Section 5013c Zero Energy Code | SE0001541 | COLORADO ENERGY OFFICE | HURN, PILAR R | Parrish, Elizabeth | Collaborative solutions to scale equitable building performance standards in Colorado |
| IRA Section 5013c Zero Energy Code | SE0001543 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA Capacity Development for Building Performance Standards in Massachusetts |
| IRA Section 5013c Zero Energy Code | SE0001545 | Montgomery County, Maryland | HURN, PILAR R | Parrish, Elizabeth | Achieving Net Zero Building Energy Codes For All |
| IRA Section 5013c Zero Energy Code | SE0001544 | CITY OF EVANSTON | HURN, PILAR R | Parrish, Elizabeth | IRA Healthy Buildings Ordinance for Equitable Building Performance Standards |
| IRA Section 5013c Zero Energy Code | SE0001545 | Business, Economic Development and Tourism, Hawai'i Department of | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | Hawai'i Building Performance Standards |
| IRA Section 5013c Zero Energy Code | SE0001546 | Baltimore, City of | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA Building a Better Baltimore |
| IRA Section 5013c Zero Energy Code | SE0001547 | DEPARTMENT OF COMMERCE MINNESOTA | HURN, PILAR R | Parrish, Elizabeth | IRA A Proper Launch for Successful Building Performance Standards |
| IRA Section 5013b Building Energy Code | SE0001548 | NYC CONSUMER AFFAIRS DEPT | HURN, PILAR R | Parrish, Elizabeth | IRA Local Law 97: Driven By Community Needs and Leading The Way to Net Zero |
| IRA Section 5013b Building Energy Code | SE0001549 | COMMERCE, WASHINGTON STATE DEPARTMENT OF | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA- BEACONS of Light: Supporting Compliance with Washington's Clean Building Performance Standard |
| IRA Section 5013b Building Energy Code | SE0001570 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | HURN, PILAR R | Parrish, Elizabeth | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 5013b Building Energy Code | SE0001570 | SAFETY & PROFESSIONAL SERVICES, WISCONSIN DEPT OF | HURN, PILAR R | Parrish, Elizabeth | IRA Wisconsin Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 5013c Zero Energy Code | SE0001551 | OREGON DEPARTMENT OF ENERGY | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 5013c Zero Energy Code | SE0001551 | OREGON DEPARTMENT OF ENERGY | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA Oregon Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 5013c Zero Energy Code | SE0001552 | State of Delaware, DNREC | BASU, KALPITA NMN | Parrish, Elizabeth | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes |
| IRA Section 5013c Zero Energy Code | SE0001552 | State of Delaware, DNREC | BASU, KALPITA NMN | Parrish, Elizabeth | IRA Delaware's Adoption of the Latest and Zero Building Energy Conservation Codes |
| IRA Section 5013c Zero Energy Code | SE0001571 | CAPITAL DEVELOPMENT BOARD | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA Illinois Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 5013c Zero Energy Code | SE0001571 | CAPITAL DEVELOPMENT BOARD | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA Illinois Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 5013b Building Energy Code | SE0001582 | GUAM ENERGY OFFICE | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA Guam Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 5013b Building Energy Code | SE0001714 | GUAM ENERGY OFFICE | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA