| | | | | | | | |
|---|---|---|---|---|---|---|---|
| <td colspan="8">The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>PRIVILEGE LOG - PROTECTED AS RESTRICTED<br>(As of 4/16/2025)</td> |
| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
| DOT-000105 | DOT-000108 | | 3.24.2025 OST-P request.pdf | 3/24/2025 8:05 | Smith, Loren (OST) <loren.smith@dot.gov> | Smith, Loren (OST) <loren.smith@dot.gov> | Deliberative Process |
| DOT-000109 | DOT-000110 | ACTION: FW: OST-P Data Request due 9:30AM EST Wednesday, 3/26 | ACTION_ FW_ OST-P Data Request due 9_30AM EST Wednesday_ 3_26 (FLAG).msg | 3/24/2025 20:57 | HEPODs <HEPODs@dot.gov> | "Adderly, Kevin (FHWA)" <kevin.adderly@dot.gov> | Deliberative Process |
| DOT-000111 | DOT-000114 | | 3.24.2025_OST-P_request.pdf | 3/24/2025 8:05 | Smith, Loren (OST) <loren.smith@dot.gov> | Smith, Loren (OST) <loren.smith@dot.gov> | Deliberative Process |
| DOT-000115 | DOT-000115 | ATIIP awarded project folder? | ATIIP awarded project folder.msg | 3/12/2025 15:43 | "Justice, Kaitlin (Volpe)" <Kaitlin.Justice@dot.gov>, "Burkin, Liza (Volpe)" <Liza.Burkin@dot.gov> | "Buck, Darren (FHWA)" <darren.buck@dot.gov> | Deliberative Process |
| DOT-000116 | DOT-000117 | | Competitive Grant Funding Pause_03.14.25.docx | | | | Deliberative Process |
| DOT-000118 | DOT-000120 | | Competitive Grant Programs - EO Analysis - HEP_03-12-25.docx | | | | Deliberative Process |
| DOT-000121 | DOT-000121 | | Competitive Grant Tracker - ATIIP.xlsx | | | | Deliberative Process |
| DOT-000122 | DOT-000122 | | Copy of FHWA EO Implementation List with OST feedback (HEP)_HEPH.xlsx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-000123 | DOT-000123 | | Draft List re. Implementation of EOs on Energy, Climate Change, Diversity, Gender HEPH V2.xlsx | | | | Deliberative Process |
| DOT-000124 | DOT-000124 | | EO 14222 discretionary grants review data call_031125.xlsm | | | | Deliberative Process |
| DOT-000125 | DOT-000125 | | FHWA EO Implementation List with OST feedback (HEP)_03-07-25.xlsx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-000126 | DOT-000128 | FW: ACTION: FW: OST-P Data Request due 9:30AM EST Wednesday, 3/26 | FW ACTION  FW OST-P Data Request due 930AM EST Wednesday  326.msg | 3/25/2025 21:02 | "Adderly, Kevin (FHWA)" <kevin.adderly@dot.gov> | "Suder, Steven (FHWA)" <steven.suder@dot.gov> | Deliberative Process |
| DOT-000129 | DOT-000132 | | 3.24.2025_OST-P_request.pdf | 3/24/2025 8:05 | Smith, Loren (OST) <loren.smith@dot.gov> | Smith, Loren (OST) <loren.smith@dot.gov> | Deliberative Process |
| DOT-000133 | DOT-000135 | FW: [Action requested by March 24, 2025] Review of existing discretionary grant award agreements | FW Action requested by March 24 2025 Review of existing discretionary grant award agreements.msg | 3/11/2025 20:21 | "Andotra, Michelle (FHWA)" <michelle.andotra@dot.gov>, "Esselman, James (FHWA)" <james.esselman@dot.gov>, "Gabrilovich, Lev (FHWA)" <lev.gabrilovich@dot.gov>, "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov>, "Mapp, Caroline (FHWA)" <caroline.mapp@dot.gov>, "Mobley, Diane (FHWA)" <Diane.Mobley@dot.gov>, "Morales, Silvio (FHWA)" <silvio.morales@dot.gov>, "Serody, David (FHWA)" <david.serody@dot.gov>, "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov>, "Tikhonova, Mariya (FHWA)" <mariya.tikhonova@dot.gov>, "Winne, William (FHWA)" <william.winne@dot.gov>, "Hardiman-Tobin, Gloria (FHWA)" <Gloria.Hardiman-Tobin@dot.gov> | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-000136 | DOT-000136 | | EO_14222_discretionary_grants_review_data_call_031125.xlsm | | | | Deliberative Process |
| DOT-000137 | DOT-000138 | FW: Follow up re: List in response to S1 memo implementing the President's Executive Orders | FW Follow up re List in response to S1 memo implementing the President's Executive Orders.msg | 3/7/2025 19:39 | "Suder, Steven (FHWA)" <steven.suder@dot.gov>, "Neathery, Mike (FHWA)" <Mike.Neathery@dot.gov> | "Schaftlein, Shari (FHWA)" <Shari.Schaftlein@dot.gov> | Deliberative Process |
| DOT-000139 | DOT-000139 | | Attachments.zip | | | | Deliberative Process |
| DOT-000140 | DOT-000144 | ACTION: Assessing Fees for Electric Vehicle Chargers in the Interstate Right-of-Way | Line-10_ACTION_ Assessing Fees for Electric Vehicle Chargers in the Interstate Right-of-Way.pdf | 1/14/2022 12:40 | FHWA-#ALLDA-OfficialMailbox; FHWA-#ALLFLH-OfficialMailbox; REALTY-ALL | Shepherd, Gloria (FHWA) | Deliberative Process |
| DOT-000145 | DOT-000163 | | Line-28_693JJ323F00439N_SOW_MOD P00002_updated 3-4-24.docx | | | | Deliberative Process |
| DOT-000164 | DOT-000167 | | Line-2_2018-2020 Pilots.docx | | | | Deliberative Process |
| DOT-000168 | DOT-000210 | | Line-31_Redline_693JJ324F00440N_SOW_PROTECT Metrics and Evaluation v3.docx | | | | Deliberative Process |
| DOT-000211 | DOT-000215 | | Line-41_Environmental Review Provisions in IIJA_03062025.docx | | | | Deliberative Process |
| DOT-000216 | DOT-000235 | | Line-4_693JJ32250015_FE.pdf | | | | Deliberative Process |
| DOT-000236 | DOT-000293 | | Line-5_Revised PWS_ERI TA Centers_2.14.2025_DRAFT_V2.docx | | | | Deliberative Process |
| DOT-000294 | DOT-000299 | | Line-61_PPPP FAQ Website Edits - 030725.docx | | | | Deliberative Process |
| DOT-000300 | DOT-000308 | | Line-70_Volpe-HEPN SOW_HW58P123_mod4_Feb2025_trackchanges.docx | | | | Deliberative Process |
| DOT-000309 | DOT-000316 | | Line-71_HWE8A123_PROTECT_SOW_Mod 1_2-13-25.docx | | | | Deliberative Process |
| DOT-000317 | DOT-000374 | | Line-86_Revised PWS_ERI TA Centers_2.14.2025_DRAFT_V2.docx | | | | Deliberative Process |
| DOT-000375 | DOT-000376 | INFORMATION: Projects Involving Residential or Non-Residential Displacements | Line-88_INFORMATION_ Projects Involving Residential or Non-Residential Displacements.pdf | 10/13/2022 14:00 | FHWA-#ALLDA-OfficialMailbox; FHWA-#ALLDA-PersonalMailbox; FHWA-#ALLFLH-OfficialMailbox | Shepherd, Gloria (FHWA) | Deliberative Process |

<table>
<tr><td colspan="8">The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>PRIVILEGE LOG - PROTECTED AS RESTRICTED<br>(As of 4/16/2025)</td></tr>
</table>