Guam Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 5013c Zero Energy Code | SE0001716 | EXECUTIVE OFFICE OF STATE OF ARIZONA | HURN, PILAR R | Parrish, Elizabeth | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 5013c Zero Energy Code | SE0001716 | EXECUTIVE OFFICE OF STATE OF ARIZONA | HURN, PILAR R | Parrish, Elizabeth | IRA Arizona Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 5013c Zero Energy Code | SE0001741 | DEPARTMENT OF ADMINISTRATION NEVADA | BASU, KALPITA NMN | Parrish, Elizabeth | IRA Nevada Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 5013c Zero Energy Code | SE0001787 | COMMUNITY AFFAIRS, NEW JERSEY DEPT OF | BASU, KALPITA NMN | Parrish, Elizabeth | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 5013c Zero Energy Code | SE0001787 | COMMUNITY AFFAIRS, NEW JERSEY DEPT OF | BASU, KALPITA NMN | Parrish, Elizabeth | IRA New Jersey Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 5013c Zero Energy Code | SE0001788 | STATE OF NEW MEXICO REGULATION & LICENSING | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | Unavailable |
| IRA Section 5013c Zero Energy Code | SE0001788 | STATE OF NEW MEXICO REGULATION & LICENSING | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | Unavailable |
| IRA Section 5013c Zero Energy Code | SE0001789 | STATE OF VERMONT PUBLIC SERVICE DEPARTMENT | HURN, PILAR R | Parrish, Elizabeth | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 5013c Zero Energy Code | SE0001789 | STATE OF VERMONT PUBLIC SERVICE DEPARTMENT | HURN, PILAR R | Parrish, Elizabeth | IRA Vermont Energy Code Update and Zero Energy Code Adoption Project |
| IRA Section 5013c Zero Energy Code | SE0001790 | OFFICE OF THE GOVERNOR | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project. |
| IRA Section 5013c Zero Energy Code | SE0001790 | OFFICE OF THE GOVERNOR | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA Northern Mariana Islands Energy Code Update and Zero Energy Code Adoption Project. |
| IRA Section 5013c Zero Energy Code | SE0001791 | EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE | HURN, PILAR R | Parrish, Elizabeth | IRA New Hampshire Energy Code Update and Zero Energy Code Adoption Project. |
| IRA Section 5013c Zero Energy Code | SE0001792 | CHICAGO, CITY OF | HURN, PILAR R | Parrish, Elizabeth | IRA Clean and Affordable Buildings for All: Equitable Net Zero Building Performance Standards Adoption and Implementation for Chicago, Illinois |
| IRA Section 5013c Zero Energy Code | SE0001793 | NEW ORLEANS COMMISSION ON THE BICENTENNIAL OF THE CONSTITUTION | HURN, PILAR R | Parrish, Elizabeth | IRA Building Energy Improvement Guidelines for the NOLA Energy Transition (BEIGNET)New Orleans |
| IRA Section 5013c Zero Energy Code | SE0001794 | SACRAMENTO, CITY OF | BASU, KALPITA NMN | Parrish, Elizabeth | IRA City of Sacramento Building Performance Standards Program for the Adoption of the Latest and Zero Building Energy Codes |
| IRA Section 5013c Zero Energy Code | SE0001795 | Montgomery County, Maryland | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA Catalyzing Compliance: Commissioning and Capacity Creation Assistance for the Adoption of the Latest and Zero Building Energy Codes |
| IRA Section 5013c Zero Energy Code | SE0001796 | NEW YORK STATE ENERGY RESEARCH & DEVELOPMENT AUTHORITY | BASU, KALPITA NMN | Parrish, Elizabeth | IRA Scaling Up to Support the Implementation of a New York (Stretch Code) [NYStretch], Assistance for the Adoption of the Latest and Zero Building C |