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| DOT-000377 | DOT-000377 | | FHWA_EO_Implementation_List_with_OST_feedback_(HEP)_03-07-25.xlsx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-000378 | DOT-000379 | FW: UPDATE: Pause on Federal Financial Assistance | FW UPDATE Pause on Federal Financial Assistance (1).msg | 2/12/2025 19:16 | "Torres-Gonzalez, Jaime (FHWA)" <Jaime.Torres@dot.gov> | "Buck, Ryan (FHWA)" <ryan.buck@dot.gov> | Deliberative Process |
| DOT-000380 | DOT-000380 | | M-25-14_Final.pdf | | | | Deliberative Process |
| DOT-000381 | DOT-000382 | | OMB_Memo_M-25-13.pdf | | | | Deliberative Process |
| DOT-000383 | DOT-000383 | FW: UPDATE: Pause on Federal Financial Assistance | FW UPDATE Pause on Federal Financial Assistance.msg | 2/3/2025 14:09 | "Sager, Charles (FHWA)" <charles.sager@dot.gov> | "Buck, Ryan (FHWA)" <ryan.buck@dot.gov> | Deliberative Process |
| DOT-000384 | DOT-000384 | | M-25-14_Final.pdf | | | | Deliberative Process |
| DOT-000385 | DOT-000386 | | OMB_Memo_M-25-13.pdf | | | | Deliberative Process |
| DOT-000387 | DOT-000390 | FW: ACTION: FW: ACTION: Discretionary Grant and Cooperative Agreement Data Request Due by 10 AM, Wednesday, March 19th | FW_ ACTION_ FW_ ACTION_ Discretionary Grant and Cooperative Agreement Data Request_ Due by 10 AM_ Wednesday_ March 19th_ (1) (FLAG).msg | 3/13/2025 18:52 | "Suder, Steven (FHWA)" <steven.suder@dot.gov>, "Buck, Darren (FHWA)" <darren.buck@dot.gov> | "Tran, Thanh (FHWA)" <Thanh.Tran@dot.gov> | Deliberative Process |
| DOT-000391 | DOT-000392 | | OST-M_Memo.pdf | 3/11/2025 11:48 | CFOS LIST CORE <CFOSLISTCORE@dot.gov>; Associate Administrators for Administration <AssociateAdministratorsforAdministration@dot.gov> | Hubbard, Rhea (OST) <rhea.hubbard@dot.gov> | Deliberative Process |
| DOT-000393 | DOT-000395 | | OST-P_Memo.pdf | 3/11/2025 15:06 | | Smith, Loren (OST) <loren.smith@dot.gov> | Deliberative Process |
| DOT-000396 | DOT-000399 | FW: ACTION: FW: ACTION: Discretionary Grant and Cooperative Agreement Data Request Due by 10 AM, Wednesday, March 19th | FW_ ACTION_ FW_ ACTION_ Discretionary Grant and Cooperative Agreement Data Request_ Due by 10 AM_ Wednesday_ March 19th (2).msg | 3/13/2025 14:46 | "Suder, Steven (FHWA)" <steven.suder@dot.gov> | "Schaftlein, Shari (FHWA)" <Shari.Schaftlein@dot.gov> | Deliberative Process |
| DOT-000400 | DOT-000401 | | OST-M_Memo.pdf | 3/11/2025 11:48 | CFOS LIST CORE <CFOSLISTCORE@dot.gov>; Associate Administrators for Administration <AssociateAdministratorsforAdministration@dot.gov> | Hubbard, Rhea (OST) <rhea.hubbard@dot.gov> | Deliberative Process |
| DOT-000402 | DOT-000404 | | OST-P_Memo.pdf | 3/11/2025 15:06 | | Smith, Loren (OST) <loren.smith@dot.gov> | Deliberative Process |
| DOT-000405 | DOT-000408 | FW: ACTION: FW: ACTION: Discretionary Grant and Cooperative Agreement Data Request Due by 10 AM, Wednesday, March 19th | FW_ ACTION_ FW_ ACTION_ Discretionary Grant and Cooperative Agreement Data Request_ Due by 10 AM_ Wednesday_ March 19th .msg | 3/13/2025 21:03 | "Douwes, Christopher (FHWA)" <Christopher.Douwes@dot.gov> | "Suder, Steven (FHWA)" <steven.suder@dot.gov> | Deliberative Process |
| DOT-000409 | DOT-000410 | | OST-M_Memo.pdf | 3/11/2025 11:48 | CFOS LIST CORE <CFOSLISTCORE@dot.gov>; Associate Administrators for Administration <AssociateAdministratorsforAdministration@dot.gov> | Hubbard, Rhea (OST) <rhea.hubbard@dot.gov> | Deliberative Process |
| DOT-000411 | DOT-000413 | | OST-P_Memo.pdf | 3/11/2025 15:06 | | Smith, Loren (OST) <loren.smith@dot.gov> | Deliberative Process |
| DOT-000414 | DOT-000416 | FW: ACTION: FW: OST-P Data Request due 9:30AM EST Wednesday, 3/26 | FW_ ACTION_ FW_ OST-P Data Request due 9_30AM EST Wednesday_ 3_26.msg | 3/25/2025 17:42 | "Schaftlein, Shari (FHWA)" <Shari.Schaftlein@dot.gov>, "Suder, Steven (FHWA)" <steven.suder@dot.gov> | "Buck, Darren (FHWA)" <darren.buck@dot.gov> | Deliberative Process |
| DOT-000417 | DOT-000420 | | 1 3.24.2025_OST-P_request.pdf | 3/24/2025 8:05 | Smith, Loren (OST) <loren.smith@dot.gov> | Smith, Loren (OST) <loren.smith@dot.gov> | Deliberative Process |
| DOT-000421 | DOT-000422 | FW: Follow up re: List in response to S1 memo implementing the President's Executive Orders | FW_ Follow up re_ List in response to S1 memo implementing the President's Executive Orders.msg | 3/6/2025 14:02 | "Schaftlein, Shari (FHWA)" <Shari.Schaftlein@dot.gov> | "Suder, Steven (FHWA)" <steven.suder@dot.gov> | Deliberative Process |
| DOT-000423 | DOT-000423 | | Copy_of_FHWA_EO_Implementation_List_with_OST_feedback_(HEP)_HEPH.xlsx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-000424 | DOT-000428 | FW: INFORMATION: OST Discretionary Grant Guidance | FW_ INFORMATION_ OST Discretionary Grant Guidance.msg | 3/4/2025 14:59 | "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov>, "Rogers, Alison (FHWA)" <alison.rogers@dot.gov>, "Maiefski, Melissa (FHWA)" <melissa.maiefski@dot.gov>, "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov>, "Serody, David (FHWA)" <david.serody@dot.gov> | "Buck, Darren (FHWA)" <darren.buck@dot.gov> | Deliberative Process |
| DOT-000429 | DOT-000433 | FW: Rep. Carbajal (CA) - Assistance with Pending Funding | FW_ Rep. Carbajal (CA) - Assistance with Pending Funding .msg | 3/27/2025 17:06 | "Schaftlein, Shari (FHWA)" <Shari.Schaftlein@dot.gov> | "Suder, Steven (FHWA)" <steven.suder@dot.gov> | Deliberative Process |
| DOT-000434 | DOT-000438 | FW: Updated DOT Guidance on Competitive Grants | FW_ Updated DOT Guidance on Competitive Grants (1) (1).msg | 3/12/2025 19:27 | "Justice, Kaitlin (Volpe)" <Kaitlin.Justice@dot.gov>, "Burkin, Liza (Volpe)" <Liza.Burkin@dot.gov> | "Buck, Darren (FHWA)" <darren.buck@dot.gov> | Deliberative Process |

The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>PRIVILEGE LOG - PROTECTED AS RESTRICTED<br>(As of 4/16/2025)

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| DOT-000439 | DOT-000442 | FW: Updated DOT Guidance on Competitive Grants | FW_ Updated DOT Guidance on Competitive Grants (2).msg | 3/12/2025 15:51 | "Neathery, Mike (FHWA)" <Mike.Neathery@dot.gov>, "Douwes, Christopher (FHWA)" <Christopher.Douwes@dot.gov>, "Dupont, Bernadette (FHWA)" <Bernadette.Dupont@dot.gov>, "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Hall, Faith (FHWA)" <Faith.Hall@dot.gov>, "Keiner, Bronwen (FHWA)" <bronwen.keiner@dot.gov>, "Starks, Edward (FHWA)" <edward.starks@dot.gov>, "Coley, Addison (FHWA)" <addison.coley@dot.gov>, "Sleeter, Adam (FHWA)" <adam.sleeter@dot.gov>, "Serody, David (FHWA)" <david.serody@dot.gov> | "Suder, Steven (FHWA)" <steven.suder@dot.gov> | Deliberative Process |
| DOT-000443 | DOT-000447 | FW: Updated DOT Guidance on Competitive Grants | FW_ Updated DOT Guidance on Competitive Grants.msg | 3/24/2025 13:32 | | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-000448 | DOT-000448 | | March_2025_Competitive_Grants_Review_Workbook.xlsm | | | | Deliberative Process |
| DOT-000449 | DOT-000453 | Fw: Updated DOT Guidance on Competitive Grants | Fw Updated DOT Guidance on Competitive Grants.msg | 3/13/2025 11:48 | "Douwes, Christopher (FHWA)" <Christopher.Douwes@dot.gov>, "Coley, Addison (FHWA)" <addison.coley@dot.gov>, "Dupont, Bernadette (FHWA)" <Bernadette.Dupont@dot.gov>, "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Hall, Faith (FHWA)" <Faith.Hall@dot.gov> | "Suder, Steven (FHWA)" <steven.suder@dot.gov> | Deliberative Process |
| DOT-000454 | DOT-000456 | | Competitive_Grant_Programs_-_EO_Analysis_-_HEP_03-12-25.docx | | | | Deliberative Process |
| DOT-000457 | DOT-000460 | DOT Guidance on Discretionary Grants | Fw_ DOT Guidance on Discretionary Grant NOFOs.pdf | | …cr@faa.gov>; McKenna, Liam <FAA> <liam.mckenna@faa.gov>; Hearding, Peter W <FAA> <peter.w.hearding@faa.gov>; Payne, Jay (FHWA) <jay.payne@dot.gov>; Shepherd, Gloria (FHWA) <Gloria.Shepherd@dot.gov>; Fleury, Nicolle (FHWA) <Nicolle.Fleury@dot.gov>; Welbes, Matt (FTA) <Matt.Welbes@dot.gov>; Nifosi, Dana (FTA) <Dana.Nifosi@dot.gov>; Simshauser, Peter (NHTSA) <peter.simshauser@dot.gov>; Danielson, Jack (NHTSA) <jack.danielson@dot.gov>; Fields, Kyle (FRA) <kyle.fields@dot.gov>; Lestingi, Michael (FRA) <michael.lestingi@dot.gov>; Van Nostrand, Christopher (FRA) <christopher.vannostrand@dot.gov>; Fisher, Anthony (GLS) | | Deliberative Process |

The Sustainability Institute, et al. v. Trump, et al.<br>
CIVIL NO. 2:25-cv-2152<br>
PRIVILEGE LOG - PROTECTED AS RESTRICTED<br>
(As of 4/16/2025)