| IRA Section 5013c Zero Energy Code | SE0001797 | LICENSING AND REGULATORY AFFAIRS, DEPARTMENT OF | BASU, KALPITA NMN | Parrish, Elizabeth | IRA Development of Policy and Compliance Program for Energy Benchmarking, Disclosure, and Building Performance Standards (BPS) |
| IRA Section 5013c Zero Energy Code | SE0001798 | State of Delaware, DNREC | BASU, KALPITA NMN | Parrish, Elizabeth | IRA State of Delaware Development and Deployment of a Building Performance Standard (BPS) |
| IRA Section 5013c Zero Energy Code | SE0001799 | Department of Energy and Environment | BASU, KALPITA NMN | Parrish, Elizabeth | IRA Achieving Carbon Neutrality with D.C.¡s Building Performance Standards (BEPS) |
| IRA Section 5013c Zero Energy Code | SE0001800 | THE ENVIRONMENT MARYLAND DEPARTMENT OF | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA Maryland Building Energy Performance Standards (BEPS): Assistance for the Adoption of the Latest and Zero Building Energy Codes |
| IRA Section 5013c Zero Energy Code | SE0001801 | MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA Thermal High Efficiency Renovations Massachusetts Amendments Leadership (THERMAL) project, Inflation reduction Act Assistance for the Adoption of |
| IRA Section 5013c Zero Energy Code | SE0001802 | PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project. |
| IRA Section 5013c Zero Energy Code | SE0001803 | PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA Pennsylvania Energy Code Update and Zero Energy Code Adoption Project. |
| IRA Section 5013c Zero Energy Code | SE0001804 | MISSISSIPPI DEVELOPMENT AUTHORITY | PHILPSEN, CHRISTIAN F | Parrish, Elizabeth | IRA Mississippi Energy Code Update and Zero Energy Code Adoption Project. |

| Awardee | Award Number | | Current TPO | Proposed TPO 1 | Proposed TPO 2 |
|---|---|---|---|---|---|
| Arizona | SE0001716 | Formula | Pily | Pily | Pily |
| California | SE0001437 | Formula | Kalpita | Kalpita | Kalpita |
| Colorado | SE0001461 | Formula | Pily | Kristen | Pily |
| Connecticut | SE0001435 | Formula | Pily | Kristen | Pily |
| Delaware | SE0001552 | Formula | Kalpita | Kalpita | Kalpita |
| Hawaii | SE0001459 | Formula | Kalpita | Kalpita | Kalpita |
| Illinois | SE0001713 | Formula | Pily | Pily | Pily |
| Maine | SE0001460 | Formula | Christian | Kristen | Christian |
| Maryland | SE0001301 | Formula | Christian | Kristen | Kalpita |
| Massachusetts | SE0001441 | Formula | Kalpita | Kalpita | Kalpita |
| Michigan | SE0001438 | Formula | Pily | Pily | Pily |
| Minnesota | SE0001440 | Formula | Pily | Pily | Pily |
| Mississippi | SE0001804 | Formula | Christian | Kristen | Kalpita |
| Nevada | SE0001718 | Formula | Kalpita | Kalpita | Kalpita |
| New Hampshire | SE0001791 | Formula | Pily | Pily | Pily |
| New Jersey | SE0001787 | Formula | Kalpita | Kalpita | Pily |
| New Mexico | SE0001788 | Formula | Christian | Kristen | Pily |
| New York | SE0001075 | Formula | Christian | Kristen | Kalpita |
| Oregon | SE0001551 | Formula | Christian | Kristen | Christian |
| Pennsylvania | SE0001803 | Formula | Pily | Pily | Pily |
| Rhode Island | SE0001462 | Formula | Kalpita | Kalpita | Kalpita |
| Vermont | SE0001789 | Formula | Christian | Kristen | Christian |
| Washington | SE0001170 | Formula | Christian | Kristen | Christian |
| Wisconsin | SE0001550 | Formula | Pily | Pily | Pily |