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| DOT-000461 | DOT-000465 | Fw: Updated DOT Guidance on Competitive Grants | Fw_ Updated DOT Guidance on Competitive Grants (1).msg | 3/13/2025 11:48 | "Douwes, Christopher (FHWA)" <Christopher.Douwes@dot.gov>, "Coley, Addison (FHWA)" <addison.coley@dot.gov>, "Dupont, Bernadette (FHWA)" <Bernadette.Dupont@dot.gov>, "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Hall, Faith (FHWA)" <Faith.Hall@dot.gov> | "Suder, Steven (FHWA)" <steven.suder@dot.gov> | Deliberative Process |
| DOT-000466 | DOT-000468 | | Competitive_Grant_Programs_-_EO_Analysis_-_HEP_03-12-25.docx | | | | Deliberative Process |
| DOT-000469 | DOT-000474 | | GMD Program Manager January 22 Microsoft Teams Chat.pdf | | | | Deliberative Process |
| DOT-000475 | DOT-000478 | INFORMATION: OST Discretionary Grant Guidance | INFORMATION_ OST Discretionary Grant Guidance.msg | 2/19/2025 13:44 | FHWA-#Leadership Team-OfficialMailbox <FHWA-LeadershipTeam-OfficialMailbox@dot.gov>, "FHWA-#Leadership Team-PersonalMailbox" <FHWA-LeadershipTeam-PersonalMailbox@dot.gov> | "Baker, Shana (FHWA)" <Shana.Baker@dot.gov> | Deliberative Process |
| DOT-000479 | DOT-000479 | | March 2025 Competitive Grants Review Workbook.xlsm | | | | Deliberative Process |
| DOT-000480 | DOT-000485 | Meeting Notes - Discretionary Grant Monthly Update - 01.27.25 | Meeting Notes  - Discretionary Grant Monthly Update - 01_27_25.msg | | "Jackson, Jeremy (FHWA)" <Jeremy.Jackson1@dot.gov> | | Deliberative Process |
| DOT-000486 | DOT-000489 | | OST Data Request Instructions (003).pptx | | | | Deliberative Process |
| DOT-000490 | DOT-000490 | | OST EO Grant and Coop Agreement Review_HEP_03-19-25.xlsm | | | | Deliberative Process |
| DOT-000491 | DOT-000491 | | OST EO Grant and Cooperative Agreement Review .xlsm | | | | Deliberative Process |
| DOT-000492 | DOT-000493 | | OST-M Memo.pdf | 3/11/2025 11:48 | CFOS LIST CORE <CFOSLISTCORE@dot.gov>; Associate Administrators for Administration <AssociateAdministratorsforAdministration@dot.gov>, DGCD <DGCD@dot.gov>, "Burnell, Tamiko (FHWA)" | Hubbard, Rhea (OST) <rhea.hubbard@dot.gov> | Deliberative Process |
| DOT-000494 | DOT-000495 | OST-P Data Request due 9:30AM EST Wednesday, 3/26 | OST-P Data Request due 9_30AM EST Wednesday_ 3_26.msg | 3/24/2025 20:46 | <Tamiko.Burnell@dot.gov>, Smith, Loren (OST) <loren.smith@dot.gov> | DGCD <DGCD@dot.gov>, Smith, Loren (OST) <loren.smith@dot.gov> | Deliberative Process |
| DOT-000496 | DOT-000499 | | 3.24.2025_OST-P_request.pdf | 3/24/2025 8:05 | | Smith, Loren (OST) <loren.smith@dot.gov> | Deliberative Process |
| DOT-000500 | DOT-000502 | | OST-P Memo.pdf | 3/11/2025 15:06 | | | Deliberative Process |
| DOT-000503 | DOT-000505 | | Program Manager Roundtable March 13 Microsoft Teams Chat Part Two.pdf | | | | Deliberative Process |
| DOT-000506 | DOT-000508 | | Program Manager Roundtable March 13 Microsoft Teams Chat.pdf | | | | Deliberative Process |
| DOT-000509 | DOT-000512 | RE: ACTION: DUE COB TUESDAY, FEBRUARY 4: S1 memo implementing the President's Executive Orders | RE ACTION DUE COB TUESDAY FEBRUARY 4 S1 memo implementing the President's Executive Orders.msg | 2/4/2025 16:18 | "Schaftlein, Shari (FHWA)" <Shari.Schaftlein@dot.gov>, "Tran, Thanh (FHWA)" <Thanh.Tran@dot.gov>, "Brooks, Hope (FHWA)" <hope.brooks@dot.gov>, "Bond, Alexander (FHWA)" <alexander.bond@dot.gov> | "Hall, Faith (FHWA)" <Faith.Hall@dot.gov> | Deliberative Process |
| DOT-000513 | DOT-000513 | | Draft_List_re._Implementation_of_EOs_on_Energy,_Climate_Change,_Diversity,_Gender_HEPH_V2.xlsx | | | | Deliberative Process |
| DOT-000514 | DOT-000515 | RE: ATIIP awarded project folder? | RE ATIIP awarded project folder.msg | 3/17/2025 15:54 | "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Justice, Kaitlin (Volpe)" <Kaitlin.Justice@dot.gov> | "Burkin, Liza (Volpe)" <Liza.Burkin@dot.gov> | Deliberative Process |
| DOT-000516 | DOT-000531 | | GRANT14215285_ProjectNarrativeAttachments_1_2-Attachments-1234-City_of_Charlotte_ATIIP_Project_Narrative_-_REPLACEMENT_(1).pdf | | | | Deliberative Process |
| DOT-000532 | DOT-000551 | | NDOT_ATIIP_Grant_East_Nashville_Spokes_Narrative_(1).pdf | | | | Deliberative Process |
| DOT-000552 | DOT-000553 | RE: ATIIP response to Emily email | RE ATIIP response to Emily email.msg | 3/12/2025 18:14 | "Buck, Darren (FHWA)" <darren.buck@dot.gov> | "Suder, Steven (FHWA)" <steven.suder@dot.gov> | Deliberative Process |
| DOT-000554 | DOT-000556 | RE: U.S. DOT Federal Highway Administration FHWA BIL Updates FY23 ATIIP Award Announcement | RE U.S. DOT Federal Highway Administration FHWA BIL Updates FY23 ATIIP Award Announcement.msg | 2/25/2025 21:15 | <steven.suder@dot.gov> | "Suder, Steven (FHWA)" <steven.suder@dot.gov>, "Buck, Darren (FHWA)" <darren.buck@dot.gov> | Deliberative Process |
| DOT-000557 | DOT-000559 | RE: ACTION: Discretionary Grant and Cooperative Agreement Data Request | RE_ ACTION_ Discretionary Grant and Cooperative Agreement Data Request.msg | 3/19/2025 20:45 | DGCD <DGCD@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> | "Adderly, Kevin (FHWA)" <kevin.adderly@dot.gov> | Deliberative Process |
| DOT-000560 | DOT-000560 | | OST_EO_Grant_and_Coop_Agreement_Review_HEP_03-19-25.xlsm | | | | Deliberative Process |

The Sustainability Institute, et al. v. Trump, et al.<br>
CIVIL NO. 2:25-cv-2152<br>
PRIVILEGE LOG - PROTECTED AS RESTRICTED<br>
(As of 4/16/2025)

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| DOT-000561 | DOT-000565 | RE: ACTION: FW: ACTION: Discretionary Grant and Cooperative Agreement Data Request Due by 10 AM, Wednesday, March 19th | RE_ ACTION_ FW_ ACTION_ Discretionary Grant and Cooperative Agreement Data Request Due by 10 AM_ Wednesday_ March 19th (3) .msg | 3/18/2025 21:11 | "Suder, Steven (FHWA)" <steven.suder@dot.gov> | "Schaftlein, Shari (FHWA)" <Shari.Schaftlein@dot.gov> | Deliberative Process |
| DOT-000566 | DOT-000569 | RE: ACTION: FW: ACTION: Discretionary Grant and Cooperative Agreement Data Request Due by 10 AM, Wednesday, March 19th | RE_ ACTION_ FW_ ACTION_ Discretionary Grant and Cooperative Agreement Data Request Due by 10 AM_ Wednesday_ March 19th .msg | 3/13/2025 18:53 | "Tran, Thanh (FHWA)" <Thanh.Tran@dot.gov>, "Buck, Darren (FHWA)" <darren.buck@dot.gov> | "Suder, Steven (FHWA)" <steven.suder@dot.gov> | Deliberative Process |
| DOT-000570 | DOT-000572 | RE: ACTION: FW: OST-P Data Request due 9:30AM EST Wednesday, 3/26 | RE_ ACTION_ FW_ OST-P Data Request due 9_30AM EST Wednesday_ 3_26.msg | 3/25/2025 18:05 | "Suder, Steven (FHWA)" <steven.suder@dot.gov>, "Schaftlein, Shari (FHWA)" <Shari.Schaftlein@dot.gov> | "Buck, Darren (FHWA)" <darren.buck@dot.gov> | Deliberative Process |
| DOT-000573 | DOT-000575 | RE: ACTION: Interim Grant/Amendment Approval Guidance | RE_ ACTION_ Interim Grant_Amendment Approval Guidance.msg | 4/3/2025 12:39 | "Suder, Steven (FHWA)" <steven.suder@dot.gov>, "Buck, Darren (FHWA)" <darren.buck@dot.gov> | "Dupont, Bernadette (FHWA)" <Bernadette.Dupont@dot.gov> | Deliberative Process |
| DOT-000576 | DOT-000577 | RE: ATIIP awarded project folder? | RE_ ATIIP awarded project folder_.msg | 3/13/2025 19:16 | "Burkin, Liza (Volpe)" <Liza.Burkin@dot.gov>, "Dupont, Bernadette (FHWA)" <Bernadette.Dupont@dot.gov>, "Justice, Kaitlin (Volpe)" <Kaitlin.Justice@dot.gov> | "Buck, Darren (FHWA)" <darren.buck@dot.gov> | Deliberative Process |
| DOT-000578 | DOT-000579 | RE: Action: FHWA Grants Tracker Status Updates | RE_ Action_ FHWA Grants Tracker Status Updates (1).msg | 3/20/2025 15:57 | "Schaftlein, Shari (FHWA)" <Shari.Schaftlein@dot.gov>, "Neathery, Mike (FHWA)" <Mike.Neathery@dot.gov> | "Suder, Steven (FHWA)" <steven.suder@dot.gov> | Deliberative Process |
| DOT-000580 | DOT-000581 | RE: Action: FHWA Grants Tracker Status Updates | RE_ Action_ FHWA Grants Tracker Status Updates.msg | 3/20/2025 16:36 | "Suder, Steven (FHWA)" <steven.suder@dot.gov>, "Schaftlein, Shari (FHWA)" <Shari.Schaftlein@dot.gov> | "Neathery, Mike (FHWA)" <Mike.Neathery@dot.gov> | Deliberative Process |
| DOT-000582 | DOT-000584 | RE: Follow up re: List in response to S1 memo implementing the President's Executive Orders | RE_ Follow up re_ List in response to S1 memo implementing the President's Executive Orders (1).msg | 3/6/2025 14:20 | "Suder, Steven (FHWA)" <steven.suder@dot.gov>, "Schaftlein, Shari (FHWA)" <Shari.Schaftlein@dot.gov> | "Buck, Darren (FHWA)" <darren.buck@dot.gov> | Deliberative Process |
| DOT-000585 | DOT-000587 | RE: Grant agreement status for I-55 | RE_ Grant agreement status for I-55.msg | 3/20/2025 13:55 | "Weems, Dysha (FHWA)" <Dysha.Weems@dot.gov> | "Jackson, Jeremy (FHWA)" <Jeremy.Jackson1@dot.gov> | Deliberative Process |
| DOT-000588 | DOT-000589 | | Notes_from_TDOT_Region_4_Meeting_FY_23_FY24_BIP_FY_23_RAISE_-_03.18.25.docx | | | | Deliberative Process |
| DOT-000590 | DOT-000595 | RE: INFORMATION: OST Discretionary Grant Guidance | RE_ INFORMATION_ OST Discretionary Grant Guidance (1).msg | 3/5/2025 17:18 | "Buck, Darren (FHWA)" <darren.buck@dot.gov> | "Rogers, Alison (FHWA)" <alison.rogers@dot.gov> | Deliberative Process |
| DOT-000596 | DOT-000601 | RE: INFORMATION: OST Discretionary Grant Guidance | RE_ INFORMATION_ OST Discretionary Grant Guidance (2).msg | 3/5/2025 17:26 | "Rogers, Alison (FHWA)" <alison.rogers@dot.gov>, "Buck, Darren (FHWA)" <darren.buck@dot.gov> | "Maiefski, Melissa (FHWA)" <melissa.maiefski@dot.gov> | Deliberative Process |
| DOT-000602 | DOT-000606 | RE: INFORMATION: OST Discretionary Grant Guidance | RE_ INFORMATION_ OST Discretionary Grant Guidance.msg | 3/4/2025 16:09 | "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov>, "Rogers, Alison (FHWA)" <alison.rogers@dot.gov>, "Maiefski, Melissa (FHWA)" <melissa.maiefski@dot.gov>, "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov>, "Serody, David (FHWA)" <david.serody@dot.gov> | "Buck, Darren (FHWA)" <darren.buck@dot.gov> | Deliberative Process |
| DOT-000607 | DOT-000611 | RE: New "spending freeze" case in South Carolina, request regarding allegations made related to FHWA grants | RE_ New _spending freeze_ case in South Carolina_ request regarding allegations made related to FHWA grants (1) (1).msg | 4/1/2025 16:02 | "Serody, David (FHWA)" <david.serody@dot.gov>, "Suder, Steven (FHWA)" <steven.suder@dot.gov>, "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Burkin, Liza (Volpe)" <Liza.Burkin@dot.gov>, "Justice, Kaitlin (Volpe)" <Kaitlin.Justice@dot.gov>, "Rogers, Alison (FHWA)" <alison.rogers@dot.gov>, "Black, Laura (FHWA)" <Laura.Black@dot.gov> | "Dupont, Bernadette (FHWA)" <Bernadette.Dupont@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |

The Sustainability Institute, et al. v. Trump, et al.<br>
CIVIL NO. 2:25-cv-2152<br>
PRIVILEGE LOG - PROTECTED AS RESTRICTED<br>
(As of 4/16/2025)

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| DOT-000612 | DOT-000613 | RE: New "spending freeze" case in South Carolina, request regarding allegations made related to FHWA grants | RE_ New _spending freeze_ case in South Carolina_ request regarding allegations made related to FHWA grants (1).msg | 3/31/2025 16:58 | "Serody, David (FHWA)" <david.serody@dot.gov>, "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Suder, Steven (FHWA)" <steven.suder@dot.gov>, "Burkin, Liza (Volpe)" <Liza.Burkin@dot.gov>, "Justice, Kaitlin (Volpe)" <Kaitlin.Justice@dot.gov>, "Dupont, Bernadette (FHWA)" <Bernadette.Dupont@dot.gov>, "Rogers, Alison (FHWA)" <alison.rogers@dot.gov>, "Black, Laura (FHWA)" <Laura.Black@dot.gov> | "Maiefski, Melissa (FHWA)" <melissa.maiefski@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-000614 | DOT-000617 | RE: New "spending freeze" case in South Carolina, request regarding allegations made related to FHWA grants | RE_ New _spending freeze_ case in South Carolina_ request regarding allegations made related to FHWA grants (2).msg | 4/1/2025 16:01 | "Dupont, Bernadette (FHWA)" <Bernadette.Dupont@dot.gov>, "Suder, Steven (FHWA)" <steven.suder@dot.gov>, "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Burkin, Liza (Volpe)" <Liza.Burkin@dot.gov>, "Justice, Kaitlin (Volpe)" <Kaitlin.Justice@dot.gov>, "Rogers, Alison (FHWA)" <alison.rogers@dot.gov>, "Black, Laura (FHWA)" <Laura.Black@dot.gov> | "Serody, David (FHWA)" <david.serody@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-000618 | DOT-000622 | RE: New "spending freeze" case in South Carolina, request regarding allegations made related to FHWA grants | RE_ New _spending freeze_ case in South Carolina_ request regarding allegations made related to FHWA grants (3).msg | 4/1/2025 15:55 | "Serody, David (FHWA)" <david.serody@dot.gov>, "Suder, Steven (FHWA)" <steven.suder@dot.gov>, "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Burkin, Liza (Volpe)" <Liza.Burkin@dot.gov>, "Justice, Kaitlin (Volpe)" <Kaitlin.Justice@dot.gov>, "Rogers, Alison (FHWA)" <alison.rogers@dot.gov>, "Black, Laura (FHWA)" <Laura.Black@dot.gov> | "Dupont, Bernadette (FHWA)" <Bernadette.Dupont@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-000623 | DOT-000625 | RE: New "spending freeze" case in South Carolina, request regarding allegations made related to FHWA grants | RE_ New _spending freeze_ case in South Carolina_ request regarding allegations made related to FHWA grants (4).msg | 4/1/2025 15:52 | "Suder, Steven (FHWA)" <steven.suder@dot.gov>, "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Burkin, Liza (Volpe)" <Liza.Burkin@dot.gov>, "Justice, Kaitlin (Volpe)" <Kaitlin.Justice@dot.gov>, "Dupont, Bernadette (FHWA)" <Bernadette.Dupont@dot.gov>, "Rogers, Alison (FHWA)" <alison.rogers@dot.gov>, "Black, Laura (FHWA)" <Laura.Black@dot.gov> | "Serody, David (FHWA)" <david.serody@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |

The Sustainability Institute, et al. v. Trump, et al.<br>
CIVIL NO. 2:25-cv-2152<br>
PRIVILEGE LOG - PROTECTED AS RESTRICTED<br>
(As of 4/16/2025)