| American Samoa | SE0001458 | Formula | Pily | Pily | Pily |
| Guam | SE0001714 | Formula | Christian | Kristen | Christian |
| Northern Mariana Islands | SE0001790 | Formula | Christian | Kristen | Kalpita |
| District of Columbia | SE0001076 | Formula | Christian | Pily | Pily |
| | | | | | |
| Baltimore, Maryland | SE0001546 | Round 1 | Christian | Christian | Christian |
| Chula Vista, California | SE0001533 | Round 1 | Kalpita | Kalpita | Kalpita |
| Cincinnati, Ohio | SE0001534 | Round 1 | Pily | Pily | Pily |
| Colorado | SE0001541 | Round 1 | Pily | Kristen | Pily |
| Denver, Colorado | SE0001531 | Round 1 | Pily | Pily | Pily |
| Evanston, Illinois | SE0001544 | Round 1 | Pily | Pily | Pily |
| Hawaii | SE0001545 | Round 1 | Kalpita | Kalpita | Kalpita |
| Kansas City, Missouri | SE0001535 | Round 1 | Kalpita | Kalpita | Kalpita |
| Lakewood, Colorado | SE0001536 | Round 1 | Kalpita | Kalpita | Kalpita |
| Massachusetts | SE0001542 | Round 1 | Christian | Kristen | Christian |
| Montgomery County, Maryland | SE0001543 | Round 1 | Christian | Christian | Christian |
| Milwaukee, Wisconsin | SE0001537 | Round 1 | Pily | Pily | Pily |
| Minnesota | SE0001547 | Round 1 | Pily | Pily | Pily |

| Current TPO | Total | Formula | Round 1 | Round 2 |
|---|---|---|---|---|
| Pily | 19 | 10 | 6 | 3 |
| Kalpita | 17 | 7 | 7 | 3 |
| Christian | 21 | 11 | 6 | 4 |
| Total | 57 | 28 | 19 | 10 |

| Proposed TPO 1 | Total | Formula | Round 1 | Round 2 |
|---|---|---|---|---|
| Pily | 17 | 9 | 5 | 3 |
| Kalpita | 18 | 8 | 7 | 3 |
| Christian | 4 | 0 | 2 | 2 |
| Kristen | 18 | 11 | 5 | 2 |
| Total | 57 | 28 | 19 | 10 |

| Proposed TPO 2 | Total | Formula | Round 1 | Round 2 |
|---|---|---|---|---|
| Pily | 21 | 12 | 6 | 3 |
| Kalpita | 21 | 11 | 7 | 3 |
| Christian | 15 | 5 | 6 | 4 |
| Kristen | 0 | 0 | 0 | 0 |
| Total | 57 | 28 | 19 | 10 |

DOE_000094

| | | | | | |
|---|---|---|---|---|---|
| New York City, New York | SE0001548 | Round 1 | Kalpita | Kalpita | Kalpita |
| Philadelphia, Pennsylvania | SE0001538 | Round 1 | Christian | Kristen | Christian |
| San Francisco, California | SE0001532 | Round 1 | Kalpita | Kalpita | Kalpita |
| San Jose, California | SE0001539 | Round 1 | Kalpita | Kalpita | Kalpita |
| Seattle, Washington | SE0001540 | Round 1 | Christian | Kristen | Christian |
| Washington State | SE0001549 | Round 1 | Christian | Kristen | Christian |
| | | | | | |
| City of Sacramento | SE0001794 | Round 2 | Kalpita | Kalpita | Kalpita |
| Delaware Department of Natural Resources and Environmental Control (DNREC) | SE0001798 | Round 2 | Kalpita | Kalpita | Kalpita |
| District of Columbia Department of Energy and Environment (DOEE) | SE0001799 | Round 2 | Christian | Christian | Christian |
| City of Chicago - Department of Environment | SE0001792 | Round 2 | Pily | Pily | Pily |
| City of New Orleans | SE0001793 | Round 2 | Pily | Pily | Pily |
| Montgomery County Department of Permitting Services (MoCo MD) | SE0001795 | Round 2 | Christian | Christian | Christian |
| Maryland Department of Environment | SE0001800 | Round 2 | Christian | Kristen | Christian |
| Massachusetts Department of Energy Resources (DOER) | SE0001801 | Round 2 | Kalpita | Kalpita | Kalpita |
| Michigan Licensing and Regulatory Affairs (LARA) | SE0001797 | Round 2 | Pily | Pily | Pily |
| New York State Energy Research and Development Authority (NYSERDA) | SE0001796 | Round 2 | Christian | Kristen | Christian |