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| DOT-000626 | DOT-000628 | RE: New "spending freeze" case in South Carolina, request regarding allegations made related to FHWA grants | RE_ New _spending freeze_ case in South Carolina_ request regarding allegations made related to FHWA grants (5).msg | 4/1/2025 15:22 | "Suder, Steven (FHWA)" <steven.suder@dot.gov>, "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Burkin, Liza (Volpe)" <Liza.Burkin@dot.gov>, "Justice, Kaitlin (Volpe)" <Kaitlin.Justice@dot.gov>, "Dupont, Bernadette (FHWA)" <Bernadette.Dupont@dot.gov>, "Rogers, Alison (FHWA)" <alison.rogers@dot.gov>, "Black, Laura (FHWA)" <Laura.Black@dot.gov> | "Serody, David (FHWA)" <david.serody@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-000629 | DOT-000632 | RE: New "spending freeze" case in South Carolina, request regarding allegations made related to FHWA grants | RE_ New _spending freeze_ case in South Carolina_ request regarding allegations made related to FHWA grants (6).msg | 4/1/2025 15:20 | "Serody, David (FHWA)" <david.serody@dot.gov>, "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Burkin, Liza (Volpe)" <Liza.Burkin@dot.gov>, "Justice, Kaitlin (Volpe)" <Kaitlin.Justice@dot.gov>, "Dupont, Bernadette (FHWA)" <Bernadette.Dupont@dot.gov>, "Rogers, Alison (FHWA)" <alison.rogers@dot.gov>, "Black, Laura (FHWA)" <Laura.Black@dot.gov> | "Suder, Steven (FHWA)" <steven.suder@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-000633 | DOT-000635 | RE: New "spending freeze" case in South Carolina, request regarding allegations made related to FHWA grants | RE_ New _spending freeze_ case in South Carolina_ request regarding allegations made related to FHWA grants (7).msg | 4/1/2025 15:16 | "Suder, Steven (FHWA)" <steven.suder@dot.gov>, "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Burkin, Liza (Volpe)" <Liza.Burkin@dot.gov>, "Justice, Kaitlin (Volpe)" <Kaitlin.Justice@dot.gov>, "Dupont, Bernadette (FHWA)" <Bernadette.Dupont@dot.gov>, "Rogers, Alison (FHWA)" <alison.rogers@dot.gov>, "Black, Laura (FHWA)" <Laura.Black@dot.gov> | "Serody, David (FHWA)" <david.serody@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-000636 | DOT-000638 | RE: New "spending freeze" case in South Carolina, request regarding allegations made related to FHWA grants | RE_ New _spending freeze_ case in South Carolina_ request regarding allegations made related to FHWA grants.msg | 4/1/2025 15:00 | "Serody, David (FHWA)" <david.serody@dot.gov>, "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Burkin, Liza (Volpe)" <Liza.Burkin@dot.gov>, "Justice, Kaitlin (Volpe)" <Kaitlin.Justice@dot.gov>, "Dupont, Bernadette (FHWA)" <Bernadette.Dupont@dot.gov>, "Rogers, Alison (FHWA)" <alison.rogers@dot.gov>, "Black, Laura (FHWA)" <Laura.Black@dot.gov> | "Suder, Steven (FHWA)" <steven.suder@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-000639 | DOT-000642 | RE: Rep. Carbajal (CA) - Assistance with Pending Funding | RE_ Rep_ Carbajal (CA) - Assistance with Pending Funding  (1).msg | 3/4/2025 17:11 | "Dean, Heather (FHWA)" <Heather.Dean@dot.gov>, "Hecox, Doug (FHWA)" <Doug.Hecox@dot.gov>, "French, Maureen (FHWA)" <maureen.french@dot.gov>, "Suder, Steven (FHWA)" <steven.suder@dot.gov>, "Konove, Elissa (FHWA)" <elissa.konove@dot.gov> | "Buck, Darren (FHWA)" <darren.buck@dot.gov> | Deliberative Process |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | The Sustainability Institute, et al. v. Trump, et al. | | | | |
| | | | CIVIL NO. 2:25-cv-2152 | | | | |
| | | | PRIVILEGE LOG - PROTECTED AS RESTRICTED | | | | |
| | | | (As of 4/16/2025) | | | | |
| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
| DOT-000643 | DOT-000646 | RE: Rep. Carbajal (CA) - Assistance with Pending Funding | RE_ Rep_ Carbajal (CA) - Assistance with Pending Funding  (2).msg | 3/4/2025 17:08 | "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Hecox, Doug (FHWA)" <Doug.Hecox@dot.gov>, "French, Maureen (FHWA)" <maureen.french@dot.gov>, "Suder, Steven (FHWA)" <steven.suder@dot.gov>, "Konove, Elissa (FHWA)" <elissa.konove@dot.gov> | "Dean, Heather (FHWA)" <Heather.Dean@dot.gov> | Deliberative Process |
| DOT-000647 | DOT-000649 | RE: Rep. Carbajal (CA) - Assistance with Pending Funding | RE_ Rep_ Carbajal (CA) - Assistance with Pending Funding  (3).msg | 3/4/2025 17:07 | "Hecox, Doug (FHWA)" <Doug.Hecox@dot.gov>, "French, Maureen (FHWA)" <maureen.french@dot.gov>, "Suder, Steven (FHWA)" <steven.suder@dot.gov>, "Konove, Elissa (FHWA)" <elissa.konove@dot.gov> | "Buck, Darren (FHWA)" <darren.buck@dot.gov> | Deliberative Process |
| DOT-000650 | DOT-000652 | RE: Rep. Carbajal (CA) - Assistance with Pending Funding | RE_ Rep_ Carbajal (CA) - Assistance with Pending Funding  (4).msg | 3/4/2025 17:06 | "Hecox, Doug (FHWA)" <Doug.Hecox@dot.gov>, "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Suder, Steven (FHWA)" <steven.suder@dot.gov>, "Konove, Elissa (FHWA)" <elissa.konove@dot.gov> | "French, Maureen (FHWA)" <maureen.french@dot.gov> | Deliberative Process |
| DOT-000653 | DOT-000655 | RE: Rep. Carbajal (CA) - Assistance with Pending Funding | RE_ Rep_ Carbajal (CA) - Assistance with Pending Funding  (5).msg | 3/4/2025 16:55 | "French, Maureen (FHWA)" <maureen.french@dot.gov>, "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Suder, Steven (FHWA)" <steven.suder@dot.gov>, "Konove, Elissa (FHWA)" <elissa.konove@dot.gov> | "Hecox, Doug (FHWA)" <Doug.Hecox@dot.gov> | Deliberative Process |
| DOT-000656 | DOT-000658 | RE: Rep. Carbajal (CA) - Assistance with Pending Funding | RE_ Rep_ Carbajal (CA) - Assistance with Pending Funding  (6).msg | 3/4/2025 16:44 | "French, Maureen (FHWA)" <maureen.french@dot.gov>, "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Suder, Steven (FHWA)" <steven.suder@dot.gov>, "Konove, Elissa (FHWA)" <elissa.konove@dot.gov> | "Hecox, Doug (FHWA)" <Doug.Hecox@dot.gov> | Deliberative Process |
| DOT-000659 | DOT-000662 | RE: Rep. Carbajal (CA) - Assistance with Pending Funding | RE_ Rep_ Carbajal (CA) - Assistance with Pending Funding .msg | 3/4/2025 17:12 | "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Hecox, Doug (FHWA)" <Doug.Hecox@dot.gov>, "French, Maureen (FHWA)" <maureen.french@dot.gov>, "Suder, Steven (FHWA)" <steven.suder@dot.gov>, "Konove, Elissa (FHWA)" <elissa.konove@dot.gov> | "Dean, Heather (FHWA)" <Heather.Dean@dot.gov> | Deliberative Process |
| DOT-000663 | DOT-000664 | RE: Rep. Langworthy (NY) Status of ATIIP Application – Chautauqua Lake Crossing Project [#154] | RE_ Rep_ Langworthy (NY) Status of ATIIP Application – Chautauqua Lake Crossing Project _#154_ (1).msg | 4/2/2025 14:41 | "Suder, Steven (FHWA)" <steven.suder@dot.gov> | "Guendert, Zan (FHWA)" <zan.guendert@dot.gov> | Deliberative Process |
| DOT-000665 | DOT-000666 | RE: Rep. Langworthy (NY) Status of ATIIP Application – Chautauqua Lake Crossing Project [#154] | RE_ Rep_ Langworthy (NY) Status of ATIIP Application – Chautauqua Lake Crossing Project _#154_ (2).msg | 4/2/2025 14:45 | "Guendert, Zan (FHWA)" <zan.guendert@dot.gov>, "Suder, Steven (FHWA)" <steven.suder@dot.gov> | "Buck, Darren (FHWA)" <darren.buck@dot.gov> | Deliberative Process |
| DOT-000667 | DOT-000668 | RE: Rep. Langworthy (NY) Status of ATIIP Application – Chautauqua Lake Crossing Project [#154] | RE_ Rep_ Langworthy (NY) Status of ATIIP Application – Chautauqua Lake Crossing Project _#154_ (3).msg | 4/2/2025 14:56 | "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Suder, Steven (FHWA)" <steven.suder@dot.gov> | "Guendert, Zan (FHWA)" <zan.guendert@dot.gov> | Deliberative Process |
| DOT-000669 | DOT-000670 | RE: Rep. Langworthy (NY) Status of ATIIP Application – Chautauqua Lake Crossing Project [#154] | RE_ Rep_ Langworthy (NY) Status of ATIIP Application – Chautauqua Lake Crossing Project _#154_ .msg | 4/2/2025 13:46 | "Guendert, Zan (FHWA)" <zan.guendert@dot.gov> | "Suder, Steven (FHWA)" <steven.suder@dot.gov> | Deliberative Process |
| DOT-000671 | DOT-000675 | RE: Updated DOT Guidance on Competitive Grants | RE_ Updated DOT Guidance on Competitive Grants (1).msg | 3/12/2025 18:40 | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Petty, Kenneth (FHWA)" <Kenneth.Petty@dot.gov>, HEPODs <HEPODs@dot.gov> | "Suder, Steven (FHWA)" <steven.suder@dot.gov> | Deliberative Process |

The Sustainability Institute, et al. v. Trump, et al.<br>
CIVIL NO. 2:25-cv-2152<br>
PRIVILEGE LOG - PROTECTED AS RESTRICTED<br>
(As of 4/16/2025)

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| DOT-000676 | DOT-000680 | RE: Updated DOT Guidance on Competitive Grants | RE_ Updated DOT Guidance on Competitive Grants (2).msg | 3/12/2025 16:22 | "Suder, Steven (FHWA)" <steven.suder@dot.gov>, "Neathery, Mike (FHWA)" <Mike.Neathery@dot.gov>, "Douwes, Christopher (FHWA)" <Christopher.Douwes@dot.gov>, "Dupont, Bernadette (FHWA)" <Bernadette.Dupont@dot.gov>, "Hall, Faith (FHWA)" <Faith.Hall@dot.gov>, "Keiner, Bronwen (FHWA)" <bronwen.keiner@dot.gov>, "Starks, Edward (FHWA)" <edward.starks@dot.gov>, "Coley, Addison (FHWA)" <addison.coley@dot.gov> | "Buck, Darren (FHWA)" <darren.buck@dot.gov> | Deliberative Process |
| DOT-000681 | DOT-000683 | RE: [Request #83] - Rep. Carbajal (CA) - Assistance with Pending Funding | RE_ _Request #83_ - Rep_ Carbajal (CA) - Assistance with Pending Funding (1).msg | 3/18/2025 15:19 | "Zawadzki, Meaghan (FHWA)" <meaghan.zawadzki@dot.gov>, "Richardson, Christopher (FHWA)" <c.richardson@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Frye, Tony (FHWA)" <tony.frye@dot.gov> | "French, Maureen (FHWA)" <maureen.french@dot.gov> | Deliberative Process |
| DOT-000684 | DOT-000687 | RE: [Request #83] - Rep. Carbajal (CA) - Assistance with Pending Funding | RE_ _Request #83_ - Rep_ Carbajal (CA) - Assistance with Pending Funding (2).msg | 3/18/2025 15:53 | "French, Maureen (FHWA)" <maureen.french@dot.gov>, "Zawadzki, Meaghan (FHWA)" <meaghan.zawadzki@dot.gov>, "Richardson, Christopher (FHWA)" <c.richardson@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov> | "Frye, Tony (FHWA)" <tony.frye@dot.gov> | Deliberative Process |
| DOT-000688 | DOT-000690 | RE: [Request #83] - Rep. Carbajal (CA) - Assistance with Pending Funding | RE_ _Request #83_ - Rep_ Carbajal (CA) - Assistance with Pending Funding .msg | 3/10/2025 13:52 | "French, Maureen (FHWA)" <maureen.french@dot.gov>, "Richardson, Christopher (FHWA)" <c.richardson@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov> | "Zawadzki, Meaghan (FHWA)" <meaghan.zawadzki@dot.gov> | Deliberative Process |
| DOT-000691 | DOT-000705 | | RI TRO Notice.pdf | | | | Attorney Work Product; Attorney/Client |
| DOT-000706 | DOT-000708 | Re: Follow up re: List in response to S1 memo implementing the President's Executive Orders | Re Follow up re List in response to S1 memo implementing the President's Executive Orders.msg | 3/6/2025 14:58 | "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Suder, Steven (FHWA)" <steven.suder@dot.gov> | "Schaftlein, Shari (FHWA)" <Shari.Schaftlein@dot.gov> | Deliberative Process |
| DOT-000709 | DOT-000711 | Re: ACTION: FW: OST-P Data Request due 9:30AM EST Wednesday, 3/26 | Re_ ACTION_ FW_ OST-P Data Request due 9_30AM EST Wednesday_ 3_26 (1).msg | 3/25/2025 18:02 | "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Schaftlein, Shari (FHWA)" <Shari.Schaftlein@dot.gov> | "Suder, Steven (FHWA)" <steven.suder@dot.gov> | Deliberative Process |
| DOT-000712 | DOT-000714 | Re: Follow up re: List in response to S1 memo implementing the President's Executive Orders | Re_ Follow up re_ List in response to S1 memo implementing the President's Executive Orders.msg | 3/6/2025 14:58 | "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Suder, Steven (FHWA)" <steven.suder@dot.gov> | "Schaftlein, Shari (FHWA)" <Shari.Schaftlein@dot.gov> | Deliberative Process |
| DOT-000715 | DOT-000716 | Rep. Carbajal (CA) - Assistance with Pending Funding | Rep_ Carbajal (CA) - Assistance with Pending Funding .msg | 3/4/2025 15:47 | "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Suder, Steven (FHWA)" <steven.suder@dot.gov>, "Konove, Elissa (FHWA)" <elissa.konove@dot.gov>, "Hecox, Doug (FHWA)" <Doug.Hecox@dot.gov> | "French, Maureen (FHWA)" <maureen.french@dot.gov> | Deliberative Process |
| DOT-000717 | DOT-000717 | language on discretionary grant awards pause | language on discretionary grant awards pause.msg | 2/25/2025 20:42 | "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov> | "Buck, Darren (FHWA)" <darren.buck@dot.gov> | Deliberative Process |

The Sustainability Institute, et al. v. Trump, et al.<br>
CIVIL NO. 2:25-cv-2152<br>
PRIVILEGE LOG - PROTECTED AS RESTRICTED<br>
(As of 4/16/2025)

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| DOT-000718 | DOT-000720 | ACTION: Discretionary Grant and Cooperative Agreement Data Request | ACTION_ Discretionary Grant and Cooperative Agreement Data Request.msg | 3/12/2025 22:02 | "Knopp, Martin (FHWA)" <Martin.Knopp@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Kalla, Hari (FHWA)" <Hari.Kalla@dot.gov>, "Ritter, Robert (FHWA)" <Robert.Ritter@dot.gov>, "Fouch, Brian (FHWA)" <Brian.Fouch@dot.gov>, "Hartmann, Joey (FHWA)" <Joey.Hartmann@dot.gov>, "Baker, Shana (FHWA)" <Shana.Baker@dot.gov> | "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-000721 | DOT-000722 | | OST-M_Memo.pdf | 3/11/2025 11:48 | CFOS LIST CORE <CFOSLISTCORE@dot.gov>; Associate Administrators for Administration <AssociateAdministratorsforAdministration@dot.gov> | Hubbard, Rhea (OST) <rhea.hubbard@dot.gov> | Deliberative Process |
| DOT-000723 | DOT-000725 | | OST-P_Memo.pdf | 3/11/2025 15:06 | | Smith, Loren (OST) <loren.smith@dot.gov> | Deliberative Process |
| DOT-000726 | DOT-000726 | | OST_EO_Grant_and_Coop_Agreement_Review.xlsm | | | | Deliberative Process |
| DOT-000727 | DOT-000727 | | Copy of March 2025 Competitive Grants Review Workbook3.14.205.xlsm | | | | Deliberative Process |
| DOT-000728 | DOT-000728 | | Disc Grants Status w FY26 v3.2.xlsx | | | | Deliberative Process |
| DOT-000729 | DOT-000729 | | Disc Grants Status w FY26-V4_02032025.xlsx | | | | Deliberative Process |
| DOT-000730 | DOT-000731 | Discretionary Grants Activities | Discretionary Grants Activities.msg | 1/31/2025 16:23 | "Payne, Jay (FHWA)" <jay.payne@dot.gov>, "Richardson, Christopher (FHWA)" <c.richardson@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov>, "Sleeter, Adam (FHWA)" <adam.sleeter@dot.gov>, "Hardiman-Tobin, Gloria (FHWA)" <Gloria.Hardiman-Tobin@dot.gov> | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | Attorney/Client |
| DOT-000732 | DOT-000734 | | FHWA_GMD_Program_Manager_Roundtable__Pause_Questions_HCC_draft_answers__01.23.2025_with_Recs_.docx | | | | Attorney/Client; Deliberative Process |
| DOT-000735 | DOT-000736 | | OMB_Memo_M-25-13.pdf | | | | Deliberative Process |
| DOT-000737 | DOT-000738 | Discretionary Grants Activities | unnamed | | | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | Attorney/Client |
| DOT-000739 | DOT-000739 | | EPW Grant Status 2025.01.28 v2.xlsx | | | | Deliberative Process |
| DOT-000740 | DOT-000747 | | FHWA Discretionary Grants.2-11-25.docx | | | | Deliberative Process |
| DOT-000748 | DOT-000748 | | FHWA submission for March 2025 Competitive Grants Review Workbook_03.27.2025.xlsm | | | | Deliberative Process |
| DOT-000749 | DOT-000751 | FW: [Action requested by March 24, 2025] Review of existing discretionary grant award agreements | FW Action requested by March 24 2025 Review of existing discretionary grant award agreements.msg | 3/11/2025 16:37 | "Hogge, Brian (FHWA)" <Brian.Hogge@dot.gov>, "Stephanos, Peter (FHWA)" <Peter.Stephanos@dot.gov>, "Burrows, Shay (FHWA)" <Shay.Burrows@dot.gov> | "Kalla, Hari (FHWA)" <Hari.Kalla@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-000752 | DOT-000752 | | EO_14222_discretionary_grants_review_data_call_031125.xlsm | | | | Attorney/Client; Deliberative Process |
| DOT-000753 | DOT-000755 | FW: ACTION: Discretionary Grant and Cooperative Agreement Data Request | FW_ ACTION_ Discretionary Grant and Cooperative Agreement Data Request (2).msg | 3/13/2025 12:35 | "Solter, Michael (FHWA)" <michael.solter@dot.gov>, "Smith, Egan (FHWA)" <egan.smith@dot.gov>, "Nylen, Ashley (OST)" <ashley.nylen@dot.gov>, "Zlotchenko, Elina (FHWA)" <elina.zlotchenko@dot.gov> | "Cronin, Brian (FHWA)" <Brian.Cronin@dot.gov> | Deliberative Process |
| DOT-000756 | DOT-000757 | | OST-M_Memo.pdf | 3/11/2025 11:48 | CFOS LIST CORE <CFOSLISTCORE@dot.gov>; Associate Administrators for Administration <AssociateAdministratorsforAdministration@dot.gov> | Hubbard, Rhea (OST) <rhea.hubbard@dot.gov> | Deliberative Process |

<table>
<tr><td colspan="7">The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>PRIVILEGE LOG - PROTECTED AS RESTRICTED<br>(As of 4/16/2025)</td></tr>
<tr><th>BEGIN BATES</th><th>END BATES</th><th>SUBJECT</th><th>FILENAME</th><th>DATE SENT</th><th>TO</th><th>FROM</th><th>PRIVILEGE REASON</th></tr>
<tr><td>DOT-000758<br>DOT-000761</td><td>DOT-000760<br>DOT-000761</td><td></td><td>OST-P_Memo.pdf<br>OST_EO_Grant_and_Coop_Agreement_Review.xlsm</td><td>3/11/2025 15:06</td><td></td><td>Smith, Loren (OST) <loren.smith@dot.gov></td><td>Deliberative Process<br>Deliberative Process</td></tr>
<tr><td>DOT-000762</td><td>DOT-000764</td><td>FW: ACTION: Discretionary Grant and Cooperative Agreement Data Request</td><td>FW_ ACTION_ Discretionary Grant and Cooperative Agreement Data Request (3).msg</td><td>3/12/2025 22:08</td><td>"Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov></td><td>"Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov></td><td>Attorney/Client; Deliberative Process</td></tr>
<tr><td>DOT-000765</td><td>DOT-000766</td><td></td><td>OST-M_Memo.pdf</td><td>3/11/2025 11:48</td><td>CFOS LIST CORE <CFOSLISTCORE@dot.gov>; Associate Administrators for Administration <AssociateAdministratorsforAdministration@dot.gov></td><td>Hubbard, Rhea (OST) <rhea.hubbard@dot.gov></td><td>Deliberative Process</td></tr>
<tr><td>DOT-000767<br>DOT-000770</td><td>DOT-000769<br>DOT-000770</td><td></td><td>OST-P_Memo.pdf<br>OST_EO_Grant_and_Coop_Agreement_Review.xlsm</td><td>3/11/2025 15:06</td><td></td><td>Smith, Loren (OST) <loren.smith@dot.gov></td><td>Deliberative Process<br>Deliberative Process</td></tr>
<tr><td>DOT-000771</td><td>DOT-000774</td><td>FW: Competitive Grant Update for March 20</td><td>FW_ Competitive Grant Update for March 20 (1).msg</td><td>3/20/2025 20:14</td><td>"Villalobos, David (FHWA)" <david.villalobos@dot.gov>, "Black, Laura (FHWA)" <Laura.Black@dot.gov>, "Rogers, Alison (FHWA)" <alison.rogers@dot.gov>, "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov>, "Walters, Joan (FHWA)" <Joan.Walters@dot.gov></td><td>"Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov></td><td>Deliberative Process</td></tr>
<tr><td>DOT-000775</td><td>DOT-000778</td><td>FW: Competitive Grant Update for March 20</td><td>FW_ Competitive Grant Update for March 20.msg</td><td>3/20/2025 20:23</td><td>"Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Richardson, Christopher (FHWA)" <c.richardson@dot.gov></td><td>"Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov></td><td>Attorney/Client; Deliberative Process</td></tr>
<tr><td>DOT-000779<br>DOT-000781</td><td>DOT-000780<br>DOT-000783</td><td>FW: DOT Guidance on Competitive Grants<br>FW: DOT Guidance on Competitive Grants</td><td>FW_ DOT Guidance on Competitive Grants.msg<br>unnamed</td><td>3/14/2025 12:57</td><td>"Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Richardson, Christopher (FHWA)" <c.richardson@dot.gov></td><td>"Huynh, Juli (OST)" <Juli.Huynh@dot.gov><br>Juli.Huynh@dot.gov</td><td>Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process</td></tr>
<tr><td>DOT-000784</td><td>DOT-000786</td><td>FW: DOT Guidance on Discretionary Grants</td><td>FW_ DOT Guidance on Discretionary Grants (1).msg</td><td>2/14/2025 23:33</td><td>"Shepherd, Gloria (FHWA)" <Gloria.Shepherd@dot.gov></td><td>"Payne, Jay (FHWA)" <jay.payne@dot.gov></td><td>Attorney/Client; Deliberative Process</td></tr>
<tr><td>DOT-000787</td><td>DOT-000789</td><td>FW: Discretionary Grant Agreement and NEPA Documents</td><td>FW_ Discretionary Grant Agreement and NEPA Documents.msg</td><td>2/25/2025 19:24</td><td>"Richardson, Christopher (FHWA)" <c.richardson@dot.gov></td><td>"Payne, Jay (FHWA)" <jay.payne@dot.gov></td><td>Deliberative Process</td></tr>
<tr><td>DOT-000790</td><td>DOT-000793</td><td>FW: INFORMATION: OST Discretionary Grant Guidance</td><td>FW_ INFORMATION_ OST Discretionary Grant Guidance.msg</td><td>2/19/2025 14:02</td><td>"Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Richardson, Christopher (FHWA)" <c.richardson@dot.gov>, "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov></td><td>"Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov></td><td>Attorney/Client; Deliberative Process</td></tr>
<tr><td>DOT-000794<br>DOT-000795</td><td>DOT-000794<br>DOT-000795</td><td>FW: Notes from EPW Call</td><td>FW_ Notes from EPW Call.msg<br>EPW_Grant_Status_2025.01.28_v2.xlsx</td><td>1/28/2025 17:58</td><td>"Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Richardson, Christopher (FHWA)" <c.richardson@dot.gov></td><td>"Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov></td><td>Attorney/Client; Deliberative Process<br>Deliberative Process</td></tr>
<tr><td>DOT-000796</td><td>DOT-000796</td><td>FW: Preview - DOT Guidance on Competitive Grants</td><td>FW_ Preview - DOT Guidance on Competitive Grants.msg</td><td>3/18/2025 13:37</td><td>"Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov>, "Bezio, Brian (FHWA)" <Brian.Bezio@dot.gov></td><td>"Shepherd, Gloria (FHWA)" <Gloria.Shepherd@dot.gov></td><td>Attorney/Client; Deliberative Process</td></tr>
<tr><td>DOT-000797</td><td>DOT-000797</td><td></td><td>Copy_of_March_2025_Competitive_Grants_Review_Workbook3.14.205.xlsm</td><td></td><td></td><td></td><td>Attorney/Client; Deliberative Process</td></tr>
<tr><td>DOT-000798<br>DOT-000800<br>DOT-000801</td><td>DOT-000799<br>DOT-000800<br>DOT-000802</td><td>FW: UPDATE: Pause on Federal Financial Assistance</td><td>FW_ UPDATE_ Pause on Federal Financial Assistance.msg<br>M-25-14_Final.pdf<br>OMB_Memo_M-25-13.pdf</td><td>1/29/2025 19:29</td><td>"Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov></td><td>"Richardson, Christopher (FHWA)" <c.richardson@dot.gov></td><td>Attorney/Client; Deliberative Process<br>Deliberative Process<br>Deliberative Process</td></tr>
<tr><td>DOT-000803</td><td>DOT-000806</td><td>FW: Updated DOT Guidance on Competitive Grants</td><td>FW_ Updated DOT Guidance on Competitive Grants (1).msg</td><td>3/11/2025 19:07</td><td>"Richardson, Christopher (FHWA)" <c.richardson@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov></td><td>"Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov></td><td>Attorney/Client; Deliberative Process</td></tr>
<tr><td>DOT-000807<br>DOT-000812</td><td>DOT-000811<br>DOT-000812</td><td>FW: Updated DOT Guidance on Competitive Grants</td><td>FW_ Updated DOT Guidance on Competitive Grants.msg<br>March_2025_Competitive_Grants_Review_Workbook.xlsm</td><td>3/24/2025 13:51</td><td>"Hines, LaToya (FHWA)" <latoya.hines@dot.gov></td><td>"Shepherd, Gloria (FHWA)" <Gloria.Shepherd@dot.gov></td><td>Deliberative Process<br>Deliberative Process</td></tr>
</table>

The Sustainability Institute, et al. v. Trump, et al.<br>
CIVIL NO. 2:25-cv-2152<br>
PRIVILEGE LOG - PROTECTED AS RESTRICTED<br>
(As of 4/16/2025)

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| DOT-000813 | DOT-000816 | Fw: DOT Guidance on Discretionary Grants | Fw_ DOT Guidance on Discretionary Grants.msg | 2/14/2025 23:42 | "Baker, Shana (FHWA)" <Shana.Baker@dot.gov> | "Shepherd, Gloria (FHWA)" <Gloria.Shepherd@dot.gov> | Deliberative Process |
| DOT-000817 | DOT-000820 | Fw: DUE DATE Noon March 19: Program Manager Roundtable: OST EO Grant and Cooperative Agreement Review - PPT and Update Excel Sheet | Fw_ DUE DATE Noon March 19_ Program Manager Roundtable_ OST EO Grant and Cooperative Agreement Review - PPT and Update Excel She (3).msg | 3/14/2025 13:43 | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | "Stephanos, Peter (FHWA)" <Peter.Stephanos@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-000821<br>DOT-000824<br>DOT-000825<br>DOT-000829 | DOT-000823<br>DOT-000828<br>DOT-000828<br>DOT-000829 | FW: [Action requested by March 24, 2025] Review of existing discretionary grant award agreements | FW:_[Action_requested_by_March_24,_2025]_Review_of_existing_discretionary_grant_award_agreements.eml<br>EO_14222_discretionary_grants_review_data_call_031125.xlsm<br>OST_Data_Request_Instructions_(003).pptx<br>OST_EO_Grant_and_Cooperative_Agreement_Review_.xlsm | 3/11/2025 16:37 | "Hogge, Brian (FHWA)" <Brian.Hogge@dot.gov>, "Stephanos, Peter (FHWA)" <Peter.Stephanos@dot.gov>, "Burrows, Shay (FHWA)" <Shay.Burrows@dot.gov> | "Kalla, Hari (FHWA)" <Hari.Kalla@dot.gov> | Deliberative Process<br>Deliberative Process<br>Deliberative Process<br>Deliberative Process |
| DOT-000830<br>DOT-000835 | DOT-000834<br>DOT-000835 | Fw: Updated DOT Guidance on Competitive Grants | Fw_ Updated DOT Guidance on Competitive Grants (5).msg<br>March_2025_Competitive_Grants_Review_Workbook.xlsm | 3/24/2025 13:31 | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov> | "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov> | Attorney/Client; Deliberative Process<br>Deliberative Process |
| DOT-000836<br>DOT-000842 | DOT-000841<br>DOT-000842 | Fw: Updated DOT Guidance on Competitive Grants - FHWA Response to OST's Data Request on New Grant Agreements | Fw_ Updated DOT Guidance on Competitive Grants - FHWA Response to OST's Data Request on New Grant Agreements .msg<br>FHWA_submission_for_March_2025_Competitive_Grants_Review_Workbook_03.27.2025.xlsm | 4/8/2025 15:15 | "Shepherd, Gloria (FHWA)" <Gloria.Shepherd@dot.gov> | "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov> | Deliberative Process<br>Deliberative Process |
| DOT-000843<br>DOT-000847 | DOT-000846<br>DOT-000847 | INFORMATION: OST Discretionary Grant Guidance | INFORMATION_ OST Discretionary Grant Guidance.msg<br>OST EO Grant and Coop Agreement Review.xlsm | 2/19/2025 13:44 | FHWA-#Leadership Team-OfficialMailbox <FHWA-LeadershipTeam-OfficialMailbox@dot.gov>, "FHWA-#Leadership Team-PersonalMailbox" <FHWA-LeadershipTeam-PersonalMailbox@dot.gov> | "Baker, Shana (FHWA)" <Shana.Baker@dot.gov> | Deliberative Process<br>Deliberative Process |
| DOT-000848 | DOT-000849 | RE: Discretionary Grant Agreement and NEPA Documents | RE Discretionary Grant Agreement and NEPA Documents.msg | 2/25/2025 14:50 | "Rusnak, Allison (FHWA)" <Allison.Rusnak@dot.gov> | "Guendert, Zan (FHWA)" <zan.guendert@dot.gov> | Deliberative Process |
| DOT-000850 | DOT-000854 | RE: Competitive Grant Update for March 21 | RE_ Competitive Grant Update for March 21 (1).msg | 3/21/2025 19:00 | "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov> | "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-000855 | DOT-000858 | RE: Competitive Grant Update for March 21 | RE_ Competitive Grant Update for March 21 (2).msg | 3/21/2025 18:07 | "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov> | "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-000859 | DOT-000863 | RE: Competitive Grant Update for March 21 | RE_ Competitive Grant Update for March 21.msg | 3/21/2025 19:28 | "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov> | "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov> | Deliberative Process |
| DOT-000864 | DOT-000867 | RE: INFORMATION: OST Discretionary Grant Guidance | RE_ INFORMATION_ OST Discretionary Grant Guidance.msg | 2/19/2025 13:54 | "Baker, Shana (FHWA)" <Shana.Baker@dot.gov> | "Shepherd, Gloria (FHWA)" <Gloria.Shepherd@dot.gov> | Deliberative Process |
| DOT-000868 | DOT-000871 | RE: Updated DOT Guidance on Competitive Grants | RE_ Updated DOT Guidance on Competitive Grants (2).msg | 3/12/2025 12:42 | "Knopp, Martin (FHWA)" <Martin.Knopp@dot.gov>, "Kalla, Hari (FHWA)" <Hari.Kalla@dot.gov>, "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov>, "Bezio, Brian (FHWA)" <Brian.Bezio@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Baker, Shana (FHWA)" <Shana.Baker@dot.gov>, "Richardson, Christopher (FHWA)" <c.richardson@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | "Shepherd, Gloria (FHWA)" <Gloria.Shepherd@dot.gov> | Attorney/Client; Deliberative Process |

The Sustainability Institute, et al. v. Trump, et al.<br>
CIVIL NO. 2:25-cv-2152<br>
PRIVILEGE LOG - PROTECTED AS RESTRICTED<br>
(As of 4/16/2025)

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| DOT-000872 | DOT-000873 | RE: [HCC/HPL Coordination] FW: [Response by 10:00am Tuesday, March 11th] "Just the Facts" Sheets for Upcoming Hearings | RE_ _HCC_HPL Coordination_ FW_ _Response by 10_00am Tuesday_ March 11th_ _Just the Facts_ Sheets for Upcoming Hearings.msg | 3/7/2025 20:48 | HPLS-10 <HPLS-10@dot.gov>, "Dean, Heather (FHWA)" <Heather.Dean@dot.gov>, "Lomax, Brian (FHWA)" <Brian.Lomax@dot.gov>, "Guendert, Zan (FHWA)" <zan.guendert@dot.gov>, "French, Maureen (FHWA)" <maureen.french@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Hardiman-Tobin, Gloria (FHWA)" <Gloria.Hardiman-Tobin@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov>, "Sleeter, Adam (FHWA)" <adam.sleeter@dot.gov>, "Gabrilovich, Lev (FHWA)" <lev.gabrilovich@dot.gov> | "Zawadzki, Meaghan (FHWA)" <meaghan.zawadzki@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-000874 | DOT-000875 | Re: Discretionary Grant Overview and Guidelines for NOFOs Under the Biden Administration | Re_ Discretionary Grant Overview and Guidelines for NOFOs Under the Biden Administration .msg | 2/6/2025 23:19 | "Baker, Shana (FHWA)" <Shana.Baker@dot.gov> | "Shepherd, Gloria (FHWA)" <Gloria.Shepherd@dot.gov> | Deliberative Process |
| DOT-000876 | DOT-000876 | Re: Preview - DOT Guidance on Competitive Grants | Re_ Preview - DOT Guidance on Competitive Grants (4).msg | 3/18/2025 13:39 | "Shepherd, Gloria (FHWA)" <Gloria.Shepherd@dot.gov>, "Bezio, Brian (FHWA)" <Brian.Bezio@dot.gov> | "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-000877 | DOT-000877 | Re: Preview - DOT Guidance on Competitive Grants | Re_ Preview - DOT Guidance on Competitive Grants.msg | 3/18/2025 13:57 | "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov>, "Bezio, Brian (FHWA)" <Brian.Bezio@dot.gov> | "Shepherd, Gloria (FHWA)" <Gloria.Shepherd@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-000878 | DOT-000881 | Re: Updated DOT Guidance on Competitive Grants | Re_ Updated DOT Guidance on Competitive Grants.msg | 3/11/2025 23:42 | "Payne, Jay (FHWA)" <jay.payne@dot.gov> | "Shepherd, Gloria (FHWA)" <Gloria.Shepherd@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-000882 | DOT-000885 | Updated DOT Guidance on Competitive Grants | Updated DOT Guidance on Competitive Grants (3).msg | 3/12/2025 14:23 | <latoya.hines@dot.gov>, "Shepherd, Gloria (FHWA)" <Gloria.Shepherd@dot.gov>, "Baker, Shana (FHWA)" <Shana.Baker@dot.gov>, "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov>, "Bezio, Brian (FHWA)" <Brian.Bezio@dot.gov>, "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov>, "Rusnak, Allison (FHWA)" <Allison.Rusnak@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Kalla, Hari (FHWA)" <Hari.Kalla@dot.gov>, "Kohr, Todd (FHWA)" <todd.kohr@dot.gov>, "Richardson, Christopher (FHWA)" <c.richardson@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Frye, Tony (FHWA)" | "Payne, Jay (FHWA)" <jay.payne@dot.gov> | Deliberative Process |
| DOT-000886 | DOT-000886 | | Disc_Grants_Status_w_FY26-V4_02032025.xlsx | | | | Deliberative Process |
| DOT-000887 | DOT-000894 | | FHWA_Discretionary_Grants.2-11-25.docx | | | | Deliberative Process |
| DOT-000895 | DOT-000901 | Updated DOT Guidance on Competitive Grants | unnamed | | | jay.payne@dot.gov | Deliberative Process |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| <td colspan="8" align="center">The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>PRIVILEGE LOG - PROTECTED AS RESTRICTED<br>(As of 4/16/2025)</td> |
| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
| DOT-000902 | DOT-000905 | Updated DOT Guidance on Competitive Grants | Updated DOT Guidance on Competitive Grants (4).msg | 3/12/2025 14:53 | <latoya.hines@dot.gov>, "Shepherd, Gloria (FHWA)" <Gloria.Shepherd@dot.gov>, "Baker, Shana (FHWA)" <Shana.Baker@dot.gov>, "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov>, "Bezio, Brian (FHWA)" <Brian.Bezio@dot.gov>, "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov>, "Rusnak, Allison (FHWA)" <Allison.Rusnak@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Kalla, Hari (FHWA)" <Hari.Kalla@dot.gov>, "Kohr, Todd (FHWA)" <todd.kohr@dot.gov>, "Richardson, Christopher (FHWA)" <c.richardson@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Frye, Tony (FHWA)" | "Payne, Jay (FHWA)" <jay.payne@dot.gov> | Deliberative Process |
| DOT-000906 | DOT-000906 | | Disc_Grants_Status_w_FY26-V4_02032025.xlsx | | | | Deliberative Process |
| DOT-000907 | DOT-000914 | | FHWA_Discretionary_Grants.2-11-25.docx | | | | Deliberative Process |
| DOT-000915 | DOT-000921 | Updated DOT Guidance on Competitive Grants | unnamed | | | jay.payne@dot.gov | Deliberative Process |
| DOT-000922 | DOT-000925 | Updated DOT Guidance on Competitive Grants | Updated DOT Guidance on Competitive Grants (6).msg | 3/12/2025 19:33 | <latoya.hines@dot.gov>, "Shepherd, Gloria (FHWA)" <Gloria.Shepherd@dot.gov>, "Baker, Shana (FHWA)" <Shana.Baker@dot.gov>, "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov>, "Bezio, Brian (FHWA)" <Brian.Bezio@dot.gov>, "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov>, "Rusnak, Allison (FHWA)" <Allison.Rusnak@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Kalla, Hari (FHWA)" <Hari.Kalla@dot.gov>, "Kohr, Todd (FHWA)" <todd.kohr@dot.gov>, "Richardson, Christopher (FHWA)" <c.richardson@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Frye, Tony (FHWA)" | "Payne, Jay (FHWA)" <jay.payne@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-000926 | DOT-000926 | | Disc_Grants_Status_w_FY26-V4_02032025.xlsx | | | | Attorney/Client; Deliberative Process |
| DOT-000927 | DOT-000934 | | FHWA_Discretionary_Grants.2-11-25.docx | | | | Attorney/Client; Deliberative Process |
| DOT-000935 | DOT-000941 | Updated DOT Guidance on Competitive Grants | unnamed | | | jay.payne@dot.gov | Attorney/Client; Deliberative Process |

The Sustainability Institute, et al. v. Trump, et al.
CIVIL NO. 2:25-cv-2152
PRIVILEGE LOG - PROTECTED AS RESTRICTED
(As of 4/16/2025)

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| DOT-000942 | DOT-000945 | Updated DOT Guidance on Competitive Grants | Updated DOT Guidance on Competitive Grants.msg | 3/11/2025 23:31 | <latoya.hines@dot.gov>, "Shepherd, Gloria (FHWA)" <Gloria.Shepherd@dot.gov>, "Baker, Shana (FHWA)" <Shana.Baker@dot.gov>, "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov>, "Bezio, Brian (FHWA)" <Brian.Bezio@dot.gov>, "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov>, "Rusnak, Allison (FHWA)" <Allison.Rusnak@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Kalla, Hari (FHWA)" <Hari.Kalla@dot.gov>, "Kohr, Todd (FHWA)" <todd.kohr@dot.gov>, "Richardson, Christopher (FHWA)" <c.richardson@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Frye, Tony (FHWA)" | "Payne, Jay (FHWA)" <jay.payne@dot.gov> | Deliberative Process |
| DOT-000946 | DOT-000946 | | Disc_Grants_Status_w_FY26-V4_02032025.xlsx | | | | Deliberative Process |
| DOT-000947 | DOT-000954 | | FHWA_Discretionary_Grants.2-11-25.docx | | | | Deliberative Process |
| DOT-000955 | DOT-000961 | Updated DOT Guidance on Competitive Grants | unnamed | | | jay.payne@dot.gov | Deliberative Process |
| DOT-000962 | DOT-000964 | | Early April 2025 FHWA Chief Counsels Report to DOT General Counsel nmf (JOP).docx | | | | Attorney Work Product; Deliberative Process |