The Sustainability Institute, et al. v. Trump, et al.
CIVIL NO. 2:25-cv-2152
**PRIVILEGE LOG - PROTECTED AS RESTRICTED**
(As of April 17, 2025)

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00000001 | EPA_00000002 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4246D2000.MSG | Attorney-Client | Contains request for legal advice concerning grant funding and application of EOs. |
| EPA_00000003 | EPA_00000004 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4646D2000.MSG | Attorney-Client | Reflects facts and legal analysis shared in connection with legal counseling related to grant disbursements and interpretation of an EO. |
| EPA_00000008 | EPA_00000011 | 00000000C4D5C195EBAECE4CA5E345B06D3863E464D62000.MSG | Attorney-Client; Attorney Work Product | Contains requests for legal advice as well as legal counseling and analysis concerning interpretation and applicability of court orders and EOs. |
| EPA_00000012 | EPA_00000026 | RI TRO Notice.pdf | Attorney-Client; Attorney Work Product | Attorney client - Document contains communications from DOJ attorney providing legal advice. Attorney work-product – Document contains DOJ communications or work prepared in anticipation of litigation. |
| EPA_00000037 | EPA_00000045 | IIJA IRA EO_v6_RMO EPA.xlsx | Attorney-Client; Deliberative Process | ACP because attorney provides advice to an attorney Document contains deliberations regarding pausing or terminating grants. |
| EPA_00000046 | EPA_00000049 | Send to EPA Section 7(a) Applicability_IRA and IIJA V2.xlsx | Deliberative Process | Contains pre-decisional comments concerning assessment of existing grant programs and EO requirements. |
| EPA_00000060 | EPA_00000061 | Update on IIJA and IRA Pause 2.4.25 Fianal Track Changes .docx | Deliberative Process | Contains pre-decisional comments and draft language concerning potential revisions to a draft internal memo about IRA and IIJA funds pause. |
| EPA_00000078 | EPA_00000080 | 00000000C4D5C195EBAECE4CA5E345B06D3863E484152500.MSG | Deliberative Process | Contains pre-decisional discussions concerning potential grants for review/cancellation |
| EPA_00000182 | EPA_00000184 | 00000000C4D5C195EBAECE4CA5E345B06D3863E424222500.MSG | Deliberative Process | Contains pre-decisional discussions concerning the application of a TRO to existing programs and contracts. |
| EPA_00000196 | EPA_00000198 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4A4222500.MSG | Deliberative Process | Contains pre-decisional discussions concerning the application of a TRO to existing programs and contracts. |
| EPA_00000199 | EPA_00000200 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4E42F2500.MSG | Deliberative Process | Contains pre-decisional options and proposed actions proposed in the Office of Budget's weekly report. |
| EPA_00000215 | EPA_00000217 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4C4462500.MSG | Deliberative Process | Contains pre-decisional discussion questions concerning assessment of grants. |
| EPA_00000223 | EPA_00000228 | 00000000C4D5C195EBAECE4CA5E345B06D3863E464522500.MSG | Attorney-Client; Deliberative Process | Client seeks the advice of an attorney Contains pre-decisional discussion concerning how to implement EO requirements. |
| EPA_00000229 | EPA_00000230 | Bowling Charts Metric Data Collection Suspension_DRAFT.docx | Attorney-Client; Deliberative Process | Draft document sent to OGC from client office for purposes of seeking legal advice regarding implementation and interpretation of executive orders. Internal, pre-decisional draft document related to messaging around executive order implementation and interpretation. |
| EPA_00000231 | EPA_00000232 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4E4532500.MSG | Deliberative Process | E-Mail requesting clarification from Budget officer. |
| EPA_00000309 | EPA_00000309 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4647A2500.MSG | Deliberative Process | Contains pre-decisional discussions concerning the Agency's potential communications about grants under review. |

| | | The Sustainability Institute, et al. v. Trump, et al. | | |
|---|---|---|---|---|
| | | CIVIL NO. 2:25-cv-2152 | | |
| | | PRIVILEGE LOG - PROTECTED AS RESTRICTED | | |
| | | (As of April 17, 2025) | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00000310 | EPA_00000317 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4E47B2500.MSG | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Email from EPA OGC attorney to EPA employee providing legal advice regarding executive order. Deliberative Process Privilege: EPA employees deliberating contents of a guidance document regarding Executive Order. |
| EPA_00000318 | EPA_00000326 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4C47C2500.MSG | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Email from EPA OGC attorney to EPA employee providing legal advice regarding executive order. Deliberative Process Privilege: EPA employees deliberating contents of a guidance document regarding Executive Order. |
| EPA_00000329 | EPA_00000330 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4847D2500.MSG | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Emails reflecting EPA employees seeking legal advice from EPA OGC regarding Executive Order. Deliberative Process Privilege: EPA employees deliberating contents of a guidance document regarding Executive Order. |
| EPA_00000331 | EPA_00000331 | 00000000C4D5C195EBAECE4CA5E345B06D3863E464802500.MSG | Deliberative Process | DP: pre-decisional, part of agency give and take, relating to agency decision/policy |
| EPA_00000332 | EPA_00000333 | Pause IIJA IRA new obligations draft email_APPROVED BY AGC (003).docx | Deliberative Process | DP: pre-decisional, part of agency give and take/deliberations, relating to a policy/agency decision |
| EPA_00000334 | EPA_00000334 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4C4802500.MSG | Deliberative Process | DP: pre-decisional, part of agency give and take/deliberations, related to policy/agency decision |
| EPA_00000335 | EPA_00000337 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4E4812500.MSG | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Email from EPA OGC attorney to EPA employee containing legal advice about IIJA/IRA guidance document. Deliberative Process Privilege: Contains deliberations between EPA employees regarding IIJA/IRA funding guidance. |
| EPA_00000347 | EPA_00000348 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4C4842500.MSG | Deliberative Process | Internal discussion related to EO impact on payroll decisions. |
| EPA_00000352 | EPA_00000352 | 00000000C4D5C195EBAECE4CA5E345B06D3863E484892500.MSG | Deliberative Process | Email containing draft language for internal review regarding grant pause |
| EPA_00000355 | EPA_00000355 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4848A2500.MSG | Attorney-Client | Presents a factual scenario and draft legal interpretation for counsel from EPA OGC |
| EPA_00000358 | EPA_00000360 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4C48F2500.MSG | Attorney-Client; Deliberative Process | Presents a factual scenario and draft legal interpretation for counsel from EPA OGC Email containing draft language for internal review regarding grant pause |
| EPA_00000361 | EPA_00000363 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4E4922500.MSG | Deliberative Process | DP: pre-decisional, part of agency give and take/deliberations, related to policy/agency decision |
| EPA_00000547 | EPA_00000551 | IIJA IRA EO_v5_RMO EPA.xlsx | Deliberative Process | Contains internal deliberations regarding whether certain grant programs implicate policies identified by Executive Order. |
| EPA_00000573 | EPA_00000579 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4D62500.MSG | Attorney-Client | Communication contains legal advice and solicitation thereof. |
| EPA_00000609 | EPA_00000613 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4C4DB2500.MSG | Attorney-Client | Communication contains legal advice. |

| | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00000614 | EPA_00000619 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4C4DC2500.MSG | Attorney-Client | Communication contains legal advice. |
| EPA_00000622 | EPA_00000622 | 00000000C4D5C195EBAECE4CA5E345B06D3863E444FE2500.MSG | Attorney-Client; Attorney Work Product | Comments from attorney on implementation of executive order. |
| EPA_00000623 | EPA_00000623 | 92cb482e-b183-44fe-8045-2c3788b36938 | Attorney-Client; Attorney Work Product | Attorney comments on implementation of executive order. |
| EPA_00000624 | EPA_00000624 | 39f61969-517e-4359-95b6-b9723e4c90bc | Attorney-Client; Attorney Work Product | Attorney comments on implementation of executive order. |
| EPA_00000626 | EPA_00000626 | 00000000C4D5C195EBAECE4CA5E345B06D3863E444022600.MSG | Attorney-Client | Email from one EPA employee to another reflects decision to seek legal advice from OGC regarding Executive Orders. |
| EPA_00000627 | EPA_00000629 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4A4052600.MSG | Attorney-Client; Deliberative Process | Attorney client – Document contains communications seeking or providing legal advice regarding pausing grants. Deliberative Process – document contains deliberations regarding pausing grants. |
| EPA_00000630 | EPA_00000632 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4E4052600.MSG | Attorney-Client; Deliberative Process | Attorney client – Document contains communications seeking or providing legal advice regarding pausing grants. Deliberative process - document contains deliberations regarding pausing grants. |
| EPA_00000633 | EPA_00000635 | 00000000C4D5C195EBAECE4CA5E345B06D3863E424082600.MSG | Deliberative Process | DP: Internal discussions on appropriate framing of policy decision on grant terminations. |
| EPA_00000639 | EPA_00000640 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4E40F2600.MSG | Attorney-Client; Deliberative Process | Attorney client – Document contains communications seeking or providing legal advice regarding pausing grants. Deliberative Process – document contains deliberations regarding pausing grants. |
| EPA_00000641 | EPA_00000643 | 00000000C4D5C195EBAECE4CA5E345B06D3863E424102600.MSG | Attorney-Client; Deliberative Process | Attorney client – Document contains communications seeking or providing legal advice regarding pausing grants. Deliberative process - document contains deliberations regarding pausing grants. |
| EPA_00000644 | EPA_00000648 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4C4102600.MSG | Attorney-Client; Deliberative Process | Attorney client: Contains legal advice and analysis concerning interpretation and applicability of court orders and EOs. Deliberative process: Contains pre-decisional discussions concerning potential communications and actions concerning implementation of the EO and grants pause. |
| EPA_00000658 | EPA_00000660 | 00000000C4D5C195EBAECE4CA5E345B06D3863E444242600.MSG | Attorney-Client; Deliberative Process | Contains pre-decisional discussion and potential options regarding use of IIJA funds. Contains attorney input regarding potential options for use of IIJA funds. |
| EPA_00000661 | EPA_00000663 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4C4282600.MSG | Attorney-Client | Email from EPA OGC attorney to EPA employee providing legal advice regarding use of IIJA funding. |

<table>
<tr><td colspan="5">The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br><b>PRIVILEGE LOG - PROTECTED AS RESTRICTED</b><br>(As of April 17, 2025)</td></tr>
</table>

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00000664 | EPA_00000667 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4A42C2600.MSG | Attorney-Client | Attorney-Client Privilege: E-mail from EPA OGC attorney to EPA employee containing legal advice regarding use of IIJA funding consistent with executive order. |
| EPA_00000668 | EPA_00000671 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4642D2600.MSG | Attorney-Client | Attorney-Client Privilege: E-mail from EPA OGC attorney to EPA employee containing legal advice regarding use of IIJA funding consistent with executive order. |
| EPA_00000672 | EPA_00000674 | 00000000C4D5C195EBAECE4CA5E345B06D3863E484622600.MSG | Deliberative Process | DPP: Intra-agency predecisional and deliberative email communication regarding potential agency funds recissions. |
| EPA_00000675 | EPA_00000685 | Rescission Menu_v14.xlsx | Deliberative Process | DPP: Intra-agency predecisional and deliberative spreadsheet regarding potential agency funds recissions. |
| EPA_00000730 | EPA_00000731 | 00000000C4D5C195EBAECE4CA5E345B06D3863E444B92600.MSG | Deliberative Process | DPP: deliberations and pre-decisional communications surrounding next steps if grants stay paused. |
| EPA_00000829 | EPA_00000830 | 00000000C4D5C195EBAECE4CA5E345B06D3863E464CA2600.MSG | Deliberative Process | Contains pre-decisional discussions concerning potential grants for review/cancellation |
| EPA_00000831 | EPA_00000843 | Combined Rescission Menu_v2.xlsx | Deliberative Process | Deliberative process - contains recommendation for rescission of funds. |
| EPA_00000844 | EPA_00000845 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4C4CA2600.MSG | Deliberative Process | Deliberative Process - contains recommendations for rescission of funds. |
| EPA_00000846 | EPA_00000853 | Combined Rescission Menu_v2.xlsx | Deliberative Process | Deliberative process - contains recommendations for rescission of funds. |
| EPA_00000854 | EPA_00000855 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4A4CE2600.MSG | Deliberative Process | Deliberative process - contains recommendations regarding rescission of funds. |
| EPA_00000856 | EPA_00000863 | Combined Rescission Menu_v3.xlsx | Deliberative Process | Deliberative process - contains recommendations regarding rescission of funds. |
| EPA_00000864 | EPA_00000869 | 00000000C4D5C195EBAECE4CA5E345B06D3863E444CF2600.MSG | Deliberative Process | DP: Discusses process for freezing funds for listed grants. |
| EPA_00000870 | EPA_00000875 | 00000000C4D5C195EBAECE4CA5E345B06D3863E464CF2600.MSG | Deliberative Process | DP: Discusses process for freezing funds for listed grants. |
| EPA_00000883 | EPA_00000885 | 00000000C4D5C195EBAECE4CA5E345B06D3863E484D22600.MSG | Deliberative Process | Deliberative Process - contains recommendations regarding rescission of funds. |
| EPA_00000886 | EPA_00000892 | Combined Rescission Menu_v4.xlsx | Deliberative Process | Deliberative Process - contains recommendations regarding rescission of funds. |
| EPA_00000895 | EPA_00000895 | 00000000C4D5C195EBAECE4CA5E345B06D3863E404DA2600.MSG | Deliberative Process | Intra-agency predecisional and deliberative email communication regarding potential agency funds recissions. |
| EPA_00000896 | EPA_00000902 | Combined Rescission Menu_v4.xlsx | Deliberative Process | Intra-agency predecisional and deliberative spreadsheet regarding proposals for agency funds recissions. |
| EPA_00000903 | EPA_00000907 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4E4E62600.MSG | Deliberative Process | Deliberative Process - contains recommendations regarding rescission of funds. |
| EPA_00000908 | EPA_00000911 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4A4EC2600.MSG | Attorney-Client; Attorney Work Product | ACP - legal advice from attorney Packard to parties re: effect of court order AWP - legal advice re: compliance with court order |

The Sustainability Institute, et al. v. Trump, et al.
CIVIL NO. 2:25-cv-2152
**PRIVILEGE LOG - PROTECTED AS RESTRICTED**
(As of April 17, 2025)

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00000912 | EPA_00000916 | 00000000C4D5C195EBAECE4CA5E345B06D3863E464F52600.MSG | Attorney-Client; Attorney Work Product | ACP - legal advice from attorney Packard to parties re: effect of court order AWP - legal advice re: compliance with court order |
| EPA_00000930 | EPA_00000930 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4E4F72600.MSG | Deliberative Process | Deliberative describing modifications to a draft document |
| EPA_00000931 | EPA_00000939 | Combined Rescission Menu_v9.xlsx | Deliberative Process | Deliberative draft document re: tremination of IIJA-funded grants |
| EPA_00000940 | EPA_00000941 | 00000000C4D5C195EBAECE4CA5E345B06D3863E404032700.MSG | Deliberative Process | Deliberative draft document re: terminating grants |
| EPA_00000942 | EPA_00000950 | Rescission Menu_v10.xlsx | Deliberative Process | Deliberative program draft document of grants proposed for termination |
| EPA_00000951 | EPA_00000952 | Recission Menu Talking Points_v3.docx | Deliberative Process | DPP - Deliberative draft program document of proposed grant terminations |
| EPA_00000953 | EPA_00000954 | 00000000C4D5C195EBAECE4CA5E345B06D3863E484052700.MSG | Deliberative Process | DPP: Intra-agency predecisional and deliberative email communication regarding potential agency funds recissions. |
| EPA_00000955 | EPA_00000963 | Rescission Menu_v10.xlsx | Deliberative Process | DPP: Intra-agency predecisional and deliberative spreadsheet regarding proposals for agency funds recissions. |
| EPA_00000964 | EPA_00000965 | Recission Menu Talking Points_v4.docx | Deliberative Process | DPP: Intra-agency predecisional and deliberative talking points document regarding proposals for agency funds recissions. |
| EPA_00000974 | EPA_00000977 | List of Sections_Updated.xlsx | Deliberative Process | Provides information on EPA budgeting process for FY 2025 |
| EPA_00000978 | EPA_00000980 | 00000000C4D5C195EBAECE4CA5E345B06D3863E444302700.MSG | Deliberative Process | DP: Internal EPA communication relaying information for discussion with OMB about IIJA/IRA grant terminations. |
| EPA_00000981 | EPA_00000984 | Send to EPA Section 7(a) Applicability_IRA and IIJA V3.xlsx | Deliberative Process | DP: Lists EPA preliminary determinations/recommendations re grant programs that might controvene EO |
| EPA_00000985 | EPA_00000991 | IIJA IRA EO_v6_RMO EPA V2.xlsx | Deliberative Process | DP: Conveys information on review of IIJA/IRA grant and whether they contravene EOs; Lists OMB/EPA preliminary determinations on IIJA grant funding compliance with DEI and other Executive Orders. |
| EPA_00000992 | EPA_00000994 | 00000000C4D5C195EBAECE4CA5E345B06D3863E404312700.MSG | Deliberative Process | Contains information on deliberative grant actions |
| EPA_00000998 | EPA_00000999 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4E4352700.MSG | Deliberative Process | Requests assistance on developing press statement re frozen GHG reduction grants. |
| EPA_00001002 | EPA_00001006 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4C4362700.MSG | Deliberative Process | DP: provides instructions for review of attached list of grants to terminate. |
| EPA_00001007 | EPA_00001010 | Send to EPA Section 7(a) Applicability_IRA and IIJA v7.xlsx | Deliberative Process | DP: includes preliminary EPA determinations re which grants to terminate, for OMB review. |
| EPA_00001015 | EPA_00001016 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4043A2700.MSG | Deliberative Process | Document contains deliberations regarding pausing or terminating grants. |
| EPA_00001017 | EPA_00001021 | EPA Section 7(a) Applicability_IRA and IIJA v7.xlsx | Deliberative Process | Contains deliberation between EPA and OMB regarding which EPA grant programs are implicated by certain Executive Orders. |

| The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00001022 | EPA_00001024 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4043B2700.MSG | Deliberative Process | Contains deliberation between EPA employees regarding which EPA grant programs are implicated by certain Executive Orders. |
| EPA_00001025 | EPA_00001029 | EPA Section 7(a) Applicability_IRA and IIJA v8.xlsx | Deliberative Process | Contains deliberation between EPA employees regarding which EPA grant programs are implicated by certain Executive Orders. |
| EPA_00001036 | EPA_00001037 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4C4412700.MSG | Deliberative Process | DPP: deliberations and pre-decisional communications surrounding next steps if grants stay paused. |
| EPA_00001038 | EPA_00001038 | IIJA_IRA Alternative_v7.docx | Deliberative Process | DPP: deliberations and pre-decisional communications surrounding next steps if grants stay paused. |
| EPA_00001039 | EPA_00001041 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4C4432700.MSG | Deliberative Process | DPP: deliberations and pre-decisional communications surrounding next steps if grants stay paused. |
| EPA_00001042 | EPA_00001042 | IIJA_IRA Alternative_v8.docx | Deliberative Process | DPP: deliberations and pre-decisional communications surrounding next steps if grants stay paused. |
| EPA_00001043 | EPA_00001045 | 00000000C4D5C195EBAECE4CA5E345B06D3863E444442700.MSG | Deliberative Process | DPP: deliberations and pre-decisional communications surrounding next steps if grants stay paused. |
| EPA_00001046 | EPA_00001046 | IIJA_IRA Alternative_v9.docx | Deliberative Process | DPP: deliberations and pre-decisional communications surrounding next steps if grants stay paused. |
| EPA_00001053 | EPA_00001055 | 00000000C4D5C195EBAECE4CA5E345B06D3863E404492700.MSG | Deliberative Process | DPP: deliberations and pre-decisional communications surrounding next steps if grants stay paused. |
| EPA_00001056 | EPA_00001056 | IIJA_IRA Alternative_v10.docx | Deliberative Process | DPP: deliberations and pre-decisional communications surrounding next steps if grants stay paused. |
| EPA_00001057 | EPA_00001057 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4245A2700.MSG | Attorney Work Product | Document contains communications or work prepared in anticipation of litigation. |
| EPA_00001058 | EPA_00001064 | OGC_CRFLO_The_Sustainability_Inst_v_Trump_2025_DefLit_APA.pdf | Attorney Work Product | Document contains communications or work prepared in anticipation of litigation. |
| EPA_00001065 | EPA_00001066 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4445E2700.MSG | Deliberative Process | DPP: deliberations and pre-decisional communications surrounding next steps if grants stay paused. |
| EPA_00001067 | EPA_00001068 | IIJA_IRA Alternative_v10.docx | Deliberative Process | DPP: deliberations and pre-decisional communications surrounding next steps if grants stay paused. |
| EPA_00006206 | EPA_00006210 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4C4A42700.MSG | Attorney-Client | Document contains communications seeking or providing legal advice. |
| EPA_00006344 | EPA_00006346 | 00000000C4D5C195EBAECE4CA5E345B06D3863E404B32700.MSG | Attorney-Client; Deliberative Process | ACP because attorney is discussing legal strategy w/ the program/agency. DPP because it is pre-decisional. |
| EPA_00006348 | EPA_00006350 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4A4B82700.MSG | Attorney-Client; Deliberative Process | ACP because attorney is discussing legal strategy w/ the program/agency. DPP because it is pre-decisional. |

| | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00006359 | EPA_00006365 | Suspension a o 2-18-25.xlsx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00006514 | EPA_00006514 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4A4D12700.MSG | Deliberative Process | DPP: deliberations and pre-decisional communications surrounding next steps if grants stay paused. |
| EPA_00006515 | EPA_00006515 | IIJA_IRA Alternative_v5.docx | Deliberative Process | DPP: deliberations and pre-decisional communications surrounding next steps if grants stay paused. |
| EPA_00006516 | EPA_00006517 | 00000000C4D5C195EBAECE4CA5E345B06D3863E444D32700.MSG | Deliberative Process | DPP: deliberations and pre-decisional communications surrounding next steps if grants stay paused. |
| EPA_00006668 | EPA_00006670 | 00000000C4D5C195EBAECE4CA5E345B06D3863E404EC2700.MSG | Deliberative Process | Contains pre-decisional discussions concerning potential communications regarding IRA/IIJA funded programs. |
| EPA_00006671 | EPA_00006672 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4040C2800.MSG | Deliberative Process | Contains pre-decisional discussion and questions concerning assessment of grants. |
| EPA_00006682 | EPA_00006685 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4A4142800.MSG | Attorney-Client | Communication contains legal advice. |
| EPA_00006686 | EPA_00006700 | RI TRO Notice.pdf | Attorney-Client; Attorney Work Product | Attorney client - Document contains communications from DOJ attorney providing legal advice. Attorney work-product – Document contains DOJ communications or work prepared in anticipation of litigation. |
| EPA_00006701 | EPA_00006705 | 00000000C4D5C195EBAECE4CA5E345B06D3863E444182800.MSG | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00006706 | EPA_00006714 | IIJA IRA EO_v6_RMO EPA.xlsx | Attorney-Client; Deliberative Process | ACP because attorney provides advice to an attorney Document contains deliberations regarding pausing or terminating grants. |
| EPA_00010989 | EPA_00010994 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4642F2800.MSG | Attorney-Client | Contains legal advice from EPA OGC to EPA OCFO regarding IIJA and IRA funded programs. |
| EPA_00010995 | EPA_00010996 | Pause IIJA IRA new obligations draft email_OGC edits_v2.docx | Attorney-Client; Deliberative Process | Contains legal advice from EPA OGC to EPA OCFO regarding IIJA and IRA funded programs. Draft, internal document contains edits and legal advice from OGC. |
| EPA_00010997 | EPA_00011003 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4A42F2800.MSG | Attorney-Client | Seeks legal advice from EPA OGC to EPA OCFO regarding IIJA and IRA funded programs. |
| EPA_00011004 | EPA_00011005 | Pause IIJA IRA new obligations draft email_v3.docx | Attorney-Client; Deliberative Process | Seeking legal counsel's input on draft, internal document regarding compliance with executive orders. |
| EPA_00011006 | EPA_00011013 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4C42F2800.MSG | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Email from EPA OGC attorney to EPA employee providing legal advice regarding executive order. Deliberative Process Privilege: EPA employees deliberating contents of a guidance document regarding Executive Order. |
| EPA_00011014 | EPA_00011020 | 00000000C4D5C195EBAECE4CA5E345B06D3863E424302800.MSG | Attorney-Client | Contains legal advice from EPA OGC to EPA OCFO regarding IIJA and IRA funded programs. |

| | | | | |
|---|---|---|---|---|
| | | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>**PRIVILEGE LOG - PROTECTED AS RESTRICTED**<br>(As of April 17, 2025) | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00011021 | EPA_00011022 | Pause IIJA IRA new obligations draft email_v3.docx | Attorney-Client; Deliberative Process | Seeking legal counsel's input on draft, internal document regarding compliance with executive orders. |
| EPA_00011023 | EPA_00011031 | 00000000C4D5C195EBAECE4CA5E345B06D3863E464302800.MSG | Attorney-Client; Deliberative Process | Contains legal advice from EPA OGC to EPA OCFO regarding IIJA and IRA funded programs. Contains internal pre-decisional discussion related to planned communications regarding implementation of executive orders. |
| EPA_00011032 | EPA_00011033 | Pause IIJA IRA new obligations draft email_OGC edits_v3.docx | Attorney-Client; Deliberative Process | Seeking legal counsel's input on draft, internal document regarding compliance with executive orders. |
| EPA_00011034 | EPA_00011034 | 00000000C4D5C195EBAECE4CA5E345B06D3863E484302800.MSG | Deliberative Process | pre-decisional discussions within staff. |
| EPA_00011035 | EPA_00011044 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4A4302800.MSG | Attorney-Client; Deliberative Process | Contains legal advice from EPA OGC to EPA OCFO regarding IIJA and IRA funded programs. |
| EPA_00011046 | EPA_00011047 | Pause IIJA IRA new obligations draft email_v4.docx | Attorney-Client; Deliberative Process | Contains information for the purpose of legal advice regarding use of IIJA funds. Draft communication related to use of ILJA funds. |
| EPA_00011048 | EPA_00011057 | 00000000C4D5C195EBAECE4CA5E345B06D3863E424312800.MSG | Attorney-Client; Deliberative Process | Contains legal advice from EPA OGC to EPA OCFO regarding IIJA and IRA funded programs. |
| EPA_00011058 | EPA_00011066 | 00000000C4D5C195EBAECE4CA5E345B06D3863E444312800.MSG | Attorney-Client; Deliberative Process | Contains legal advice from EPA OGC to EPA OCFO regarding IIJA and IRA funded programs. Contains internal, pre-decisional discussion related to planned communications regarding implementation of executive orders. |
| EPA_00011067 | EPA_00011068 | Pause IIJA IRA new obligations draft email_v4.docx | Attorney-Client; Deliberative Process | Seeking legal counsel's input on draft, internal document regarding compliance with executive orders. |
| EPA_00011069 | EPA_00011076 | 00000000C4D5C195EBAECE4CA5E345B06D3863E464312800.MSG | Attorney-Client; Deliberative Process | Contains legal advice from EPA OGC to EPA OCFO regarding IIJA and IRA funded programs. Internal, pre-decisional discussion relating to planned communications regrading implementation of executive orders. |
| EPA_00011077 | EPA_00011078 | Pause IIJA IRA new obligations draft email_v3.docx | Attorney-Client; Deliberative Process | Seeking legal counsel's input on draft, internal document regarding compliance with executive orders. |
| EPA_00011079 | EPA_00011080 | 00000000C4D5C195EBAECE4CA5E345B06D3863E424322800.MSG | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Emails reflecting EPA employees seeking legal advice from EPA OGC regarding Executive Order. Deliberative Process Privilege: EPA employees deliberating contents of a guidance document regarding Executive Order. |
| EPA_00011081 | EPA_00011082 | 00000000C4D5C195EBAECE4CA5E345B06D3863E444322800.MSG | Attorney-Client | Email from EPA OGC attorney to EPA employee contains legal advice regarding wording of guidance document. |
| EPA_00011083 | EPA_00011084 | Pause IIJA IRA new obligations draft email_APPROVED BY AGC (003).docx | Deliberative Process | DP: pre-decisional, part of agency give and take/deliberations, relating to a policy/agency decision |
| EPA_00011090 | EPA_00011099 | 00000000C4D5C195EBAECE4CA5E345B06D3863E444332800.MSG | Attorney-Client; Deliberative Process | Contains legal advice from EPA OGC to EPA OCFO regarding IIJA and IRA funded programs. |

The Sustainability Institute, et al. v. Trump, et al.
CIVIL NO. 2:25-cv-2152
**PRIVILEGE LOG - PROTECTED AS RESTRICTED**
(As of April 17, 2025)

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00011100 | EPA_00011101 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4A4332800.MSG | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00011102 | EPA_00011104 | IIJA IRA EO_v3.xlsx | Deliberative Process | Contains internal analysis of potential implications of executive orders on particular grants. |
| EPA_00011105 | EPA_00011105 | Message from the OMB General Counsel.docx | Attorney-Client | Contains legal advice from OMB General Counsel to agencies regarding how to interpret certain executive orders. |
| EPA_00011106 | EPA_00011107 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4C4342800.MSG | Deliberative Process | Internal discussion related to EO impact on payroll decisions. |
| EPA_00011110 | EPA_00011111 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4C4352800.MSG | Deliberative Process | Internal discussion related to EO impact on payroll decisions. |
| EPA_00022550 | EPA_00022552 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4E43C2800.MSG | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00022553 | EPA_00022562 | IIJA IRA EO_v2 .xlsx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00022563 | EPA_00022565 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4043F2800.MSG | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00022566 | EPA_00022572 | IIJA IRA EO_v4.xlsx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00022573 | EPA_00022575 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4243F2800.MSG | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00022576 | EPA_00022582 | IIJA IRA EO_v4.xlsx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00022583 | EPA_00022586 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4C4442800.MSG | Attorney-Client; Attorney Work Product | Contains information for the purpose of rendering legal advice |
| EPA_00022608 | EPA_00022611 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4244A2800.MSG | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00022612 | EPA_00022616 | IIJA IRA EO_v5_RMO EPA.xlsx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00022617 | EPA_00022618 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4844B2800.MSG | Attorney-Client | Email from EPA employee seeking legal advice from EPA OGC attorney regarding grant terminations. |
| EPA_00022619 | EPA_00022622 | Re_ Use of IIJA Funds to Support SF Activities | Attorney-Client | Emails including legal advice to and from EPA OGC and OMB OGC regarding Executive Orders. |
| EPA_00022623 | EPA_00022624 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4044C2800.MSG | Deliberative Process | DPP because it is not finalized and pre-decisional. |
| EPA_00022625 | EPA_00035472 | FFA Program Analysis Template OGD shared 1.29.2025.xlsx | Attorney Work Product; Deliberative Process | AWP because contains attorney's work DPP because it is not finalized and pre-decisional. |

The Sustainability Institute, et al. v. Trump, et al.
CIVIL NO. 2:25-cv-2152
**PRIVILEGE LOG - PROTECTED AS RESTRICTED**
(As of April 17, 2025)

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00035474 | EPA_00035478 | IIJA IRA EO_v5_RMO EPA.xlsx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00035480 | EPA_00035484 | IIJA IRA EO_v6_RMO EPA.xlsx | Attorney-Client; Deliberative Process | ACP because attorney provides advice to an attorney This is pre-decisional because no decision is made yet. |
| EPA_00035485 | EPA_00035488 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4A4512800.MSG | Attorney-Client | Attorney-Client - thread contains email from ORD to OGC requesting legal advice on appropriate work by project officers during pause. |
| EPA_00035491 | EPA_00035496 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4A4532800.MSG | Attorney-Client | Attorney-Client - communication containing discussion between attorneys and clients in order to provide legal advice about grant programs. |
| EPA_00035497 | EPA_00035502 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4C4532800.MSG | Attorney-Client | Attorney-Client - communication containing discussion between attorneys and clients in order to provide legal advice about grant programs. |
| EPA_00035507 | EPA_00035512 | 00000000C4D5C195EBAECE4CA5E345B06D3863E444582800.MSG | Attorney-Client | Communication contains legal advice. |
| EPA_00035513 | EPA_00035521 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4245A2800.MSG | Attorney-Client | Communication contains legal advice. |
| EPA_00035522 | EPA_00035529 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4845A2800.MSG | Attorney-Client | Communication contains legal advice. |
| EPA_00035530 | EPA_00035538 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4A45A2800.MSG | Attorney-Client | Communication contains legal advice. |
| EPA_00035540 | EPA_00035548 | IIJA IRA EO_v6_RMO EPA.xlsx | Attorney-Client; Deliberative Process | ACP because attorney provides advice to an attorney Document contains deliberations regarding pausing or terminating grants. |
| EPA_00035557 | EPA_00035560 | IER_EOs.docx | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Document regarding next steps to implement executive orders contains section where EPA OGC attorney gives legal advice on funding pauses. Deliberative Process Privilege: Document contains questions from EPA staff for leadership that are deliberative in nature regarding next steps to implement executive orders. |
| EPA_00035562 | EPA_00035565 | Implementation of Section 7 of the Executive Order on Unleashing American Energy_v2.docx | Attorney-Client | Attorney-client: Contains information from OGC to client for the purpose of receiving/rendering legal advice. |
| EPA_00035568 | EPA_00035569 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4246A2800.MSG | Attorney-Client | Email from one EPA employee to another reflects decision to seek legal advice from OGC regarding Executive Orders. |
| EPA_00035573 | EPA_00035575 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4046C2800.MSG | Attorney-Client; Deliberative Process | Attorney client – Document contains communications seeking or providing legal advice regarding pausing grants. Deliberative process - document contains deliberations regarding pausing grants. |

<table>
<tr><td colspan="5">The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br><strong>PRIVILEGE LOG - PROTECTED AS RESTRICTED</strong><br>(As of April 17, 2025)</td></tr>
</table>

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00035576 | EPA_00035577 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4246C2800.MSG | Attorney-Client; Deliberative Process | Attorney client – Document contains communications seeking or providing legal advice regarding pausing grants. Deliberative Process – document contains deliberations regarding pausing grants. |
| EPA_00035578 | EPA_00035581 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4A46E2800.MSG | Attorney-Client; Deliberative Process | Attorney client – Document contains communications seeking or providing legal advice regarding pausing grants. Deliberative process - document contains deliberations regarding pausing grants. |
| EPA_00035582 | EPA_00035582 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4C46E2800.MSG | Attorney-Client | Contains information regarding IIJA/IRA funded programs. Contains information seeking advice between client and attorney. |
| EPA_00035583 | EPA_00035590 | IIJA IRA EO_v1.xlsx | Attorney-Client | Contains information relevant to IIJA/IRA funded programs that was basis of rquest for legal advice |
| EPA_00035608 | EPA_00035610 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4E4752800.MSG | Attorney-Client; Deliberative Process | Attorney client – Document contains communications seeking or providing legal advice regarding pausing grants. Deliberative process - document contains deliberations regarding pausing grants. |
| EPA_00035611 | EPA_00035612 | 00000000C4D5C195EBAECE4CA5E345B06D3863E464762800.MSG | Attorney-Client | Email providing legal advice regarding pause on grant obligations. |
| EPA_00035613 | EPA_00035613 | Pause IIJA IRA new obligations draft email.docx | Deliberative Process | Draft document reflecting internal pre-decisional deliberations concerning pause on grant obligations. |
| EPA_00035614 | EPA_00035616 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4E47A2800.MSG | Attorney-Client | Email from EPA OGC attorney to EPA employee containing legal advice regarding use of IIJA funds. |
| EPA_00035617 | EPA_00035617 | Draft of IIJA and IRA Sections compared to EO | Attorney-Client | Contains information for the purpose of receiving legal advice regarding use of IIJA funds. Seeks legal advice. |
| EPA_00035618 | EPA_00035625 | IIJA IRA EO_v1.xlsx | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Contains information for the purpose of providing legal advice regarding Executive Orders. Deliberative Process Privilege: Contains information relevant to deliberative process regarding IIJA/IRA funded programs. |
| EPA_00035626 | EPA_00035626 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4E47B2800.MSG | Attorney-Client | Attorney client – Document contains communications from OMB OGC providing legal advice. |
| EPA_00035630 | EPA_00035631 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4247C2800.MSG | Attorney-Client | Attorney client – Document contains legal advice from OMB OGC. |
| EPA_00035636 | EPA_00035638 | IIJA IRA EO_v3.xlsx | Deliberative Process | Contains deliberation sent to OMB regarding which EPA grant programs may be implicated by certain Executive Orders. |
| EPA_00035639 | EPA_00035639 | Message from the OMB General Counsel.docx | Attorney-Client | Contains legal advice from OMB General Counsel to agencies regarding how to interpret certain executive orders. |
| EPA_00035640 | EPA_00035640 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4C47C2800.MSG | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |

| | | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>**PRIVILEGE LOG - PROTECTED AS RESTRICTED**<br>(As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00035641 | EPA_00035643 | IIJA IRA EO_v3.xlsx | Deliberative Process | Contains internal analysis of potential implications of executive orders on particular grants. |
| EPA_00035644 | EPA_00035644 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4847D2800.MSG | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00035645 | EPA_00035647 | IIJA IRA EO_v3.xlsx | Deliberative Process | Contains internal analysis of potential implications of executive orders on particular grants. |
| EPA_00035648 | EPA_00035652 | 00000000C4D5C195EBAECE4CA5E345B06D3863E444802800.MSG | Attorney-Client; Deliberative Process | Contains legal advice from EPA OGC to EPA OCFO regarding IIJA and IRA funded programs. Contains internal pre-decisional discussion related to planned communications regarding executive order implementation. |
| EPA_00035653 | EPA_00035654 | Pause IIJA IRA new obligations draft email.docx | Attorney-Client; Deliberative Process | Seeking legal counsel's input on draft, internal document regarding compliance with executive orders. |
| EPA_00035655 | EPA_00035659 | 00000000C4D5C195EBAECE4CA5E345B06D3863E484802800.MSG | Attorney-Client; Deliberative Process | Contains legal advice from EPA OGC to EPA OCFO regarding IIJA and IRA funded programs. Contains internal, pre-decisional discussion related to planned communications for executive order implementation. |
| EPA_00035660 | EPA_00035661 | Pause IIJA IRA new obligations draft email.docx | Attorney-Client; Deliberative Process | Seeking legal counsel's input on draft, internal document regarding compliance with executive orders. |
| EPA_00035662 | EPA_00035664 | 00000000C4D5C195EBAECE4CA5E345B06D3863E484892800.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00035675 | EPA_00035677 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4849E2800.MSG | Deliberative Process | DPP: Intra-agency predecisional and deliberative email communication regarding potential agency funds recissions. |
| EPA_00035678 | EPA_00035688 | Rescission Menu_v15.xlsx | Deliberative Process | DPP: Intra-agency predecisional and deliberative spreadsheet regarding potential agency funds recissions. |
| EPA_00035715 | EPA_00035717 | 00000000C4D5C195EBAECE4CA5E345B06D3863E464BD2800.MSG | Deliberative Process | Deliberative Process - contains recommendations regarding rescission of funds. |
| EPA_00035718 | EPA_00035720 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4A4BD2800.MSG | Deliberative Process | Deliberative Process - contains recommendations regarding rescission of funds. |
| EPA_00035721 | EPA_00035723 | 00000000C4D5C195EBAECE4CA5E345B06D3863E464BE2800.MSG | Deliberative Process | Contains pre-decisional discussion of potential funding approval before DOGE briefing. |
| EPA_00035724 | EPA_00035724 | 00000000C4D5C195EBAECE4CA5E345B06D3863E444C02800.MSG | Deliberative Process | DPP: Intra-agency predecisional and deliberative email communication regarding potential agency funds recissions. |
| EPA_00035725 | EPA_00035731 | Combined Rescission Menu_v4.xlsx | Deliberative Process | DPP: Intra-agency predecisional and deliberative spreadsheet regarding proposals for agency funds recissions. |

| The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 PRIVILEGE LOG - PROTECTED AS RESTRICTED (As of April 17, 2025) | | | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00035732 | EPA_00035732 | 00000000C4D5C195EBAECE4CA5E345B06D3863E484C02800.MSG | Deliberative Process | DPP: Intra-agency predecisional and deliberative email communication regarding potential agency funds recissions. |
| EPA_00035733 | EPA_00035739 | Combined Rescission Menu_v4.xlsx | Deliberative Process | DPP: Intra-agency predecisional and deliberative spreadsheet regarding proposals for agency funds recissions. |
| EPA_00035740 | EPA_00035742 | 00000000C4D5C195EBAECE4CA5E345B06D3863E444C42800.MSG | Deliberative Process | Deliberative Process - contains recommendations regarding rescission of funds. |
| EPA_00035743 | EPA_00035749 | Combined Rescission Menu_v5.xlsx | Deliberative Process | Deliberative Process - contains recommendations regarding rescission of funds. |
| EPA_00035750 | EPA_00035753 | 00000000C4D5C195EBAECE4CA5E345B06D3863E484C52800.MSG | Deliberative Process | Deliberative Process - contains recommendations regarding rescission of funds. |
| EPA_00035754 | EPA_00035757 | 00000000C4D5C195EBAECE4CA5E345B06D3863E484C72800.MSG | Attorney-Client; Attorney Work Product | ACP - legal advice from attorney Packard to parties re: effect of court order AWP - legal advice re: compliance with court order |
| EPA_00035758 | EPA_00035761 | NADOHE v. Trump - Clarification Order -.pdf | Attorney Work Product | communications between attorneys about litigation |
| EPA_00035770 | EPA_00035773 | 00000000C4D5C195EBAECE4CA5E345B06D3863E404C82800.MSG | Attorney-Client; Attorney Work Product | ACP - legal advice from attorney Packard to parties re: effect of court order AWP - legal advice re: compliance with court order |
| EPA_00035774 | EPA_00035777 | NADOHE v. Trump - Clarification Order -.pdf | Attorney Work Product | communications between attorneys about litigation |
| EPA_00035786 | EPA_00035788 | 00000000C4D5C195EBAECE4CA5E345B06D3863E464C92800.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Contains question back from EPA employee regarding advice, and attorney's clarification in response. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00035789 | EPA_00035790 | 00000000C4D5C195EBAECE4CA5E345B06D3863E484C92800.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00035791 | EPA_00035794 | NADOHE v. Trump - Clarification Order -.pdf | Attorney Work Product | communications between attorneys about litigation |
| EPA_00035803 | EPA_00035807 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4C4C92800.MSG | Attorney-Client; Attorney Work Product | ACP - legal advice from attorney Packard to parties re: effect of court order AWP - legal advice re: compliance with court order |
| EPA_00035822 | EPA_00035822 | 00000000C4D5C195EBAECE4CA5E345B06D3863E444CB2800.MSG | Deliberative Process | DPP: Intra-agency predecisional and deliberative email communication regarding potential agency funds recissions. |
| EPA_00035823 | EPA_00035831 | Rescission Menu_v10.xlsx | Deliberative Process | DPP: Intra-agency predecisional and deliberative spreadsheet regarding proposals for agency funds recissions. |

| | | The Sustainability Institute, et al. v. Trump, et al. | | |
|---|---|---|---|---|
| | | CIVIL NO. 2:25-cv-2152 | | |
| | | **PRIVILEGE LOG - PROTECTED AS RESTRICTED** | | |
| | | (As of April 17, 2025) | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00035832 | EPA_00035834 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4A4D42800.MSG | Attorney-Client; Attorney Work Product | Legal interpretation of TRO in Rhode Island v. Trump |
| EPA_00035835 | EPA_00035837 | OMB PI Notice - Final.pdf | Attorney-Client | Contains legal advice from OMB to agency general counsels regarding impact court orders on executive order implementation. |
| EPA_00035883 | EPA_00035885 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4C4D42800.MSG | Attorney-Client; Attorney Work Product | Legal interpretation of TRO in Rhode Island v. Trump |
| EPA_00035893 | EPA_00035901 | IIJA IRA EO_v6_RMO EPA.xlsx | Attorney-Client; Deliberative Process | ACP because attorney provides advice to an attorney Document contains deliberations regarding pausing or terminating grants. |
| EPA_00035902 | EPA_00035905 | Send to EPA Section 7(a) Applicability_IRA and IIJA V2.xlsx | Deliberative Process | Contains pre-decisional comments concerning assessment of existing grant programs and EO requirements. |
| EPA_00035906 | EPA_00035906 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4C4E12800.MSG | Deliberative Process | Document contains deliberations regarding pausing or terminating grants. |
| EPA_00035907 | EPA_00035914 | Copy of IIJA IRA EO_v6_RMO EPA (002).xlsx | Deliberative Process | Contains deliberation between EPA and OMB regarding which EPA grant programs are implicated by certain Executive Orders. |
| EPA_00035923 | EPA_00035925 | 00000000C4D5C195EBAECE4CA5E345B06D3863E424E52800.MSG | Deliberative Process | DP: Attached file contains preliminary EPA determinations re grant termination and rationales. |
| EPA_00035926 | EPA_00035929 | Send to EPA Section 7(a) Applicability_IRA and IIJA v4.xlsx | Deliberative Process | DP: Shows preliminary EPA determinations whether or not to terminate each grant that was reviewed, with rationales. |
| EPA_00035930 | EPA_00035933 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4A4E52800.MSG | Deliberative Process | DP: Provides instructions for review of attached draft list of grants to terminate. |
| EPA_00035934 | EPA_00035937 | Send to EPA Section 7(a) Applicability_IRA and IIJA v5.xlsx | Deliberative Process | DP: Includes preliminary EPA determinations re which grants to terminate, to be reviewed with OMB. |
| EPA_00035938 | EPA_00035942 | 00000000C4D5C195EBAECE4CA5E345B06D3863E484E62800.MSG | Deliberative Process | DP: Contains comments on preliminary EPA determinations re which grants to terminate for OMB review. |
| EPA_00035943 | EPA_00035944 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4C4E62800.MSG | Deliberative Process | interagency work product circulation |
| EPA_00035952 | EPA_00035953 | 00000000C4D5C195EBAECE4CA5E345B06D3863E444EC2800.MSG | Deliberative Process | DPP: deliberations and pre-decisional communications surrounding next steps if grants stay paused. |
| EPA_00035954 | EPA_00035955 | IIJA_IRA Alternative_v6.docx | Deliberative Process | DPP: deliberations and pre-decisional communications surrounding next steps if grants stay paused. |
| EPA_00035966 | EPA_00035968 | 00000000C4D5C195EBAECE4CA5E345B06D3863E484F42800.MSG | Deliberative Process | DPP: deliberations and pre-decisional communications surrounding next steps if grants stay paused. |
| EPA_00035969 | EPA_00035971 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4C4FA2800.MSG | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00035984 | EPA_00035984 | 00000000C4D5C195EBAECE4CA5E345B06D3863E444052900.MSG | Deliberative Process | Contains pre-decisional discussions concerning potential IRA and IIJA recissions. |

| | The Sustainability Institute, et al. v. Trump, et al. | | | |
| | CIVIL NO. 2:25-cv-2152 | | | |
| | **PRIVILEGE LOG - PROTECTED AS RESTRICTED** | | | |
| | (As of April 17, 2025) | | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00035985 | EPA_00035988 | EPA Section 7(a) Applicability_IRA and IIJA v9.xlsx | Deliberative Process | Deliberative Process - contains recommendations to Office of Management and Budget |
| EPA_00036006 | EPA_00036007 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4840C2900.MSG | Attorney-Client; Attorney Work Product | Request from OGC to OCFO regarding state of affairs in paused accts in order to respond to DOJ |
| EPA_00036008 | EPA_00036010 | Funding Disruption Spreadsheet_20250211_440pm.pdf | Attorney Work Product; Deliberative Process | draft list of grants in question |
| EPA_00036011 | EPA_00036012 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4C40C2900.MSG | Attorney-Client; Attorney Work Product | Request from OGC to OCFO regarding state of affairs in paused grant accts in order to respond to DOJ re: TRO in litigation |
| EPA_00036013 | EPA_00036015 | Funding Disruption Spreadsheet_20250211_440pm.pdf | Attorney Work Product; Deliberative Process | draft list of grants in question |
| EPA_00036032 | EPA_00036039 | Copy of IIJA IRA EO_v8_RMO EPA.xlsx | Deliberative Process | Contains pre-decisional discussions and comments concerning assessment of existing grant programs and EO requirements. |
| EPA_00036044 | EPA_00036051 | Copy of IIJA IRA EO_v8_RMO EPA.xlsx | Deliberative Process | Contains pre-decisional discussions and comments concerning assessment of existing grant programs and EO requirements. |
| EPA_00036054 | EPA_00036054 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4E4182900.MSG | Deliberative Process | DPP: deliberations and pre-decisional communications surrounding next steps if grants stay paused |
| EPA_00036075 | EPA_00036075 | 00000000C4D5C195EBAECE4CA5E345B06D3863E4241D2300.MSG | Attorney-Client | AC: Seeking legal advice regarding the application of EO to rescinding grants. |
| EPA_00036169 | EPA_00036176 | Mar_27_2025_EPA_metrics-KL.xlsx | Deliberative Process | Contains pre-decisional discussions concerning consideration of grant funding for review/cancellation |
| EPA_00036177 | EPA_00036177 | 000000002E1D51C20889374BBC4676EB8E98E1DDA4802100.MSG | Deliberative Process | Contains pre-decisional discussions concerning consideration of grant funding for review/cancellation |
| EPA_00036178 | EPA_00036185 | Mar_27_2025_EPA_metrics-KL.xlsx | Deliberative Process | Contains pre-decisional discussions concerning consideration of grant funding for review/cancellation |
| EPA_00036186 | EPA_00036186 | 000000002E1D51C20889374BBC4676EB8E98E1DD648C2100.MSG | Deliberative Process | Contains pre-decisional discussions concerning the Agency's potential communications about grants that had been cancelled. |
| EPA_00036355 | EPA_00036366 | CFDA_CGER_Process_dc.xlsx | Deliberative Process | Contains pre-decisional discussions concerning potential grants for review. |
| EPA_00036947 | EPA_00036954 | Contract_Terminations_2025-02-17.xlsx | Deliberative Process | DPP because it is not finalized and pre-decisional. |
| EPA_00036955 | EPA_00036956 | 000000002E1D51C20889374BBC4676EB8E98E1DD64BA2100.MSG | Deliberative Process | Contains pre-decisional discussions concerning the Agency's potential communications about grants under review. |
| EPA_00036957 | EPA_00036957 | 000000002E1D51C20889374BBC4676EB8E98E1DDA4BA2100.MSG | Deliberative Process | Contains pre-decisional discussion about application of EOs. |
| EPA_00036958 | EPA_00036959 | Termination Memo_kl 4pm suggestions.docx | Deliberative Process | Contains pre-decisional comments and draft language concerning potential revisions to a draft grant termination letter. |

The Sustainability Institute, et al. v. Trump, et al.
CIVIL NO. 2:25-cv-2152
**PRIVILEGE LOG - PROTECTED AS RESTRICTED**
(As of April 17, 2025)

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00036971 | EPA_00036971 | 000000002E1D51C20889374BBC4676EB8E98E1DD44C12100.MSG | Deliberative Process | Contains pre-decisional discussions concerning potential grants for review/cancellation |
| EPA_00036989 | EPA_00036990 | 000000002E1D51C20889374BBC4676EB8E98E1DD24C32100.MSG | Deliberative Process | Contains pre-decisional discussions concerning the Agency's potential communications about grants under review. |
| EPA_00037017 | EPA_00037019 | 000000002E1D51C20889374BBC4676EB8E98E1DD24CE2100.MSG | Deliberative Process | Contains pre-decisional discussions concerning the Agency's potential communications about grants under review. |
| EPA_00037288 | EPA_00037347 | Pending Grants Actions – All Regions and HQ.xlsx | Deliberative Process | Contains information on deliberative/pending grant actions. |
| EPA_00037916 | EPA_00037975 | Pending Grants Actions – All Regions and HQ.xlsx | Deliberative Process | DPP = Doc is not finalized and pre-decisional. |
| EPA_00038147 | EPA_00038206 | Pending Grants Actions – All Regions and HQ.xlsx | Deliberative Process | DPP because it is not finalized and pre-decisional. |
| EPA_00038344 | EPA_00038437 | Copy of Triaged Pending Grants Actions All Regions and HQ_dc.xlsx | Deliberative Process | Contains pre-decisional discussions concerning potential grants for review/cancellation |
| EPA_00038560 | EPA_00038561 | 000000002E1D51C20889374BBC4676EB8E98E1DDE42E2200.MSG | Deliberative Process | Contains pre-decisional discussions concerning the Agency's potential communications about grants that had been cancelled. |
| EPA_00038659 | EPA_00038662 | 000000002E1D51C20889374BBC4676EB8E98E1DD04342200.MSG | Deliberative Process | Contains pre-decisional discussions concerning the Agency's potential communications about grants that had been cancelled. |
| EPA_00038986 | EPA_00038990 | 000000002E1D51C20889374BBC4676EB8E98E1DD24522200.MSG | Deliberative Process | DP: Discussion between politicals about next steps on cancelling and pausing grants. |
| EPA_00038991 | EPA_00040781 | Pending_Awarded_Actions_36.xlsx | Deliberative Process | DP: Discussion between politicals about next steps on cancelling and pausing grants. |
| EPA_00041156 | EPA_00041156 | 000000002E1D51C20889374BBC4676EB8E98E1DD84632200.MSG | Deliberative Process | Contains pre-decisional discussions concerning potential grants for review/cancellation |
| EPA_00041254 | EPA_00041319 | Pending Grants Actions – All Regions and HQ.xlsx | Deliberative Process | DPP because this is pre-decisional and not finalized |
| EPA_00041422 | EPA_00041424 | 000000002E1D51C20889374BBC4676EB8E98E1DD44762200.MSG | Deliberative Process | Contains internal discussion related to planned communications regarding grant cancellations. |
| EPA_00041573 | EPA_00041574 | 000000002E1D51C20889374BBC4676EB8E98E1DD848D2200.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00041575 | EPA_00041578 | NADOHE v. Trump - Clarification Order -.pdf | Attorney Work Product | communications between attorneys about litigation |
| EPA_00041694 | EPA_00041695 | 000000002E1D51C20889374BBC4676EB8E98E1DDA4962200.MSG | Deliberative Process | Contains pre-decisional discussions concerning potential grants for review/cancellation |
| EPA_00042420 | EPA_00042421 | Termination Memo_dc.docx | Deliberative Process | Contains pre-decisional comments concerning potential revisions to a draft grant termination letter. |
| EPA_00042422 | EPA_00042422 | 000000002E1D51C20889374BBC4676EB8E98E1DDA4B52200.MSG | Deliberative Process | Contains pre-decisional discussion about application of EOs. |
| EPA_00042811 | EPA_00042817 | 000000002E1D51C20889374BBC4676EB8E98E1DDC4DB2200.MSG | Deliberative Process | DPP: Deliberative conversations about grant categorization and workflow. |

| | | The Sustainability Institute, et al. v. Trump, et al. | | |
| | | CIVIL NO. 2:25-cv-2152 | | |
| | | **PRIVILEGE LOG - PROTECTED AS RESTRICTED** | | |
| | | (As of April 17, 2025) | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00042818 | EPA_00042837 | CGER for Administration Review-2025-02-24-20-13-13.xlsx | Deliberative Process | DPP: Deliberative discussions about the categorization of grants |
| EPA_00042905 | EPA_00042913 | 000000002E1D51C20889374BBC4676EB8E98E1DDE4DF2200.MSG | Deliberative Process | DPP: Deliberative conversations about grant categorization and workflow. |
| EPA_00042985 | EPA_00042985 | Grant Terminations Report 2025.02.26.pdf | Deliberative Process | renders opinions, comments, or recommendations concerning the formulation of policy/other official decisions on behalf of an agency. |
| EPA_00042986 | EPA_00042992 | Grant Terminatons List.xlsx | Deliberative Process | renders opinions, comments, or recommendations concerning the formulation of policy/other official decisions on behalf of an agency. may also contain protected business information about grant dollars. |
| EPA_00043131 | EPA_00043145 | 000000002E1D51C20889374BBC4676EB8E98E1DD04E92200.MSG | Deliberative Process | Contains internal, pre-decisional discussion regarding planned communications related to grant cancellation. |
| EPA_00043208 | EPA_00043215 | Contract_Terminations_withAmounts_2025-02-27.xlsx | Deliberative Process | DPP because it is not finalized and pre-decisional. |
| EPA_00043387 | EPA_00043387 | 000000002E1D51C20889374BBC4676EB8E98E1DD84F92200.MSG | Deliberative Process | DP: Discussion about next steps on cancelling and pausing grants. |
| EPA_00043388 | EPA_00043389 | EPA_Grants_Contracts_Processes.docx | Deliberative Process | DP: Discussion on setting policy for next steps on cancelling and pausing grants. |
| EPA_00043390 | EPA_00043395 | CFDA_CGER_Process.xlsx | Deliberative Process | DP: Discussion on setting policy for next steps on cancelling and pausing grants. |
| EPA_00043396 | EPA_00043396 | 000000002E1D51C20889374BBC4676EB8E98E1DDE4F92200.MSG | Deliberative Process | DP: Discussion on setting policy for next steps on cancelling and pausing grants. |
| EPA_00043397 | EPA_00043398 | EPA_Grants_Contracts_Processes_EJ Comments.docx | Deliberative Process | DP: Discussion focused on setting policy for next steps on cancelling and pausing grants. |
| EPA_00043472 | EPA_00043472 | 000000002E1D51C20889374BBC4676EB8E98E1DD64FD2200.MSG | Deliberative Process | DP: Discussion focused on setting policy for next steps on cancelling and pausing grants. |
| EPA_00043473 | EPA_00043478 | CFDA_CGER_Process.xlsx | Deliberative Process | DP: Discussion focused on setting policy for next steps on cancelling and pausing grants. |
| EPA_00043561 | EPA_00043561 | 000000002E1D51C20889374BBC4676EB8E98E1DDA4FE2200.MSG | Deliberative Process | DP: Discussion focused on setting policy for next steps on cancelling and pausing grants. |
| EPA_00043562 | EPA_00043567 | CFDA_CGER_Process.xlsx | Deliberative Process | DP: Discussion focused on setting policy for next steps on cancelling and pausing grants. |
| EPA_00043570 | EPA_00043573 | 000000002E1D51C20889374BBC4676EB8E98E1DDE4002300.MSG | Deliberative Process | DP: Discussion between politicals about next steps on cancelling and pausing grants. |
| EPA_00044388 | EPA_00044393 | CFDA_CGER_Process.xlsx | Deliberative Process | DP: Discussion focused on setting policy for next steps on cancelling and pausing grants. |
| EPA_00044975 | EPA_00044975 | 000000002E1D51C20889374BBC4676EB8E98E1DDE48C2000.MSG | Deliberative Process | renders opinions, comments, or recommendations concerning the formulation of policy/other official decisions on behalf of an agency. |
| EPA_00044977 | EPA_00044977 | 000000002E1D51C20889374BBC4676EB8E98E1DD84C02000.MSG | Attorney-Client | ACP: Privileged communication between Office of Administrator and OGC requesting legal advice regarding langauge in grant award termination letters. |
| EPA_00044979 | EPA_00044979 | 000000002E1D51C20889374BBC4676EB8E98E1DD64E72000.MSG | Deliberative Process | DPP because it is not finalized and pre-decisional. |

| | | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>**PRIVILEGE LOG - PROTECTED AS RESTRICTED**<br>(As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00045138 | EPA_00045139 | 00000000E5D5A5636FEDD54E83A02B8299A5C652A40F2300.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Contains legal advice provided to EPA from DOJ litigation counsel. Contains communications prepared in anticipation of pending litigation. Contains internal pre-decisional discussion related to how to respond to litigation inquiry. |
| EPA_00045140 | EPA_00045142 | Funding Disruption Spreadsheet_20250211_440pm.pdf | Attorney Work Product; Deliberative Process | draft list of grants in question |
| EPA_00045143 | EPA_00045144 | 00000000E5D5A5636FEDD54E83A02B8299A5C65284122300.MSG | Attorney-Client; Attorney Work Product | contains legal interpretation re: TRO in case involving grant terminations in RI; and quesions in prep for litigation |
| EPA_00045145 | EPA_00045148 | 107 - Order re Mots for Permission (002) (002).pdf | Attorney Work Product | AWP: Privileged attachment communicated in preparation for litigation by DOJ attorneys. |
| EPA_00045205 | EPA_00045206 | 00000000E5D5A5636FEDD54E83A02B8299A5C652C4D12300.MSG | Deliberative Process | DP: pre-decisional, part of agency give and take/deliberations, related to policy/agency decision |
| EPA_00045207 | EPA_00045209 | Anticipated OW Awards Through April_RMS_1.27.25.docx | Deliberative Process | Documents marked deliberative DP: pre-decisional, part of agency give and take/deliberations, related to policy/agency decision |
| EPA_00045213 | EPA_00045227 | RI TRO Notice.pdf | Attorney-Client; Attorney Work Product | Attorney client - Document contains communications from DOJ attorney providing legal advice. Attorney work-product – Document contains DOJ communications or work prepared in anticipation of litigation. |
| EPA_00045266 | EPA_00045268 | 00000000E5D5A5636FEDD54E83A02B8299A5C65244262400.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between EPA attorneys containing legal advice regarding next steps and interpretation of Temporary Restraining Order issued in litigation against EPA. AWP: Privileged email prepared for litigation regarding next steps and DOJ interpretation of Temporary Restraining Order issued in litigation against EPA. |
| EPA_00045269 | EPA_00045273 | 96 - Order Enforcing TRO.pdf | Attorney Work Product | AWP: Privileged attachment communicated in preparation for litigation by DOJ attorneys. |
| EPA_00045323 | EPA_00045327 | IIJA IRA EO_v5_RMO EPA.xlsx | Deliberative Process | DPP: Deliberative and pre-decisional commentary and discussions with program offices about potential termination of grants. |
| EPA_00045331 | EPA_00045332 | 000000007331232E4BB83D439D1C8F7C81911BBCE4322F00.MSG | Deliberative Process | renders opinions, comments, or recommendations concerning the formulation of policy/other official decisions on behalf of an agency. |
| EPA_00045338 | EPA_00045352 | EO Compliance in Grant Program Information Collections_2025.04.04_CFO Briefing Slides.pptx | Deliberative Process | Contains pre-decisional discussions and comments concerning assessment of existing grant programs and EO requirements. |
| EPA_00045361 | EPA_00045362 | 000000007331232E4BB83D439D1C8F7C81911BBC84852C00.MSG | Attorney-Client | attorney answering questions regarding lawsuit |
| EPA_00045363 | EPA_00045366 | EPA Draft Decl NY v Trump.docx | Attorney Work Product | draft declaration for lawsuit |

| | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00045373 | EPA_00045376 | EPA Draft Decl NY v Trump for DOJ Review.docx | Attorney Work Product | draft declaration for lawsuit |
| EPA_00045377 | EPA_00045379 | Funding Disruption Spreadsheet_20250211_440pm.pdf | Attorney Work Product; Deliberative Process | draft list of grants in question |
| EPA_00045383 | EPA_00045383 | 000000007331232E4BB83D439D1C8F7C81911BBC648C2C00.MSG | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00045384 | EPA_00045386 | IIJA IRA EO_v3.xlsx | Deliberative Process | Contains internal analysis of potential implications of executive orders on particular grants. |
| EPA_00045406 | EPA_00045407 | 000000007331232E4BB83D439D1C8F7C81911BBCE4962700.MSG | Attorney-Client; Attorney Work Product | Request from OGC to OCFO regarding state of affairs in paused grant accts in order to respond to DOJ re: TRO in litigation |
| EPA_00045408 | EPA_00045410 | Funding Disruption Spreadsheet_20250211_440pm.pdf | Attorney Work Product; Deliberative Process | draft list of grants in question |
| EPA_00045415 | EPA_00045423 | 000000007331232E4BB83D439D1C8F7C81911BBC44C92700.MSG | Attorney Work Product | Attorney Work Product - email thread contains draft language prepared by an attorney in anticipation of and for litigation |
| EPA_00045424 | EPA_00045426 | EPA Decl NY v Trump McIntosh.pdf | Attorney Work Product | Attorney Work Product - draft document prepared by an attorney in anticipation of and for litigation |
| EPA_00045433 | EPA_00045439 | Suspension a o 2-18-25.xlsx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00045449 | EPA_00045451 | 000000007331232E4BB83D439D1C8F7C81911BBC44D92700.MSG | Attorney-Client | Attorney client – Document contains communications seeking or providing legal advice. |
| EPA_00045452 | EPA_00045456 | 000000007331232E4BB83D439D1C8F7C81911BBC04EA2700.MSG | Attorney-Client; Deliberative Process | ACP because client seeks the advice of an attorney This is pre-decisional because no decision is made yet. |
| EPA_00046210 | EPA_00046211 | 000000007331232E4BB83D439D1C8F7C81911BBC644D2800.MSG | Deliberative Process | Contains pre-decisional discussions concerning potential communications to IIJA grant recipients. |
| EPA_00046212 | EPA_00046216 | 000000007331232E4BB83D439D1C8F7C81911BBCA46C2800.MSG | Attorney-Client | Contains legal advice from EPA OGC to EPA OCFO regarding IIJA and IRA funded programs. |
| EPA_00046218 | EPA_00046220 | 000000007331232E4BB83D439D1C8F7C81911BBCC4752800.MSG | Deliberative Process | Contains internal, pre-decisional discussion related to executive order impact on EPA programs and grants. |
| EPA_00046221 | EPA_00046230 | IIJA IRA EO_v2 .xlsx | Deliberative Process | Contains internal, pre-decisional discussion related to executive order impact on EPA programs and grants. |
| EPA_00046236 | EPA_00046238 | 000000007331232E4BB83D439D1C8F7C81911BBCC47B2800.MSG | Deliberative Process | Contains internal, pre-decisional discussion related to executive order impact on EPA programs and grants. |
| EPA_00046239 | EPA_00046245 | IIJA IRA EO_v4.xlsx | Deliberative Process | Contains internal, pre-decisional discussion related to executive order impact on EPA programs and grants. |
| EPA_00046246 | EPA_00046249 | 000000007331232E4BB83D439D1C8F7C81911BBC648B2800.MSG | Deliberative Process | Contains internal, pre-decisional discussion related to executive order impact on EPA programs and grants. |

| The Sustainability Institute, et al. v. Trump, et al. |||||
| --- |
| CIVIL NO. 2:25-cv-2152 |||||
| **PRIVILEGE LOG - PROTECTED AS RESTRICTED** |||||
| (As of April 17, 2025) |||||
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| --- | --- | --- | --- | --- |
| EPA_00046250 | EPA_00046254 | IIJA IRA EO_v5_RMO EPA.xlsx | Deliberative Process | Contains internal, pre-decisional discussion related to executive order impact on EPA programs and grants. |
| EPA_00046256 | EPA_00046259 | Implementation of Section 7 of the Executive Order on Unleashing American Energy_v2.docx | Attorney-Client; Deliberative Process | Contains legal advice from OGC regarding impact of executive order on EPA grants. Contains internal analysis of options related to implementing OGC's legal advice. |
| EPA_00046311 | EPA_00046317 | 000000007331232E4BB83D439D1C8F7C81911BBCE4082900.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Contains information for the purpose of receiving/rendering legal advice. Contains communications prepared in anticipation of pending litigation. Contains internal pre-decisional discussion related to litigation hearing preparation. |
| EPA_00046318 | EPA_00046325 | 000000007331232E4BB83D439D1C8F7C81911BBCA4092900.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Contains information for the purpose of receiving/rendering legal advice. Contains communications prepared in anticipation of pending litigation. Contains internal pre-decisional discussion related to litigation hearing preparation. |
| EPA_00046326 | EPA_00046331 | 000000007331232E4BB83D439D1C8F7C81911BBCA40B2900.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Contains information for the purpose of receiving/rendering legal advice. Contains communications prepared in anticipation of pending litigation. Contains internal pre-decisional discussion related to litigation hearing preparation. |
| EPA_00046345 | EPA_00046355 | 000000007331232E4BB83D439D1C8F7C81911BBC448C2900.MSG | Attorney-Client; Attorney Work Product | Contains information for the purpose of receiving/rendering legal advice between EPA OGC and DOJ attorneys. Contains communications and information prepared in anticipation of pending litigation. |
| EPA_00046356 | EPA_00046366 | 000000007331232E4BB83D439D1C8F7C81911BBC04922900.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Contains information for the purpose of receiving/rendering legal advice between EPA OGC attorneys and client offices. Contains communications and information prepared in anticipation of pending litigation. Contains internal, predecisional discussion related to preparations for filing in pending litigation. |
| EPA_00046369 | EPA_00046372 | 000000007331232E4BB83D439D1C8F7C81911BBC44A72900.MSG | Deliberative Process | Contains internal discussion related to desk statement regarding grant cancellations. |
| EPA_00046393 | EPA_00046401 | 000000007331232E4BB83D439D1C8F7C81911BBC04162E00.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Contains information for the purpose of receiving/rendering legal advice. Contains communications prepared in anticipation of pending litigation. Contains internal pre-decisional discussion related to litigation hearing preparation. |
| EPA_00046412 | EPA_00046426 | OGC Draft IRA Recission 11-20-24.docx | Attorney-Client | Contains legal advice and analysis concerning IRA funding. |
| EPA_00046469 | EPA_00046471 | 000000007331232E4BB83D439D1C8F7C81911BBC04242E00.MSG | Attorney-Client; Deliberative Process | Contains legal advice from OGC to to client office regarding implementation and interpretation of executive orders. Contains internal, pre-decisional discussion related to messaging around executive order implementation and interpretation. |

<table>
<tr><td colspan="5">The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br><strong>PRIVILEGE LOG - PROTECTED AS RESTRICTED</strong><br>(As of April 17, 2025)</td></tr>
</table>

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00046472 | EPA_00046473 | Bowling Charts Metric Data Collection Suspension_DRAFT.docx | Attorney-Client; Deliberative Process | Draft document sent to OGC from client office for purposes of seeking legal advice regarding implementation and interpretation of executive orders. Internal, pre-decisional draft document related to messaging around executive order implementation and interpretation. |
| EPA_00047881 | EPA_00047885 | IIJA IRA EO_v5_RMO EPA.xlsx | Deliberative Process | Contains internal, pre-decisional discussion related to executive order impact on EPA programs and grants. |
| EPA_00047891 | EPA_00047893 | 000000007331232E4BB83D439D1C8F7C81911BBC643B2E00.MSG | Attorney-Client | Contains OGC legal advice related to cancellation of grants. |
| EPA_00047907 | EPA_00047911 | 000000007331232E4BB83D439D1C8F7C81911BBCC43B2E00.MSG | Attorney-Client | Contains OGC legal advice related to cancellation of grants. |
| EPA_00047914 | EPA_00047915 | Update on IIJA and IRA Pause 2.4.25 Fianal Track Changes .docx | Deliberative Process | Internal draft document with edits and comments related to implementation of executive orders and grant pausing. |
| EPA_00047926 | EPA_00047926 | 000000007331232E4BB83D439D1C8F7C81911BBCC4442E00.MSG | Deliberative Process | Contains pre-decisional proposed talking points for an internal meeting. |
| EPA_00047945 | EPA_00047947 | IIJA IRA EO_v3.xlsx | Deliberative Process | Contains deliberation for OMB regarding which EPA grant programs may be implicated by certain Executive Orders. |
| EPA_00047948 | EPA_00047948 | Message from the OMB General Counsel.docx | Attorney-Client | Contains legal advice from OMB General Counsel to agencies regarding how to interpret certain executive orders. |
| EPA_00047951 | EPA_00047952 | Pause IIJA IRA new obligations draft email_v4.docx | Attorney-Client; Deliberative Process | Contains information for the purpose of legal advice regarding use of IIJA funds. Draft communication related to use of ILJA funds. |
| EPA_00047953 | EPA_00047954 | 000000007331232E4BB83D439D1C8F7C81911BBCA45C2E00.MSG | Attorney-Client | Contains OGC legal advice related to cancellation of grants. |
| EPA_00047955 | EPA_00047956 | Pause IIJA IRA new obligations draft email_APPROVED BY AGC (003).docx | Deliberative Process | DP: pre-decisional, part of agency give and take/deliberations, relating to a policy/agency decision |
| EPA_00047957 | EPA_00047959 | 000000007331232E4BB83D439D1C8F7C81911BBC045D2E00.MSG | Attorney-Client | Contains OGC legal advice related to cancellation of grants. |
| EPA_00047962 | EPA_00047965 | 000000007331232E4BB83D439D1C8F7C81911BBC245D2E00.MSG | Attorney-Client; Deliberative Process | Contains legal advice and proposed edits to a developing guidance document. |
| EPA_00047974 | EPA_00047977 | 000000007331232E4BB83D439D1C8F7C81911BBC446B2E00.MSG | Attorney-Client | Contains legal advice from OGC to client offices regarding impact of executive order and court orders on EPA grants. |
| EPA_00047997 | EPA_00048000 | IER_EOs.docx | Attorney-Client; Deliberative Process | Internal draft document related to implementation of executive orders with edits and comments. Reflects OGC legal advice related to implementation of executive orders regarding grant cancellation. |
| EPA_00048003 | EPA_00048005 | 000000007331232E4BB83D439D1C8F7C81911BBCE4A22E00.MSG | Attorney-Client | Contains legal advice from OGC attorneys regarding interpretation and implementation of court order. |

<table>
<tr><td colspan="5">The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br><strong>PRIVILEGE LOG - PROTECTED AS RESTRICTED</strong><br>(As of April 17, 2025)</td></tr>
<tr><th>BEGINNING BATES NUMBER</th><th>ENDING BATES NUMBER</th><th>FILE NAME</th><th>PRIVILEGE REASON</th><th>PRIVILEGE DESCRIPTION</th></tr>
<tr><td>EPA_00048006</td><td>EPA_00048008</td><td>OMB PI Notice - Final.pdf</td><td>Attorney-Client</td><td>Contains legal advice from OMB to agency general counsels regarding impact court orders on executive order implementation.</td></tr>
<tr><td>EPA_00048054</td><td>EPA_00048060</td><td>000000007331232E4BB83D439D1C8F7C81911BBC84A62E00.MSG</td><td>Attorney-Client; Attorney Work Product; Deliberative Process</td><td>Contains information for the purpose of receiving/rendering legal advice. Contains communications prepared in anticipation of pending litigation. Contains internal pre-decisional discussion related to litigation hearing preparation.</td></tr>
<tr><td>EPA_00048061</td><td>EPA_00048068</td><td>000000007331232E4BB83D439D1C8F7C81911BBCA4A62E00.MSG</td><td>Attorney-Client; Attorney Work Product; Deliberative Process</td><td>Contains information for the purpose of receiving/rendering legal advice. Contains communications prepared in anticipation of pending litigation. Contains internal pre-decisional discussion related to litigation hearing preparation.</td></tr>
<tr><td>EPA_00048069</td><td>EPA_00048074</td><td>000000007331232E4BB83D439D1C8F7C81911BBC04A72E00.MSG</td><td>Attorney-Client; Attorney Work Product; Deliberative Process</td><td>Contains information for the purpose of receiving/rendering legal advice. Contains communications prepared in anticipation of pending litigation. Contains internal pre-decisional discussion related to litigation hearing preparation.</td></tr>
<tr><td>EPA_00048084</td><td>EPA_00048084</td><td>000000007331232E4BB83D439D1C8F7C81911BBCA4A72E00.MSG</td><td>Deliberative Process</td><td>Contains internal discussion related to potential pausing of specific grant.</td></tr>
<tr><td>EPA_00048224</td><td>EPA_00048233</td><td>000000007331232E4BB83D439D1C8F7C81911BBC84E12E00.MSG</td><td>Attorney Work Product</td><td>Attorney Work Product - email thread contains draft language prepared by an attorney in anticipation of and for litigation</td></tr>
<tr><td>EPA_00048249</td><td>EPA_00048250</td><td>000000007331232E4BB83D439D1C8F7C81911BBCE4F02E00.MSG</td><td>Deliberative Process</td><td>Document contains deliberations regarding pausing or terminating grants.</td></tr>
<tr><td>EPA_00048251</td><td>EPA_00048254</td><td>EPA Section 7(a) Applicability_IRA and IIJA v7.xlsx</td><td>Deliberative Process</td><td>Contains deliberation between EPA and OMB regarding which EPA grant programs are implicated by certain Executive Orders.</td></tr>
<tr><td>EPA_00048256</td><td>EPA_00048257</td><td>000000007331232E4BB83D439D1C8F7C81911BBCC4FA2E00.MSG</td><td>Deliberative Process</td><td>Deliberative Process – document contains deliberations regarding pausing or terminating grants.</td></tr>
<tr><td>EPA_00048279</td><td>EPA_00048281</td><td>000000007331232E4BB83D439D1C8F7C81911BBCA4CF2F00.MSG</td><td>Deliberative Process</td><td>DPP: Intra-agency predecisional and deliberative email communication regarding potential agency funds recissions.</td></tr>
<tr><td>EPA_00048282</td><td>EPA_00048292</td><td>Rescission Menu_v15.xlsx</td><td>Deliberative Process</td><td>DPP: Intra-agency predecisional and deliberative spreadsheet regarding proposals for agency funds recissions.</td></tr>
<tr><td>EPA_00048300</td><td>EPA_00048304</td><td>000000007331232E4BB83D439D1C8F7C81911BBC04952600.MSG</td><td>Attorney-Client</td><td>Communication contains legal advice.</td></tr>
<tr><td>EPA_00048305</td><td>EPA_00048308</td><td>000000007331232E4BB83D439D1C8F7C81911BBC24952600.MSG</td><td>Attorney-Client</td><td>Communication contains legal advice.</td></tr>
<tr><td>EPA_00048313</td><td>EPA_00048316</td><td>0000000004C2FF56D2E9EA4C9C46BE19DCC3786164122000.MSG</td><td>Attorney Work Product</td><td>AWP: Attachments are emails between attorneys in anticipation of grant litigation.</td></tr>
<tr><td>EPA_00048317</td><td>EPA_00048319</td><td>FW_ Grant terminations</td><td>Attorney-Client; Attorney Work Product</td><td>AC/AWP: Forwarding of email between attorneys in anticipation of grant litigation to client with advice to client..</td></tr>
<tr><td>EPA_00048320</td><td>EPA_00048320</td><td>TCTAC Terminations - Copies of Amendments w_ substantial noncompliance Termination Provision</td><td>Deliberative Process</td><td>Internal discussion related to termination provisions for TCTAC grants.</td></tr>
<tr><td>EPA_00048370</td><td>EPA_00048373</td><td>RE_ Grant terminations</td><td>Attorney Work Product</td><td>AWP: Email between attorneys in anticipation of grant litigation.</td></tr>
</table>

The Sustainability Institute, et al. v. Trump, et al.
CIVIL NO. 2:25-cv-2152
**PRIVILEGE LOG - PROTECTED AS RESTRICTED**
(As of April 17, 2025)

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00048392 | EPA_00048392 | 0000000004C2FF56D2E9EA4C9C46BE19DCC3786184352000.MSG | Deliberative Process | discussion regarding canceling/terminating grants and reason for doing so. |
| EPA_00048393 | EPA_00048397 | 2025-02-17 Contracts-Grants Review Process.pdf | Deliberative Process | Internal deliberative list of subject grants and status. |
| EPA_00048447 | EPA_00048513 | 0000000004C2FF56D2E9EA4C9C46BE19DCC37861643C2000.MSG | Deliberative Process | renders opinions, comments, or recommendations concerning the formulation of policy/other official decisions on behalf of an agency. |
| EPA_00048515 | EPA_00048516 | DRAFT EPA Administrator Lee Zeldin Cancels 20 Grants in 2nd Round of DOGE Cuts.docx | Deliberative Process | Deliberative Process--draft document representing an intermediate step in policy communications. |
| EPA_00048521 | EPA_00048522 | 0000000004C2FF56D2E9EA4C9C46BE19DCC3786164442000.MSG | Deliberative Process | DP: contains information on what to consider when reviewing IIJA/IRA grants. |
| EPA_00048539 | EPA_00048560 | 0000000004C2FF56D2E9EA4C9C46BE19DCC3786164572000.MSG | Deliberative Process | Email containing draft language for internal review |
| EPA_00048561 | EPA_00048585 | 0000000004C2FF56D2E9EA4C9C46BE19DCC37861045C2000.MSG | Deliberative Process | Email containing draft language for internal review |
| EPA_00048586 | EPA_00048610 | 0000000004C2FF56D2E9EA4C9C46BE19DCC37861445D2000.MSG | Deliberative Process | Email containing draft language for internal review |
| EPA_00048611 | EPA_00048636 | 0000000004C2FF56D2E9EA4C9C46BE19DCC37861C4602000.MSG | Deliberative Process | Email containing draft language for internal review |
| EPA_00048637 | EPA_00048663 | 0000000004C2FF56D2E9EA4C9C46BE19DCC3786184612000.MSG | Deliberative Process | Email containing draft language for internal review |
| EPA_00048664 | EPA_00048677 | 0000000004C2FF56D2E9EA4C9C46BE19DCC3786124742000.MSG | Deliberative Process | Email containing draft language for internal review |
| EPA_00048678 | EPA_00048691 | 0000000004C2FF56D2E9EA4C9C46BE19DCC3786164742000.MSG | Deliberative Process | Email containing draft language for internal review |
| EPA_00048692 | EPA_00048714 | 0000000004C2FF56D2E9EA4C9C46BE19DCC37861C4742000.MSG | Deliberative Process | Email containing draft language for internal review |
| EPA_00048723 | EPA_00048723 | 0000000004C2FF56D2E9EA4C9C46BE19DCC37861048E2000.MSG | Deliberative Process | Deliberative Process-- document contains deliberations regarding framing who terminated the grants. |
| EPA_00048724 | EPA_00048725 | DRAFT EPA Administrator Lee Zeldin Cancels 20 Grants in 2nd Round of Cuts.docx | Deliberative Process | renders opinions, comments, or recommendations concerning the formulation of policy/other official decisions on behalf of an agency. draft document so pre-decisional about agency policy |
| EPA_00048726 | EPA_00048743 | 0000000004C2FF56D2E9EA4C9C46BE19DCC3786104942000.MSG | Deliberative Process | Email containing draft language for internal review |
| EPA_00048744 | EPA_00048762 | 0000000004C2FF56D2E9EA4C9C46BE19DCC3786124942000.MSG | Deliberative Process | Email containing draft language for internal review |
| EPA_00048763 | EPA_00048782 | 0000000004C2FF56D2E9EA4C9C46BE19DCC3786104952000.MSG | Deliberative Process | Email containing draft language for internal review |
| EPA_00048796 | EPA_00048802 | 0000000004C2FF56D2E9EA4C9C46BE19DCC37861647F2100.MSG | Attorney-Client; Attorney Work Product | DOJ instruction to withhold GGRF funding without cause. DOJ instruction to withhold GGRF funding without cause. Includes legal discussion of legal justification for pausing while there is ongoing investigation. |
| EPA_00048803 | EPA_00048830 | 0000000004C2FF56D2E9EA4C9C46BE19DCC37861E4882100.MSG | Deliberative Process | Email containing draft language for internal review |
| EPA_00048831 | EPA_00048858 | 0000000004C2FF56D2E9EA4C9C46BE19DCC37861848A2100.MSG | Deliberative Process | Email containing draft language for internal review |
| EPA_00048859 | EPA_00048862 | 0000000004C2FF56D2E9EA4C9C46BE19DCC37861849A2100.MSG | Attorney-Client | Document contains legal advice from attorney to client and DOJ legal advice |
| EPA_00048872 | EPA_00048875 | DRAFT DELIBERATIVE COMMS PLANNING 2.21.25 - Copy.docx | Deliberative Process | Email containing draft language for internal review |
| EPA_00048876 | EPA_00048893 | 0000000004C2FF56D2E9EA4C9C46BE19DCC37861E4B52100.MSG | Deliberative Process | Email containing draft language for internal review |
| EPA_00048894 | EPA_00048894 | 0000000004C2FF56D2E9EA4C9C46BE19DCC3786164B72100.MSG | Deliberative Process | Deliberative Process-- document contains deliberations regarding framing who terminated the grants. |
| EPA_00048895 | EPA_00048896 | DRAFT EPA Administrator Lee Zeldin Cancels 20 Grants in 2nd Round of Cuts.docx | Deliberative Process | predecisional/deliberative - comments in margin, about agency policy. |
| EPA_00048897 | EPA_00048915 | 0000000004C2FF56D2E9EA4C9C46BE19DCC3786144BF2100.MSG | Deliberative Process | Email containing draft language for internal review |

<table>
<tr><td colspan="5" align="center">The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br><b>PRIVILEGE LOG - PROTECTED AS RESTRICTED</b><br>(As of April 17, 2025)</td></tr>
<tr><th>BEGINNING BATES NUMBER</th><th>ENDING BATES NUMBER</th><th>FILE NAME</th><th>PRIVILEGE REASON</th><th>PRIVILEGE DESCRIPTION</th></tr>
<tr><td>EPA_00048928</td><td>EPA_00048944</td><td>0000000004C2FF56D2E9EA4C9C46BE19DCC37861447C2200.MSG</td><td>Deliberative Process</td><td>Email containing draft language for internal review</td></tr>
<tr><td>EPA_00048948</td><td>EPA_00048950</td><td>0000000066F3264D83A4CF4E808816003C64FFB7E43A2000.MSG</td><td>Attorney-Client</td><td>Emails between EPA OGC attorney and OMB OGC attorney seeking and providing legal advice on Executive Order.</td></tr>
<tr><td>EPA_00048951</td><td>EPA_00048960</td><td>0000000066F3264D83A4CF4E808816003C64FFB704BB2000.MSG</td><td>Attorney-Client; Attorney Work Product</td><td>Discussions between attorneys about funding questions.</td></tr>
<tr><td>EPA_00049075</td><td>EPA_00049077</td><td>FW_ Grant terminations</td><td>Attorney-Client; Attorney Work Product</td><td>Privileged email communication between OGC Attorney and other grants attorneys containing legal advice regarding terms and conditions applicable to grant terminations. Privileged email communication between OGC Attorney and Office of Grants and Debarment Director created in anticipation of litigation regarding grant terminations/ applicability of terms and conditions to grant terminations</td></tr>
<tr><td>EPA_00049080</td><td>EPA_00049081</td><td>0000000066F3264D83A4CF4E808816003C64FFB7C4222200.MSG</td><td>Deliberative Process</td><td>DPP because this is pre-decisional</td></tr>
<tr><td>EPA_00049082</td><td>EPA_00049096</td><td>Term Sheet_Port of Morrow.pdf</td><td>Deliberative Process</td><td>DPP because this is not finalized and pre-decisional</td></tr>
<tr><td>EPA_00049097</td><td>EPA_00049098</td><td>0000000066F3264D83A4CF4E808816003C64FFB7E4222200.MSG</td><td>Attorney-Client</td><td>ACP: Privileged communication between OGC attorneys containing request for legal advice from client EPA regarding freeze of funding for grant programs.</td></tr>
<tr><td>EPA_00049099</td><td>EPA_00049102</td><td>0000000066F3264D83A4CF4E808816003C64FFB704B32300.MSG</td><td>Attorney-Client; Deliberative Process</td><td>Attorney-Client Privilege: Emails between EPA OGC attorneys containing draft legal advice regarding use of IIJA funding. Deliberative Process Privilege: EPA OGC attorneys deliberating draft legal advice regarding use of IIJA funding.</td></tr>
<tr><td>EPA_00049103</td><td>EPA_00049109</td><td>0000000066F3264D83A4CF4E808816003C64FFB704B42300.MSG</td><td>Attorney-Client; Deliberative Process</td><td>Attorney-Client Privilege: Contains e-mail from EPA OGC attorney to another EPA OGC attorney with draft legal advice regarding use of IIJA funding consistent with executive order. Deliberative Process: Contains deliberations between EPA OGC attorneys regarding what legal advice to give regarding use of IIJA funding consistent with executive order.</td></tr>
<tr><td>EPA_00049110</td><td>EPA_00049113</td><td>0000000066F3264D83A4CF4E808816003C64FFB724B42300.MSG</td><td>Attorney-Client; Deliberative Process</td><td>Attorney-Client Privilege: Contains e-mail from EPA OGC attorney to another EPA OGC attorney with draft legal advice regarding use of IIJA funding consistent with executive order. Deliberative Process: Contains deliberations between EPA OGC attorneys regarding what legal advice to give regarding use of IIJA funding consistent with executive order.</td></tr>
<tr><td>EPA_00049114</td><td>EPA_00049116</td><td>0000000066F3264D83A4CF4E808816003C64FFB7C4B42300.MSG</td><td>Attorney-Client</td><td>Email from EPA OGC attorney to EPA employee containing legal advice regarding use of IIJA funds.</td></tr>
<tr><td>EPA_00049117</td><td>EPA_00049117</td><td>Draft of IIJA and IRA Sections compared to EO</td><td>Attorney-Client</td><td>Email from EPA employee to EPA OGC attorney seeking legal advice regarding Executive Orders.</td></tr>
</table>

| | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00049118 | EPA_00049125 | IIJA IRA EO_v1.xlsx | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Contains information for the purpose of providing legal advice regarding Executive Orders. Deliberative Process Privilege: Contains information relevant to deliberative process regarding IIJA/IRA funded programs. |
| EPA_00049126 | EPA_00049129 | 0000000066F3264D83A4CF4E808816003C64FFB744B52300.MSG | Attorney-Client | Email from EPA OGC attorney to EPA employee providing legal advice about use of IIJA funding. |
| EPA_00049130 | EPA_00049132 | 0000000066F3264D83A4CF4E808816003C64FFB764B62300.MSG | Attorney-Client | Emails between EPA OGC attorney and OMB OGC attorney seeking and providing legal advice on Executive Order. |
| EPA_00049133 | EPA_00049136 | 0000000066F3264D83A4CF4E808816003C64FFB764B72300.MSG | Attorney-Client | Emails to and from EPA attorney and an OMB OGC attorney seeking and providing legal advice on Executive Order. |
| EPA_00049137 | EPA_00049140 | 0000000066F3264D83A4CF4E808816003C64FFB7E4BB2300.MSG | Attorney-Client; Attorney Work Product | Discussions between attorneys on T&C and implementation of new EOs. |
| EPA_00049141 | EPA_00049148 | 0000000066F3264D83A4CF4E808816003C64FFB724BD2300.MSG | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Email from EPA OGC attorney to EPA employee providing legal advice regarding executive order. Deliberative Process Privilege: EPA employees deliberating contents of a guidance document regarding Executive Order. |
| EPA_00049149 | EPA_00049150 | Pause IIJA IRA new obligations draft email_v3.docx | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Draft guidance document attached to email from EPA OGC attorney to EPA employee for purpose of providing legal advice regarding executive order. Deliberative Process Privilege: Draft guidance document regarding Executive Order contents of which are being deliberated by EPA employees. |
| EPA_00049151 | EPA_00049160 | 0000000066F3264D83A4CF4E808816003C64FFB7A4BE2300.MSG | Attorney-Client; Deliberative Process | Contains legal advice from EPA OGC to EPA OCFO regarding IIJA and IRA funded programs. |
| EPA_00049161 | EPA_00049171 | 0000000066F3264D83A4CF4E808816003C64FFB744C22300.MSG | Attorney-Client; Deliberative Process | Contains legal advice from EPA OGC to EPA OCFO regarding IIJA and IRA funded programs. |
| EPA_00049174 | EPA_00049174 | 0000000066F3264D83A4CF4E808816003C64FFB724CA2300.MSG | Attorney-Client | ACP: Privileged email communication between OGC attorneys reflecting request for legal advice from Office of Mission Support regarding implementation of OMB M-25-13. |
| EPA_00049177 | EPA_00049177 | 0000000066F3264D83A4CF4E808816003C64FFB704CC2300.MSG | Attorney-Client | E-Mail between OGC and Regional counsel. |
| EPA_00049180 | EPA_00049181 | 0000000066F3264D83A4CF4E808816003C64FFB7A4D52300.MSG | Attorney-Client | ACP: Privileged email communication between OGC attorneys discussing request for legal advice from Office of Mission Support client regarding implementation of OMB M-25-13. |
| EPA_00049182 | EPA_00049183 | 0000000066F3264D83A4CF4E808816003C64FFB7E4D72300.MSG | Attorney-Client; Attorney Work Product | Discussions between attorneys on applicability of memo recission. |
| EPA_00049184 | EPA_00049187 | 0000000066F3264D83A4CF4E808816003C64FFB764D82300.MSG | Attorney-Client; Attorney Work Product | Discussions between attorneys on applicability of memo recission. |

| | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 PRIVILEGE LOG - PROTECTED AS RESTRICTED (As of April 17, 2025) | | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00049188 | EPA_00049190 | 0000000066F3264D83A4CF4E808816003C64FFB7C4D82300.MSG | Attorney-Client; Attorney Work Product | Client office seeking legal advice from OGC on draft communication related to applicability of grant cancellation. Contains internal OGC discussion regarding to how to respond to client office inquiry for legal advice. |
| EPA_00049194 | EPA_00049197 | 0000000066F3264D83A4CF4E808816003C64FFB7E4DC2300.MSG | Attorney-Client; Attorney Work Product | Discussions between attorneys on applicability of memo recission. |
| EPA_00049205 | EPA_00049209 | 0000000066F3264D83A4CF4E808816003C64FFB704EC2300.MSG | Attorney-Client | Attorney-Client - thread contains email from ORD to OGC requesting legal advice on appropriate work by project officers during pause. |
| EPA_00049210 | EPA_00049215 | 0000000066F3264D83A4CF4E808816003C64FFB784EC2300.MSG | Attorney-Client; Attorney Work Product | Contains legal advice from OGC related to cancellation of grant funds. Contains internal, pre-deliberative discussion and interpretation of implementation of legal advice related to grant cancellations. |
| EPA_00049216 | EPA_00049218 | Program Office Questions ORCR 1-30-2025 + Liz.wpd.docx | Attorney-Client; Deliberative Process | Contains solicitation for legal advice from client office related to cancellation of grant funds and initial legal advice from OGC. Contains internal, pre-deliberative discussion and analysis of potential options for client office questions. |
| EPA_00049219 | EPA_00049225 | 0000000066F3264D83A4CF4E808816003C64FFB7C4EE2300.MSG | Attorney-Client; Attorney Work Product | Contains legal advice from OGC related to cancellation of grant funds. Contains internal, pre-deliberative discussion and interpretation of implementation of legal advice related to grant cancellations. |
| EPA_00049380 | EPA_00049381 | 0000000066F3264D83A4CF4E808816003C64FFB764F42300.MSG | Deliberative Process | Document contains deliberations on providing notice regarding pausing or terminating grants |
| EPA_00049382 | EPA_00049396 | RI TRO Notice.pdf | Attorney-Client; Attorney Work Product | Attorney client - Document contains communications from DOJ attorney providing legal advice. Attorney work-product – Document contains DOJ communications or work prepared in anticipation of litigation. |
| EPA_00049397 | EPA_00049399 | 0000000066F3264D83A4CF4E808816003C64FFB7E4F52300.MSG | Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Email containing draft language for internal review regarding grant pause |
| EPA_00049400 | EPA_00049414 | RI TRO Notice (002).pdf | Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft language for internal review regarding grant pause |
| EPA_00049415 | EPA_00049422 | 0000000066F3264D83A4CF4E808816003C64FFB784F62300.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |
| EPA_00049423 | EPA_00049428 | 0000000066F3264D83A4CF4E808816003C64FFB7C4F72300.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |

| | | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>**PRIVILEGE LOG - PROTECTED AS RESTRICTED**<br>(As of April 17, 2025) | | |
|---|---|---|---|---|
| **BEGINNING BATES NUMBER** | **ENDING BATES NUMBER** | **FILE NAME** | **PRIVILEGE REASON** | **PRIVILEGE DESCRIPTION** |
| EPA_00049429 | EPA_00049434 | 0000000066F3264D83A4CF4E808816003C64FFB724F82300.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |
| EPA_00049435 | EPA_00049440 | 0000000066F3264D83A4CF4E808816003C64FFB784F82300.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |
| EPA_00049441 | EPA_00049444 | 0000000066F3264D83A4CF4E808816003C64FFB704F92300.MSG | Attorney-Client | Communication contains legal advice. |
| EPA_00049448 | EPA_00049450 | 0000000066F3264D83A4CF4E808816003C64FFB764FD2300.MSG | Deliberative Process | Document contains deliberations regarding timing of notice of pausing or terminating grants |
| EPA_00049451 | EPA_00049465 | RI TRO Notice.pdf | Attorney-Client; Attorney Work Product | Attorney client - Document contains communications from DOJ attorney providing legal advice. Attorney work-product – Document contains DOJ communications or work prepared in anticipation of litigation. |
| EPA_00049466 | EPA_00049474 | 0000000066F3264D83A4CF4E808816003C64FFB704FE2300.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |
| EPA_00049475 | EPA_00049476 | 0000000066F3264D83A4CF4E808816003C64FFB744FE2300.MSG | Attorney Work Product | Document contains communications or work prepared in anticipation of litigation. |
| EPA_00049481 | EPA_00049484 | 0000000066F3264D83A4CF4E808816003C64FFB764FE2300.MSG | Attorney-Client | Communication contains legal advice. |
| EPA_00049485 | EPA_00049499 | RI TRO Notice.pdf | Attorney-Client; Attorney Work Product | Attorney client - Document contains communications from DOJ attorney providing legal advice. Attorney work-product – Document contains DOJ communications or work prepared in anticipation of litigation. |
| EPA_00049516 | EPA_00049520 | 0000000066F3264D83A4CF4E808816003C64FFB7A4002400.MSG | Attorney-Client | Communication contains legal advice. |
| EPA_00049521 | EPA_00049529 | 0000000066F3264D83A4CF4E808816003C64FFB724022400.MSG | Attorney-Client | Communication contains legal advice. |
| EPA_00049530 | EPA_00049532 | 0000000066F3264D83A4CF4E808816003C64FFB764052400.MSG | Attorney-Client | Emails between EPA OGC attorney and OMB OGC attorney seeking and providing legal advice on Executive Order. |
| EPA_00049533 | EPA_00049536 | 0000000066F3264D83A4CF4E808816003C64FFB724072400.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between EPA attorneys containing legal advice from DOJ attorneys regarding interpretation of Temporary Restraining Order issued in litigation against EPA. AWP: Privileged email between EPA attorneys prepared for litigation regarding DOJ interpretation of Temporary Restraining Order issued in litigation against EPA. |
| EPA_00049537 | EPA_00049538 | Notice to Contractors Regarding Temporary Restraining Order (TRO) Issued 1-31-25 | Attorney Work Product | AWP: Privileged email prepared for litigation at the direction of DOJ attorneys (State of New York, et al., v. Trump (D.R.I.)). |
| EPA_00049539 | EPA_00049539 | Notice of Temporary Restraining Order_2-3-25.pdf | Attorney Work Product | AWP: Privileged communication prepared for litigation at the direction of DOJ attorneys (State of New York, et al., v. Trump (D.R.I.)). |

| | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 PRIVILEGE LOG - PROTECTED AS RESTRICTED (As of April 17, 2025) | | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00049540 | EPA_00049552 | Temporary Restraining Order_1-31-25.pdf | Attorney Work Product | AWP: Privileged attachment to privileged memorandum prepared for litigation at the direction of DOJ attorneys (State of New York, et al., v. Trump (D.R.I.)). |
| EPA_00049553 | EPA_00049558 | 0000000066F3264D83A4CF4E808816003C64FFB7E4082400.MSG | Attorney-Client; Attorney Work Product | Document contains communications seeking or providing legal advice, and communications prepared in anticipation of litigation. |
| EPA_00049589 | EPA_00049591 | FW_ Grant terminations | Attorney-Client; Attorney Work Product; Deliberative Process | Attorney client – Document contains communications seeking or providing legal advice regarding terminating grants. Deliberative process - document contains deliberations regarding terminating grants. Attorney work-product – Document contains communications or work prepared in anticipation of litigation. |
| EPA_00049592 | EPA_00049595 | RE_ Grant terminations | Attorney-Client; Attorney Work Product; Deliberative Process | Attorney client – Document contains communications seeking or providing legal advice regarding terminating grants. Deliberative process - document contains deliberations regarding terminating grants. Attorney work-product – Document contains communications or work prepared in anticipation of litigation. |
| EPA_00049596 | EPA_00049600 | 0000000066F3264D83A4CF4E808816003C64FFB764202400.MSG | Attorney-Client; Attorney Work Product | AWP: Document contains communications or work prepared in anticipation of litigation and providing counsel. AC: Document contains communications seeking or providing legal advice. |
| EPA_00049601 | EPA_00049604 | 0000000066F3264D83A4CF4E808816003C64FFB7A4202400.MSG | Attorney-Client; Attorney Work Product | AWP: Document contains communications or work prepared in anticipation of litigation and providing counsel. AC: Document contains communications seeking or providing legal advice. |
| EPA_00049605 | EPA_00049609 | 0000000066F3264D83A4CF4E808816003C64FFB7C4202400.MSG | Attorney-Client; Attorney Work Product | AWP: Document contains communications or work prepared in anticipation of litigation and providing counsel. AC: Document contains communications seeking or providing legal advice. |
| EPA_00049610 | EPA_00049617 | 0000000066F3264D83A4CF4E808816003C64FFB724262400.MSG | Attorney-Client; Attorney Work Product | Contains legal advice and counsel prepared in connection with ongoing litigation |
| EPA_00049633 | EPA_00049643 | 0000000066F3264D83A4CF4E808816003C64FFB704272400.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00049644 | EPA_00049645 | 0000000066F3264D83A4CF4E808816003C64FFB7A4292400.MSG | Attorney-Client; Deliberative Process | Attorney-Client - includes factors for consideration in legal advice regarding compliance with Executive Order. Deliberative Process - contains factors for consideration regarding compliance with an Executive Order. |
| EPA_00049647 | EPA_00049651 | 0000000066F3264D83A4CF4E808816003C64FFB7442B2400.MSG | Attorney-Client; Attorney Work Product | Email exchange seeking advice re: grant terminations post-injunction. |

| | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00049652 | EPA_00049654 | 0000000066F3264D83A4CF4E808816003C64FFB7042E2400.MSG | Attorney-Client | Attorney client – Document contains communications seeking legal advice. |
| EPA_00049655 | EPA_00049656 | 0000000066F3264D83A4CF4E808816003C64FFB704362400.MSG | Attorney-Client | Communications between DOJ and agency counsel |
| EPA_00049657 | EPA_00049673 | 0000000066F3264D83A4CF4E808816003C64FFB7043A2400.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00049674 | EPA_00049691 | 0000000066F3264D83A4CF4E808816003C64FFB7C43A2400.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00049692 | EPA_00049693 | 0000000066F3264D83A4CF4E808816003C64FFB784402400.MSG | Attorney-Client | Contains information seeking advice between client and attorney regarding IIJA/IRA funded programs and recently issued EOs |
| EPA_00049694 | EPA_00049701 | IIJA IRA EO_v1.xlsx | Attorney-Client | Contains information seeking advice between client and attorney regarding IIJA/IRA funded programs and recently issued EOs |
| EPA_00049702 | EPA_00049705 | 0000000066F3264D83A4CF4E808816003C64FFB7A4462400.MSG | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Contains e-mail from EPA OGC attorney to another EPA OGC attorney with draft legal advice regarding use of IIJA funding consistent with executive order. Deliberative Process: Contains deliberations between EPA OGC attorneys regarding what legal advice to give regarding use of IIJA funding consistent with executive order. |
| EPA_00049707 | EPA_00049714 | 2025.03.19 CRFLO Bi-Weekly Front Office Meeting Agenda.pdf | Attorney Work Product | Document contains communications or work prepared in anticipation of litigation. |
| EPA_00049715 | EPA_00049718 | 0000000066F3264D83A4CF4E808816003C64FFB7E4482400.MSG | Attorney-Client; Attorney Work Product | Agency counsel comments on draft motion |
| EPA_00049719 | EPA_00049720 | 0000000066F3264D83A4CF4E808816003C64FFB784492400.MSG | Attorney-Client | Reflects facts and legal analysis shared in connection with legal counseling and proposed communications related to grant termination. |
| EPA_00049721 | EPA_00049724 | RE_ EPA Letter | Attorney-Client; Deliberative Process | DPP: deliberate and pre-decisional conversations surrounding grant termination letters AC: legal advising about grant termination letters. |
| EPA_00049947 | EPA_00049949 | 0000000066F3264D83A4CF4E808816003C64FFB7244B2400.MSG | Attorney Work Product | communications between attorneys about litigation |
| EPA_00049950 | EPA_00049955 | 0000000066F3264D83A4CF4E808816003C64FFB7844C2400.MSG | Attorney-Client | AC: Attorney communications discussing court opinion and appropriate action. |

| | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 PRIVILEGE LOG - PROTECTED AS RESTRICTED (As of April 17, 2025) | | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00049956 | EPA_00049959 | 0000000066F3264D83A4CF4E808816003C64FFB744502400.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Contains question from EPA employee about the advice, and EPA OGC attorney's response clarifying the advice. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00049960 | EPA_00049961 | 2025.03.18 draft answers to D Coogan.docx | Attorney-Client; Attorney Work Product | Attorney-Client: Contains draft legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing draft legal advice regarding compliance with preliminary injunction. |
| EPA_00049962 | EPA_00049966 | 0000000066F3264D83A4CF4E808816003C64FFB7C4512400.MSG | Attorney-Client | DOJ communication to agency counsel about litigation |
| EPA_00049967 | EPA_00049973 | 0000000066F3264D83A4CF4E808816003C64FFB724532400.MSG | Attorney-Client | Contains information for the purpose of receiving/rendering legal advice (Talbert-Duarte), and litigation preparation discussion (Wilson). |
| EPA_00049974 | EPA_00049978 | 0000000066F3264D83A4CF4E808816003C64FFB7A45A2400.MSG | Attorney-Client; Attorney Work Product | DOJ communication about responsive pleading |
| EPA_00049979 | EPA_00049985 | 0000000066F3264D83A4CF4E808816003C64FFB7A4672400.MSG | Attorney-Client | DOJ communication about assessment of oral argument |
| EPA_00049986 | EPA_00049992 | 0000000066F3264D83A4CF4E808816003C64FFB7646E2400.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | DOJ communication with agency counsel; DOJ workproduct; deliberative draft materials shared with agency counsel |
| EPA_00049993 | EPA_00050002 | Woonasquatucket Resp re Education.docx | Attorney Work Product; Deliberative Process | Attorney work product; Draft deliberative pleading |
| EPA_00050003 | EPA_00050010 | 0000000066F3264D83A4CF4E808816003C64FFB7A4702400.MSG | Attorney-Client; Attorney Work Product | DOJ communication with agency counsel; DOJ workproduct asessing hearing |
| EPA_00050011 | EPA_00050012 | 0000000066F3264D83A4CF4E808816003C64FFB784722400.MSG | Attorney Work Product | communications between attorneys about litigation |
| EPA_00050013 | EPA_00050019 | 0000000066F3264D83A4CF4E808816003C64FFB764752400.MSG | Attorney Work Product | Contains legal advice and counsel prepared in connection with ongoing litigation. |
| EPA_00050057 | EPA_00050068 | 0000000066F3264D83A4CF4E808816003C64FFB7A4892400.MSG | Attorney-Client; Attorney Work Product | Attorney-Client Privilege: Facts conveyed between DOJ/EPA attorneys for the purpose of keeping agency attorneys informed and communications providing legal guidance from DOJ to EPA; Attorney Work-Product: Document contains communications among agency attorneys prepared in anticipation of litigation related to freezing funding for grants. |

| The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 PRIVILEGE LOG - PROTECTED AS RESTRICTED (As of April 17, 2025) | | | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00050069 | EPA_00050071 | OMB PI Notice - Final.pdf | Attorney-Client | Contains legal advice from OMB to agency general counsels regarding impact court orders on executive order implementation. |
| EPA_00050072 | EPA_00050073 | 0000000066F3264D83A4CF4E808816003C64FFB7648D2400.MSG | Attorney-Client | Short email discussion about case and if more follow up is needed with RCs. |
| EPA_00050119 | EPA_00050123 | 0000000066F3264D83A4CF4E808816003C64FFB7E48D2400.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00050124 | EPA_00050127 | 0000000066F3264D83A4CF4E808816003C64FFB7A4912400.MSG | Attorney-Client; Attorney Work Product | Contains legal advice and counsel prepared in connection with ongoing litigation. |
| EPA_00050128 | EPA_00050152 | New York PI Stay Motion 3.8.docx | Attorney Work Product; Deliberative Process | Draft Stay Motion--NY. v. Trump |
| EPA_00050153 | EPA_00050156 | 0000000066F3264D83A4CF4E808816003C64FFB764952400.MSG | Attorney-Client; Attorney Work Product | Email exchange with DOJ answers to questions re: injunction. |
| EPA_00050157 | EPA_00050160 | 0000000066F3264D83A4CF4E808816003C64FFB7C4962400.MSG | Attorney Work Product; Deliberative Process | Communication prepared for an attorney in anticipation of litigation; deliberative because may be a draft |
| EPA_00050167 | EPA_00050174 | 0000000066F3264D83A4CF4E808816003C64FFB7A4982400.MSG | Attorney-Client | ACP: Emails between OGC and program clients providing legal advice regarding grant termination. |
| EPA_00050175 | EPA_00050182 | 2025.02.05 draft answers to Acting GC re TRO funding.docx | Attorney-Client; Attorney Work Product | ACP: Legal analysis of grant termination; AWP: legal analysis prepared in anticipation of litigation regarding grant termination. |
| EPA_00050183 | EPA_00050185 | 0000000066F3264D83A4CF4E808816003C64FFB7849A2400.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Document contains communications seeking or providing legal advice. Attorney work-product: Document contains communications or work prepared in anticipation of litigation. |
| EPA_00050186 | EPA_00050187 | 0000000066F3264D83A4CF4E808816003C64FFB7449D2400.MSG | Attorney-Client; Attorney Work Product | Meeting agenda that contains request for legal assistance from ORCs to OGC-CRFLO re: grant terminations/protections for regional grant termination decision-makers |
| EPA_00050190 | EPA_00050192 | 0000000066F3264D83A4CF4E808816003C64FFB7E49D2400.MSG | Attorney Work Product; Deliberative Process | Attorney work-product – Document contains communications or work prepared in anticipation of litigation. Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00050195 | EPA_00050197 | 0000000066F3264D83A4CF4E808816003C64FFB7049E2400.MSG | Attorney-Client; Deliberative Process | AC: Providing legal guidance on injunction to stop grant terminations. DPP: Draft communications regarding guidance on injunction to stop termination of grants. |

| | The Sustainability Institute, et al. v. Trump, et al. | | | |
|---|---|---|---|---|
| | CIVIL NO. 2:25-cv-2152 | | | |
| | **PRIVILEGE LOG - PROTECTED AS RESTRICTED** | | | |
| | (As of April 17, 2025) | | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00050198 | EPA_00050204 | 0000000066F3264D83A4CF4E808816003C64FFB7849E2400.MSG | Attorney-Client; Attorney Work Product | Contains legal advice and counsel prepared in connection with ongoing litigation. |
| EPA_00050205 | EPA_00050219 | New York PI Stay Reply draft 3.19 8PM.docx | Attorney Work Product; Deliberative Process | Draft stay response, NY v. Trump |
| EPA_00050220 | EPA_00050221 | 0000000066F3264D83A4CF4E808816003C64FFB7649F2400.MSG | Attorney Work Product | communications between attorneys about litigation |
| EPA_00050222 | EPA_00050225 | NADOHE v. Trump - Clarification Order -.pdf | Attorney Work Product | communications between attorneys about litigation |
| EPA_00050228 | EPA_00050245 | Pages from RR_ 2025-EPA-03254_Transparent_OGCCRFLO.pdf | Attorney-Client | Attorney client – Document contains communications seeking or providing legal advice. |
| EPA_00050246 | EPA_00050248 | 0000000066F3264D83A4CF4E808816003C64FFB784A12400.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Contains question back from EPA employee regarding advice. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00050249 | EPA_00050252 | 0000000066F3264D83A4CF4E808816003C64FFB7C4A12400.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Contains question from EPA employee about the advice, and EPA OGC attorney's response clarifying the advice. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00050253 | EPA_00050254 | 0000000066F3264D83A4CF4E808816003C64FFB744A32400.MSG | Attorney-Client; Attorney Work Product | Document contains communications or work prepared in anticipation of litigation; contains legal advice. |
| EPA_00050255 | EPA_00050257 | (2025.03.12 WJA) EMAIL RE PI with OMB instructions.docx | Attorney-Client; Attorney Work Product | Document contains communications or work prepared in anticipation of litigation; contains legal advice. |
| EPA_00050258 | EPA_00050260 | 0000000066F3264D83A4CF4E808816003C64FFB7C4A32400.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Attorney-Client: Contains draft legal advice written by EPA OGC attorneys regarding actions needed to be compliance with preliminary injunction. Attorney Work Product: document prepared by EPA OGC attorneys in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. Deliberative Process Privilege: contains deliberations by EPA OGC attorneys regarding how to comply with preliminary injunction. |

| | | The Sustainability Institute, et al. v. Trump, et al. | | |
|---|---|---|---|---|
| | | CIVIL NO. 2:25-cv-2152 | | |
| | | **PRIVILEGE LOG - PROTECTED AS RESTRICTED** | | |
| | | (As of April 17, 2025) | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00050261 | EPA_00050264 | 0000000066F3264D83A4CF4E808816003C64FFB7E4A32400.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Contains question from EPA employee about the advice, and EPA OGC attorney's response clarifying the advice. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00050265 | EPA_00050269 | 0000000066F3264D83A4CF4E808816003C64FFB744AA2400.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains request for legal advice from EPA employee to EPA OGC attorney regarding grant terminations, and attorney's response with legal advice. Attorney Work Product: Contains email written by EPA OGC attorney regarding active litigation. |
| EPA_00050270 | EPA_00050276 | 0000000066F3264D83A4CF4E808816003C64FFB7A4AB2400.MSG | Attorney Work Product | reflects attorney thought processes in anticipation of litigation |
| EPA_00050277 | EPA_00050278 | 0000000066F3264D83A4CF4E808816003C64FFB7C4AD2400.MSG | Attorney Work Product | Created by attorney in anticipation of litigation |
| EPA_00050282 | EPA_00050284 | 0000000066F3264D83A4CF4E808816003C64FFB744B02400.MSG | Attorney Work Product | Contains content by attorney in anticipation of litigation |
| EPA_00050285 | EPA_00050286 | 0000000066F3264D83A4CF4E808816003C64FFB7C4B02400.MSG | Attorney Work Product | communications between attorneys about litigation |
| EPA_00050294 | EPA_00050303 | 0000000066F3264D83A4CF4E808816003C64FFB7A4B12400.MSG | Attorney-Client; Attorney Work Product | Attorney-Client Privilege: Facts conveyed between DOJ/EPA attorneys for the purpose of keeping agency attorneys informed and communications providing legal guidance from DOJ to EPA; Attorney Work-Product: Document contains communications among agency attorneys prepared in anticipation of litigation related to freezing funding for grants. |
| EPA_00050304 | EPA_00050306 | 0000000066F3264D83A4CF4E808816003C64FFB764B22400.MSG | Attorney-Client; Attorney Work Product | Communication contains legal advice from DOJ in pending litigation. |
| EPA_00050307 | EPA_00050313 | Guidance to Agencies re PI in Md. DEI Lawsuit 2.25.25.pdf | Attorney-Client; Attorney Work Product | Communication contains legal advice from DOJ in pending litigation. |
| EPA_00050314 | EPA_00050314 | 0000000066F3264D83A4CF4E808816003C64FFB784B22400.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | AC/AWP: E-Mail among OGC lawyers with responses to DOJ. DP: reflects Agency give and take in predecisional deliberations regarding agency policy |
| EPA_00050316 | EPA_00050317 | Termination_Memo_Template_Feb21 (002).pdf | Deliberative Process | A draft which reflects opinions, comments, or recommendations concerning the formulation of policy/other official decisions on behalf of an agency. |
| EPA_00050318 | EPA_00050319 | Guidance Regarding Nationwide Injunction of Executive Orders Numbers 14,151 and 14,173 (NADOHE v Trump).pdf | Attorney-Client; Attorney Work Product | Instruction from an OGC attorney to other lawyers and internal EPA clients regarding the TRO. |

| | The Sustainability Institute, et al. v. Trump, et al. | | | |
| | CIVIL NO. 2:25-cv-2152 | | | |
| | **PRIVILEGE LOG - PROTECTED AS RESTRICTED** | | | |
| | (As of April 17, 2025) | | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00050320 | EPA_00050325 | 0000000066F3264D83A4CF4E808816003C64FFB7C4B22400.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Document contains communications seeking or providing legal advice. Attorney Work Product: Document contains communications or work prepared in anticipation of litigation. |
| EPA_00050326 | EPA_00050331 | 0000000066F3264D83A4CF4E808816003C64FFB704B32400.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Document contains communications seeking or providing legal advice. Attorney Work Product: Document contains communications or work prepared in anticipation of litigation. |
| EPA_00050332 | EPA_00050333 | Guidance Regarding Nationwide Injunction of Executive Orders Numbers 14,151 and 14,173 (NADOHE v Trump).pdf | Attorney-Client; Attorney Work Product | Attorney-Client: Document contains communications seeking or providing legal advice. Attorney Work Product: Attorney work-product – Document contains communications or work prepared in anticipation of litigation. |
| EPA_00050335 | EPA_00050336 | Termination_Memo_Template_Feb21 (002).pdf | Deliberative Process | A draft which reflects opinions, comments, or recommendations concerning the formulation of policy/other official decisions on behalf of an agency. |
| EPA_00050337 | EPA_00050341 | 0000000066F3264D83A4CF4E808816003C64FFB784B42400.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00050344 | EPA_00050351 | 0000000066F3264D83A4CF4E808816003C64FFB7A4B42400.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Document contains communications or work prepared in anticipation of litigation. Attorney Work Product: Document contains communications or work prepared in anticipation of litigation. |
| EPA_00050352 | EPA_00050359 | 0000000066F3264D83A4CF4E808816003C64FFB704B52400.MSG | Attorney-Client; Attorney Work Product | Attorney client: Document contains communications seeking or providing legal advice. Attorney work-product: Document contains communications or work prepared in anticipation of litigation. |
| EPA_00050360 | EPA_00050361 | 0000000066F3264D83A4CF4E808816003C64FFB7C4B62400.MSG | Attorney-Client; Attorney Work Product | Document with questions requesting DOJ advice w/r/t to injunction. |
| EPA_00050362 | EPA_00050362 | 0000000066F3264D83A4CF4E808816003C64FFB7A4B72400.MSG | Attorney Work Product; Deliberative Process | Communication contains draft legal advice for discussion. |

| | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>**PRIVILEGE LOG - PROTECTED AS RESTRICTED**<br>(As of April 17, 2025) | | | |
| --- | --- | --- | --- | --- |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00050363 | EPA_00050375 | 0000000066F3264D83A4CF4E808816003C64FFB7E4B92400.MSG | Attorney-Client; Attorney Work Product | Attorney-Client Privilege: Facts conveyed between DOJ/EPA attorneys for the purpose of keeping agency attorneys informed and communications providing legal guidance from DOJ to EPA; Attorney Work-Product: Document contains communications among agency attorneys prepared in anticipation of litigation related to freezing funding for grants. |
| EPA_00050376 | EPA_00050386 | 0000000066F3264D83A4CF4E808816003C64FFB7E4BA2400.MSG | Attorney-Client; Attorney Work Product | Attorney-Client Privilege: Facts conveyed between DOJ/EPA attorneys for the purpose of keeping agency attorneys informed and communications providing legal guidance from DOJ to EPA; Attorney Work-Product: Document contains communications among agency attorneys prepared in anticipation of litigation related to freezing and pausing funding for grants. |
| EPA_00050387 | EPA_00050387 | 0000000066F3264D83A4CF4E808816003C64FFB724BC2400.MSG | Attorney-Client; Deliberative Process | Contains request for legal advice concerning grant funding/cancellation of grants. Contains pre-decisional discussion questions concerning assessment of grants. |
| EPA_00050388 | EPA_00050391 | 0000000066F3264D83A4CF4E808816003C64FFB784BF2400.MSG | Attorney-Client | contains request for legal guidance from OGC-CRFLO mgmt re: EJ grant terminations |
| EPA_00050392 | EPA_00050394 | 0000000066F3264D83A4CF4E808816003C64FFB724C02400.MSG | Attorney-Client | AC: Information from OGD concerning rationale for terminating grants. |
| EPA_00050395 | EPA_00050395 | 0000000066F3264D83A4CF4E808816003C64FFB744C02400.MSG | Attorney Work Product | Attorney work-product – Document contains communications or work prepared in anticipation of litigation. |
| EPA_00050437 | EPA_00050437 | 0000000066F3264D83A4CF4E808816003C64FFB744C12400.MSG | Attorney Work Product | Attorney work-product – Document contains communications or work prepared in anticipation of litigation. |
| EPA_00050507 | EPA_00050508 | 0000000066F3264D83A4CF4E808816003C64FFB744CA2400.MSG | Attorney-Client; Attorney Work Product | DOJ advising agency counsel of litigation and anticipated needs |
| EPA_00050509 | EPA_00050512 | 0000000066F3264D83A4CF4E808816003C64FFB7C4CA2400.MSG | Attorney-Client; Deliberative Process | Client office seeking legal advice from OGC on grant termination language in terms and conditions. Internal discussion of options and next steps related to termination language in grant terms and conditions. |
| EPA_00050513 | EPA_00050515 | 0000000066F3264D83A4CF4E808816003C64FFB744CB2400.MSG | Attorney-Client; Deliberative Process | Client office seeking legal advice from OGC on grant termination language in terms and conditions. Internal discussion of options and next steps related to termination language in grant terms and conditions. |
| EPA_00050516 | EPA_00050517 | Grant terminations | Attorney-Client | Providing advice from OGC to ORC related to grant termination language in terms and conditions. |
| EPA_00050518 | EPA_00050518 | TCTAC Terminations - Copies of Amendments w_ substantial noncompliance Termination Provision | Deliberative Process | Internal discussion related to termination provisions for TCTAC grants. |
| EPA_00050570 | EPA_00050571 | 0000000066F3264D83A4CF4E808816003C64FFB784D92400.MSG | Attorney-Client | Contains legal opinions and request for legal advice concerning grant funding. |

<table>
<tr><td colspan="5">The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br><strong>PRIVILEGE LOG - PROTECTED AS RESTRICTED</strong><br>(As of April 17, 2025)</td></tr>
</table>

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00050572 | EPA_00050582 | RE_ ACA Side Letter - Urgent | Attorney-Client | Document contains communications seeking or providing legal advice. |
| EPA_00050647 | EPA_00050651 | RE Request for Prior Approval Indirect Costs Guardrails.msg | Attorney-Client | Providing legal advice to clients |
| EPA_00050652 | EPA_00050656 | State Subrecipient Draw Down Escrowed Funds.msg | Attorney-Client | ACP: Document contains communications seeking or providing legal advice. AWP: |
| EPA_00050660 | EPA_00050663 | 0000000066F3264D83A4CF4E808816003C64FFB7A4DC2400.MSG | Attorney-Client; Attorney Work Product | ATP: Document contains communications/discussions between attorneys on legal advice AWP: Document contains communications or work prepared in anticipation of litigation. |
| EPA_00050664 | EPA_00050666 | 0000000066F3264D83A4CF4E808816003C64FFB7C4DD2400.MSG | Attorney-Client; Attorney Work Product | ACP: Communication seeking and discussing legal advice AWP: Legal discussion related to investigation related to potential litigation |
| EPA_00050667 | EPA_00050677 | RE_ ACA Side Letter - Urgent | Attorney-Client; Attorney Work Product | ACP: Communication seeking and discussing legal advice AWP: Document contains communications or work prepared in anticipation of litigation |
| EPA_00050742 | EPA_00050747 | RE Request for Prior Approval Indirect Costs Guardrails.msg | Attorney-Client; Attorney Work Product | ACP: includes legal advice to client office AWP: Document contains communications or work prepared in anticipation of litigation |
| EPA_00050748 | EPA_00050752 | State Subrecipient Draw Down Escrowed Funds.msg | Attorney-Client; Attorney Work Product | ACP: includes legal advice to client office AWP: Document contains communications or work prepared in anticipation of litigation |
| EPA_00050757 | EPA_00050761 | 0000000066F3264D83A4CF4E808816003C64FFB7A4E82400.MSG | Attorney-Client; Attorney Work Product | Communication from agency counsel to DOJ counsel; Communication prepared because of litigation |
| EPA_00050768 | EPA_00050774 | Suspension a o 2-18-25.xlsx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00050775 | EPA_00050779 | 0000000066F3264D83A4CF4E808816003C64FFB724ED2400.MSG | Attorney-Client | Communication from DOj seeking clarification from agency counsel |
| EPA_00050780 | EPA_00050788 | 0000000066F3264D83A4CF4E808816003C64FFB704F02400.MSG | Attorney-Client; Attorney Work Product | Attorney-Client Privilege: Facts conveyed between DOJ/EPA attorneys for the purpose of keeping agency attorneys informed and communications providing legal guidance from DOJ to EPA; Attorney Work-Product: Document contains communications among agency attorneys prepared in anticipation of litigation related to freezing funding for grants. |
| EPA_00050789 | EPA_00050798 | 0000000066F3264D83A4CF4E808816003C64FFB784F42400.MSG | Attorney-Client; Attorney Work Product | Attorney-Client Privilege: Facts conveyed between DOJ/EPA attorneys for the purpose of keeping agency attorneys informed and communications providing legal guidance from DOJ to EPA; Attorney Work-Product: Document contains communications among agency attorneys prepared in anticipation of litigation related to freezing funding for grants. |

| | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00050799 | EPA_00050802 | 0000000066F3264D83A4CF4E808816003C64FFB724F52400.MSG | Attorney-Client | Presents a factual scenario for legal counsel from EPA OGC Contains draft legal counsel |
| EPA_00050803 | EPA_00050804 | 0000000066F3264D83A4CF4E808816003C64FFB7C4F62400.MSG | Attorney-Client | AC: Guidance on termination letter development; Attorney discussions on applicable regulations. |
| EPA_00050805 | EPA_00050806 | Termination_Memo_Template 2-21-25.docx | Attorney-Client | AC: Guidance on termination letter development; Attorney discussions on applicable regulations. |
| EPA_00050807 | EPA_00050810 | 0000000066F3264D83A4CF4E808816003C64FFB704F72400.MSG | Attorney-Client | AC: Guidance on termination letter development; Attorney discussions on applicable regulations. |
| EPA_00050811 | EPA_00050813 | Termination_Memo_Template 2-21-25.docx | Attorney-Client | AC: Guidance on termination letter development; Attorney discussions on applicable regulations. |
| EPA_00050814 | EPA_00050816 | 0000000066F3264D83A4CF4E808816003C64FFB784F72400.MSG | Attorney-Client | AC: Guidance on termination letter development; discussions on applicable regulations. |
| EPA_00050817 | EPA_00050821 | 9-30-20 Fed Reg Notice Fin .pdf | Attorney-Client | AC: Guidance on termination letter development; Attorney discussions on applicable regulations. |
| EPA_00050822 | EPA_00050825 | 0000000066F3264D83A4CF4E808816003C64FFB7E4F72400.MSG | Attorney-Client; Attorney Work Product | AC: Guidance on termination letter development; Attorney discussions on applicable regulations; discussion of legal risk |
| EPA_00050826 | EPA_00050826 | 0000000066F3264D83A4CF4E808816003C64FFB704FA2400.MSG | Attorney-Client | AC: Guidance on termination letter development |
| EPA_00050827 | EPA_00050828 | Termination_Memo_Template_Feb21.docx | Deliberative Process | Contains draft termination memo language. |
| EPA_00050829 | EPA_00050832 | 0000000066F3264D83A4CF4E808816003C64FFB744FC2400.MSG | Attorney-Client | Attorney-Client – Document contains communications seeking or providing legal advice. |
| EPA_00050833 | EPA_00050841 | 0000000066F3264D83A4CF4E808816003C64FFB784FC2400.MSG | Attorney-Client; Attorney Work Product | Attorney-Client Privilege: Facts conveyed between DOJ/EPA attorneys for the purpose of keeping agency attorneys informed and communications providing legal guidance from DOJ to EPA; Attorney Work-Product: Document contains communications among agency attorneys prepared in anticipation of litigation related to freezing funding for grants. |
| EPA_00050842 | EPA_00050851 | 0000000066F3264D83A4CF4E808816003C64FFB704FD2400.MSG | Attorney-Client; Attorney Work Product | Attorney-Client Privilege: Facts conveyed between DOJ/EPA attorneys for the purpose of keeping agency attorneys informed and communications providing legal guidance from DOJ to EPA; Attorney Work-Product: Document contains communications among agency attorneys prepared in anticipation of litigation related to freezing funding for grants. |
| EPA_00050852 | EPA_00050854 | 0000000066F3264D83A4CF4E808816003C64FFB784FE2400.MSG | Attorney-Client | seeking legal advice regarding EJ grant terminations (TCTAC) |
| EPA_00050857 | EPA_00050867 | 0000000066F3264D83A4CF4E808816003C64FFB784FF2400.MSG | Attorney Work Product | Attorney Work Product - email thread contains draft language prepared by an attorney in anticipation of and for litigation |
| EPA_00050868 | EPA_00050871 | 0000000066F3264D83A4CF4E808816003C64FFB704022500.MSG | Attorney-Client | seeking legal advice from CRFLO mgmt re: EJ grant terminations; discusses "terminations for several EJ grants have started going out today" |
| EPA_00050935 | EPA_00050938 | 0000000066F3264D83A4CF4E808816003C64FFB744022500.MSG | Attorney-Client | seeking OGC-CRFLO mgmt legal advice re: EJ (TCTAC) grant terminations; discussses "EJ grant terminations" |

<table>
<tr><td colspan="5">The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br><strong>PRIVILEGE LOG - PROTECTED AS RESTRICTED</strong><br>(As of April 17, 2025)</td></tr>
</table>

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00050939 | EPA_00050942 | 0000000066F3264D83A4CF4E808816003C64FFB7E4052500.MSG | Attorney-Client | Communications from DOJ to agency counsel |
| EPA_00050943 | EPA_00050943 | 0000000066F3264D83A4CF4E808816003C64FFB744102500.MSG | Attorney-Client | Attorney client--client seeking attorney input. |
| EPA_00050944 | EPA_00050945 | Termination_Memo_Template_3-20-25 sl comments 3-20-25.docx | Attorney Work Product; Deliberative Process | Attorney work product commenting on draft; Deliberative draft document |
| EPA_00051062 | EPA_00051067 | 0000000066F3264D83A4CF4E808816003C64FFB704252500.MSG | Attorney-Client | Communications between DOJ counsel and agency counsel about pleading |
| EPA_00051068 | EPA_00051074 | 0000000066F3264D83A4CF4E808816003C64FFB744252500.MSG | Attorney-Client | Communication between agency counsel and DOJ |
| EPA_00051080 | EPA_00051080 | 0000000066F3264D83A4CF4E808816003C64FFB704322500.MSG | Attorney Work Product | Attorney Work Product: Email prepared by EPA OGC attorney regarding active litigation. |
| EPA_00051111 | EPA_00051117 | 0000000066F3264D83A4CF4E808816003C64FFB7E4322500.MSG | Attorney-Client; Attorney Work Product | Discusses development of EPA policy on freeze of IIJA/IRA disbursements. |
| EPA_00051118 | EPA_00051123 | 0000000066F3264D83A4CF4E808816003C64FFB7A4332500.MSG | Attorney-Client; Attorney Work Product | Discussions between attorneys about funding questions. |
| EPA_00051124 | EPA_00051131 | 0000000066F3264D83A4CF4E808816003C64FFB744372500.MSG | Attorney-Client; Attorney Work Product | Discussions between attorneys about funding questions. |
| EPA_00051137 | EPA_00051139 | 0000000066F3264D83A4CF4E808816003C64FFB7A43A2500.MSG | Attorney-Client | Presents a factual scenario and draft counsel from EPA OGC |
| EPA_00051140 | EPA_00051141 | 0000000066F3264D83A4CF4E808816003C64FFB7443D2500.MSG | Attorney-Client; Deliberative Process | ACP because this exchange seeks advice of an attorney This is pre-decisional because the internal agency decisions are not finalized |
| EPA_00051142 | EPA_00051143 | Bowling Charts Metric Data Collection Suspension_DRAFT.docx | Attorney-Client; Deliberative Process | Draft document sent to OGC from client office for purposes of seeking legal advice regarding implementation and interpretation of executive orders. Internal, pre-decisional draft document related to messaging around executive order implementation and interpretation. |
| EPA_00051144 | EPA_00051146 | 0000000066F3264D83A4CF4E808816003C64FFB7E43D2500.MSG | Attorney-Client | Attorney Client--document contains communications seeking legal advice |
| EPA_00051148 | EPA_00051150 | 0000000066F3264D83A4CF4E808816003C64FFB7A43E2500.MSG | Attorney-Client | Attorney Client--document contains communications seeking legal advice. |
| EPA_00051152 | EPA_00051154 | 0000000066F3264D83A4CF4E808816003C64FFB784402500.MSG | Attorney-Client | Attorney-Client – Document contains communications seeking or providing legal advice. |
| EPA_00051155 | EPA_00051156 | 0000000066F3264D83A4CF4E808816003C64FFB744492500.MSG | Attorney-Client; Deliberative Process | DPP: deliberative communications and about the Feb 4 memo regarding IIJA and IRA funding. AC: legal interpretations of the Feb 4 memo regarding IIJA and IRA funding. |
| EPA_00051161 | EPA_00051164 | 0000000066F3264D83A4CF4E808816003C64FFB784492500.MSG | Attorney-Client | Review of document between OGC and OGD regarding Status of Funding Freeze, including legal (Wendel Askew) asked question, responding, and confirmed.. |
| EPA_00051165 | EPA_00051165 | 0000000066F3264D83A4CF4E808816003C64FFB7E4492500.MSG | Attorney-Client; Deliberative Process | DPP: deliberative communications and about the Feb 4 memo regarding IIJA and IRA funding. AC: legal interpretations of the Feb 4 memo regarding IIJA and IRA funding. |

The Sustainability Institute, et al. v. Trump, et al.
CIVIL NO. 2:25-cv-2152
**PRIVILEGE LOG - PROTECTED AS RESTRICTED**
(As of April 17, 2025)

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00051173 | EPA_00051176 | 107 - Order re Mots for Permission (002) (002).pdf | Attorney Work Product | AWP: Privileged attachment communicated in preparation for litigation by DOJ attorneys. |
| EPA_00051177 | EPA_00051180 | 0000000066F3264D83A4CF4E808816003C64FFB704502500.MSG | Attorney-Client; Attorney Work Product | prepared in anticipation of litigation; communication seeking advice from attorney |
| EPA_00051184 | EPA_00051187 | 0000000066F3264D83A4CF4E808816003C64FFB784532500.MSG | Attorney-Client | Document contains legal advice between attorneys and DOJ |
| EPA_00051188 | EPA_00051193 | 0000000066F3264D83A4CF4E808816003C64FFB744542500.MSG | Attorney-Client; Attorney Work Product | document prepared in anticipation of litigation re: grant terminations. Legal advice shared between DOJ and EPA. |
| EPA_00051194 | EPA_00051199 | 0000000066F3264D83A4CF4E808816003C64FFB764542500.MSG | Attorney-Client; Attorney Work Product | Legal advice between attorneys. Also documents prepared in anticipation of litigation; facts conveyed by a federal employee to DOJ attorney for the purposes of keeping DOJ atty informed |
| EPA_00051207 | EPA_00051207 | 0000000066F3264D83A4CF4E808816003C64FFB7A4542500.MSG | Attorney-Client | Discussion between attorneys including DOJ direction. |
| EPA_00051208 | EPA_00051211 | RE_ EJ Grants - Request for Generic Placeholder language on ASAP | Attorney Work Product | Chain includes an email of client notifying attorneys of litigation risk. |
| EPA_00051212 | EPA_00051214 | 0000000066F3264D83A4CF4E808816003C64FFB744552500.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between OGC Attorneys containing legal advice regarding legal interpretation of applicable regulatory requirements for termination of grants or cooperative agreements. AWP: Document contains communications or work prepared in anticipation of litigation and providing counsel. |
| EPA_00051215 | EPA_00051218 | 0000000066F3264D83A4CF4E808816003C64FFB764572500.MSG | Attorney Work Product | Document contains OGC attorney discussion about contents of draft court filing prepared in anticipation of litigation |
| EPA_00051219 | EPA_00051224 | 0000000066F3264D83A4CF4E808816003C64FFB704582500.MSG | Attorney-Client; Attorney Work Product | document prepared in anticipation of litigation re: grant terminations; facts conveyed to keep DOJ attorney informed |
| EPA_00051225 | EPA_00051231 | 0000000066F3264D83A4CF4E808816003C64FFB7A4582500.MSG | Attorney-Client; Attorney Work Product | assignment prepared in anticipation of litigation re: grant terminations; facts conveyed to DOJ to keep them up to date |
| EPA_00051232 | EPA_00051238 | 0000000066F3264D83A4CF4E808816003C64FFB7A4592500.MSG | Attorney Work Product | doc prepared in anticipation of litigation re: grant terminations; communicating factual updates between EPA / DOJ re: litigation status and strategy |
| EPA_00051239 | EPA_00051246 | 0000000066F3264D83A4CF4E808816003C64FFB7645A2500.MSG | Attorney Work Product | prepared in anticipation of litigation / discussing draft court pleading (declaration) / litigation strategy |
| EPA_00051247 | EPA_00051249 | Funding Disruption Spreadsheet_20250211_440pm.pdf | Attorney Work Product; Deliberative Process | draft list of grants in question |
| EPA_00051250 | EPA_00051252 | 0000000066F3264D83A4CF4E808816003C64FFB7A45B2500.MSG | Attorney-Client; Attorney Work Product | ACP - Discusses legal discussion with clients and advice provided; AWP - discusses advice and work product |
| EPA_00051253 | EPA_00051254 | Termination Memo 2-12-2025_mw.docx | Attorney-Client | draft document that attorney provided feedback on |

| The Sustainability Institute, et al. v. Trump, et al. |
|:--:|

CIVIL NO. 2:25-cv-2152
**PRIVILEGE LOG - PROTECTED AS RESTRICTED**
(As of April 17, 2025)

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00051255 | EPA_00051260 | Grant Termination SOP.pdf | Attorney-Client; Deliberative Process | ACP - provided legal comments to draft SOP for terminating grants DPP - exchanges regarding client procedure to terminate grants |
| EPA_00051261 | EPA_00051262 | 0000000066F3264D83A4CF4E808816003C64FFB7C45C2500.MSG | Attorney-Client | attorney asking for info needed for lawsuit |
| EPA_00051263 | EPA_00051266 | EPA Draft Decl NY v Trump.docx | Attorney Work Product | draft declaration for lawsuit |
| EPA_00051273 | EPA_00051276 | EPA Draft Decl NY v Trump for DOJ Review.docx | Attorney Work Product | draft declaration for lawsuit |
| EPA_00051277 | EPA_00051279 | Funding Disruption Spreadsheet_20250211_440pm.pdf | Attorney Work Product; Deliberative Process | list of grants in question |
| EPA_00051280 | EPA_00051280 | 0000000066F3264D83A4CF4E808816003C64FFB7E45C2500.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | ACP because attorney is discussing legal plans with the client agency AWP because attorney is discussing legal strategy w/ the program/agency. DPP because it is pre-decisional. |
| EPA_00051319 | EPA_00051325 | 0000000066F3264D83A4CF4E808816003C64FFB7445D2500.MSG | Attorney Work Product | doc prepared in anticipation of litigation re: grant terminations; communicating factual updates and strategy re: litigation between EPA + DOJ |
| EPA_00051326 | EPA_00051329 | EPA Draft Decl NY v Trump for DOJ Review.docx | Attorney Work Product | doc prepared in anticipation of litigation/court filing; keeping DOJ informed of factual developments/case strategy |
| EPA_00051332 | EPA_00051334 | 0000000066F3264D83A4CF4E808816003C64FFB7245E2500.MSG | Attorney-Client; Deliberative Process | ACP because attorney is discussing legal strategy w/ the program/agency. DPP because it is pre-decisional. |
| EPA_00051336 | EPA_00051337 | 0000000066F3264D83A4CF4E808816003C64FFB7247B2500.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Attorney client – Document contains communications seeking or providing legal advice. |
| EPA_00051338 | EPA_00051344 | Suspension a o 2-18-25.xlsx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00051345 | EPA_00051346 | 0000000066F3264D83A4CF4E808816003C64FFB7C47B2500.MSG | Attorney-Client | Contains information for the purpose of seeking and providing legal advice regarding use of IIJA funds. |
| EPA_00051347 | EPA_00051350 | 0000000066F3264D83A4CF4E808816003C64FFB7047C2500.MSG | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Contains e-mail from EPA OGC attorney to another EPA OGC attorney with draft legal advice regarding use of IIJA funding consistent with executive order. Deliberative Process: Contains deliberations between EPA OGC attorneys regarding what legal advice to give regarding use of IIJA funding consistent with executive order. |

<table>
<tr><td colspan="5">The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br><strong>PRIVILEGE LOG - PROTECTED AS RESTRICTED</strong><br>(As of April 17, 2025)</td></tr>
</table>

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00051351 | EPA_00051356 | 0000000066F3264D83A4CF4E808816003C64FFB7247C2500.MSG | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Contains e-mail from EPA OGC attorney to another EPA OGC attorney with draft legal advice regarding use of IIJA funding consistent with executive order. Deliberative Process: Contains deliberations between EPA OGC attorneys regarding what legal advice to give regarding use of IIJA funding consistent with executive order. |
| EPA_00051357 | EPA_00051359 | 0000000066F3264D83A4CF4E808816003C64FFB7647C2500.MSG | Attorney-Client | Email from EPA OGC attorney to EPA employee providing legal advice regarding use of IIJA funding. |
| EPA_00051360 | EPA_00051364 | 0000000066F3264D83A4CF4E808816003C64FFB7E47C2500.MSG | Attorney-Client | Contains email from EPA OGC attorney to EPA employee giving legal advice regarding use of IIJA funding. |
| EPA_00051365 | EPA_00051368 | 0000000066F3264D83A4CF4E808816003C64FFB7447D2500.MSG | Attorney-Client; Deliberative Process | Contains legal advice regarding pause of IIJA and IRA funds. Contains internal discussion of potential implications of executive orders. |
| EPA_00051369 | EPA_00051371 | IIJA IRA EO_v3.xlsx | Deliberative Process | Contains internal analysis of potential implications of executive orders on particular grants. |
| EPA_00051372 | EPA_00051372 | Message from the OMB General Counsel.docx | Attorney-Client | Contains legal advice from OMB General Counsel to agencies regarding how to interpret certain executive orders. |
| EPA_00051373 | EPA_00051377 | 0000000066F3264D83A4CF4E808816003C64FFB7847E2500.MSG | Attorney-Client | Contains legal advice from EPA OGC to EPA OCFO regarding IIJA and IRA funded programs. |
| EPA_00051378 | EPA_00051379 | 0000000066F3264D83A4CF4E808816003C64FFB7E47E2500.MSG | Attorney-Client; Attorney Work Product | Discussion between attorneys on new EO. |
| EPA_00051380 | EPA_00051382 | 0000000066F3264D83A4CF4E808816003C64FFB7047F2500.MSG | Attorney-Client; Deliberative Process | ACP because it involves program seeking legal advice from attorney DPP because it is pre-decisional. |
| EPA_00051390 | EPA_00051396 | 0000000066F3264D83A4CF4E808816003C64FFB7247F2500.MSG | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Email from EPA OGC attorney to EPA employee providing legal advice regarding executive order. Deliberative Process Privilege: EPA employees deliberating contents of a guidance document regarding Executive Order. |
| EPA_00051397 | EPA_00051397 | 0000000066F3264D83A4CF4E808816003C64FFB7847F2500.MSG | Attorney-Client; Attorney Work Product | Discussion between attorneys about advising on OCFO guidance on disbursement pause |
| EPA_00051398 | EPA_00051398 | 0000000066F3264D83A4CF4E808816003C64FFB7A47F2500.MSG | Attorney-Client; Attorney Work Product | Discussion between attorneys about advising on OCFO guidance on disbursement pause |
| EPA_00051399 | EPA_00051400 | Pause IIJA IRA new obligations draft email_v4.docx | Attorney-Client; Deliberative Process | Contains information for the purpose of legal advice regarding use of IIJA funds. Draft communication related to use of ILJA funds. |
| EPA_00051401 | EPA_00051402 | 0000000066F3264D83A4CF4E808816003C64FFB7E47F2500.MSG | Attorney-Client; Attorney Work Product | Discussion between attorneys about advising on OCFO guidance on disbursement pause |
| EPA_00051403 | EPA_00051405 | 0000000066F3264D83A4CF4E808816003C64FFB704802500.MSG | Attorney-Client | Email from EPA OGC attorney to EPA employee contains legal advice regarding pause of IIJA and IRA funds. |

| | | The Sustainability Institute, et al. v. Trump, et al. | | |
|---|---|---|---|---|
| | | CIVIL NO. 2:25-cv-2152 | | |
| | | PRIVILEGE LOG - PROTECTED AS RESTRICTED | | |
| | | (As of April 17, 2025) | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00051406 | EPA_00051408 | 0000000066F3264D83A4CF4E808816003C64FFB724802500.MSG | Attorney-Client; Attorney Work Product | Discussion between attorneys about advising on OCFO guidance on disbursement pause |
| EPA_00051409 | EPA_00051412 | 0000000066F3264D83A4CF4E808816003C64FFB7E4802500.MSG | Attorney-Client; Attorney Work Product | Discussion between attorneys about advising on OCFO guidance on disbursement pause |
| EPA_00051413 | EPA_00051414 | 0000000066F3264D83A4CF4E808816003C64FFB724812500.MSG | Attorney-Client; Attorney Work Product | Discussion between attorneys on new EO. |
| EPA_00051415 | EPA_00051416 | 0000000066F3264D83A4CF4E808816003C64FFB764892500.MSG | Attorney-Client | Presents a factual scenario and draft legal interpretation for counsel from EPA OGC |
| EPA_00051419 | EPA_00051420 | 0000000066F3264D83A4CF4E808816003C64FFB7A4892500.MSG | Attorney-Client | Presents a factual scenario and draft legal interpretation for counsel from EPA OGC |
| EPA_00051423 | EPA_00051425 | 0000000066F3264D83A4CF4E808816003C64FFB7448B2500.MSG | Deliberative Process | DPP: Intra-agency predecisional and deliberative email communication regarding response to request from outside organization for agency action with respect to 5pm deadline for agency compliance with OMB M-23-13. |
| EPA_00051429 | EPA_00051431 | 0000000066F3264D83A4CF4E808816003C64FFB7C48B2500.MSG | Attorney-Client; Deliberative Process | Presents a factual scenario, draft legal interpretation for counsel from EPA OGC, and draft counsel from EPA OGC Contains draft legal counsel for review |
| EPA_00051436 | EPA_00051441 | 0000000066F3264D83A4CF4E808816003C64FFB7E4942500.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |
| EPA_00051442 | EPA_00051442 | New Temporary Restraining Order re the funding pause | Attorney Work Product | Document contains communications or work prepared in anticipation of litigation. |
| EPA_00051456 | EPA_00051462 | 0000000066F3264D83A4CF4E808816003C64FFB764952500.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains legal counsel Email containing draft language for internal review regarding grant pause |
| EPA_00051463 | EPA_00051467 | 0000000066F3264D83A4CF4E808816003C64FFB744962500.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |
| EPA_00051468 | EPA_00051472 | 0000000066F3264D83A4CF4E808816003C64FFB764962500.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |
| EPA_00051473 | EPA_00051477 | 0000000066F3264D83A4CF4E808816003C64FFB784962500.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |
| EPA_00051478 | EPA_00051484 | 0000000066F3264D83A4CF4E808816003C64FFB724972500.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |

<table>
<tr><td colspan="5">The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br><b>PRIVILEGE LOG - PROTECTED AS RESTRICTED</b><br>(As of April 17, 2025)</td></tr>
</table>

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00051485 | EPA_00051492 | 0000000066F3264D83A4CF4E808816003C64FFB744972500.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |
| EPA_00051493 | EPA_00051495 | 0000000066F3264D83A4CF4E808816003C64FFB704A02500.MSG | Attorney Work Product | AWP Discussion between attorneys about attorney legal analysis |
| EPA_00051496 | EPA_00051499 | RE_ Grant terminations | Attorney Work Product | Contains information for the purpose of rendering legal advice in anticipation of litigation related to the termination of grants. |
| EPA_00051500 | EPA_00051501 | Grant terminations | Attorney Work Product | Contains information for the purpose of rendering legal advice in anticipation of litigation related to the termination of grants. |
| EPA_00051549 | EPA_00051553 | 0000000066F3264D83A4CF4E808816003C64FFB724A22500.MSG | Attorney-Client; Attorney Work Product | Communications between agency counsel about government's pleading |
| EPA_00051554 | EPA_00051560 | 0000000066F3264D83A4CF4E808816003C64FFB724A42500.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00051561 | EPA_00051563 | 0000000066F3264D83A4CF4E808816003C64FFB744A62500.MSG | Attorney-Client | Attorney client – Document contains communications seeking legal advice. |
| EPA_00051564 | EPA_00051578 | 0000000066F3264D83A4CF4E808816003C64FFB7C4A62500.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00051579 | EPA_00051594 | 0000000066F3264D83A4CF4E808816003C64FFB764A92500.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00051595 | EPA_00051596 | 0000000066F3264D83A4CF4E808816003C64FFB744AA2500.MSG | Attorney-Client | Contains communications seeking legal advice from client to attorney. |
| EPA_00051597 | EPA_00051604 | IIJA IRA EO_v1.xlsx | Attorney-Client | Contains communications seeking legal advice from client to attorney. |
| EPA_00051605 | EPA_00051607 | 0000000066F3264D83A4CF4E808816003C64FFB744AC2500.MSG | Attorney-Client | Email from EPA OGC attorney to another EPA OGC attorney containing information for the purpose of providing legal advice regarding use of IIJA funds. |
| EPA_00051612 | EPA_00051613 | 0000000066F3264D83A4CF4E808816003C64FFB784AF2500.MSG | Attorney-Client; Attorney Work Product | Communications between agency counsel about litigation; DOJ communication with agency counsel in anticipation of litigation needs |
| EPA_00051614 | EPA_00051616 | 0000000066F3264D83A4CF4E808816003C64FFB784B12500.MSG | Attorney-Client; Attorney Work Product | Communication by agency counsel about approach |

| | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>**PRIVILEGE LOG - PROTECTED AS RESTRICTED**<br>(As of April 17, 2025) | | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00051617 | EPA_00051621 | 0000000066F3264D83A4CF4E808816003C64FFB784B82500.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be in compliance with preliminary injunction. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00051622 | EPA_00051623 | 0000000066F3264D83A4CF4E808816003C64FFB7C4BC2500.MSG | Attorney-Client; Attorney Work Product | Document contains communications or work prepared in anticipation of litigation; contains legal advice. |
| EPA_00051624 | EPA_00051627 | 0000000066F3264D83A4CF4E808816003C64FFB724BD2500.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Contains question from EPA employee about the advice. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00051628 | EPA_00051630 | 0000000066F3264D83A4CF4E808816003C64FFB744BD2500.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Contains question from EPA employee about the advice, and EPA OGC attorney's response clarifying the advice. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00051678 | EPA_00051681 | 0000000066F3264D83A4CF4E808816003C64FFB7A4BD2500.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00051682 | EPA_00051685 | 0000000066F3264D83A4CF4E808816003C64FFB7C4BD2500.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00051686 | EPA_00051688 | RE_ PI Entered in NY v Trump | Attorney-Client; Attorney Work Product | Attorney-Client: Contains request for legal advice from EPA OGC attorney to DOJ attorney regarding interpretation of preliminary injunction. Contains answer from DOJ providing legal advice. Attorney Work Product: Emails between EPA OGC attorney and DOJ attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |

<table>
<tr><td colspan="5">The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br><b>PRIVILEGE LOG - PROTECTED AS RESTRICTED</b><br>(As of April 17, 2025)</td></tr>
</table>

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00051689 | EPA_00051691 | OMB PI Notice - Final.pdf | Attorney-Client; Attorney Work Product | Attorney-Client: Memorandum that contains legal advice from OMB General Counsel to agency general counsels regarding compliance with preliminary injunction. Attorney Work Product: Memorandum prepared by OMB General Counsel in the conduct of litigation regarding compliance with preliminary injunction. |
| EPA_00051692 | EPA_00051694 | 0000000066F3264D83A4CF4E808816003C64FFB744BE2500.MSG | Attorney-Client; Attorney Work Product | Document contains communications or work prepared in anticipation of litigation; contains legal advice. |
| EPA_00051695 | EPA_00051696 | 0000000066F3264D83A4CF4E808816003C64FFB764BE2500.MSG | Attorney-Client; Attorney Work Product | Document contains communications or work prepared in anticipation of litigation; documents providing legal advice. |
| EPA_00051697 | EPA_00051699 | EMAIL RE PI with OMB instructions.docx | Attorney-Client; Attorney Work Product | Document contains communications or work prepared in anticipation of litigation; provides legal advice. |
| EPA_00051700 | EPA_00051703 | 0000000066F3264D83A4CF4E808816003C64FFB784BE2500.MSG | Attorney Work Product | in anticipation of litigation and reflects attorneys thought process |
| EPA_00051704 | EPA_00051706 | OMB PI Notice - Final.pdf | Attorney-Client | Contains legal advice from OMB to agency general counsels regarding impact court orders on executive order implementation. |
| EPA_00051752 | EPA_00051753 | 0000000066F3264D83A4CF4E808816003C64FFB764BF2500.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00051754 | EPA_00051757 | NADOHE v. Trump - Clarification Order -.pdf | Attorney Work Product | communications between attorneys about litigation |
| EPA_00051766 | EPA_00051769 | 0000000066F3264D83A4CF4E808816003C64FFB724C02500.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00051770 | EPA_00051770 | RE_ Termination Memo | Attorney-Client | Attorney-Client: Contains request for legal advice from EPA employee to EPA OGC attorney regarding grant termination, and legal advice provided in response by EPA OGC attorney. |
| EPA_00051771 | EPA_00051772 | Termination_Memo_Template_Feb21.docx | Deliberative Process | Contains draft termination memo language. |

<table>
<tr><td colspan="5">The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br><strong>PRIVILEGE LOG - PROTECTED AS RESTRICTED</strong><br>(As of April 17, 2025)</td></tr>
</table>

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00051773 | EPA_00051778 | 0000000066F3264D83A4CF4E808816003C64FFB784C02500.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be in compliance with preliminary injunction. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00051779 | EPA_00051780 | 0000000066F3264D83A4CF4E808816003C64FFB7C4C12500.MSG | Attorney-Client; Attorney Work Product | E-Mail among OGC attorneys related to EJ grants. |
| EPA_00051795 | EPA_00051796 | 0000000066F3264D83A4CF4E808816003C64FFB7E4C42500.MSG | Attorney-Client; Attorney Work Product | Document with questions requesting DOJ advice w/r/t to injunction. |
| EPA_00051797 | EPA_00051799 | 0000000066F3264D83A4CF4E808816003C64FFB7E4C72500.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00051811 | EPA_00051812 | Termination_Memo_Template_3-14-25.docx | Attorney-Client; Deliberative Process | Contains legal advice and edits on draft document from OGC attorney. |
| EPA_00051813 | EPA_00051821 | 0000000066F3264D83A4CF4E808816003C64FFB7A4D72500.MSG | Attorney-Client; Attorney Work Product | Attorney-Client Privilege: Facts conveyed between DOJ/EPA attorneys for the purpose of keeping agency attorneys informed and communications providing legal guidance from DOJ to EPA; Attorney Work-Product: Document contains communications among agency attorneys prepared in anticipation of litigation related to freezing funding for grants. |
| EPA_00051822 | EPA_00051823 | 0000000066F3264D83A4CF4E808816003C64FFB724DA2500.MSG | Attorney-Client | AC: Guidance on termination letter development |
| EPA_00051824 | EPA_00051825 | Termination_Memo_Template.docx | Attorney-Client | AC: Guidance on termination letter development |
| EPA_00051826 | EPA_00051827 | William Carey Univ_Grant Termination.021025_FINAL.pdf | Attorney-Client | AC: Guidance on termination letter development |
| EPA_00051828 | EPA_00051829 | 0000000066F3264D83A4CF4E808816003C64FFB764DA2500.MSG | Attorney-Client | AC: Guidance on termination letter development; Attorney discussions on applicable regulations. |
| EPA_00051830 | EPA_00051831 | 0000000066F3264D83A4CF4E808816003C64FFB7A4DB2500.MSG | Attorney-Client | AC: Guidance on termination letter development; Attorney discussions on applicable regulations. |
| EPA_00051832 | EPA_00051834 | Termination_Memo_Template 2-21-25.docx | Attorney-Client | AC: Guidance on termination letter development; attorney discussions on applicable regulations. |
| EPA_00051835 | EPA_00051825 | 0000000066F3264D83A4CF4E808816003C64FFB744DC2500.MSG | Attorney-Client | AC: Guidance on termination letter development |
| EPA_00051836 | EPA_00051837 | Termination_Memo_Template 2025.02.21.ag.docx | Attorney-Client | AC: Guidance on termination letter development |
| EPA_00051838 | EPA_00051840 | 0000000066F3264D83A4CF4E808816003C64FFB7E4DC2500.MSG | Attorney-Client | Attorney client – Document contains communications seeking or providing legal advice. |
| EPA_00051846 | EPA_00051852 | Suspension a o 2-18-25.xlsx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |

| | | | | |
|---|---|---|---|---|
| | | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>**PRIVILEGE LOG - PROTECTED AS RESTRICTED**<br>(As of April 17, 2025) | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00051855 | EPA_00051857 | Termination_Memo_Template_3-20-25 sl comments 3-20-25.docx | Attorney Work Product; Deliberative Process | Attorney client-comments from Regional attorney on draft document; Deliberative draft document |
| EPA_00051858 | EPA_00051860 | 0000000066F3264D83A4CF4E808816003C64FFB724E92500.MSG | Attorney-Client | Attorney providing legal advice |
| EPA_00051863 | EPA_00051863 | TCTAC Terminations - Copies of Amendments w_ substantial noncompliance Termination Provision | Deliberative Process | Internal discussion related to termination provisions for TCTAC grants. |
| EPA_00051913 | EPA_00051915 | 0000000066F3264D83A4CF4E808816003C64FFB7EBAB2500.MSG | Attorney Work Product | Communications between attorneys at DOJ's request because of pending litigation |
| EPA_00051919 | EPA_00051921 | 0000000066F3264D83A4CF4E808816003C64FFB764EE2500.MSG | Attorney-Client | Discussions between attorneys about funding questions. |
| EPA_00051922 | EPA_00051922 | 0000000066F3264D83A4CF4E808816003C64FFB7C4EE2500.MSG | Attorney Work Product | AWP: Cover email for attachment of attorney-drafted content for correspondence to be sent by another attorney in the context of ongoing litigation. |
| EPA_00051923 | EPA_00051923 | TRO compliance re IIJA.IRA.docx | Attorney Work Product | AWP: Attorney-drafted content for correspondence to be sent by another attorney in the context of ongoing litigation. |
| EPA_00051924 | EPA_00051925 | 0000000066F3264D83A4CF4E808816003C64FFB704EF2500.MSG | Attorney-Client | AC: Request for OGC review of public response content |
| EPA_00051926 | EPA_00051928 | 0000000066F3264D83A4CF4E808816003C64FFB744EF2500.MSG | Attorney-Client; Attorney Work Product | AC/AWP: Document contains attorney discussion of appropriate legal advice to provide client; document (email) created in response to request for legal counsel. |
| EPA_00051929 | EPA_00051931 | 0000000066F3264D83A4CF4E808816003C64FFB704612600.MSG | Attorney-Client | AC: Providing legal guidance on injunction to stop grant terminations. DPP: Draft communications regarding guidance on injunction to stop termination of grants. |
| EPA_00051932 | EPA_00051935 | 0000000066F3264D83A4CF4E808816003C64FFB7A4632600.MSG | Attorney-Client; Deliberative Process | AC: Providing legal guidance on injunction to stop grant terminations. DPP: Draft communications regarding guidance on injunction to stop termination of grants. |
| EPA_00051936 | EPA_00051938 | 0000000066F3264D83A4CF4E808816003C64FFB744642600.MSG | Attorney-Client | ACP: Contains request for legal advice from EPA Regional Counsel to EPA OGC attorneys regarding the scope of a preliminary injunction. |
| EPA_00051939 | EPA_00051939 | 0000000066F3264D83A4CF4E808816003C64FFB784752600.MSG | Attorney-Client | Communication contains legal advice. |
| EPA_00051940 | EPA_00051942 | 0000000066F3264D83A4CF4E808816003C64FFB7847A2600.MSG | Attorney Work Product | AWP: DIscussion between attorneys concerning application of guidance. |
| EPA_00051945 | EPA_00051947 | FW_ Grant terminations | Attorney-Client; Attorney Work Product | Privileged email communication between OGC Attorney and other grnts attorneyscontaining legal advice regarding terms and conditions applicable to grant terminations. Privileged email communication between OGC Attorney and Office of Grants and Debarment Director created in anticipation of litigation regarding grant terminations/ applicability of terms and conditions to grant terminations |
| EPA_00051948 | EPA_00051949 | 0000000066F3264D83A4CF4E808816003C64FFB764BA2600.MSG | Attorney-Client | Attorney client – Document contains communications seeking or providing legal advice. |

| | | | | |
|---|---|---|---|---|
| | | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>**PRIVILEGE LOG - PROTECTED AS RESTRICTED**<br>(As of April 17, 2025) | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00051950 | EPA_00051951 | 0000000066F3264D83A4CF4E808816003C64FFB724BD2600.MSG | Attorney-Client | Communication contains legal advice from DOJ. |
| EPA_00051952 | EPA_00051952 | 2025.02.28 draft note re NADOHE v Trump PI.docx | Attorney Work Product; Deliberative Process | Communication contains draft legal advice. |
| EPA_00051953 | EPA_00051955 | 0000000066F3264D83A4CF4E808816003C64FFB784D42600.MSG | Deliberative Process | Attorney discussion of correct way to handle potential disputes |
| EPA_00051956 | EPA_00051956 | 0000000066F3264D83A4CF4E808816003C64FFB7C4F82600.MSG | Attorney-Client; Attorney Work Product | Discussion between attorneys about advising on OCFO guidance on disbursement pause |
| EPA_00051957 | EPA_00051962 | 0000000066F3264D83A4CF4E808816003C64FFB784F92600.MSG | Attorney-Client; Deliberative Process | Contains legal advice provided to client offices from OGC regarding implementation of grants-related Executive Orders. Contains internal discussion of how OGC should respond to client office question seeking legal advice. |
| EPA_00051963 | EPA_00051965 | 0000000066F3264D83A4CF4E808816003C64FFB784FB2600.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00051977 | EPA_00051978 | Termination_Memo_Template_3-14-25.docx | Attorney-Client; Attorney Work Product; Deliberative Process | Communication contains legal advice and edits on draft termination letter. |
| EPA_00051979 | EPA_00051982 | 0000000066F3264D83A4CF4E808816003C64FFB7E4FE2600.MSG | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Contains e-mail from EPA OGC attorney to another EPA OGC attorney with draft legal advice regarding use of IIJA funding consistent with executive order. Deliberative Process: Contains deliberations between EPA OGC attorneys regarding what legal advice to give regarding use of IIJA funding consistent with executive order. |
| EPA_00051992 | EPA_00051994 | 0000000066F3264D83A4CF4E808816003C64FFB764342700.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between EPA attorneys containing legal advice from DOJ attorneys regarding next steps and interpretation of Temporary Restraining Order issued in litigation against EPA. AWP: Privileged email between EPA attorneys prepared for litigation regarding DOJ interpretation of Temporary Restraining Order issued in litigation against EPA. |

| | | The Sustainability Institute, et al. v. Trump, et al. | | |
| | | CIVIL NO. 2:25-cv-2152 | | |
| | | **PRIVILEGE LOG - PROTECTED AS RESTRICTED** | | |
| | | (As of April 17, 2025) | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00052014 | EPA_00052018 | 0000000066F3264D83A4CF4E808816003C64FFB7A4362700.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between EPA attorneys containing legal advice from DOJ attorneys regarding interpretation of Temporary Restraining Order issued in litigation against EPA. AWP: Privileged email between EPA attorneys prepared for litigation regarding DOJ interpretation of Temporary Restraining Order issued in litigation against EPA. |
| EPA_00052019 | EPA_00052021 | 0000000066F3264D83A4CF4E808816003C64FFB784472700.MSG | Attorney Work Product | AWP: contains thought processes of attorneys - but not sure how it would be in anticipation of litigation DPP: pre-decisional, Agency give and take, related to policy |
| EPA_00052022 | EPA_00052041 | 0000000066F3264D83A4CF4E808816003C64FFB704572700.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00052042 | EPA_00052042 | 0000000066F3264D83A4CF4E808816003C64FFB724662700.MSG | Attorney-Client; Deliberative Process | This is ACP because attorney is providing legal advice This is pre-decisional because the draft is not finalized and asks for further editing |
| EPA_00052043 | EPA_00052044 | Bowling Charts Metric Data Collection Suspension_DRAFT.docx | Attorney-Client; Deliberative Process | Draft document sent to OGC from client office for purposes of seeking legal advice regarding implementation and interpretation of executive orders. Internal, pre-decisional draft document related to messaging around executive order implementation and interpretation. |
| EPA_00052045 | EPA_00052046 | 0000000066F3264D83A4CF4E808816003C64FFB784662700.MSG | Attorney-Client | Contains information for the purpose of receiving/rendering legal advice |
| EPA_00052047 | EPA_00052055 | 0000000066F3264D83A4CF4E808816003C64FFB744702700.MSG | Attorney-Client; Attorney Work Product | Discussions between attorneys about funding questions. |
| EPA_00052063 | EPA_00052068 | 0000000066F3264D83A4CF4E808816003C64FFB7A4A82700.MSG | Attorney Work Product | Document contains communications or work prepared by EPA OGC attorneys for litigation |
| EPA_00052069 | EPA_00052073 | 0000000066F3264D83A4CF4E808816003C64FFB744482800.MSG | Attorney-Client | request for legal advice from OGC-CRFLO mgmt re: handling EJ grant terminations/further guidance from CRFLO-mgmt provided |
| EPA_00052116 | EPA_00052119 | 0000000085137D667756DD40BFC4D40D703CF4AC44182100.MSG | Attorney-Client | Attorney-client discussion regarding the possible applicability of an EO to certain types of grants |
| EPA_00052120 | EPA_00052120 | 0000000085137D667756DD40BFC4D40D703CF4ACC43A2100.MSG | Attorney-Client; Deliberative Process | Attorney-client: Seeking legal advice regarding pauses. Deliberative: Deliberative discussion regarding approach to messaging. |
| EPA_00052121 | EPA_00052122 | 0000000085137D667756DD40BFC4D40D703CF4ACE43A2100.MSG | Attorney-Client; Deliberative Process | Attorney-client: Seeking legal advice regarding pauses. Deliberative: Deliberative discussion regarding approach to messaging. |
| EPA_00052186 | EPA_00052186 | 0000000085137D667756DD40BFC4D40D703CF4AC04522100.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains request for advice and review from one EPA OGC attorney to another EPA OGC attorney regarding grant termination. Attorney-Work Product: E-mail prepared by EPA OGC attorney about active litigation. |

| | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00052202 | EPA_00052207 | 0000000085137D667756DD40BFC4D40D703CF4AC646B2600.MSG | Attorney-Client | Attorney-Client - communication containing discussion between attorneys and clients in order to provide legal advice about grant programs. |
| EPA_00052208 | EPA_00052210 | 0000000085137D667756DD40BFC4D40D703CF4AC24752600.MSG | Attorney-Client | Document contains communications seeking or providing legal advice. |
| EPA_00052230 | EPA_00052233 | 0000000085137D667756DD40BFC4D40D703CF4AC24792600.MSG | Attorney-Client | Email from EPA attorney to OMB OGC attorney seeking legal advice on Executive Order. |
| EPA_00052234 | EPA_00052237 | 0000000085137D667756DD40BFC4D40D703CF4ACE4792600.MSG | Attorney-Client | Emails between EPA OGC attorney and OMB OGC attorney seeking and providing legal advice on Executive Order. |
| EPA_00052238 | EPA_00052244 | 0000000085137D667756DD40BFC4D40D703CF4AC447A2600.MSG | Attorney-Client; Deliberative Process | Attorney client: Document contains communications seeking or providing legal advice; Deliberative Process: document contains deliberations regarding agency response and actions after court order. |
| EPA_00052246 | EPA_00052257 | 2025.01.31 email DOJ interpretation of TRO (RE_ Funding Pause Litigation - Potential TRO).pdf | Attorney-Client | Attorney-Client: communication from DOJ to agency clients providing interpretation, advice and guidance following issuance of Court order in related case |
| EPA_00052271 | EPA_00052272 | 0000000085137D667756DD40BFC4D40D703CF4ACA47D2600.MSG | Attorney-Client | Reflects legal counsel involving termination of contracts. Post 1/28/2025 email communicates discussion among attorneys (Kenealy, Holden, Askew) of legal advice sought |
| EPA_00052273 | EPA_00052275 | 0000000085137D667756DD40BFC4D40D703CF4AC847F2600.MSG | Attorney-Client | Presents a factual scenario and draft counsel from EPA OGC |
| EPA_00052276 | EPA_00052278 | 0000000085137D667756DD40BFC4D40D703CF4ACA47F2600.MSG | Attorney-Client | Presents a factual scenario and draft counsel from EPA OGC |
| EPA_00052279 | EPA_00052285 | 0000000085137D667756DD40BFC4D40D703CF4AC24802600.MSG | Attorney-Client | Request for legal assistance from client (Sylvan) to OGC attorney (Holden) with her legal advice, including legal review with additional comment from supervisor (Askew). |
| EPA_00052286 | EPA_00052294 | 0000000085137D667756DD40BFC4D40D703CF4ACA4812600.MSG | Attorney-Client; Attorney Work Product | Request for legal assistance from client (Sylvan) to OGC attorney (Holden) with her legal advice, including additional legal comments by supervisors (Kenealy and Askew). |
| EPA_00052297 | EPA_00052301 | 0000000085137D667756DD40BFC4D40D703CF4AC4822600.MSG | Attorney-Client; Attorney Work Product | AWP: Document contains communications or work prepared in anticipation of litigation and providing counsel. AC: Document contains communications seeking or providing legal advice. |
| EPA_00052302 | EPA_00052309 | 0000000085137D667756DD40BFC4D40D703CF4AC44832600.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work by an attorney in anticipation of litigation. |
| EPA_00052310 | EPA_00052316 | 0000000085137D667756DD40BFC4D40D703CF4ACA4842600.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |

| | | The Sustainability Institute, et al. v. Trump, et al. | | |
|---|---|---|---|---|
| | | CIVIL NO. 2:25-cv-2152 | | |
| | | **PRIVILEGE LOG - PROTECTED AS RESTRICTED** | | |
| | | (As of April 17, 2025) | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00052317 | EPA_00052326 | 0000000085137D667756DD40BFC4D40D703CF4ACC4842600.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00052327 | EPA_00052330 | 0000000085137D667756DD40BFC4D40D703CF4AC44852600.MSG | Attorney-Client | Attorney-client discussion regarding the possible applicability of an EO to certain types of grants |
| EPA_00052331 | EPA_00052334 | 0000000085137D667756DD40BFC4D40D703CF4AC44862600.MSG | Attorney-Client | Document contains communications from EPA OGC grant attorney providing legal advice. |
| EPA_00052336 | EPA_00052336 | 0000000085137D667756DD40BFC4D40D703CF4ACC4862600.MSG | Attorney-Client | Attorney-Client: Email from grant specialist to OGC seeking legal advice on how the grant freeze will limit the draw down of funds |
| EPA_00052337 | EPA_00052340 | 0000000085137D667756DD40BFC4D40D703CF4ACA4882600.MSG | Attorney-Client | Email from EPA attorney to OMB OGC attorney seeking legal advice on Executive Order. |
| EPA_00052341 | EPA_00052345 | 0000000085137D667756DD40BFC4D40D703CF4ACA48B2600.MSG | Attorney-Client | Contains email from EPA OGC attorney to EPA employee giving legal advice regarding use of IIJA funding. |
| EPA_00052346 | EPA_00052346 | 0000000085137D667756DD40BFC4D40D703CF4ACC48C2600.MSG | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00052347 | EPA_00052349 | IIJA IRA EO_v3.xlsx | Deliberative Process | Contains internal analysis of potential implications of executive orders on particular grants. |
| EPA_00052350 | EPA_00052352 | 0000000085137D667756DD40BFC4D40D703CF4AC048E2600.MSG | Attorney-Client; Attorney Work Product | Discussion between attorneys on new EO. |
| EPA_00052353 | EPA_00052355 | 0000000085137D667756DD40BFC4D40D703CF4AC648E2600.MSG | Attorney-Client | Discussion between attorneys on interpreting the new EO. |
| EPA_00052356 | EPA_00052363 | 0000000085137D667756DD40BFC4D40D703CF4AC248F2600.MSG | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Email from EPA OGC attorney to EPA employee providing legal advice regarding executive order. Deliberative Process Privilege: EPA employees deliberating contents of a guidance document regarding Executive Order. |
| EPA_00052364 | EPA_00052364 | 0000000085137D667756DD40BFC4D40D703CF4AC24902600.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Discussion between attorneys about advising on OCFO guidance on disbursement pause |
| EPA_00052365 | EPA_00052374 | 0000000085137D667756DD40BFC4D40D703CF4AC64902600.MSG | Attorney-Client; Deliberative Process | Contains legal advice from EPA OGC to EPA OCFO regarding IIJA and IRA funded programs. |
| EPA_00052375 | EPA_00052383 | 0000000085137D667756DD40BFC4D40D703CF4ACE4902600.MSG | Attorney-Client; Deliberative Process | Contains legal advice from EPA OGC to EPA OCFO regarding IIJA and IRA funded programs. |
| EPA_00052384 | EPA_00052385 | Pause IIJA IRA new obligations draft email_v4.docx | Attorney-Client; Deliberative Process | Seeking legal counsel's input on draft, internal document regarding compliance with executive orders. |
| EPA_00052386 | EPA_00052387 | 0000000085137D667756DD40BFC4D40D703CF4AC04922600.MSG | Attorney-Client; Attorney Work Product | Discussion between attorneys on new EO. |
| EPA_00052388 | EPA_00052391 | 0000000085137D667756DD40BFC4D40D703CF4AC24942600.MSG | Attorney-Client | Contains attorney legal counseling information. |

| The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>PRIVILEGE LOG - PROTECTED AS RESTRICTED<br>(As of April 17, 2025) | | | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00052392 | EPA_00052393 | 0000000085137D667756DD40BFC4D40D703CF4AC24962600.MSG | Attorney-Client; Attorney Work Product | Attorneys discussing posture and merits of the case. |
| EPA_00052632 | EPA_00052642 | 0000000085137D667756DD40BFC4D40D703CF4AC449E2600.MSG | Attorney-Client; Attorney Work Product | Attorney-Client Privilege: Facts conveyed between DOJ/EPA attorneys for the purpose of keeping agency attorneys informed and communications providing legal guidance from DOJ to EPA; Attorney Work-Product: Document contains communications among agency attorneys prepared in anticipation of litigation related to freezing funding for grants. |
| EPA_00052643 | EPA_00052646 | 0000000085137D667756DD40BFC4D40D703CF4ACA4A52600.MSG | Attorney-Client | Document contains request for legal advice from OGC |
| EPA_00052647 | EPA_00052648 | 0000000085137D667756DD40BFC4D40D703CF4ACC4A52600.MSG | Attorney-Client; Attorney Work Product | Attorney client – Document contains communications seeking or providing legal advice. Attorney work-product – Document contains communications or work prepared in anticipation of litigation |
| EPA_00052649 | EPA_00052650 | 0000000085137D667756DD40BFC4D40D703CF4AC84A62600.MSG | Attorney-Client | Contains attorney interpretation of temporary restraining order as applied to funding and request for legal advice on the same. |
| EPA_00052651 | EPA_00052655 | 0000000085137D667756DD40BFC4D40D703CF4ACA4A62600.MSG | Attorney-Client | Attorney client – Document contains communications seeking legal advice from EPA OGC. |
| EPA_00052657 | EPA_00052657 | 0000000085137D667756DD40BFC4D40D703CF4AC44AB2600.MSG | Attorney-Client | preparation for Grant litigation |
| EPA_00052661 | EPA_00052661 | Grant Termination and Dispute Fact Sheet (2025.03.28).docx | Attorney-Client | Reflects legal analysis shared in connection with legal counseling. |
| EPA_00052662 | EPA_00052663 | 0000000085137D667756DD40BFC4D40D703CF4AC84AB2600.MSG | Attorney-Client; Deliberative Process | Attorney-client: Seeking legal advice regarding pauses. Deliberative: Deliberative discussion regarding approach to messaging. |
| EPA_00052664 | EPA_00052669 | 0000000085137D667756DD40BFC4D40D703CF4ACE4AC2600.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication containing legal advice regarding next steps and interpretation of Temporary Restraining Order issued in litigation against EPA. AWP: Privileged email prepared for litigation regarding next steps and DOJ interpretation of Temporary Restraining Order issued in litigation against EPA. |
| EPA_00052670 | EPA_00052673 | 107 - Order re Mots for Permission.pdf | Attorney Work Product | AWP: Privileged attachment communicated in preparation for litigation by DOJ attorneys. |
| EPA_00052674 | EPA_00052677 | 0000000085137D667756DD40BFC4D40D703CF4ACC4B02600.MSG | Attorney-Client | Document contains communications seeking EPA OGC legal advice. |
| EPA_00052678 | EPA_00052682 | 0000000085137D667756DD40BFC4D40D703CF4AC44B12600.MSG | Attorney-Client | Attorney client – Document contains communications seeking or providing legal advice. |
| EPA_00052683 | EPA_00052687 | 0000000085137D667756DD40BFC4D40D703CF4ACE4B12600.MSG | Attorney-Client | Attorney client – Document contains communications seeking or providing legal advice. |
| EPA_00052688 | EPA_00052689 | 0000000085137D667756DD40BFC4D40D703CF4AC64B22600.MSG | Attorney-Client | Presents a factual scenario for legal counsel from EPA OGC |

The Sustainability Institute, et al. v. Trump, et al.
CIVIL NO. 2:25-cv-2152
**PRIVILEGE LOG - PROTECTED AS RESTRICTED**
(As of April 17, 2025)

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00052692 | EPA_00052696 | 0000000085137D667756DD40BFC4D40D703CF4AC44B32600.MSG | Attorney-Client; Attorney Work Product | assignment prepared in anticipation of litigation re: grant terminations; communications seeking the advice of an attorney |
| EPA_00052697 | EPA_00052700 | IRA IIJA Grant Pauses_Statutory Authoriy.xlsx | Attorney-Client; Attorney Work Product | Document created by attorneys for purpose of legal advice and litigation. |
| EPA_00052701 | EPA_00052706 | 0000000085137D667756DD40BFC4D40D703CF4AC04B42600.MSG | Attorney-Client; Attorney Work Product | doc prepared in anticipation of litigation re: grant terminations; communications seeking the advice of an attorney |
| EPA_00052707 | EPA_00052714 | 0000000085137D667756DD40BFC4D40D703CF4AC24B42600.MSG | Attorney Work Product | prepared in anticipation of litigation/in respons to DOJ; discusses contents of draft declaration to be filed |
| EPA_00052715 | EPA_00052722 | 0000000085137D667756DD40BFC4D40D703CF4AC64B52600.MSG | Attorney Work Product | Document contains communications or work prepared by OGC attorneys for litigation. |
| EPA_00052723 | EPA_00052725 | EPA Draft Decl NY v Trump.docx | Attorney Work Product | Document contains communications or work prepared in anticipation of litigation. |
| EPA_00052732 | EPA_00052732 | Urgent_ OCFO OC Verification Needed | Attorney Work Product | Document contains communications or work prepared in anticipation of litigation. |
| EPA_00052733 | EPA_00052735 | Funding Disruption Spreadsheet_20250211_440pm.pdf | Attorney Work Product; Deliberative Process | draft list of grants in question |
| EPA_00052736 | EPA_00052739 | 0000000085137D667756DD40BFC4D40D703CF4AC24BB2600.MSG | Attorney-Client | E-Mail among OGC attorneys |
| EPA_00052744 | EPA_00052747 | 0000000085137D667756DD40BFC4D40D703CF4AC64BB2600.MSG | Attorney-Client; Attorney Work Product | OGC attorney (Kenealy) reports on legal conclusions to questions sought of OGC supervisor (Askew) |
| EPA_00052754 | EPA_00052757 | 0000000085137D667756DD40BFC4D40D703CF4ACC4BD2600.MSG | Attorney-Client | AC: seeking legal analysis and advice on EOs/TROs related to grant termination. |
| EPA_00052758 | EPA_00052767 | 0000000085137D667756DD40BFC4D40D703CF4AC44BE2600.MSG | Attorney Work Product | Attorney Work Product - email thread contains draft language prepared by an attorney in anticipation of and for litigation |
| EPA_00052777 | EPA_00052794 | Pages from RR_ 2025-EPA-03254_Transparent_OGCCRFLO.pdf | Attorney-Client; Attorney Work Product | This document was prepared by an OGC attorney (Katherine Christopher) after 1/31/2025 |
| EPA_00052796 | EPA_00052797 | 0000000085137D667756DD40BFC4D40D703CF4ACC47D2100.MSG | Attorney-Client; Attorney Work Product | Discussion between attorneys on new EO. |
| EPA_00052798 | EPA_00052798 | 0000000085137D667756DD40BFC4D40D703CF4AC64832100.MSG | Attorney-Client; Attorney Work Product | Discussion between attorneys about advising on OCFO guidance on disbursement pause |
| EPA_00052799 | EPA_00052800 | Pause IIJA IRA new obligations draft email_v4.docx | Attorney-Client; Deliberative Process | Contains information for the purpose of legal advice regarding use of IIJA funds. Draft communication related to use of ILJA funds. |
| EPA_00052801 | EPA_00052809 | 0000000085137D667756DD40BFC4D40D703CF4AC64012200.MSG | Attorney-Client; Attorney Work Product | Contains legal advice and analysis between OGC and DOJ regarding litigation hearing in pending litigation. |
| EPA_00052810 | EPA_00052814 | 0000000085137D667756DD40BFC4D40D703CF4ACE4052300.MSG | Attorney-Client | Attorney-Client - communication containing discussion between attorneys and clients in order to provide legal advice about grant programs. |

| The Sustainability Institute, et al. v. Trump, et al. |||||
|---|---|---|---|---|
| CIVIL NO. 2:25-cv-2152 |||||
| PRIVILEGE LOG - PROTECTED AS RESTRICTED |||||
| (As of April 17, 2025) |||||
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00052815 | EPA_00052819 | 0000000085137D667756DD40BFC4D40D703CF4AC24062300.MSG | Attorney-Client | Attorney-Client - thread contains email from ORD to OGC requesting legal advice on appropriate work by project officers during pause. |
| EPA_00052820 | EPA_00052824 | 0000000085137D667756DD40BFC4D40D703CF4AC640A2300.MSG | Attorney-Client | Document contains communications seeking and providing legal advice. |
| EPA_00052825 | EPA_00052828 | 0000000085137D667756DD40BFC4D40D703CF4ACA40A2300.MSG | Attorney-Client | Document contains confidential communication seeking legal advice. |
| EPA_00052829 | EPA_00052836 | 0000000085137D667756DD40BFC4D40D703CF4ACE40A2300.MSG | Attorney-Client | Communication contains legal advice. |
| EPA_00052991 | EPA_00052993 | 0000000085137D667756DD40BFC4D40D703CF4AC840C2300.MSG | Attorney-Client | Emails between EPA OGC attorney and OMB OGC attorney seeking and providing legal advice on Executive Order. |
| EPA_00052994 | EPA_00052996 | 0000000085137D667756DD40BFC4D40D703CF4AC640E2300.MSG | Attorney-Client | Emails between EPA OGC attorney and OMB OGC attorney seeking and providing legal advice on Executive Order. |
| EPA_00052999 | EPA_00053005 | 0000000085137D667756DD40BFC4D40D703CF4ACA40F2300.MSG | Attorney-Client; Attorney Work Product | Request for legal assistance from client (Sylvan) to OGC attorney (Holden) with her legal advice, with additional legal comment by supervisor (Askew). |
| EPA_00053006 | EPA_00053006 | 0000000085137D667756DD40BFC4D40D703CF4AC24102300.MSG | Attorney-Client; Deliberative Process | ACP because client seeks legal advice from attorney; This is pre-decisional because no decision is made yet and asks for further edits. |
| EPA_00053007 | EPA_00053008 | Bowling Charts Metric Data Collection Suspension_DRAFT.docx | Attorney-Client; Deliberative Process | Draft document sent to OGC from client office for purposes of seeking legal advice regarding implementation and interpretation of executive orders. Internal, pre-decisional draft document related to messaging around executive order implementation and interpretation. |
| EPA_00053011 | EPA_00053016 | 0000000085137D667756DD40BFC4D40D703CF4AC64132300.MSG | Attorney-Client; Attorney Work Product | Request for legal assistance from client (Sylvan) to OGC attorney (Holden) with her legal advice. |
| EPA_00053022 | EPA_00053022 | 0000000085137D667756DD40BFC4D40D703CF4AC04142300.MSG | Attorney Work Product | Attorney Work Product: Email prepared by EPA OGC attorney regarding active litigation. |
| EPA_00053169 | EPA_00053170 | 0000000085137D667756DD40BFC4D40D703CF4AC44182300.MSG | Attorney-Client | Presents a factual scenario and draft counsel from EPA OGC |
| EPA_00053171 | EPA_00053173 | 0000000085137D667756DD40BFC4D40D703CF4AC64182300.MSG | Attorney-Client | Presents a factual scenario and draft counsel from EPA OGC |
| EPA_00053174 | EPA_00053175 | 0000000085137D667756DD40BFC4D40D703CF4ACA4182300.MSG | Attorney-Client; Deliberative Process | ACP because seeks advice of an attorney This is pre-decisional because the draft is not finalized and requires further editing |
| EPA_00053176 | EPA_00053177 | Bowling Charts Metric Data Collection Suspension_DRAFT.docx | Attorney-Client; Deliberative Process | Draft document sent to OGC from client office for purposes of seeking legal advice regarding implementation and interpretation of executive orders. Internal, pre-decisional draft document related to messaging around executive order implementation and interpretation. |
| EPA_00053178 | EPA_00053185 | 0000000085137D667756DD40BFC4D40D703CF4ACA41E2300.MSG | Attorney-Client; Attorney Work Product | Request for legal assistance from client (Sylvan) to OGC attorney (Holden) with her legal advice, with additional legal comments by supervisors (Askew and Kenealy). |

| | | The Sustainability Institute, et al. v. Trump, et al. | | |
|---|---|---|---|---|
| | | CIVIL NO. 2:25-cv-2152 | | |
| | | PRIVILEGE LOG - PROTECTED AS RESTRICTED | | |
| | | (As of April 17, 2025) | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00053186 | EPA_00053187 | 0000000085137D667756DD40BFC4D40D703CF4AC04212300.MSG | Attorney-Client; Attorney Work Product | AWP: Document contains communications or work prepared in anticipation of litigation and providing counsel. AC: Document contains communications seeking or providing legal advice. |
| EPA_00053188 | EPA_00053191 | 0000000085137D667756DD40BFC4D40D703CF4AC24212300.MSG | Attorney-Client; Attorney Work Product | AWP: Document contains communications or work prepared in anticipation of litigation and providing counsel. AC: Document contains communications seeking or providing legal advice. |
| EPA_00053192 | EPA_00053194 | 0000000085137D667756DD40BFC4D40D703CF4AC44212300.MSG | Attorney-Client; Attorney Work Product | AWP: Document contains communications or work prepared in anticipation of litigation and providing counsel. AC: Document contains communications seeking or providing legal advice. |
| EPA_00053195 | EPA_00053199 | 0000000085137D667756DD40BFC4D40D703CF4AC64212300.MSG | Attorney-Client; Attorney Work Product | AWP: Document contains communications or work prepared in anticipation of litigation and providing counsel. AC: Document contains communications seeking or providing legal advice. |
| EPA_00053200 | EPA_00053204 | 0000000085137D667756DD40BFC4D40D703CF4AC84212300.MSG | Attorney-Client; Attorney Work Product | AWP: Document contains communications or work prepared in anticipation of litigation and providing counsel. AC: Document contains communications seeking or providing legal advice. |
| EPA_00053205 | EPA_00053209 | 0000000085137D667756DD40BFC4D40D703CF4AC44222300.MSG | Attorney-Client; Attorney Work Product | AWP: Document contains communications or work prepared in anticipation of litigation and providing counsel. AC: Document contains communications seeking or providing legal advice. |
| EPA_00053212 | EPA_00053214 | 0000000085137D667756DD40BFC4D40D703CF4ACC4222300.MSG | Attorney-Client; Attorney Work Product | AWP: Document contains communications or work prepared in anticipation of litigation and providing counsel. AC: Document contains communications seeking or providing legal advice. |
| EPA_00053215 | EPA_00053221 | 0000000085137D667756DD40BFC4D40D703CF4ACC4232300.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00053222 | EPA_00053228 | 0000000085137D667756DD40BFC4D40D703CF4ACE4232300.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00053229 | EPA_00053237 | 0000000085137D667756DD40BFC4D40D703CF4AC44242300.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00053238 | EPA_00053246 | 0000000085137D667756DD40BFC4D40D703CF4ACC4242300.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00053247 | EPA_00053256 | 0000000085137D667756DD40BFC4D40D703CF4ACE4242300.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |

| | | The Sustainability Institute, et al. v. Trump, et al. | | |
|---|---|---|---|---|
| | | CIVIL NO. 2:25-cv-2152 | | |
| | | **PRIVILEGE LOG - PROTECTED AS RESTRICTED** | | |
| | | (As of April 17, 2025) | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00053257 | EPA_00053267 | 0000000085137D667756DD40BFC4D40D703CF4AC04252300.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00053271 | EPA_00053284 | 0000000085137D667756DD40BFC4D40D703CF4ACC4272300.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00053285 | EPA_00053286 | 0000000085137D667756DD40BFC4D40D703CF4AC842A2300.MSG | Attorney-Client | Email from EPA OGC attorney to OMB OGC attorney seeking legal advice on Executive Order. |
| EPA_00053287 | EPA_00053302 | 0000000085137D667756DD40BFC4D40D703CF4ACC42A2300.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00053303 | EPA_00053305 | 0000000085137D667756DD40BFC4D40D703CF4AC442B2300.MSG | Attorney-Client | Emails between EPA OGC attorney and OMB OGC attorney seeking and providing legal advice on Executive Order. |
| EPA_00053306 | EPA_00053322 | 0000000085137D667756DD40BFC4D40D703CF4AC642B2300.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00053324 | EPA_00053324 | Pause IIJA IRA new obligations draft email.docx | Deliberative Process | Draft document reflecting internal pre-decisional deliberations concerning pause on grant obligations. |
| EPA_00053325 | EPA_00053326 | 0000000085137D667756DD40BFC4D40D703CF4AC042F2300.MSG | Attorney-Client | Contains information for the purpose of seeking and providing legal advice regarding use of IIJA funds. |
| EPA_00053327 | EPA_00053330 | 0000000085137D667756DD40BFC4D40D703CF4AC442F2300.MSG | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Contains e-mail from EPA OGC attorney to another EPA OGC attorney with draft legal advice regarding use of IIJA funding consistent with executive order. Deliberative Process: Contains deliberations between EPA OGC attorneys regarding what legal advice to give regarding use of IIJA funding consistent with executive order. |
| EPA_00053331 | EPA_00053334 | 0000000085137D667756DD40BFC4D40D703CF4AC642F2300.MSG | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Contains e-mail from EPA OGC attorney to another EPA OGC attorney with draft legal advice regarding use of IIJA funding consistent with executive order. Deliberative Process: Contains deliberations between EPA OGC attorneys regarding what legal advice to give regarding use of IIJA funding consistent with executive order. |

<table>
<tr><td colspan="5">The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>PRIVILEGE LOG - PROTECTED AS RESTRICTED<br>(As of April 17, 2025)</td></tr>
<tr><td>BEGINNING BATES NUMBER</td><td>ENDING BATES NUMBER</td><td>FILE NAME</td><td>PRIVILEGE REASON</td><td>PRIVILEGE DESCRIPTION</td></tr>
<tr><td>EPA_00053335</td><td>EPA_00053339</td><td>0000000085137D667756DD40BFC4D40D703CF4AC842F2300.MSG</td><td>Attorney-Client; Deliberative Process</td><td>Attorney-Client Privilege: Contains e-mail from EPA OGC attorney to another EPA OGC attorney with draft legal advice regarding use of IIJA funding consistent with executive order. Deliberative Process: Contains deliberations between EPA OGC attorneys regarding what legal advice to give regarding use of IIJA funding consistent with executive order.</td></tr>
<tr><td>EPA_00053340</td><td>EPA_00053340</td><td>0000000085137D667756DD40BFC4D40D703CF4AC04302300.MSG</td><td>Attorney-Client; Attorney Work Product</td><td>Discussion between attorneys on new EO.</td></tr>
<tr><td>EPA_00053341</td><td>EPA_00053342</td><td>0000000085137D667756DD40BFC4D40D703CF4AC64302300.MSG</td><td>Attorney-Client; Attorney Work Product</td><td>Discussion between attorneys on new EO.</td></tr>
<tr><td>EPA_00053343</td><td>EPA_00053344</td><td>0000000085137D667756DD40BFC4D40D703CF4ACE4312300.MSG</td><td>Attorney-Client; Attorney Work Product</td><td>Discussion between attorneys on new EO.</td></tr>
<tr><td>EPA_00053345</td><td>EPA_00053346</td><td>0000000085137D667756DD40BFC4D40D703CF4AC64322300.MSG</td><td>Attorney-Client; Attorney Work Product</td><td>Discussion between attorneys on new EO.</td></tr>
<tr><td>EPA_00053347</td><td>EPA_00053352</td><td>0000000085137D667756DD40BFC4D40D703CF4AC44332300.MSG</td><td>Attorney-Client</td><td>Contains legal advice from EPA OGC to EPA OCFO regarding IIJA and IRA funded programs.</td></tr>
<tr><td>EPA_00053353</td><td>EPA_00053354</td><td>Pause IIJA IRA new obligations draft email_OGC edits.docx</td><td>Attorney-Client; Deliberative Process</td><td>Attorney-Client Privilege: Draft document provided by EPA OGC attorney to EPA employee in the course of providing legal advice regarding funding pauses. Deliberative Process Privilege: Draft guidance document regarding funding pauses being deliberated by EPA employees.</td></tr>
<tr><td>EPA_00053355</td><td>EPA_00053362</td><td>0000000085137D667756DD40BFC4D40D703CF4ACE4332300.MSG</td><td>Attorney-Client; Deliberative Process</td><td>Attorney-Client Privilege: Email from EPA OGC attorney to EPA employee providing legal advice regarding executive order. Deliberative Process Privilege: EPA employees deliberating contents of a guidance document regarding Executive Order.</td></tr>
<tr><td>EPA_00053363</td><td>EPA_00053365</td><td>0000000085137D667756DD40BFC4D40D703CF4ACA4342300.MSG</td><td>Attorney-Client; Attorney Work Product</td><td>Discussion between attorneys on new EO.</td></tr>
<tr><td>EPA_00053366</td><td>EPA_00053370</td><td>0000000085137D667756DD40BFC4D40D703CF4AC24352300.MSG</td><td>Attorney-Client; Attorney Work Product</td><td>Discussion between attorneys on new EO.</td></tr>
<tr><td>EPA_00053371</td><td>EPA_00053380</td><td>0000000085137D667756DD40BFC4D40D703CF4AC84352300.MSG</td><td>Attorney-Client; Deliberative Process</td><td>Contains legal advice from EPA OGC to EPA OCFO regarding IIJA and IRA funded programs.</td></tr>
<tr><td>EPA_00053381</td><td>EPA_00053382</td><td>Pause IIJA IRA new obligations draft email_APPROVED BY AGC.docx</td><td>Attorney-Client; Deliberative Process</td><td>Attorney-Client Privilege: Draft guidance document attached to email from EPA OGC attorney to EPA employee for purpose of providing legal advice regarding executive order. Deliberative Process Privilege: Draft guidance document regarding Executive Order contents of which are being deliberated by EPA employees.</td></tr>
</table>

| | | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>**PRIVILEGE LOG - PROTECTED AS RESTRICTED**<br>(As of April 17, 2025) | | |
|---|---|---|---|---|
| **BEGINNING BATES NUMBER** | **ENDING BATES NUMBER** | **FILE NAME** | **PRIVILEGE REASON** | **PRIVILEGE DESCRIPTION** |
| EPA_00053383 | EPA_00053385 | 0000000085137D667756DD40BFC4D40D703CF4AC243C2300.MSG | Attorney-Client; Deliberative Process | Contains information for the purpose of rendering legal advice |
| EPA_00053408 | EPA_00053417 | 0000000085137D667756DD40BFC4D40D703CF4AC24622300.MSG | Attorney-Client; Attorney Work Product | Attorney-Client Privilege: Facts conveyed between DOJ/EPA attorneys for the purpose of keeping agency attorneys informed and communications providing legal guidance from DOJ to EPA; Attorney Work-Product: Document contains communications among agency attorneys prepared in anticipation of litigation related to freezing funding for grants. |
| EPA_00053418 | EPA_00053428 | 0000000085137D667756DD40BFC4D40D703CF4AC64642300.MSG | Attorney-Client; Attorney Work Product | Attorney-Client Privilege: Facts conveyed between DOJ/EPA attorneys for the purpose of keeping agency attorneys informed and communications providing legal guidance from DOJ to EPA; Attorney Work-Product: Document contains communications among agency attorneys prepared in anticipation of litigation related to freezing funding for grants. |
| EPA_00053429 | EPA_00053439 | 0000000085137D667756DD40BFC4D40D703CF4AC84642300.MSG | Attorney-Client; Attorney Work Product | Attorney-Client Privilege: Facts conveyed between DOJ/EPA attorneys for the purpose of keeping agency attorneys informed and communications providing legal guidance from DOJ to EPA; Attorney Work-Product: Document contains communications among agency attorneys prepared in anticipation of litigation related to freezing funding for grants. |
| EPA_00053440 | EPA_00053451 | 0000000085137D667756DD40BFC4D40D703CF4AC24652300.MSG | Attorney-Client; Attorney Work Product | Attorney-Client Privilege: Facts conveyed between DOJ/EPA attorneys for the purpose of keeping agency attorneys informed and communications providing legal guidance from DOJ to EPA; Attorney Work-Product: Document contains communications among agency attorneys prepared in anticipation of litigation related to freezing funding for grants. |
| EPA_00053455 | EPA_00053456 | 0000000085137D667756DD40BFC4D40D703CF4ACC46B2300.MSG | Attorney-Client; Attorney Work Product | DOJ communication to agency counsel |
| EPA_00053490 | EPA_00053491 | 0000000085137D667756DD40BFC4D40D703CF4ACE4742300.MSG | Attorney Work Product | Document contains communications or work prepared in anticipation of litigation. |
| EPA_00053492 | EPA_00053493 | 0000000085137D667756DD40BFC4D40D703CF4AC84942300.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between EPA attorneys containing legal advice regarding next steps and interpretation of Temporary Restraining Order issued in litigation against EPA. AWP: Privileged email prepared for litigation regarding next steps and DOJ interpretation of Temporary Restraining Order issued in litigation against EPA. |
| EPA_00053494 | EPA_00053498 | 96 - Order Enforcing TRO.pdf | Attorney Work Product | AWP: Privileged attachment communicated in preparation for litigation by DOJ attorneys. |

| | The Sustainability Institute, et al. v. Trump, et al. | | | |
| | CIVIL NO. 2:25-cv-2152 | | | |
| | PRIVILEGE LOG - PROTECTED AS RESTRICTED | | | |
| | (As of April 17, 2025) | | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00053499 | EPA_00053499 | 0000000085137D667756DD40BFC4D40D703CF4ACA4992300.MSG | Attorney-Client; Deliberative Process | Attorney-client: Seeking legal advice regarding pauses. Deliberative: Deliberative discussion regarding approach to messaging. |
| EPA_00053500 | EPA_00053502 | 0000000085137D667756DD40BFC4D40D703CF4AC84A02300.MSG | Attorney-Client | Contains information and legal counseling for the purpose of providing legal advice to client offices regarding grant pauses. |
| EPA_00053503 | EPA_00053506 | 0000000085137D667756DD40BFC4D40D703CF4ACA4A02300.MSG | Attorney-Client | Contains information and legal counseling for the purpose of providing legal advice to client office regarding grant pause. |
| EPA_00053507 | EPA_00053513 | 0000000085137D667756DD40BFC4D40D703CF4AC44A12300.MSG | Attorney Work Product | document and communications prepared in anticipation of litigation |
| EPA_00053514 | EPA_00053520 | 0000000085137D667756DD40BFC4D40D703CF4AC64A12300.MSG | Attorney Work Product | document prepared in anticipation of litigation |
| EPA_00053521 | EPA_00053522 | EPA Draft Decl NY v Trump.docx | Attorney Work Product | doc prepared in anticipation of litigation re: grant terminations |
| EPA_00053523 | EPA_00053526 | 0000000085137D667756DD40BFC4D40D703CF4ACC4A12300.MSG | Attorney-Client; Attorney Work Product | Discussions between attorneys about funding questions. |
| EPA_00053527 | EPA_00053534 | 2025.02.05 draft answers to Acting GC re TRO funding.docx | Attorney-Client; Attorney Work Product | Discussions between attorneys about funding questions. |
| EPA_00053535 | EPA_00053538 | 0000000085137D667756DD40BFC4D40D703CF4ACE4A22300.MSG | Attorney Work Product | Attorney Work Product - Document contains OGC communications or work prepared in anticipation of litigation. |
| EPA_00053539 | EPA_00053541 | EPA Draft Decl NY v Trump.docx | Attorney Work Product | Attorney Work Product - Document contains OGC communications or work prepared in anticipation of litigation. |
| EPA_00053542 | EPA_00053547 | 0000000085137D667756DD40BFC4D40D703CF4ACA4A32300.MSG | Attorney Work Product | Document contains communications or work prepared by EPA OGC attorneys for litigation |
| EPA_00053548 | EPA_00053556 | 0000000085137D667756DD40BFC4D40D703CF4AC84A72300.MSG | Attorney-Client; Attorney Work Product | Attorney-Client Privilege: Facts conveyed between DOJ/EPA attorneys for the purpose of keeping agency attorneys informed and communications providing legal guidance from DOJ to EPA; Attorney Work-Product: Document contains communications among agency attorneys prepared in anticipation of litigation related to freezing funding for grants. |
| EPA_00053557 | EPA_00053562 | 0000000085137D667756DD40BFC4D40D703CF4ACA4AD2300.MSG | Attorney-Client; Attorney Work Product | discussion between attorneys and client on information to be included in declaration for lawsuit |
| EPA_00053563 | EPA_00053565 | EPA Draft Decl NY v Trump.docx | Attorney Work Product | draft declaration for lawsuit |
| EPA_00053566 | EPA_00053572 | 0000000085137D667756DD40BFC4D40D703CF4AC04B22300.MSG | Attorney Work Product | Attorney Work Product - email contains draft language prepared by an attorney in anticipation of and for litigation |
| EPA_00053573 | EPA_00053575 | EPA Decl NY v Trump McIntosh.pdf | Attorney Work Product | Attorney Work Product - draft document prepared by an attorney in anticipation of and for litigation |
| EPA_00053576 | EPA_00053577 | 0000000085137D667756DD40BFC4D40D703CF4AC64B42300.MSG | Attorney-Client; Deliberative Process | Attorney client – Document contains communications seeking or providing legal advice. |

| | | | | |
|---|---|---|---|---|
| colspan 5 — The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>**PRIVILEGE LOG - PROTECTED AS RESTRICTED**<br>(As of April 17, 2025) | | | | |

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00053578 | EPA_00053584 | Suspension a o 2-18-25.xlsx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00053585 | EPA_00053586 | 0000000085137D667756DD40BFC4D40D703CF4ACE4B52300.MSG | Attorney-Client; Deliberative Process | Attorney client – Document contains communications seeking or providing legal advice. Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00053587 | EPA_00053589 | 0000000085137D667756DD40BFC4D40D703CF4AC64B62300.MSG | Attorney-Client; Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. Communication contains legal advice. |
| EPA_00053590 | EPA_00053598 | 0000000085137D667756DD40BFC4D40D703CF4AC84B82300.MSG | Attorney-Client; Attorney Work Product | Prepared in anticipation of litigation; facts conveyed between EPA/DOJ re: certain grants being paused; case strategy discussed Communication contains legal advice. |
| EPA_00053599 | EPA_00053604 | 0000000085137D667756DD40BFC4D40D703CF4AC841D2400.MSG | Attorney-Client; Attorney Work Product | Request for legal assistance from client (Sylvan) to OGC attorney (Holden) with her legal advice. |
| EPA_00053605 | EPA_00053610 | 0000000085137D667756DD40BFC4D40D703CF4ACA4212400.MSG | Attorney-Client; Attorney Work Product | Contains legal advice from OGC to client office contact regarding legal defensibility of certain grant cancellations and the Impoundment Control Act. |
| EPA_00053611 | EPA_00053612 | 0000000085137D667756DD40BFC4D40D703CF4ACC4212400.MSG | Attorney-Client | Attorney client – Document contains communications seeking or providing legal advice. |
| EPA_00053613 | EPA_00053616 | Cleant Draft Opinion on Recovery of BF RLF Close Out Agreement Program Income.docx | Attorney-Client | Attorney client – Document contains communications seeking or providing legal advice. |
| EPA_00053618 | EPA_00053620 | 0000000085137D667756DD40BFC4D40D703CF4ACA4BB2700.MSG | Attorney-Client; Deliberative Process | ACP because attorney is discussing legal plans with the client agency AWP because attorney is discussing legal strategy w/ the program/agency. DPP because it is pre-decisional. |
| EPA_00053622 | EPA_00053626 | 0000000085137D667756DD40BFC4D40D703CF4ACE4C32700.MSG | Attorney Work Product | Attorney Work Product - email contains draft language prepared by an attorney in anticipation of and for litigation |
| EPA_00053627 | EPA_00053629 | EPA Decl NY v Trump McIntosh.docx | Attorney Work Product | Attorney Work Product - draft document prepared by an attorney in anticipation of and for litigation |
| EPA_00053630 | EPA_00053630 | 0000000085137D667756DD40BFC4D40D703CF4ACA4C42700.MSG | Attorney-Client; Attorney Work Product | Communication contains legal advice related to pending litigation. |
| EPA_00053631 | EPA_00053633 | EPA Draft Decl NY v Trump.docx | Attorney Work Product | Attorney Work Product - Draft document prepared by an attorney in anticipation of litigation and for litigation |
| EPA_00053636 | EPA_00053642 | 0000000085137D667756DD40BFC4D40D703CF4AC24D52700.MSG | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Email from EPA OGC attorney to EPA employee providing legal advice regarding executive order.. Deliberative Process Privilege: EPA employees deliberating contents of a guidance document regarding Executive Order. |

| | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>**PRIVILEGE LOG - PROTECTED AS RESTRICTED**<br>(As of April 17, 2025) | | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00053643 | EPA_00053644 | Pause IIJA IRA new obligations draft email_OGC edits_v3.docx | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Draft guidance document attached to email from EPA OGC attorney to EPA employee for purpose of providing legal advice regarding executive order. Deliberative Process Privilege: Draft guidance document regarding Executive Order contents of which are being deliberated by EPA employees. |
| EPA_00053645 | EPA_00053647 | 0000000085137D667756DD40BFC4D40D703CF4ACE4D62700.MSG | Attorney-Client | Contains legal advice and risk analysis concerning potential pause of funding. |
| EPA_00053648 | EPA_00053651 | FW_ Action needed this morning -- FW_ Additional Information on IIJA and IRA - program review pause | Deliberative Process | Contains pre-decisional discussion concerning assessment of IRA/IIJA grants. |
| EPA_00053670 | EPA_00053674 | 0000000085137D667756DD40BFC4D40D703CF4AC24E42700.MSG | Attorney-Client; Deliberative Process | Attorney advising on interpreting new EO. Communications with pre-decisional internal agency information about how to apply new EO. |
| EPA_00053677 | EPA_00053682 | 0000000085137D667756DD40BFC4D40D703CF4AC84082800.MSG | Attorney-Client | Contains information for the purpose of rendering legal advice |
| EPA_00053683 | EPA_00053684 | 0000000085137D667756DD40BFC4D40D703CF4AC04142800.MSG | Attorney-Client | Email from EPA OGC attorney to OMB OGC attorney seeking legal advice on Executive Order. |
| EPA_00053685 | EPA_00053686 | 0000000085137D667756DD40BFC4D40D703CF4ACE43C2800.MSG | Attorney-Client | Email from EPA employee requesting legal advice from EPA OGC attorney regarding Executive Orders. |
| EPA_00053687 | EPA_00053690 | Re_ Use of IIJA Funds to Support SF Activities | Attorney-Client | Emails containing legal advice to and from EPA OGC attorneys and OMB OGC attorneys regarding Executive Orders. |
| EPA_00053691 | EPA_00053693 | 0000000085137D667756DD40BFC4D40D703CF4AC44642800.MSG | Deliberative Process | Contains pre-decisional discussions concerning potential communications to grant recipients. |
| EPA_00053697 | EPA_00053702 | 0000000085137D667756DD40BFC4D40D703CF4AC047B2800.MSG | Attorney-Client; Attorney Work Product | AWP: Document contains communications or work prepared in anticipation of litigation and providing counsel. AC: Document contains communications seeking or providing legal advice. |
| EPA_00053703 | EPA_00053710 | 0000000085137D667756DD40BFC4D40D703CF4AC247B2800.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00053711 | EPA_00053722 | 0000000085137D667756DD40BFC4D40D703CF4AC44862800.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00053723 | EPA_00053725 | 0000000085137D667756DD40BFC4D40D703CF4AC44872800.MSG | Attorney-Client | Email from EPA OGC attorney to another EPA OGC attorney containing information for the purpose of providing legal advice regarding use of IIJA funds. |
| EPA_00053777 | EPA_00053778 | 0000000085137D667756DD40BFC4D40D703CF4AC04BB2800.MSG | Attorney-Client; Deliberative Process | ACP - attorney is providing advice to a client This is pre-decisional because no decision is made yet. |

| | The Sustainability Institute, et al. v. Trump, et al. | | | |
|---|---|---|---|---|
| | CIVIL NO. 2:25-cv-2152 | | | |
| | **PRIVILEGE LOG - PROTECTED AS RESTRICTED** | | | |
| | (As of April 17, 2025) | | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00053779 | EPA_00053780 | Bowling Charts Metric Data Collection Suspension_DRAFT.docx | Attorney-Client; Deliberative Process | Draft document sent to OGC from client office for purposes of seeking legal advice regarding implementation and interpretation of executive orders. Internal, pre-decisional draft document related to messaging around executive order implementation and interpretation. |
| EPA_00053787 | EPA_00053790 | 0000000085137D667756DD40BFC4D40D703CF4ACE4CF2800.MSG | Attorney-Client | Attorney client--document contains communications seeking and providing legal advice. |
| EPA_00053796 | EPA_00053797 | 0000000085137D667756DD40BFC4D40D703CF4AC24D02800.MSG | Attorney-Client | Contains attorney interpretation of temporary restraining order as applied to funding and request for legal advice on the same. |
| EPA_00053803 | EPA_00053807 | 0000000085137D667756DD40BFC4D40D703CF4AC64D02800.MSG | Attorney-Client | Attorney client--document contains communications seeking and providing legal advice. |
| EPA_00053808 | EPA_00053812 | 96 - Order Enforcing TRO.pdf | Attorney Work Product | AWP: Privileged attachment communicated in preparation for litigation by DOJ attorneys. |
| EPA_00053813 | EPA_00053814 | 0000000085137D667756DD40BFC4D40D703CF4ACC4D12800.MSG | Attorney-Client | Presents a factual scenario for legal counsel from EPA OGC |
| EPA_00053817 | EPA_00053822 | 0000000085137D667756DD40BFC4D40D703CF4AC44E62800.MSG | Attorney-Client; Attorney Work Product | Request from OGC to OCFO regarding state of affairs in paused grant accts in order to respond to DOJ re: TRO in litigation; contains discussions draft declaration for pending litigation |
| EPA_00053823 | EPA_00053826 | EPA Draft Decl NY v Trump.docx | Attorney-Client; Attorney Work Product | contains draft declaration for pending litigation |
| EPA_00053833 | EPA_00053836 | EPA Draft Decl NY v Trump for DOJ Review.docx | Attorney Work Product | draft court filing |
| EPA_00053837 | EPA_00053839 | Funding Disruption Spreadsheet_20250211_440pm.pdf | Attorney Work Product; Deliberative Process | draft list of grants in question |
| EPA_00053840 | EPA_00053846 | 0000000085137D667756DD40BFC4D40D703CF4ACA4E72800.MSG | Attorney Work Product | Document contains communications prepared by EPA OGC attorneys for litigation. |
| EPA_00053847 | EPA_00053849 | EPA Draft Decl NY v Trump.docx | Attorney Work Product | Document contains work prepared by EPA OGC attorneys for litigation. |
| EPA_00053856 | EPA_00053856 | Urgent_ OCFO OC Verification Needed | Attorney Work Product | Document contains communications or work prepared for litigation. |
| EPA_00053857 | EPA_00053859 | Funding Disruption Spreadsheet_20250211_440pm.pdf | Attorney Work Product; Deliberative Process | draft list of grants in question |
| EPA_00053893 | EPA_00053895 | 00000000513BFE9CFC0701448822E6D32AAAD18A24032000.MSG | Deliberative Process | DPP: deliberate discussions and draft language for the grant cancellation memo. |
| EPA_00057341 | EPA_00057342 | 00000000513BFE9CFC0701448822E6D32AAAD18AE4AE2300.MSG | Attorney Work Product | AWP: Privileged email prepared for litigation at the direction of DOJ attorneys (State of New York, et al., v. Trump (D.R.I.)) |
| EPA_00057343 | EPA_00057343 | Notice of Temporary Restraining Order_2-3-25.pdf | Attorney Work Product | AWP: Privileged communication prepared for litigation at the direction of DOJ attorneys (State of New York, et al., v. Trump (D.R.I.)). |

| | | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>**PRIVILEGE LOG - PROTECTED AS RESTRICTED**<br>(As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00057344 | EPA_00057356 | Temporary Restraining Order_1-31-25.pdf | Attorney Work Product | AWP: Privileged attachment to privileged memorandum prepared for litigation at the direction of DOJ attorneys (State of New York, et al., v. Trump (D.R.I.)). |
| EPA_00057582 | EPA_00070429 | FFA Program Analysis Template OGD shared 1.29.2025.xlsx | Attorney Work Product; Deliberative Process | AWP because contains attorney's work DPP because it is not finalized and pre-decisional. |
| EPA_00071146 | EPA_00071147 | 00000000513BFE9CFC0701448822E6D32AAAD18A84CB2300.MSG | Deliberative Process | Discusses deliberations regarding an ongoing matter on how to proceed with the recipient's disagreement with the terms and conditions. |
| EPA_00075096 | EPA_00075097 | 00000000513BFE9CFC0701448822E6D32AAAD18AC4F32300.MSG | Deliberative Process | contains discussions regarding how to proceed with the recipients disagreement with terms and conditions. |
| EPA_00088790 | EPA_00088849 | Pending Grants Actions – All Regions and HQ.xlsx | Deliberative Process | DPP = Doc is not finalized and pre-decisional. |
| EPA_00089034 | EPA_00089036 | 00000000513BFE9CFC0701448822E6D32AAAD18AC41A2400.MSG | Deliberative Process | pre-decisional, part of the deliberative process, relating to agency policy - draft message |
| EPA_00089040 | EPA_00089042 | 00000000513BFE9CFC0701448822E6D32AAAD18A441C2400.MSG | Deliberative Process | deliberations reflecting an intermediate step in the decision-making process |
| EPA_00089143 | EPA_00089144 | 00000000513BFE9CFC0701448822E6D32AAAD18A04272400.MSG | Deliberative Process | renders opinions, comments, or recommendations concerning the formulation of policy/other official decisions on behalf of an agency. |
| EPA_00089147 | EPA_00101994 | FFA Program Analysis Template OGD shared 1.29.2025.xlsx | Deliberative Process | renders opinions, comments, or recommendations concerning the formulation of policy/other official decisions on behalf of an agency. |
| EPA_00102978 | EPA_00102980 | 00000000513BFE9CFC0701448822E6D32AAAD18AA42B2400.MSG | Deliberative Process | contains discussions regarding how to proceed with the recipients disagreement with terms and conditions. |
| EPA_00103608 | EPA_00103610 | 00000000513BFE9CFC0701448822E6D32AAAD18A642D2400.MSG | Deliberative Process | contains discussions regarding how to proceed with the recipients disagreement with terms and conditions. |
| EPA_00103611 | EPA_00103613 | 00000000513BFE9CFC0701448822E6D32AAAD18A842D2400.MSG | Deliberative Process | contains discussions regarding how to proceed with the recipients disagreement with terms and conditions. |
| EPA_00106994 | EPA_00106996 | 00000000513BFE9CFC0701448822E6D32AAAD18AA4622400.MSG | Deliberative Process | Questions about scope of FOIA on grant terminations. |
| EPA_00107085 | EPA_00107085 | Grant Terminations_Cancellations as of 2_21 | Deliberative Process | DPP: deliberative and pre-decisional conversations regarding categorization of potential grant termination. |
| EPA_00107098 | EPA_00107101 | 00000000513BFE9CFC0701448822E6D32AAAD18A046A2400.MSG | Attorney-Client | Contains information for the purpose of receiving/rendering legal advice (OGC attorneys Talbert-Duarte, Askew, and Wilson) |
| EPA_00107549 | EPA_00107614 | Pending Grants Actions – All Regions and HQ.xlsx | Deliberative Process | pre-decisional and not finalized |
| EPA_00107616 | EPA_00107675 | Pending Grants Actions – All Regions and HQ.xlsx | Deliberative Process | Contains information on deliberative/pending grant actions. |
| EPA_00107700 | EPA_00108304 | ORD Sort EPA Grant Program Guide Crosswalk as of 03.14.25.xlsx | Deliberative Process | Contains internal analysis related to grants. |
| EPA_00108308 | EPA_00108373 | Pending Grants Actions – All Regions and HQ.xlsx | Deliberative Process | DPP because this is pre-decisional and not finalized |

| | | The Sustainability Institute, et al. v. Trump, et al. | | |
|---|---|---|---|---|
| | | CIVIL NO. 2:25-cv-2152 | | |
| | | **PRIVILEGE LOG - PROTECTED AS RESTRICTED** | | |
| | | (As of April 17, 2025) | | |
| **BEGINNING BATES NUMBER** | **ENDING BATES NUMBER** | **FILE NAME** | **PRIVILEGE REASON** | **PRIVILEGE DESCRIPTION** |
| EPA_00108442 | EPA_00108443 | Termination_Memo_Template_3-20-25.docx | Attorney Work Product | AWP because attorney is discussing legal strategy w/ the program/agency. |
| EPA_00109026 | EPA_00109035 | 00000000513BFE9CFC0701448822E6D32AAAD18AA48F2400.MSG | Attorney-Client; Attorney Work Product | AC/AWP: Discussion between attorneys and clients in email chain about ongoing litigation and appropriate response. |
| EPA_00109036 | EPA_00109046 | 00000000513BFE9CFC0701448822E6D32AAAD18A24902400.MSG | Attorney-Client; Attorney Work Product | AC/AWP: Discussion between attorneys and clients in email chain about ongoing litigation and appropriate response. |
| EPA_00109953 | EPA_00109954 | Termination_Memo_Template_3-20-25.docx | Attorney Work Product | AWP because attorney is discussing legal strategy w/ the program/agency. |
| EPA_00110056 | EPA_00110059 | 00000000513BFE9CFC0701448822E6D32AAAD18AE4A42400.MSG | Attorney Work Product; Deliberative Process | AWP/DP -- portion of doc that discusses establishing case file for potential dispute and further dispute process. |
| EPA_00110179 | EPA_00110181 | 00000000513BFE9CFC0701448822E6D32AAAD18AC4AF2400.MSG | Deliberative Process | Seeks information for the purpose of receiving legal advice |
| EPA_00110445 | EPA_00110447 | 00000000513BFE9CFC0701448822E6D32AAAD18A24C32400.MSG | Deliberative Process | Internal discussion related to processing of FOIA request. |
| EPA_00110448 | EPA_00110450 | 00000000513BFE9CFC0701448822E6D32AAAD18AA4C32400.MSG | Deliberative Process | Internal discussion related to processing of FOIA request. |
| EPA_00110462 | EPA_00110468 | 00000000513BFE9CFC0701448822E6D32AAAD18A24C42400.MSG | Deliberative Process | Contains deliberations between EPA employees regarding scoping a future contract. |
| EPA_00110469 | EPA_00110475 | 00000000513BFE9CFC0701448822E6D32AAAD18A04C52400.MSG | Deliberative Process | Contains deliberations between EPA employees regarding scoping a future contract. |
| EPA_00110476 | EPA_00110478 | 00000000513BFE9CFC0701448822E6D32AAAD18A24C72400.MSG | Deliberative Process | Internal discussion related to processing of FOIA request. |
| EPA_00110479 | EPA_00110482 | 00000000513BFE9CFC0701448822E6D32AAAD18A44C72400.MSG | Deliberative Process | Internal discussion related to processing of FOIA request. |
| EPA_00115535 | EPA_00115541 | 00000000513BFE9CFC0701448822E6D32AAAD18AE4C92400.MSG | Deliberative Process | Contains deliberations between EPA employees regarding scoping a future contract. |
| EPA_00120613 | EPA_00120620 | 00000000513BFE9CFC0701448822E6D32AAAD18AC4CC2400.MSG | Deliberative Process | Contains deliberations between EPA employees regarding scoping a future contract. |
| EPA_00120781 | EPA_00120786 | 00000000513BFE9CFC0701448822E6D32AAAD18A84CF2400.MSG | Deliberative Process | Contains deliberations between EPA staff regarding whether to continue funding a given contract. |
| EPA_00120808 | EPA_00120811 | FW_ Grant terminations | Attorney Work Product | AWP: Attorney-to-attorney planning for correct way to handle potential disputes |
| EPA_00120812 | EPA_00120815 | RE_ Grant terminations | Attorney-Client; Attorney Work Product; Deliberative Process | Contains legal advice from OGC related to grant terminations in reasonable anticipation of litigation. Contains internal discussion and analysis of potential options for responding to grantees whose grants were terminated. |
| EPA_00134714 | EPA_00134720 | 00000000513BFE9CFC0701448822E6D32AAAD18A84D52400.MSG | Deliberative Process | Contains deliberations between EPA employees regarding scoping a future contract. |
| EPA_00134732 | EPA_00134738 | 00000000513BFE9CFC0701448822E6D32AAAD18AE4D72400.MSG | Deliberative Process | Contains deliberations between EPA employees regarding scoping a future contract. |
| EPA_00134739 | EPA_00134745 | 00000000513BFE9CFC0701448822E6D32AAAD18A24D82400.MSG | Deliberative Process | Contains deliberations between EPA employees regarding scoping a future contract. |
| EPA_00134746 | EPA_00134753 | 00000000513BFE9CFC0701448822E6D32AAAD18A64D82400.MSG | Deliberative Process | Contains deliberations between EPA employees regarding scoping a future contract. |

| | | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>**PRIVILEGE LOG - PROTECTED AS RESTRICTED**<br>(As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00134755 | EPA_00134761 | 00000000513BFE9CFC0701448822E6D32AAAD18AE4D82400.MSG | Deliberative Process | Contains deliberations between EPA employees regarding scoping a future contract. |
| EPA_00134871 | EPA_00134874 | 00000000513BFE9CFC0701448822E6D32AAAD18A44DA2400.MSG | Deliberative Process | Contains deliberations between EPA staff regarding whether to continue funding a given contract. |
| EPA_00134875 | EPA_00134879 | 00000000513BFE9CFC0701448822E6D32AAAD18A64DA2400.MSG | Deliberative Process | Contains deliberations between EPA staff regarding whether to continue funding a given contract. |
| EPA_00134880 | EPA_00134886 | 00000000513BFE9CFC0701448822E6D32AAAD18A44DB2400.MSG | Deliberative Process | Contains deliberations between EPA employees regarding scoping a future contract. |
| EPA_00139378 | EPA_00139382 | 00000000513BFE9CFC0701448822E6D32AAAD18A04E52400.MSG | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00139530 | EPA_00139600 | OCIR_Mail_Merge_Source_Data.xlsx | Deliberative Process | DPP because it is not finalized and pre-decisional |
| EPA_00139683 | EPA_00139683 | 00000000513BFE9CFC0701448822E6D32AAAD18A04F52400.MSG | Deliberative Process | DPP because it is pre-decisional. |
| EPA_00139684 | EPA_00139754 | OCIR_Mail_Merge_Source_Data.xlsx | Deliberative Process | DPP because it is pre-decisional. |
| EPA_00139823 | EPA_00140427 | epa_grant_program_guide_crosswalk.xlsx | Deliberative Process | Contains information on deliberative/pending grant actions. Comments show Agency give and take |
| EPA_00140428 | EPA_00140436 | OCFO OB RPOD_CFDA_Financial Codes Crosswalk.xlsx | Deliberative Process | Contains information on deliberative/pending grant actions. Comments show Agency give and take/deliberative process. |
| EPA_00140735 | EPA_00140736 | 00000000513BFE9CFC0701448822E6D32AAAD18A840E2500.MSG | Deliberative Process | renders opinions, comments, or recommendations concerning the formulation of policy/other official decisions on behalf of an agency. |
| EPA_00140737 | EPA_00140769 | Pages from RR_2025-EPA-03254_Transparent_OMS.pdf | Deliberative Process | marked as not for public distribution. appears to be deliberative with agency give and take regarding predecisional policy |
| EPA_00141515 | EPA_00141516 | 00000000513BFE9CFC0701448822E6D32AAAD18A04282500.MSG | Deliberative Process | Internal discussion related to processing of FOIA request. |
| EPA_00141619 | EPA_00141623 | 00000000513BFE9CFC0701448822E6D32AAAD18AA42E2500.MSG | Deliberative Process | Contains deliberations between EPA staff regarding whether to continue funding a given contract. |
| EPA_00142239 | EPA_00142243 | 00000000513BFE9CFC0701448822E6D32AAAD18A24332500.MSG | Deliberative Process | Contains deliberations between EPA staff regarding whether to continue funding a given contract. |
| EPA_00142244 | EPA_00142249 | 00000000513BFE9CFC0701448822E6D32AAAD18A44342500.MSG | Deliberative Process | Contains deliberations between EPA staff regarding whether to continue funding a given contract. |
| EPA_00142252 | EPA_00142258 | Grant Termination SOP_compiled GMOs comment_remaing issues.docx | Deliberative Process | DPP - draft version of a document that contains staff notes with questions and opinions on how to craft final version. |
| EPA_00142396 | EPA_00142402 | Suspension a o 2-18-25.xlsx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00142685 | EPA_00142739 | Pending Grants Actions – All Regions and HQ.xlsx | Deliberative Process | Contains information on deliberative/pending grant actions |

<table>
<tr><td colspan="5">The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>PRIVILEGE LOG - PROTECTED AS RESTRICTED<br>(As of April 17, 2025)</td></tr>
</table>

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00142758 | EPA_00142764 | Suspension a o 2-18-25.xlsx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00142765 | EPA_00142765 | 00000000513BFE9CFC0701448822E6D32AAAD18A44422500.MSG | Attorney-Client | Includes summaries of legal advice from attorney. |
| EPA_00142766 | EPA_00142771 | Grant Termination SOP.pdf | Attorney-Client; Deliberative Process | ACP - provided legal comments to draft SOP for terminating grants DPP - exchanges regarding client procedure to terminate grants |
| EPA_00142772 | EPA_00142773 | 00000000513BFE9CFC0701448822E6D32AAAD18A64472500.MSG | Attorney-Client | Includes summaries of legal advice from attorney. |
| EPA_00142781 | EPA_00142788 | Grant Termination SOP_Final 2025.2.20.docx | Deliberative Process | Draft SOP |
| EPA_00143163 | EPA_00143163 | Grant Terminations Report 2025.02.26.pdf | Deliberative Process | renders opinions, comments, or recommendations concerning the formulation of policy/other official decisions on behalf of an agency. |
| EPA_00143164 | EPA_00143170 | Grant Terminatons List.xlsx | Deliberative Process | renders opinions, comments, or recommendations concerning the formulation of policy/other official decisions on behalf of an agency. may also contain protected business information about grant dollars. |
| EPA_00143233 | EPA_00143236 | 00000000513BFE9CFC0701448822E6D32AAAD18A447D2500.MSG | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00143237 | EPA_00143238 | ezD8386967_Justification for OGD IIJA Training and Policy Suppport Contract.docx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00143534 | EPA_00143593 | Pending Grants Actions – All Regions and HQ.xlsx | Deliberative Process | renders opinions, comments, or recommendations concerning the formulation of policy/other official decisions on behalf of an agency. |
| EPA_00143595 | EPA_00143666 | Pending Grants Actions – All Regions and HQ.xlsx | Deliberative Process | renders opinions, comments, or recommendations concerning the formulation of policy/other official decisions on behalf of an agency. |
| EPA_00143757 | EPA_00143759 | 00000000513BFE9CFC0701448822E6D32AAAD18A249D2500.MSG | Attorney-Client | Communication contains legal advice. |
| EPA_00143769 | EPA_00143774 | 00000000513BFE9CFC0701448822E6D32AAAD18A84A32500.MSG | Deliberative Process | Contains deliberations between EPA employees regarding scoping a future contract. |
| EPA_00143775 | EPA_00143780 | 00000000513BFE9CFC0701448822E6D32AAAD18AEA432500.MSG | Deliberative Process | Contains deliberations between EPA employees regarding scoping a future contract. |
| EPA_00161556 | EPA_00161557 | 00000000513BFE9CFC0701448822E6D32AAAD18A04D12500.MSG | Deliberative Process | DPP: deliberate discussions and draft language for the grant cancellation memo. |
| EPA_00161820 | EPA_00161822 | 00000000513BFE9CFC0701448822E6D32AAAD18AA4DB2500.MSG | Deliberative Process | DPP: deliberate discussions and draft language for the grant cancellation memo. |
| EPA_00161836 | EPA_00161841 | Grant Termination SOP.pdf | Attorney-Client; Deliberative Process | ACP - provided legal comments to draft SOP for terminating grants DPP - exchanges regarding client procedure to terminate grants |
| EPA_00161987 | EPA_00161987 | 00000000513BFE9CFC0701448822E6D32AAAD18A84E72500.MSG | Deliberative Process | DPP - internal version of grant termination SOP |
| EPA_00161988 | EPA_00161994 | Grant Termination SOP_Final.docx | Deliberative Process | DPP - internal version of grant termination SOP |
| EPA_00161995 | EPA_00162001 | Grant Termination SOP_Final.pdf | Deliberative Process | DPP - internal version of grant termination SOP |
| EPA_00163521 | EPA_00163526 | 00000000513BFE9CFC0701448822E6D32AAAD18AC4082600.MSG | Deliberative Process | Contains pre-decisional discussion and questions concerning assessment of grants. |

| | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 PRIVILEGE LOG - PROTECTED AS RESTRICTED (As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00163768 | EPA_00163769 | 00000000513BFE9CFC0701448822E6D32AAAD18AA40B2600.MSG | Deliberative Process | Deliberative correspondence regarding process for policymaking and review. |
| EPA_00163770 | EPA_00163860 | Pending National split lists for IIJA-IRA-EJ-FC.xlsx | Deliberative Process | Attachment to deliberative correspondence regarding process for policymaking and review. |
| EPA_00179682 | EPA_00180286 | epa_grant_program_guide_crosswalk.xlsx | Deliberative Process | Internal deliberative analysis of grants. |
| EPA_00180287 | EPA_00180289 | 00000000513BFE9CFC0701448822E6D32AAAD18AA42B2600.MSG | Attorney-Client | Contains information for the purpose of receiving/rendering legal advice (Adam Wilson and Wendel Askew from OGC). |
| EPA_00180330 | EPA_00180333 | 00000000513BFE9CFC0701448822E6D32AAAD18A24392600.MSG | Deliberative Process | Questions about scope of FOIA on grant terminations. |
| EPA_00180334 | EPA_00180335 | 00000000513BFE9CFC0701448822E6D32AAAD18AC4392600.MSG | Deliberative Process | Questions about scope of FOIA on grant terminations. |
| EPA_00185396 | EPA_00185402 | 00000000513BFE9CFC0701448822E6D32AAAD18AA4422600.MSG | Attorney-Client; Attorney Work Product | AC/AWP: Discussion between attorneys and clients in email chain about ongoing litigation and appropriate response. |
| EPA_00206982 | EPA_00206983 | 00000000513BFE9CFC0701448822E6D32AAAD18A244A2600.MSG | Attorney Work Product | Contains content by attorney in anticipation of litigation |
| EPA_00206989 | EPA_00206991 | 00000000513BFE9CFC0701448822E6D32AAAD18AA44502600.MSG | Deliberative Process | Contains pre-decisional discussions and comments concerning assessment of existing IIJA/IRA grant programs |
| EPA_00207015 | EPA_00207019 | 00000000513BFE9CFC0701448822E6D32AAAD18A24562600.MSG | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00207020 | EPA_00207021 | 00000000513BFE9CFC0701448822E6D32AAAD18A64572600.MSG | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00207022 | EPA_00207022 | 00000000513BFE9CFC0701448822E6D32AAAD18A04592600.MSG | Deliberative Process | DPP: deliberative and pre-decisional conversations regarding categorization of potential grant termination. |
| EPA_00208097 | EPA_00208099 | 00000000513BFE9CFC0701448822E6D32AAAD18A84722600.MSG | Attorney-Client | Contains information for the purpose of receiving/rendering legal advice (Adam Wilson and Wendel Askew from OGC). |
| EPA_00208171 | EPA_00208177 | Suspension a o 2-18-25.xlsx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00208178 | EPA_00208178 | ACTION REQUIRED_ Grant Cancellations_Terminations | Deliberative Process | Pre-decisional with instructions prior to action. |
| EPA_00213258 | EPA_00213261 | FW_ Grant terminations | Attorney Work Product | AWP: Attorney-to-attorney planning for correct way to handle potential disputes |
| EPA_00213262 | EPA_00213265 | RE_ Grant terminations | Attorney-Client; Attorney Work Product; Deliberative Process | Contains legal advice from OGC related to grant terminations in reasonable anticipation of litigation. Contains internal discussion and analysis of potential options for responding to grantees whose grants were terminated. |
| EPA_00213683 | EPA_00213685 | 00000000513BFE9CFC0701448822E6D32AAAD18A24962700.MSG | Attorney-Client | Contains request for legal advice regarding grant terminations. |
| EPA_00213686 | EPA_00213712 | ECF No. 24-22 - List of Plaintiffs' Grants and Statutory Authorities v.1.xlsx | Attorney-Client | Attachment to and subject of request for legal advice regarding grant terminations. |

| | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00222328 | EPA_00222334 | 00000000513BFE9CFC0701448822E6D32AAAD18A246F2800.MSG | Deliberative Process | DPP: deliberative and pre-decisional conversations on how the EO will affect NOFOs |
| EPA_00222371 | EPA_00222371 | 00000000CA579068C1A0014F95203D5ABB87283724D63200.MSG | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00222372 | EPA_00222373 | DRAFT EPA Administrator Lee Zeldin Cancels 20 Grants in 2nd Round of Cuts.docx | Deliberative Process | Pre-decisional edits before issuing a final document |
| EPA_00222374 | EPA_00222379 | 000000009D7DDEBB3F0BE54D965104DEB599A50324302000.MSG | Attorney-Client; Attorney Work Product | Attorney client – Document contains communications from EPA OGC grant attorney providing legal advice. Attorney work-product – Document contains communications by EPA OGC grant attorneys prepared in anticipation of litigation. |
| EPA_00222380 | EPA_00222385 | 000000009D7DDEBB3F0BE54D965104DEB599A50344302000.MSG | Attorney-Client; Attorney Work Product | Attorney client – Document contains communications from EPA OGC grant attorneys providing legal advice. Attorney work-product – Document contains communications prepared by EPA OGC grant attorneys in anticipation of litigation. |
| EPA_00222393 | EPA_00222394 | 000000009D7DDEBB3F0BE54D965104DEB599A50344B02000.MSG | Attorney Work Product | Attorney work-product – Document contains communications or work prepared in anticipation of litigation. |
| EPA_00222395 | EPA_00222395 | Draft Email Grants ORCs_.docx | Attorney Work Product | Attorney work-product – Document contains communications or work prepared in anticipation of litigation. |
| EPA_00222396 | EPA_00222402 | 000000009D7DDEBB3F0BE54D965104DEB599A50304EE2000.MSG | Attorney Work Product | Document contains communications or work prepared in anticipation of litigation. |
| EPA_00222471 | EPA_00222478 | 000000009D7DDEBB3F0BE54D965104DEB599A503E4F72000.MSG | Attorney-Client; Attorney Work Product | Request for legal assistance from client (Sylvan) to OGC attorney (Holden) with her legal advice, with additional legal comment by supervisor (Askew). |
| EPA_00222479 | EPA_00222490 | 000000009D7DDEBB3F0BE54D965104DEB599A503A4CE2300.MSG | Attorney Work Product | AWP: Discussion between attorneys in email chain about ongoing litigation |
| EPA_00222517 | EPA_00222529 | 000000009D7DDEBB3F0BE54D965104DEB599A503C4CE2300.MSG | Attorney Work Product | AWP: Discussion between attorneys in email chain about ongoing litigation |
| EPA_00222594 | EPA_00222601 | 000000009D7DDEBB3F0BE54D965104DEB599A503A4CF2300.MSG | Attorney Work Product | Discussion between attorneys on ongoing litigation. |
| EPA_00222602 | EPA_00222605 | 000000009D7DDEBB3F0BE54D965104DEB599A503A4D12300.MSG | Attorney-Client | Contains information for the purpose of receiving/rendering legal advice (OGC attorneys Talbert-Duarte, Askew, and Wilson) |
| EPA_00222606 | EPA_00222607 | 000000009D7DDEBB3F0BE54D965104DEB599A503A4D32300.MSG | Attorney-Client; Attorney Work Product | Meeting agenda that contains request for legal assistance from ORCs to OGC-CRFLO re: grant terminations/protections for regional grant termination decision-makers |
| EPA_00222608 | EPA_00222614 | 000000009D7DDEBB3F0BE54D965104DEB599A503C4D42300.MSG | Attorney-Client | Contains information for the purpose of receiving/rendering legal advice from OGC (Talbert-Duarte) who forwards to OGC staff attorneys. |

<table>
<tr><td colspan="5">The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br><b>PRIVILEGE LOG - PROTECTED AS RESTRICTED</b><br>(As of April 17, 2025)</td></tr>
</table>

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00222615 | EPA_00222617 | 000000009D7DDEBB3F0BE54D965104DEB599A50364F62000.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00222629 | EPA_00222630 | 000000009D7DDEBB3F0BE54D965104DEB599A50384F92000.MSG | Attorney-Client; Attorney Work Product | Contains legal advice from DOJ to EPA in context of pending litigation. |
| EPA_00222657 | EPA_00222657 | 000000009D7DDEBB3F0BE54D965104DEB599A50324FA2000.MSG | Attorney-Client; Attorney Work Product | Attorney-client and AWP: E-mail between OGC attorneys regarding relevant case law |
| EPA_00222658 | EPA_00222659 | Guidance Re Nationwide Injunction of EOs 14,151 and 14,173 .docx | Attorney-Client; Attorney Work Product; Deliberative Process | Attorney-client/AWP/DPP: First draft of legal memo/advice to client interpreting a TRO. |
| EPA_00222660 | EPA_00222661 | 000000009D7DDEBB3F0BE54D965104DEB599A503C4FA2000.MSG | Attorney-Client; Attorney Work Product | Attorney client – Document contains communications seeking or providing legal advice. Attorney work-product – Document contains communications or work prepared in anticipation of litigation. |
| EPA_00222662 | EPA_00222664 | 000000009D7DDEBB3F0BE54D965104DEB599A50304FB2000.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Contains questions back from EPA staff employee regarding the advice. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00222665 | EPA_00222666 | 000000009D7DDEBB3F0BE54D965104DEB599A50324FB2000.MSG | Attorney-Client; Attorney Work Product | Attorney client – Document contains communications seeking or providing legal advice. Attorney work-product – Document contains communications or work prepared in anticipation of litigation. |
| EPA_00222667 | EPA_00222670 | 000000009D7DDEBB3F0BE54D965104DEB599A50344FB2000.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00222671 | EPA_00222672 | 000000009D7DDEBB3F0BE54D965104DEB599A503A4FB2000.MSG | Attorney-Client; Attorney Work Product | E-mail between OGC attorneys. Reflects attorney thought processes in anticipation of litigation. |
| EPA_00222673 | EPA_00222675 | 000000009D7DDEBB3F0BE54D965104DEB599A503E4FB2000.MSG | Attorney-Client | Communication seeks legal advice. |

| | | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>**PRIVILEGE LOG - PROTECTED AS RESTRICTED**<br>(As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00222706 | EPA_00222707 | 000000009D7DDEBB3F0BE54D965104DEB599A50344FC2000.MSG | Attorney-Client; Attorney Work Product | Communication contains legal advice from DOJ to EPA in pending litigation. |
| EPA_00222716 | EPA_00222719 | NADOHE v. Trump - Clarification Order -.pdf | Attorney Work Product | communications between attorneys about litigation |
| EPA_00222720 | EPA_00222720 | 000000009D7DDEBB3F0BE54D965104DEB599A503A4FD2000.MSG | Attorney-Client | Seeking legal advice about grant termination |
| EPA_00222721 | EPA_00222722 | FW_ Note re_ DEI Preliminary Injunction | Attorney Work Product | communications between attorneys about litigation |
| EPA_00222786 | EPA_00222786 | 000000009D7DDEBB3F0BE54D965104DEB599A503E4FD2000.MSG | Attorney-Client | containing legal advice from attorney to a client |
| EPA_00222787 | EPA_00222789 | FYSA_ Preliminary Injunction Entered in NY v Trump | Attorney Work Product | communications between attorneys about litigation |
| EPA_00222835 | EPA_00222836 | 000000009D7DDEBB3F0BE54D965104DEB599A50364FE2000.MSG | Attorney-Client | containing legal advice from an attorney to a client |
| EPA_00222837 | EPA_00222839 | FYSA_ Preliminary Injunction Entered in NY v Trump | Attorney Work Product | communications between attorneys about litigation |
| EPA_00222840 | EPA_00222841 | 000000009D7DDEBB3F0BE54D965104DEB599A50344012100.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00222842 | EPA_00222844 | 000000009D7DDEBB3F0BE54D965104DEB599A50364012100.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00222845 | EPA_00222848 | 000000009D7DDEBB3F0BE54D965104DEB599A50344022100.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00222849 | EPA_00222853 | 000000009D7DDEBB3F0BE54D965104DEB599A50364022100.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Document contains communications seeking or providing legal advice. Attorney Work Product: Document contains communications or work prepared in anticipation of litigation. |
| EPA_00222854 | EPA_00222860 | Guidance to Agencies re PI in Md. DEI Lawsuit 2.25.25.pdf | Attorney-Client; Attorney Work Product | Attorney-Client Privilege: Document contains communications seeking or providing legal advice. Attorney Work Product: Document contains communications or work prepared in anticipation of litigation. |

| | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00222861 | EPA_00222864 | 000000009D7DDEBB3F0BE54D965104DEB599A50384022100.MSG | Attorney-Client; Attorney Work Product | Email exchange with DOJ answers to questions re: injunction. |
| EPA_00222865 | EPA_00222866 | 000000009D7DDEBB3F0BE54D965104DEB599A503A4612100.MSG | Attorney-Client | Communication from DOJ to agency counsel |
| EPA_00222867 | EPA_00222869 | 000000009D7DDEBB3F0BE54D965104DEB599A50364632100.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between OGC Attorneys and Office of Mission Support leaders for the purposes of obtaining legal advice regarding legal strategy in Woonasquatucket River Watershed Council, et al. v. Department of Agriculture et al., 25-cv-00097 (D.R.I.). AWP: Privileged email communication between OGC Attorneys and Office of Grants and Debarment Director created in preparation for litigation (Woonasquatucket River Watershed Council, et al. v. Department of Agriculture et al., 25-cv-00097 (D.R.I.)). |
| EPA_00222876 | EPA_00222880 | 000000009D7DDEBB3F0BE54D965104DEB599A50364642100.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between OGC Attorneys and Office of Mission Support leaders for the purposes of obtaining legal advice regarding legal strategy in Woonasquatucket River Watershed Council, et al. v. Department of Agriculture et al., 25-cv-00097 (D.R.I.). AWP: Privileged email communication between OGC Attorneys and Office of Grants and Debarment Director created in preparation for litigation (Woonasquatucket River Watershed Council, et al. v. Department of Agriculture et al., 25-cv-00097 (D.R.I.)). |
| EPA_00222881 | EPA_00222886 | 000000009D7DDEBB3F0BE54D965104DEB599A503C4652100.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between OGC Attorneys and Office of Mission Support leaders for the purposes of obtaining legal advice regarding legal strategy in Woonasquatucket River Watershed Council, et al. v. Department of Agriculture et al., 25-cv-00097 (D.R.I.). AWP: Privileged email communication between OGC Attorneys and Office of Grants and Debarment Director created in preparation for litigation (Woonasquatucket River Watershed Council, et al. v. Department of Agriculture et al., 25-cv-00097 (D.R.I.)). |
| EPA_00222887 | EPA_00222891 | 000000009D7DDEBB3F0BE54D965104DEB599A50364662100.MSG | Attorney Work Product | Communication between agency counsel about government's pleading |
| EPA_00222892 | EPA_00222897 | 000000009D7DDEBB3F0BE54D965104DEB599A50304672100.MSG | Attorney Work Product | Internal agency counsel discussion of pleading |

| | The Sustainability Institute, et al. v. Trump, et al. | | | |
|---|---|---|---|---|
| | CIVIL NO. 2:25-cv-2152 | | | |
| | PRIVILEGE LOG - PROTECTED AS RESTRICTED | | | |
| | (As of April 17, 2025) | | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00222898 | EPA_00222907 | 000000009D7DDEBB3F0BE54D965104DEB599A50304F22100.MSG | Attorney-Client; Attorney Work Product | Attorney-Client Privilege: Facts conveyed between DOJ/EPA attorneys for the purpose of keeping agency attorneys informed and communications providing legal guidance from DOJ to EPA; Attorney Work-Product: Document contains communications among agency attorneys prepared in anticipation of litigation related to freezing funding for grants. |
| EPA_00222908 | EPA_00222912 | 000000009D7DDEBB3F0BE54D965104DEB599A50344F32100.MSG | Attorney-Client; Attorney Work Product | AWP: Attorney-to-attorney planning for correct way to handle potential disputes AC: Providing guidance to clients with respect to anticipated disputes. |
| EPA_00222913 | EPA_00222920 | 000000009D7DDEBB3F0BE54D965104DEB599A50364F82100.MSG | Attorney-Client | Discussion between attorney and client about draft messaging of TRO. |
| EPA_00222921 | EPA_00222921 | Temporary Restraining Order Related to Pause on All Federal Financial Assistance | Attorney-Client | Discussion between attorney and client about draft messaging of TRO. |
| EPA_00222922 | EPA_00222929 | 000000009D7DDEBB3F0BE54D965104DEB599A503E4F82100.MSG | Attorney-Client | Discussion between attorney and client about draft messaging of TRO. |
| EPA_00222930 | EPA_00222937 | 000000009D7DDEBB3F0BE54D965104DEB599A50304F92100.MSG | Attorney-Client | Discussion between attorney and client about draft messaging of TRO. |
| EPA_00222967 | EPA_00222970 | 000000009D7DDEBB3F0BE54D965104DEB599A50324FB2100.MSG | Attorney-Client; Attorney Work Product | Discussions between attorneys about the TRO and how to advise client offices. |
| EPA_00223000 | EPA_00223001 | 000000009D7DDEBB3F0BE54D965104DEB599A503E4FE2100.MSG | Attorney-Client | Communication contains legal advice. |
| EPA_00223003 | EPA_00223005 | 000000009D7DDEBB3F0BE54D965104DEB599A50324FF2100.MSG | Attorney-Client | Communication contains legal advice. |
| EPA_00223006 | EPA_00223008 | 000000009D7DDEBB3F0BE54D965104DEB599A503A4FF2100.MSG | Attorney-Client; Attorney Work Product | Document contains communications seeking or providing legal advice, and communications prepared in anticipation of litigation. |
| EPA_00223009 | EPA_00223013 | 000000009D7DDEBB3F0BE54D965104DEB599A50304032200.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between EPA attorneys containing legal advice from DOJ attorneys regarding interpretation of Temporary Restraining Order issued in litigation against EPA. AWP: Privileged email between EPA attorneys prepared for litigation regarding DOJ interpretation of Temporary Restraining Order issued in litigation against EPA. |
| EPA_00223014 | EPA_00223016 | 000000009D7DDEBB3F0BE54D965104DEB599A50344052200.MSG | Attorney-Client | Attorney client – Document contains communications from a program office to Attorney Wendell Askew seeking legal advice on a draft communication to send to EPA staff. |
| EPA_00223017 | EPA_00223018 | 000000009D7DDEBB3F0BE54D965104DEB599A50344092200.MSG | Attorney-Client | ACP: Privileged communication between OGC attorneys containing request for legal advice from client EPA regarding freeze of funding for grant programs. |

| | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00223019 | EPA_00223026 | 000000009D7DDEBB3F0BE54D965104DEB599A503240E2200.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between EPA attorneys containing legal advice regarding next steps and interpretation of Temporary Restraining Order issued in litigation against EPA. AWP: Privileged email between EPA attorneys and client EPA prepared for litigation regarding next steps and DOJ interpretation of Temporary Restraining Order issued in litigation against EPA. |
| EPA_00223027 | EPA_00223034 | 000000009D7DDEBB3F0BE54D965104DEB599A503C40F2200.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between EPA attorneys containing legal advice regarding next steps and interpretation of Temporary Restraining Order issued in litigation against EPA. AWP: Privileged email between EPA attorneys and client EPA prepared for litigation regarding next steps and DOJ interpretation of Temporary Restraining Order issued in litigation against EPA. |
| EPA_00223041 | EPA_00223044 | 000000009D7DDEBB3F0BE54D965104DEB599A50304122200.MSG | Attorney-Client | Attorney client--Document contains communications seeking and providing legal advice. |
| EPA_00223050 | EPA_00223053 | 000000009D7DDEBB3F0BE54D965104DEB599A50324142200.MSG | Attorney-Client; Deliberative Process | Seeking legal review of draft communication. |
| EPA_00223054 | EPA_00223058 | 000000009D7DDEBB3F0BE54D965104DEB599A50384142200.MSG | Attorney-Client | Attorney client--document contains communications seeking and providing legal advice. |
| EPA_00223059 | EPA_00223063 | 96 - Order Enforcing TRO.pdf | Attorney Work Product | AWP: Privileged attachment communicated in preparation for litigation by DOJ attorneys. |
| EPA_00223064 | EPA_00223069 | 000000009D7DDEBB3F0BE54D965104DEB599A50384182200.MSG | Attorney-Client; Deliberative Process | DP: Contains pre-decisional discussions concerning potential communications to EJ grant recipients. ACP: Thread contains request for and discussion of legal advice regarding external communications. |
| EPA_00223070 | EPA_00223076 | 000000009D7DDEBB3F0BE54D965104DEB599A50304192200.MSG | Attorney-Client; Deliberative Process | ACP: Thread contains request for and discussion of legal advice regarding external communications. DP: Contains pre-decisional discussions concerning potential communications to EJ grant recipients. |
| EPA_00223077 | EPA_00223081 | 000000009D7DDEBB3F0BE54D965104DEB599A503C4192200.MSG | Attorney-Client | Contains request for legal advice concerning grant funding/cancellation of grants and potential communications with grant recipients. |
| EPA_00223082 | EPA_00223086 | 000000009D7DDEBB3F0BE54D965104DEB599A503E4192200.MSG | Attorney-Client | Contains request for legal advice concerning grant funding/cancellation of grants and potential communications with grant recipients. |
| EPA_00223087 | EPA_00223089 | 000000009D7DDEBB3F0BE54D965104DEB599A503041A2200.MSG | Attorney-Client | ACP: Reflects facts and legal analysis shared in connection with legal counseling regarding EJ grant terminations. |
| EPA_00223090 | EPA_00223096 | 000000009D7DDEBB3F0BE54D965104DEB599A503A41A2200.MSG | Attorney-Client | Attorney client: Contains request for legal advice regarding external communication. |

| | | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>**PRIVILEGE LOG - PROTECTED AS RESTRICTED**<br>(As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00223097 | EPA_00223101 | 000000009D7DDEBB3F0BE54D965104DEB599A503A41D2200.MSG | Attorney-Client; Attorney Work Product | assignment prepared in anticipation of litigation re: grant terminations; communications seeking the advice of an attorney |
| EPA_00223102 | EPA_00223104 | 000000009D7DDEBB3F0BE54D965104DEB599A50364202200.MSG | Attorney-Client | Contains request for legal advice concerning grant funding/cancellation of grants. |
| EPA_00223105 | EPA_00223108 | RE_ EJ Grants - Request for Generic Placeholder language on ASAP | Attorney-Client; Attorney Work Product | Email chain includes an initial ask from clients to attorneys for advice. |
| EPA_00223109 | EPA_00223115 | 000000009D7DDEBB3F0BE54D965104DEB599A50324212200.MSG | Attorney Work Product | document and communications prepared in anticipation of litigation |
| EPA_00223116 | EPA_00223122 | 000000009D7DDEBB3F0BE54D965104DEB599A50364212200.MSG | Attorney Work Product | doc prepared in anticipation of litigation re: grant terminations |
| EPA_00223123 | EPA_00223124 | EPA Draft Decl NY v Trump.docx | Attorney Work Product | doc prepared in anticipation of litigation re: grant terminations |
| EPA_00223125 | EPA_00223127 | 000000009D7DDEBB3F0BE54D965104DEB599A503C4212200.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between OGC Attorneys containing legal advice regarding legal interpretation of applicable regulatory requirements for termination of grants or cooperative agreements. AWP: Privileged email communication prepared in preparation for litigation regarding agency compliance with TRO. |
| EPA_00223128 | EPA_00223133 | 000000009D7DDEBB3F0BE54D965104DEB599A50344262200.MSG | Attorney-Client; Attorney Work Product | Request from OGC to OCFO regarding state of affairs in paused grant accts in order to respond to DOJ re: TRO in litigation; contains discussions draft declaration for pending litigation |
| EPA_00223134 | EPA_00223137 | EPA Draft Decl NY v Trump.docx | Attorney-Client; Attorney Work Product | draft court filing |
| EPA_00223144 | EPA_00223147 | EPA Draft Decl NY v Trump for DOJ Review.docx | Attorney-Client; Attorney Work Product | Contains draft court filing for NY v. Trump (case w/ related issues) |
| EPA_00223148 | EPA_00223150 | Funding Disruption Spreadsheet_20250211_440pm.pdf | Attorney Work Product; Deliberative Process | draft list of grants in question |
| EPA_00223151 | EPA_00223155 | 000000009D7DDEBB3F0BE54D965104DEB599A50364362200.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |
| EPA_00223156 | EPA_00223160 | 000000009D7DDEBB3F0BE54D965104DEB599A503E4362200.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |
| EPA_00223161 | EPA_00223168 | 000000009D7DDEBB3F0BE54D965104DEB599A50364382200.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| | | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>PRIVILEGE LOG - PROTECTED AS RESTRICTED<br>(As of April 17, 2025) | | |
| EPA_00223169 | EPA_00223177 | 000000009D7DDEBB3F0BE54D965104DEB599A50364392200.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |
| EPA_00223178 | EPA_00223182 | 000000009D7DDEBB3F0BE54D965104DEB599A503843A2200.MSG | Attorney-Client; Attorney Work Product | Discussion between attorney and client about draft messaging of TRO. |
| EPA_00223183 | EPA_00223197 | RI TRO Notice (002).pdf | Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft language for internal review regarding grant pause |
| EPA_00223198 | EPA_00223206 | 000000009D7DDEBB3F0BE54D965104DEB599A503243D2200.MSG | Attorney Work Product | Discussion regarding NY v. Trump among attorneys. |
| EPA_00223207 | EPA_00223211 | 000000009D7DDEBB3F0BE54D965104DEB599A50364612200.MSG | Attorney-Client; Attorney Work Product | OGC attorneys discussing and transmitting a litigation hold for review. |
| EPA_00223212 | EPA_00223218 | OGC_CRFLO_The_Sustainability_Inst_v_Trump_2025_DefLit_APA.pdf | Attorney-Client; Attorney Work Product | OGC attorneys Draft litigation hold. |
| EPA_00223219 | EPA_00223221 | 000000009D7DDEBB3F0BE54D965104DEB599A50344622200.MSG | Attorney Work Product | Document contains communications or work prepared in anticipation of litigation. |
| EPA_00223222 | EPA_00223225 | 000000009D7DDEBB3F0BE54D965104DEB599A50384562100.MSG | Attorney-Client | Attorney-Client: Emails between EPA OGC attorneys discussing legal concerns and suggested advice. |
| EPA_00223226 | EPA_00223226 | 000000009D7DDEBB3F0BE54D965104DEB599A503C4562100.MSG | Attorney-Client | Attorney client – Document contains communications seeking or providing legal advice. |
| EPA_00223227 | EPA_00223277 | FY25 Gen. Terms Conditions_March.2025.docx | Attorney-Client | Attorney-Client – Document contains communications seeking or providing legal advice. |
| EPA_00223278 | EPA_00223279 | 000000009D7DDEBB3F0BE54D965104DEB599A50364572100.MSG | Attorney-Client | Attorney-Client: Emails between EPA staff and EPA OGC attorney containing legal advice regarding compliance with Title VI of the Civil Rights Act. |
| EPA_00223280 | EPA_00223281 | 000000009D7DDEBB3F0BE54D965104DEB599A503A4572100.MSG | Attorney-Client | Attorney-Client: Email from EPA employee to EPA OGC attorneys seeking legal advice regarding updated grant terms and conditions. |
| EPA_00223289 | EPA_00223293 | RE_ NJDEP (G2G Grantee) use of race in determining Areas w_ EJ Concerns | Attorney-Client | Attorney-Client: Emails between EPA staff and EPA OGC attorney containing legal advice regarding compliance with Title VI of the Civil Rights Act. |
| EPA_00223341 | EPA_00223343 | 000000009D7DDEBB3F0BE54D965104DEB599A503E4582100.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between OGC attorneys containing legal advice regarding regulatory requirements for grant closeouts. AWP: Privileged email communication between OGC Attorneys created in anticipation of litigation regarding regulatory requirements for grant closeouts. |

| | | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>**PRIVILEGE LOG - PROTECTED AS RESTRICTED**<br>(As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00223344 | EPA_00223350 | 000000009D7DDEBB3F0BE54D965104DEB599A503C4592100.MSG | Attorney-Client; Deliberative Process | ACP: Thread contains request for and discussion of legal advice regarding external communications. DP: Contains pre-decisional discussions concerning potential communications to EJ grant recipients. |
| EPA_00223351 | EPA_00223357 | 000000009D7DDEBB3F0BE54D965104DEB599A503E4592100.MSG | Attorney-Client | AC: Discussion with attorney over appropriate language concerning stop work order |
| EPA_00223372 | EPA_00223381 | 000000009D7DDEBB3F0BE54D965104DEB599A503C45A2100.MSG | Attorney-Client; Attorney Work Product | AC/AWP: Document contains attorney discussion of appropriate legal advice to provide client; document (email) created in response to request for legal counsel. |
| EPA_00223382 | EPA_00223391 | 000000009D7DDEBB3F0BE54D965104DEB599A503645B2100.MSG | Attorney-Client; Attorney Work Product | AC/AWP: Document contains attorney discussion of appropriate legal advice to provide client; document (email) created in response to request for legal counsel. |
| EPA_00223412 | EPA_00223422 | 000000009D7DDEBB3F0BE54D965104DEB599A503045C2100.MSG | Attorney-Client; Attorney Work Product | AC/AWP: Document contains attorney discussion of appropriate legal advice to provide client; document (email) created in response to request for legal counsel. |
| EPA_00223423 | EPA_00223434 | 000000009D7DDEBB3F0BE54D965104DEB599A503445C2100.MSG | Attorney-Client; Attorney Work Product | AC/AWP: Document contains attorney discussion of appropriate legal advice to provide client; document (email) created in response to request for legal counsel. |
| EPA_00223435 | EPA_00223438 | 000000009D7DDEBB3F0BE54D965104DEB599A503C45E2100.MSG | Attorney-Client | ACP: Privileged email communication between OGC attorney and OEJECR Director discussing legal advice and next steps regarding review/authorization for continuing work in particular grant programs. |
| EPA_00223439 | EPA_00223441 | 000000009D7DDEBB3F0BE54D965104DEB599A503645F2100.MSG | Attorney-Client; Attorney Work Product | Contains information for the purpose of rendering legal advice |
| EPA_00223451 | EPA_00223456 | 000000009D7DDEBB3F0BE54D965104DEB599A503A45F2100.MSG | Attorney Work Product | Attorney Work Product – Document contains communications or work prepared in anticipation of litigation. |
| EPA_00223457 | EPA_00223459 | 000000009D7DDEBB3F0BE54D965104DEB599A50384622100.MSG | Attorney Work Product | Attorney Work Product: Document contains communications or work prepared in anticipation of litigation. |
| EPA_00223460 | EPA_00223461 | 000000009D7DDEBB3F0BE54D965104DEB599A503848E2100.MSG | Attorney-Client; Deliberative Process | Email with draft letter to Congress with OGC comments. |
| EPA_00223462 | EPA_00223464 | 2025-04-01 EPA-Comer (Biden Grants) DRAFT (DH_Edits).docx | Attorney-Client; Deliberative Process | OGC comments on draft letter to Congress. Contains redline edits and legal counsel. |
| EPA_00223465 | EPA_00223467 | 000000009D7DDEBB3F0BE54D965104DEB599A503C48E2100.MSG | Attorney-Client; Deliberative Process | Communication seeks legal advice on draft documents. |
| EPA_00223468 | EPA_00223470 | 2025-04-01 EPA-Comer (Biden Grants) DRAFT.docx | Attorney-Client; Attorney Work Product; Deliberative Process | Draft version attorney work product (OGC staff) in response to OCIR request to OGC (Conrad). Not yet prepared in final. |

| | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | | | |
|---|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION | |
| EPA_00223484 | EPA_00223486 | 000000009D7DDEBB3F0BE54D965104DEB599A50344AD2100.MSG | Attorney-Client; Attorney Work Product | Email contains discussions of likely litigation. | |
| EPA_00223487 | EPA_00223490 | 000000009D7DDEBB3F0BE54D965104DEB599A50304402200.MSG | Attorney-Client | Termination of grants generally; Communication between attorney and client. | |
| EPA_00223491 | EPA_00223492 | 000000009D7DDEBB3F0BE54D965104DEB599A503C4102300.MSG | Attorney-Client; Deliberative Process | Contains pre-decisional discussion about application of EOs. Reflects facts and legal analysis shared in connection with legal counseling. | |
| EPA_00223493 | EPA_00223494 | Draft RESTORE SAC Language for DEI Certification.pdf | Deliberative Process | Contains pre-decisional draft concerning potential grant recipient certification language. | |
| EPA_00223495 | EPA_00223495 | 000000009D7DDEBB3F0BE54D965104DEB599A50364172300.MSG | Attorney-Client | Communication seeks legal advice. | |
| EPA_00223496 | EPA_00223496 | Clean_OCSPP Memo Rescinding CAG Appendices April 2025.docx | Attorney-Client; Deliberative Process | Draft document for which legal advice is sought. | |
| EPA_00223590 | EPA_00223591 | 000000009D7DDEBB3F0BE54D965104DEB599A50384172300.MSG | Attorney-Client | Seeking Legal advice | |
| EPA_00223592 | EPA_00223592 | Clean_OCSPP Memo Rescinding CAG Appendices April 2025.docx | Attorney-Client; Deliberative Process | Draft document for which legal advice is sought. | |
| EPA_00223686 | EPA_00223687 | 000000009D7DDEBB3F0BE54D965104DEB599A503E4272300.MSG | Attorney-Client | Contains attorney interpretation of temporary restraining order as applied to funding and request for legal advice on the same. | |
| EPA_00223693 | EPA_00223695 | 000000009D7DDEBB3F0BE54D965104DEB599A50384292300.MSG | Attorney Work Product | Notification of client to attorneys of litigation risk. | |
| EPA_00223696 | EPA_00223703 | 000000009D7DDEBB3F0BE54D965104DEB599A503E4292300.MSG | Deliberative Process | ACP: Thread contains request for and discussion of legal advice regarding external communications. DP: Contains pre-decisional discussions concerning potential communications to EJ grant recipients. | |
| EPA_00223704 | EPA_00223707 | RE_ EJ Grants - Request for Generic Placeholder language on ASAP | Attorney-Client; Deliberative Process | ACP: Thread contains request for and discussion of legal advice regarding external communications. DP: Contains pre-decisional discussions concerning potential communications to EJ grant recipients. | |
| EPA_00223708 | EPA_00223715 | 000000009D7DDEBB3F0BE54D965104DEB599A503242A2300.MSG | Attorney-Client; Deliberative Process | ACP: Thread contains request for and discussion of legal advice regarding external communications. DP: Contains pre-decisional discussions concerning potential communications to EJ grant recipients. | |
| EPA_00223716 | EPA_00223719 | RE_ EJ Grants - Request for Generic Placeholder language on ASAP | Attorney-Client; Deliberative Process | ACP: Thread contains request for and discussion of legal advice regarding external communications. DP: Contains pre-decisional discussions concerning potential communications to EJ grant recipients. | |
| EPA_00223720 | EPA_00223727 | 000000009D7DDEBB3F0BE54D965104DEB599A503642A2300.MSG | Attorney-Client; Deliberative Process | ACP: Thread contains request for and discussion of legal advice regarding external communications. DP: Contains pre-decisional discussions concerning potential communications to EJ grant recipients. | |

| | The Sustainability Institute, et al. v. Trump, et al. |
|---|---|
| | CIVIL NO. 2:25-cv-2152 |
| | **PRIVILEGE LOG - PROTECTED AS RESTRICTED** |
| | (As of April 17, 2025) |

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00223728 | EPA_00223729 | 000000009D7DDEBB3F0BE54D965104DEB599A503842D2300.MSG | Attorney-Client; Deliberative Process | Attorney client – Document contains communications seeking or providing legal advice. Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00223730 | EPA_00223732 | 000000009D7DDEBB3F0BE54D965104DEB599A503E42F2300.MSG | Attorney Work Product; Deliberative Process | AWP: contains attorney thought processes, potentially in anticipation of litigation regarding grants DP: pre-decisional, Agency give and take, relating to agency policy |
| EPA_00223733 | EPA_00223735 | 000000009D7DDEBB3F0BE54D965104DEB599A50304302300.MSG | Attorney-Client | Document contains communications seeking or providing legal advice on which grants should be terminated |
| EPA_00223736 | EPA_00223738 | 000000009D7DDEBB3F0BE54D965104DEB599A50384322300.MSG | Attorney Work Product; Deliberative Process | AWP: reflects attorney thought process - potentially part of litigation strategy DP: pre-decisional, part of agency give and take, related to policy/agency decision |
| EPA_00223739 | EPA_00223741 | 000000009D7DDEBB3F0BE54D965104DEB599A503E4322300.MSG | Attorney Work Product; Deliberative Process | AWP: contains attorney thought process. may be in anticipation of litigation DP: pre-decisional, part of deliberative process/agency give and take, related to policy/agency decision |
| EPA_00223742 | EPA_00223743 | 000000009D7DDEBB3F0BE54D965104DEB599A503344352300.MSG | Attorney-Client | Attorney-Client: communication between grant specialist to OGC regarding request for legal advice on how the grant freeze will limit the draw down of funds |
| EPA_00223744 | EPA_00223746 | 000000009D7DDEBB3F0BE54D965104DEB599A503A4352300.MSG | Attorney-Client | Attorney client: Document contains communications seeking or providing legal advice on contract or grant provisions. |
| EPA_00223747 | EPA_00223764 | 000000009D7DDEBB3F0BE54D965104DEB599A503E4362300.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00223765 | EPA_00223767 | 000000009D7DDEBB3F0BE54D965104DEB599A50304382300.MSG | Attorney-Client; Deliberative Process | ACP because program is seeking legal advice from attorney DPP because it is pre-decisional. |
| EPA_00223768 | EPA_00223774 | 000000009D7DDEBB3F0BE54D965104DEB599A503243B2300.MSG | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Email from EPA OGC attorney to EPA employee providing legal advice regarding executive order. Deliberative Process Privilege: EPA employees deliberating contents of a guidance document regarding Executive Order. |
| EPA_00223775 | EPA_00223776 | Pause IIJA IRA new obligations draft email_OGC edits_v3.docx | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Draft guidance document attached to email from EPA OGC attorney to EPA employee for purpose of providing legal advice regarding executive order. Deliberative Process Privilege: Draft guidance document regarding Executive Order contents of which are being deliberated by EPA employees. |
| EPA_00223781 | EPA_00223783 | 000000009D7DDEBB3F0BE54D965104DEB599A503843E2300.MSG | Attorney-Client; Deliberative Process | Presents a factual scenario and draft legal interpretation for counsel from EPA OGC Email containing draft language for internal review regarding grant pause |

| | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | |
|---|---|---|---|---|
| **BEGINNING BATES NUMBER** | **ENDING BATES NUMBER** | **FILE NAME** | **PRIVILEGE REASON** | **PRIVILEGE DESCRIPTION** |
| EPA_00223786 | EPA_00223789 | 000000009D7DDEBB3F0BE54D965104DEB599A50384432300.MSG | Attorney-Client | attorney providing legal advice to client |
| EPA_00223790 | EPA_00223790 | 000000009D7DDEBB3F0BE54D965104DEB599A503C4432300.MSG | Attorney-Client; Attorney Work Product | Question from client to attorney about notification to custodian bank of recent pause memo. |
| EPA_00223794 | EPA_00223796 | 000000009D7DDEBB3F0BE54D965104DEB599A503E4442300.MSG | Attorney-Client; Attorney Work Product | Client office seeking legal advice from OGC on draft communication related to applicability of grant cancellation. Contains internal OGC discussion regarding to how to respond to client office inquiry for legal advice. |
| EPA_00223800 | EPA_00223802 | 000000009D7DDEBB3F0BE54D965104DEB599A503044482300.MSG | Attorney-Client | ACP: Privileged email communication between OGC and Office of Regional Counsel attorneys discussing legal advice and next steps regarding potential agency response to Community Change Grant Program grantee inquiries about the status of their award funding. |
| EPA_00223803 | EPA_00223806 | 000000009D7DDEBB3F0BE54D965104DEB599A503A4482300.MSG | Attorney-Client | ACP: Privileged email communication between EPA attorneys and client EPA discussing legal advice and next steps regarding potential agency response to Community Change Grant Program grantee inquiries about the status of their award funding. |
| EPA_00223808 | EPA_00223810 | 000000009D7DDEBB3F0BE54D965104DEB599A503044492300.MSG | Attorney-Client; Deliberative Process | ACP: Email containing legal advice regarding communications with grantees. DPP: Email reflecting internal pre-decisional deliberations concerning communication with grantees. |
| EPA_00223812 | EPA_00223814 | 000000009D7DDEBB3F0BE54D965104DEB599A503844A2300.MSG | Attorney-Client; Attorney Work Product | email correspondence from one EPA attorney to another seeking advice regarding counseling points regarding IRA and IIJA funding |
| EPA_00223815 | EPA_00223816 | 000000009D7DDEBB3F0BE54D965104DEB599A503A44A2300.MSG | Attorney-Client; Attorney Work Product | email correspondence from one EPA attorney to another seeking advice regarding counseling points regarding IRA and IIJA funding |
| EPA_00223817 | EPA_00223823 | 000000009D7DDEBB3F0BE54D965104DEB599A503044B2300.MSG | Attorney-Client | Question and answer between attorney and client about how to respond to grantees. |
| EPA_00223824 | EPA_00223826 | 000000009D7DDEBB3F0BE54D965104DEB599A503444B2300.MSG | Attorney-Client | attorney is giving legal advice to grants program office regarding grants briefings and grantee access. |
| EPA_00223827 | EPA_00223828 | Program Office Questions ORCR 1-30-2025.docx | Attorney-Client; Attorney Work Product | This is ACP because attorney is sharing its legal analysis advice regarding executive order pausing financial assistance activities this is AWP because contains attorney's legal analysis of executive order pausing financial assistance activities prepared in anticipation of litigation regarding IIJA grants |

| | | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>**PRIVILEGE LOG - PROTECTED AS RESTRICTED**<br>(As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00223829 | EPA_00223832 | 000000009D7DDEBB3F0BE54D965104DEB599A503444C2300.MSG | Attorney-Client | ACP: Privileged email communication between EPA attorneys and client EPA discussing legal advice and next steps regarding potential agency response to Community Change Grant Program grantee inquiries about the status of their award funding. |
| EPA_00223833 | EPA_00223836 | 000000009D7DDEBB3F0BE54D965104DEB599A503844C2300.MSG | Attorney-Client | ACP: Privileged email communication between EPA attorneys and client EPA discussing legal advice and next steps regarding potential agency response to Community Change Grant Program grantee inquiries about the status of their award funding. |
| EPA_00223837 | EPA_00223840 | 000000009D7DDEBB3F0BE54D965104DEB599A503A44C2300.MSG | Attorney-Client | ACP: Privileged email communication between EPA attorneys and client EPA discussing legal advice and next steps regarding potential agency response to grantee inquiries about the status of their award funding. |
| EPA_00223841 | EPA_00223845 | 000000009D7DDEBB3F0BE54D965104DEB599A503E44C2300.MSG | Attorney-Client | Attorney-client: attorney is sharing its legal analysis to program office |
| EPA_00223846 | EPA_00223848 | Program Office Questions ORCR 1-30-2025 Liz.docx | Attorney-Client | attorney-client privilege: attorney is sharing its legal analysis advice to program office. this is AWP because contains attorney's legal analysis and answers to client's questions |
| EPA_00223849 | EPA_00223851 | 000000009D7DDEBB3F0BE54D965104DEB599A503044D2300.MSG | Attorney-Client | ACP: Privileged email communication between EPA attorneys and client EPA discussing legal advice and next steps regarding potential agency response to Community Change Grant Program grantee inquiries about the status of their award funding. |
| EPA_00223852 | EPA_00223857 | 000000009D7DDEBB3F0BE54D965104DEB599A503C44E2300.MSG | Attorney-Client | ACP: Privileged email communication between EPA attorneys and client EPA discussing legal advice and next steps regarding potential agency response to grantee inquiries about the status of their award funding. |
| EPA_00223858 | EPA_00223863 | 000000009D7DDEBB3F0BE54D965104DEB599A503E44E2300.MSG | Attorney-Client | ACP: Privileged email communication between EPA attorneys and client EPA discussing legal advice and next steps regarding potential agency response to grantee inquiries about the status of their award funding. |
| EPA_00223872 | EPA_00223877 | 000000009D7DDEBB3F0BE54D965104DEB599A503444F2300.MSG | Attorney-Client | Attorney-Client - communication containing discussion between attorneys and clients in order to provide legal advice about grant programs. |
| EPA_00223878 | EPA_00223880 | 000000009D7DDEBB3F0BE54D965104DEB599A503E44F2300.MSG | Attorney-Client | ACP: Privileged email communication between OGC attorney and client EPA discussing legal advice and next steps regarding potential agency response to Community Change Grant Program grantee inquiries about the status of their award funding. |

| | The Sustainability Institute, et al. v. Trump, et al. | | | |
| | CIVIL NO. 2:25-cv-2152 | | | |
| | **PRIVILEGE LOG - PROTECTED AS RESTRICTED** | | | |
| | (As of April 17, 2025) | | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00223882 | EPA_00223888 | 000000009D7DDEBB3F0BE54D965104DEB599A50324502300.MSG | Attorney-Client | ACP: Privileged email communication between EPA attorneys and client EPA discussing legal advice and next steps regarding potential agency response to grantee inquiries about the status of their award funding. |
| EPA_00223890 | EPA_00223897 | 000000009D7DDEBB3F0BE54D965104DEB599A50384502300.MSG | Attorney-Client | ACP: Privileged email communication between EPA attorneys and client EPA discussing legal advice and next steps regarding potential agency response to grantee inquiries about the status of their award funding. |
| EPA_00223898 | EPA_00223901 | 000000009D7DDEBB3F0BE54D965104DEB599A503C4502300.MSG | Attorney-Client | attorney is giving legal advice to program office regarding pausing of financial assistance programs |
| EPA_00223903 | EPA_00223906 | 000000009D7DDEBB3F0BE54D965104DEB599A50384512300.MSG | Attorney-Client | Attorney-client: Attorney client privileged communication; attorney is giving advice to program office regarding funding pause. |
| EPA_00223910 | EPA_00223914 | 000000009D7DDEBB3F0BE54D965104DEB599A503E4512300.MSG | Attorney-Client | This is ACP because attorney is sharing its legal analysis to program office regarding funding pause |
| EPA_00223915 | EPA_00223915 | 000000009D7DDEBB3F0BE54D965104DEB599A503E4DE2300.MSG | Attorney-Client | Document contains communications seeking or providing legal advice. |
| EPA_00223916 | EPA_00223917 | 000000009D7DDEBB3F0BE54D965104DEB599A503A4DF2300.MSG | Attorney-Client | Contains information for the purpose of receiving legal advice |
| EPA_00223918 | EPA_00223918 | Grant Termination Fact Sheet Draft 2.docx | Attorney Work Product; Deliberative Process | Contains information that is draft/deliberative |
| EPA_00223924 | EPA_00223928 | 000000009D7DDEBB3F0BE54D965104DEB599A50304E12300.MSG | Attorney-Client; Attorney Work Product | Contains legal advice from OGC to client office contact regarding legal defensibility of certain grant cancellations. |
| EPA_00223929 | EPA_00223934 | 000000009D7DDEBB3F0BE54D965104DEB599A50344E22300.MSG | Attorney-Client; Attorney Work Product | Contains request for legal advice and legal counseling concerning grant funding/cancellation of grants and potential legal action. |
| EPA_00223935 | EPA_00223939 | RE_ URGENT_ Immediate Restoration of Access to Obligated Funds Under Assistance Agreement Number 96272800 | Deliberative Process | Contains pre-decisional discussions concerning potential communications and actions concerning grants pause. |
| EPA_00223941 | EPA_00223946 | 000000009D7DDEBB3F0BE54D965104DEB599A503E4E22300.MSG | Deliberative Process | Contains pre-decisional discussions concerning potential communications and actions concerning grants pause. |
| EPA_00223947 | EPA_00223951 | RE_ URGENT_ Immediate Restoration of Access to Obligated Funds Under Assistance Agreement Number 96272800 | Deliberative Process | Contains pre-decisional discussions concerning potential communications and actions concerning EJ grants pause. |
| EPA_00223953 | EPA_00223956 | 000000009D7DDEBB3F0BE54D965104DEB599A50384E42300.MSG | Attorney-Client; Deliberative Process | contains discussions regarding how to proceed with the recipients disagreement with terms and conditions. Discussions includes attorneys with recommendation on how to proceed on issue. |
| EPA_00223957 | EPA_00223962 | 000000009D7DDEBB3F0BE54D965104DEB599A503E4E52300.MSG | Attorney-Client | request for legal advice from OGC-CRFLO mgmt re: handling EJ grant terminations/further guidance from CRFLO-mgmt provided |

| | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00223964 | EPA_00223965 | Draft Email Grants ORCs_ Final Draft .docx | Attorney-Client; Attorney Work Product | Attorney-Client: contains information for the purpose of rendering legal advice regarding the termination of grants. Attorney Work Product: Provides preliminary assessment of application of action to specific litigation and court proceedings. |
| EPA_00223966 | EPA_00223966 | TCTAC Terminations - Copies of Amendments w_ substantial noncompliance Termination Provision | Deliberative Process | Internal discussion related to termination provisions for TCTAC grants. |
| EPA_00224018 | EPA_00224020 | 000000009D7DDEBB3F0BE54D965104DEB599A50324E82300.MSG | Attorney-Client; Deliberative Process | Reflects facts and legal analysis shared in connection with legal counseling related to grant termination. |
| EPA_00224021 | EPA_00224023 | 000000009D7DDEBB3F0BE54D965104DEB599A50344E82300.MSG | Attorney-Client | Communication between client and attorney in anticipation of potential dispute |
| EPA_00224024 | EPA_00224026 | 000000009D7DDEBB3F0BE54D965104DEB599A503C4E82300.MSG | Attorney-Client | Reflects facts and legal analysis shared in connection with legal counseling related to grant termination. |
| EPA_00224027 | EPA_00224027 | TCTAC Terminations - Copies of Amendments w_ substantial noncompliance Termination Provision | Deliberative Process | Internal discussion related to termination provisions for TCTAC grants. |
| EPA_00224077 | EPA_00224079 | 000000009D7DDEBB3F0BE54D965104DEB599A50324E92300.MSG | Attorney-Client | Client office seeking legal advice from OGC on grant termination language in terms and conditions. |
| EPA_00224080 | EPA_00224081 | 000000009D7DDEBB3F0BE54D965104DEB599A50344E92300.MSG | Attorney-Client | Correspondence includes request for legal advic relating to terminating grant awards in light of Court case . |
| EPA_00224148 | EPA_00224151 | 000000009D7DDEBB3F0BE54D965104DEB599A50364E92300.MSG | Attorney-Client; Attorney Work Product | AWP: Attorney-to-attorney planning for correct way to handle potential disputes AC: Providing guidance to clients with respect to anticipated disputes. |
| EPA_00224152 | EPA_00224154 | 000000009D7DDEBB3F0BE54D965104DEB599A503E4EB2300.MSG | Attorney-Client; Attorney Work Product | AWP: Attorney-to-attorney planning for correct way to handle potential disputes AC: Providing guidance to clients with respect to anticipated disputes. |
| EPA_00224155 | EPA_00224159 | 000000009D7DDEBB3F0BE54D965104DEB599A50304EC2300.MSG | Attorney Work Product | AWP: Attorney-to-attorney planning for correct way to handle potential disputes |
| EPA_00224160 | EPA_00224163 | 000000009D7DDEBB3F0BE54D965104DEB599A50344EC2300.MSG | Attorney-Client; Attorney Work Product | AWP: Attorney-to-attorney planning for correct way to handle potential disputes AC: Providing guidance to clients with respect to anticipated disputes. |
| EPA_00224164 | EPA_00224169 | 000000009D7DDEBB3F0BE54D965104DEB599A50364EC2300.MSG | Attorney Work Product | AWP: Attorney-to-attorney planning for correct way to handle potential disputes |
| EPA_00224198 | EPA_00224202 | 000000009D7DDEBB3F0BE54D965104DEB599A503C4EC2300.MSG | Attorney-Client; Attorney Work Product | Content by attorney in anticipation of litigation Content from client to attorney concerning legal advice |
| EPA_00224203 | EPA_00224203 | RE_ Termination Memo | Attorney-Client; Deliberative Process | Contains communication between attorney and client concerning legal advice Contains pre-decisional content |
| EPA_00224204 | EPA_00224205 | Termination_Memo_Template_Feb21.docx | Deliberative Process | Contains draft termination memo language. |
| EPA_00224206 | EPA_00224209 | RE_ Guidance Regarding Nationwide Injunction of Executive Orders Numbers 14,151 and 14,173 (NADOHE v Trump) | Attorney-Client; Deliberative Process | Contains legal advice from attorney to client Contains pre-decisional discussion |

| | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00224210 | EPA_00224210 | RE_ Termination Memo | Attorney-Client; Deliberative Process | Contains legal advice from attorney to client Contains pre-decisional deliberation |
| EPA_00224211 | EPA_00224212 | Termination_Memo_Template_Feb21.docx | Deliberative Process | Contains draft termination memo language. |
| EPA_00224216 | EPA_00224219 | 000000009D7DDEBB3F0BE54D965104DEB599A50364ED2300.MSG | Attorney-Client; Attorney Work Product | ACP - legal advice from attorney Packard to parties re: effect of court order AWP - legal advice re: compliance with court order |
| EPA_00224226 | EPA_00224228 | 000000009D7DDEBB3F0BE54D965104DEB599A50344EE2300.MSG | Attorney-Client; Attorney Work Product | AWP: Attorney-to-attorney planning for correct way to handle potential disputes AC: Providing guidance to clients with respect to anticipated disputes. |
| EPA_00224229 | EPA_00224233 | 000000009D7DDEBB3F0BE54D965104DEB599A503C4EE2300.MSG | Attorney Work Product | Document contains communications or work prepared in anticipation of litigation. |
| EPA_00224234 | EPA_00224238 | 000000009D7DDEBB3F0BE54D965104DEB599A503E4EE2300.MSG | Attorney-Client; Attorney Work Product | AWP: Attorney-to-attorney planning for correct way to handle potential disputes AC: Providing guidance to clients with respect to anticipated disputes. |
| EPA_00224239 | EPA_00224242 | 000000009D7DDEBB3F0BE54D965104DEB599A50324EF2300.MSG | Attorney Work Product | Attorney conveying legal advice |
| EPA_00224243 | EPA_00224245 | 000000009D7DDEBB3F0BE54D965104DEB599A503C4EF2300.MSG | Attorney-Client | ACP - responded to client question regarding legal impact of EO to grant terminations |
| EPA_00224246 | EPA_00224249 | RE_ Grant terminations | Attorney-Client; Attorney Work Product | ACP - Discusses advice provided to client regarding terminatoin of grants AWP - advice shared regarding anticipated litigation |
| EPA_00224250 | EPA_00224250 | 000000009D7DDEBB3F0BE54D965104DEB599A50304F02300.MSG | Attorney-Client; Attorney Work Product | Document contains communications or work prepared in anticipation of litigation. Document contains communications seeking or providing legal advice. |
| EPA_00224251 | EPA_00224255 | 000000009D7DDEBB3F0BE54D965104DEB599A50384F02300.MSG | Attorney-Client; Attorney Work Product | AWP: Attorney-to-attorney planning for correct way to handle potential disputes |
| EPA_00224256 | EPA_00224259 | 000000009D7DDEBB3F0BE54D965104DEB599A503C4F02300.MSG | Attorney-Client; Attorney Work Product | ACP - legal advice from attorney Packard to parties re: effect of court order AWP - legal advice re: compliance with court order |
| EPA_00224260 | EPA_00224263 | NADOHE v. Trump - Clarification Order -.pdf | Attorney Work Product | communications between attorneys about litigation |
| EPA_00224272 | EPA_00224272 | 000000009D7DDEBB3F0BE54D965104DEB599A50304F12300.MSG | Attorney-Client; Attorney Work Product | AWP: Request for HQ legal advice |
| EPA_00224273 | EPA_00224274 | 000000009D7DDEBB3F0BE54D965104DEB599A50304F42300.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between OGC Attorneys containing legal advice regarding legal interpretation of applicable regulatory requirements for termination of grants or cooperative agreements. AWP: Document contains communications or work prepared in anticipation of litigation and providing counsel. |

<table>
<tr><td colspan="5">The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br><strong>PRIVILEGE LOG - PROTECTED AS RESTRICTED</strong><br>(As of April 17, 2025)</td></tr>
</table>

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00224275 | EPA_00224277 | 000000009D7DDEBB3F0BE54D965104DEB599A50344F42300.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between OGC Attorneys containing legal advice regarding legal interpretation of applicable regulatory requirements for termination of grants or cooperative agreements. AWP: Document contains communications or work prepared in anticipation of litigation and providing counsel. |
| EPA_00224278 | EPA_00224280 | 000000009D7DDEBB3F0BE54D965104DEB599A50384F42300.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between OGC Attorneys containing legal advice regarding legal interpretation of applicable regulatory requirements for termination of grants or cooperative agreements. AWP: Document contains communications or work prepared in anticipation of litigation and providing counsel. |
| EPA_00224281 | EPA_00224281 | 000000009D7DDEBB3F0BE54D965104DEB599A50304F52300.MSG | Attorney-Client | request for legal advice/legal sufficiency review |
| EPA_00224282 | EPA_00224283 | Termination Memo 2-12-2025_mw.docx | Attorney-Client | request for legal advice/legal sufficiency review |
| EPA_00224284 | EPA_00224289 | Grant Termination SOP.pdf | Attorney-Client; Deliberative Process | ACP - provided legal comments to draft SOP for terminating grants DPP - exchanges regarding client procedure to terminate grants |
| EPA_00224290 | EPA_00224293 | 000000009D7DDEBB3F0BE54D965104DEB599A503A4F62300.MSG | Attorney-Client | Contains attorney analysis and guidance |
| EPA_00224294 | EPA_00224296 | 000000009D7DDEBB3F0BE54D965104DEB599A50384F92300.MSG | Attorney-Client | Email from EPA employee to EPA OGC attorneys seeking legal advice on funding freezes. |
| EPA_00224298 | EPA_00224299 | 000000009D7DDEBB3F0BE54D965104DEB599A503E4F92300.MSG | Attorney-Client | Email from EPA employee to EPA OGC attorneys seeking legal advice on funding freezes. |
| EPA_00224300 | EPA_00224300 | ACTION REQUIRED_ Grant Cancellations_Terminations | Deliberative Process | Pre-decisional with instructions prior to action. |
| EPA_00224325 | EPA_00224325 | Other Grants_Week of March 10.pdf | Deliberative Process | Awards were not yet public while the list was compiled. |
| EPA_00224326 | EPA_00224328 | 000000009D7DDEBB3F0BE54D965104DEB599A50324FA2300.MSG | Attorney-Client | Email from EPA employee to EPA OGC attorneys seeking legal advice on funding freezes. |
| EPA_00224329 | EPA_00224330 | 000000009D7DDEBB3F0BE54D965104DEB599A50344FA2300.MSG | Attorney-Client | Reflects facts and legal analysis shared in connection with legal counseling related to grant termination. |
| EPA_00224331 | EPA_00224338 | Grant Termination SOP_Final 2025.2.20.docx | Deliberative Process | Draft SOP |
| EPA_00224339 | EPA_00224341 | 000000009D7DDEBB3F0BE54D965104DEB599A503A4FA2300.MSG | Attorney-Client; Attorney Work Product | Contains legal advice from OGC to client office relating to legal risk associated with grant terminations. |
| EPA_00224345 | EPA_00224347 | 000000009D7DDEBB3F0BE54D965104DEB599A503E4FA2300.MSG | Attorney-Client | Communication contains legal advice. |
| EPA_00224348 | EPA_00224350 | 000000009D7DDEBB3F0BE54D965104DEB599A50324FB2300.MSG | Attorney-Client | discussion between attorneys of grant terminations |
| EPA_00224351 | EPA_00224352 | Termination_Memo_Template_3-20-25.docx | Attorney Work Product | AWP because attorney is discussing legal strategy w/ the program/agency. |
| EPA_00224355 | EPA_00224359 | 000000009D7DDEBB3F0BE54D965104DEB599A503A4FB2300.MSG | Attorney-Client; Attorney Work Product | ORC seeking legal advice from OGC regarding statutory authority and legal defensibility related to the termination of multiple, specific grants. |

The Sustainability Institute, et al. v. Trump, et al.
CIVIL NO. 2:25-cv-2152
**PRIVILEGE LOG - PROTECTED AS RESTRICTED**
(As of April 17, 2025)

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00224360 | EPA_00224363 | Terminations List 3-24-25.xlsx | Attorney-Client; Attorney Work Product | Spreadsheet containing underling facts at issue in legal advice question from ORC to OGC regarding statutory authority and legal defensibility related to the termination of multiple, specific grants. |
| EPA_00224364 | EPA_00224365 | Termination_Memo_Template_3-20-25.docx | Attorney Work Product | AWP because attorney is discussing legal strategy w/ the program/agency. |
| EPA_00224372 | EPA_00224375 | 000000009D7DDEBB3F0BE54D965104DEB599A50304FD2300.MSG | Attorney Work Product | Agency counsel discussion of potential litigation |
| EPA_00224376 | EPA_00224381 | 000000009D7DDEBB3F0BE54D965104DEB599A50344FD2300.MSG | Attorney-Client; Attorney Work Product | Contains legal advice from OGC to ORC regarding legal defensibility of certain grant cancellations. |
| EPA_00224382 | EPA_00224385 | 000000009D7DDEBB3F0BE54D965104DEB599A50364FD2300.MSG | Attorney-Client | ACP: Privileged email communication between EPA Attorneys containing legal advice regarding legal interpretation of applicable regulatory requirements for termination of grants or cooperative agreements. |
| EPA_00224386 | EPA_00224387 | 000000009D7DDEBB3F0BE54D965104DEB599A50384FD2300.MSG | Attorney-Client; Attorney Work Product | Contains legal counsel on draft grant termination language Reflects request for legal review on grant termination language created in anticipation of litigation |
| EPA_00224388 | EPA_00224389 | 000000009D7DDEBB3F0BE54D965104DEB599A50304FE2300.MSG | Deliberative Process | This is deliberative because it is pre-decisional |
| EPA_00224424 | EPA_00224426 | 000000009D7DDEBB3F0BE54D965104DEB599A50384FE2300.MSG | Deliberative Process | This is pre-decisional |
| EPA_00224439 | EPA_00224444 | 000000009D7DDEBB3F0BE54D965104DEB599A50324FF2300.MSG | Attorney-Client; Attorney Work Product | Contains legal advice from OGC to client office contact regarding legal defensibility of certain grant cancellations and the Impoundment Control Act. |
| EPA_00224445 | EPA_00224445 | 000000009D7DDEBB3F0BE54D965104DEB599A50364FF2300.MSG | Attorney-Client | Document contains communications seeking or providing legal advice |
| EPA_00224446 | EPA_00224449 | FW_ Dispute rights in termination memos_ | Attorney-Client | Document contains communications seeking or providing legal advice |
| EPA_00224450 | EPA_00224452 | 000000009D7DDEBB3F0BE54D965104DEB599A50344152400.MSG | Attorney-Client | Discussion between attorneys of on anti-lobbying issues. |
| EPA_00224453 | EPA_00224458 | 000000009D7DDEBB3F0BE54D965104DEB599A503C4242400.MSG | Attorney-Client; Deliberative Process | Contains legal advice regarding grant terminations. DPP - explores options |
| EPA_00224459 | EPA_00224465 | 000000009D7DDEBB3F0BE54D965104DEB599A50304252400.MSG | Attorney-Client; Deliberative Process | Contains legal advice regarding grant terminations. DPP - explores options |
| EPA_00224466 | EPA_00224471 | 000000009D7DDEBB3F0BE54D965104DEB599A50344252400.MSG | Attorney-Client; Deliberative Process | Contains legal advice regarding grant terminations. DPP - explores options |
| EPA_00224472 | EPA_00224478 | 000000009D7DDEBB3F0BE54D965104DEB599A50384252400.MSG | Attorney-Client; Deliberative Process | Contains legal advice regarding grant terminations. DPP - explores options |
| EPA_00224479 | EPA_00224480 | 000000009D7DDEBB3F0BE54D965104DEB599A503A4272400.MSG | Attorney-Client | AC: seeking legal analysis and advice on EOs/TROs related to grant termination. |
| EPA_00224481 | EPA_00224482 | 000000009D7DDEBB3F0BE54D965104DEB599A503C44B2200.MSG | Deliberative Process | Questions for OGC about termination provisions. |
| EPA_00224487 | EPA_00224491 | 000000009D7DDEBB3F0BE54D965104DEB599A503A4292400.MSG | Attorney-Client | AC: Communication from attorney to client with instructions. |
| EPA_00224492 | EPA_00224495 | 000000009D7DDEBB3F0BE54D965104DEB599A503842B2400.MSG | Attorney-Client; Attorney Work Product | discussion between attorneys regarding lawsuit |

The Sustainability Institute, et al. v. Trump, et al.
CIVIL NO. 2:25-cv-2152
**PRIVILEGE LOG - PROTECTED AS RESTRICTED**
(As of April 17, 2025)

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00224496 | EPA_00224499 | 000000009D7DDEBB3F0BE54D965104DEB599A503C42B2400.MSG | Attorney-Client; Attorney Work Product | discussion between attorneys regarding lawsuit |
| EPA_00224590 | EPA_00224591 | 000000009D7DDEBB3F0BE54D965104DEB599A503842C2400.MSG | Attorney-Client; Attorney Work Product | E-Mail from DOJ (Jordan) to OGC (Liem) with instructions regarding discovery. |
| EPA_00224592 | EPA_00224594 | 000000009D7DDEBB3F0BE54D965104DEB599A50324322400.MSG | Attorney-Client | Contains legal advice regarding grant terminations. |
| EPA_00224595 | EPA_00224599 | 000000009D7DDEBB3F0BE54D965104DEB599A50364342400.MSG | Attorney-Client | Contains legal advice regarding grant terminations. |
| EPA_00224600 | EPA_00224606 | 000000009D7DDEBB3F0BE54D965104DEB599A50324352400.MSG | Attorney-Client | Request for legal assistance from client (Sylvan) to OGC attorney (Holden) with her legal advice. Includes review and additional legal comment by supervisor (Askew) |
| EPA_00224607 | EPA_00224611 | 000000009D7DDEBB3F0BE54D965104DEB599A50364352400.MSG | Attorney-Client; Deliberative Process | Contains legal advice regarding grant terminations. DPP - explores options |
| EPA_00224615 | EPA_00224620 | 000000009D7DDEBB3F0BE54D965104DEB599A503A4372400.MSG | Attorney-Client; Deliberative Process | Contains legal advice regarding grant terminations. DPP - explores options |
| EPA_00224622 | EPA_00224623 | Termination_Memo_Template_3-20-25.docx | Attorney Work Product | AWP because attorney is discussing legal strategy w/ the program/agency. |
| EPA_00224624 | EPA_00224628 | 000000009D7DDEBB3F0BE54D965104DEB599A50304382400.MSG | Attorney-Client; Deliberative Process | Contains pre-decisional discussions concerning potential communications and actions concerning grants pause. Contains communications between attorney and clients in connection with request for legal advice. |
| EPA_00224630 | EPA_00224633 | 000000009D7DDEBB3F0BE54D965104DEB599A503E4382400.MSG | Attorney-Client; Attorney Work Product | Attorney client – Document contains communications seeking or providing legal advice. Attorney Work Product – Document contains communications or work prepared in anticipation of litigation. |
| EPA_00224634 | EPA_00224639 | 000000009D7DDEBB3F0BE54D965104DEB599A50364392400.MSG | Attorney-Client; Deliberative Process | Contains pre-decisional discussions concerning potential communications and actions concerning grants pause. Contains request for legal advice concerning grant funding/cancellation of grants. |
| EPA_00224640 | EPA_00224644 | RE_ URGENT_ Immediate Restoration of Access to Obligated Funds Under Assistance Agreement Number 96272800 | Deliberative Process | Contains pre-decisional discussions concerning potential communications to grant recipients. |
| EPA_00224646 | EPA_00224651 | 000000009D7DDEBB3F0BE54D965104DEB599A503C4392400.MSG | Attorney-Client; Deliberative Process | Contains pre-decisional discussions concerning potential communications to grant recipients. Contains request for legal advice concerning grant funding/cancellation of grants. |
| EPA_00224652 | EPA_00224656 | RE_ URGENT_ Immediate Restoration of Access to Obligated Funds Under Assistance Agreement Number 96272800 | Deliberative Process | Contains pre-decisional discussions concerning potential communications to grant recipients. |
| EPA_00224658 | EPA_00224658 | 000000009D7DDEBB3F0BE54D965104DEB599A503643A2400.MSG | Attorney-Client; Attorney Work Product | Describes conversation with client office about T&C language. |
| EPA_00224659 | EPA_00224660 | 2025.04.03 termination justification options mtg.docx | Attorney-Client; Attorney Work Product | Describes conversation with client office about T&C language. |
| EPA_00224661 | EPA_00224662 | 000000009D7DDEBB3F0BE54D965104DEB599A503A43A2400.MSG | Attorney-Client | Contains legal advice regarding grants. |

<table>
<tr><td colspan="5">The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>PRIVILEGE LOG - PROTECTED AS RESTRICTED<br>(As of April 17, 2025)</td></tr>
</table>

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00224755 | EPA_00224756 | 000000009D7DDEBB3F0BE54D965104DEB599A503243F2400.MSG | Attorney-Client; Deliberative Process | Attorney- Client: Document contains communications or work prepared in anticipation of litigation. Deliberative Process: Document contains deliberations regarding pausing or terminating grants. |
| EPA_00224757 | EPA_00224759 | Guidance for Dispute Officials.docx | Attorney-Client; Deliberative Process | Attorney- Client: Document contains communications seeking or providing legal advice. Deliberative Process: Document contains deliberations regarding pausing or terminating grants. |
| EPA_00224760 | EPA_00224760 | 000000009D7DDEBB3F0BE54D965104DEB599A503843F2400.MSG | Attorney-Client; Deliberative Process | AC: Seeking legal advice on how to respond to a grant termination dispute. DPP: Deliberations on responses to a grant termination dispute |
| EPA_00224761 | EPA_00224764 | (2025.04.08 CRFLO) Guidance for Dispute Officials_April 2025.docx | Attorney-Client; Deliberative Process | AC: Legal guidance on grant termination disputes. DPP: Draft guidance on responses to a grant termination dispute |
| EPA_00224765 | EPA_00224765 | 000000009D7DDEBB3F0BE54D965104DEB599A50384402400.MSG | Attorney Work Product | AWP: Document contains communications or work prepared in anticipation of litigation. |
| EPA_00224773 | EPA_00224779 | Sustainability Inst. Dkt. No. 25-1 at 14-20.pdf | Attorney Work Product | AWP: Document contains communications or work prepared in anticipation of litigation. (attachment to email) |
| EPA_00224780 | EPA_00224782 | 000000009D7DDEBB3F0BE54D965104DEB599A503E4402400.MSG | Attorney Work Product | Contains content by attorney in anticipation of litigation |
| EPA_00224783 | EPA_00224784 | 000000009D7DDEBB3F0BE54D965104DEB599A50304412400.MSG | Attorney-Client | Discussion between attorneys of on anti-lobbying issues. |
| EPA_00224785 | EPA_00224791 | 000000009D7DDEBB3F0BE54D965104DEB599A50344412400.MSG | Attorney-Client; Attorney Work Product | OGC lawyers (Askew, Binder, Liem) internally discussing discovery process and Relativity search terms to respond to DOJ instructions. |
| EPA_00224797 | EPA_00224797 | ACTION REQUIRED_ Grant Cancellations_Terminations | Deliberative Process | Pre-decisional with instructions prior to action. |
| EPA_00224822 | EPA_00224822 | Other Grants_Week of March 10.pdf | Deliberative Process | Awards were not yet public while the list was compiled. |
| EPA_00224823 | EPA_00224825 | 000000009D7DDEBB3F0BE54D965104DEB599A50364422400.MSG | Attorney Work Product | Attorney work-product – Document contains communications or work prepared in anticipation of litigation. |
| EPA_00224826 | EPA_00224827 | (2025.02.24 WJA) Draft Email Grants ORCs_.docx | Attorney Work Product | Attorney work-product – Document contains communications or work prepared in anticipation of litigation. |
| EPA_00224828 | EPA_00224830 | 000000009D7DDEBB3F0BE54D965104DEB599A50324442400.MSG | Deliberative Process | Attorney discussion of correct way to handle potential disputes |
| EPA_00224831 | EPA_00224833 | 000000009D7DDEBB3F0BE54D965104DEB599A50364442400.MSG | Deliberative Process | Attorney discussion of correct way to handle potential disputes |

| | | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>**PRIVILEGE LOG - PROTECTED AS RESTRICTED**<br>(As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00224836 | EPA_00224838 | FW_ Grant terminations | Attorney-Client; Attorney Work Product | Privileged email communication between OGC Attorney and other grnts attorneyscontaining legal advice regarding terms and conditions applicable to grant terminations. Privileged email communication between OGC Attorney and Office of Grants and Debarment Director created in anticipation of litigation regarding grant terminations/ applicability of terms and conditions to grant terminations |
| EPA_00224841 | EPA_00224843 | 000000009D7DDEBB3F0BE54D965104DEB599A50324472400.MSG | Attorney-Client; Attorney Work Product | Attorney Client: Document contains communications seeking or providing legal advice. Attorney Work Product: Document contains communications or work prepared in anticipation of litigation. |
| EPA_00224844 | EPA_00224848 | 000000009D7DDEBB3F0BE54D965104DEB599A50364482400.MSG | Attorney Work Product | AWP: Attorney-to-attorney planning for correct way to handle potential disputes |
| EPA_00224849 | EPA_00224852 | 000000009D7DDEBB3F0BE54D965104DEB599A50384482400.MSG | Attorney Work Product | AWP: Attorney-to-attorney planning for correct way to handle potential disputes |
| EPA_00224853 | EPA_00224854 | 000000009D7DDEBB3F0BE54D965104DEB599A503044B2400.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: E-Mail between OGC attorneys regarding a draft document reflecting DOJ's position on the TRO and counsel's legal impression. |
| EPA_00224855 | EPA_00224856 | 000000009D7DDEBB3F0BE54D965104DEB599A503244B2400.MSG | Attorney-Client | Communication contains legal advice. |
| EPA_00224920 | EPA_00224921 | 000000009D7DDEBB3F0BE54D965104DEB599A503444C2400.MSG | Attorney-Client | ACP: Privileged email communication between EPA Attorneys containing legal advice regarding legal interpretation of applicable regulatory requirements for termination of grants or cooperative agreements. |
| EPA_00224922 | EPA_00224924 | 000000009D7DDEBB3F0BE54D965104DEB599A503C44E2400.MSG | Attorney-Client | Attorney providing legal advice |
| EPA_00224925 | EPA_00224928 | RE_ Grant terminations | Attorney Work Product | AWP: Providing guidance to counsel in case of expected disputes related to grant terminations. |
| EPA_00224929 | EPA_00224929 | 000000009D7DDEBB3F0BE54D965104DEB599A50304512400.MSG | Attorney Work Product | Reflects facts and legal analysis shared in connection with legal counseling. |
| EPA_00224930 | EPA_00224937 | 2025.02.05 draft answers to Acting GC re TRO funding.docx | Attorney Work Product | Reflects facts and legal analysis shared in connection with legal counseling. |
| EPA_00224938 | EPA_00224940 | 000000009D7DDEBB3F0BE54D965104DEB599A503A4512400.MSG | Attorney Work Product; Deliberative Process | Attorney work-product – Document contains communications or work prepared in anticipation of litigation. Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00224941 | EPA_00224945 | RE_ Grant terminations - DDOs - TRO in State of New York v. Trump | Attorney-Client; Attorney Work Product; Deliberative Process | Attorney client – Document contains communications seeking or providing legal advice. Attorney work-product – Document contains communications or work prepared in anticipation of litigation. Deliberative Process – document contains deliberations regarding pausing or terminating grants. |

| | | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>**PRIVILEGE LOG - PROTECTED AS RESTRICTED**<br>(As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00224946 | EPA_00224948 | 000000009D7DDEBB3F0BE54D965104DEB599A503C4552400.MSG | Attorney-Client; Attorney Work Product | ACP - legal advice from attorney Packard to parties re: effect of court order AWP - legal advice re: compliance with court order |
| EPA_00224949 | EPA_00224950 | RE_ National Assoc of Diversity Officers in Higher Ed v Trump | Attorney-Client; Attorney Work Product | ACP - legal advice from attorney Packard to parties re: effect of court order AWP - legal advice re: compliance with court order |
| EPA_00224959 | EPA_00224962 | NADOHE v. Trump - Clarification Order -.pdf | Attorney Work Product | communications between attorneys about litigation |
| EPA_00224963 | EPA_00224966 | 000000009D7DDEBB3F0BE54D965104DEB599A50364572400.MSG | Attorney Work Product | AWP: Attorney-to-attorney planning for correct way to handle potential disputes |
| EPA_00224967 | EPA_00224969 | 000000009D7DDEBB3F0BE54D965104DEB599A503445A2400.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00224971 | EPA_00224974 | NADOHE v. Trump - Clarification Order -.pdf | Attorney Work Product | communications between attorneys about litigation |
| EPA_00224975 | EPA_00224975 | 000000009D7DDEBB3F0BE54D965104DEB599A503C45B2400.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between EPA attorneys containing legal advice from DOJ attorneys regarding interpretation of Temporary Restraining Order issued in litigation against EPA. AWP: Privileged email between EPA attorneys prepared for litigation regarding DOJ interpretation of Temporary Restraining Order issued in litigation against EPA. |
| EPA_00224976 | EPA_00224990 | RI TRO Notice.pdf | Attorney-Client; Attorney Work Product | Attorney client - Document contains communications from DOJ attorney providing legal advice. Attorney work-product – Document contains DOJ communications or work prepared in anticipation of litigation. |
| EPA_00224991 | EPA_00224999 | 000000009D7DDEBB3F0BE54D965104DEB599A503E45C2400.MSG | Attorney-Client | Communication contains legal advice. |
| EPA_00225000 | EPA_00225002 | 000000009D7DDEBB3F0BE54D965104DEB599A503045D2400.MSG | Attorney-Client; Attorney Work Product | Document contains communications seeking or providing legal advice, and communications prepared in anticipation of litigation. |
| EPA_00225003 | EPA_00225005 | 000000009D7DDEBB3F0BE54D965104DEB599A503845D2400.MSG | Attorney-Client; Attorney Work Product | Attorney-Client – Document contains communications seeking or providing legal advice. Attorney work-product – Document contains communications or work prepared in anticipation of litigation. |
| EPA_00225006 | EPA_00225020 | RI TRO Notice.pdf | Attorney-Client; Attorney Work Product | Attorney client - Document contains communications from DOJ attorney providing legal advice. Attorney work-product – Document contains DOJ communications or work prepared in anticipation of litigation. |

| | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00225021 | EPA_00225026 | 000000009D7DDEBB3F0BE54D965104DEB599A503045E2400.MSG | Attorney-Client; Attorney Work Product | Document contains communications seeking or providing legal advice, and communications or work prepared in anticipation of litigation. |
| EPA_00225027 | EPA_00225031 | 000000009D7DDEBB3F0BE54D965104DEB599A503245E2400.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between EPA attorneys containing legal advice regarding next steps and interpretation of Temporary Restraining Order issued in litigation against EPA. AWP: Privileged email between EPA attorneys and client EPA prepared for litigation regarding next steps and DOJ interpretation of Temporary Restraining Order issued in litigation against EPA. |
| EPA_00225032 | EPA_00225037 | 000000009D7DDEBB3F0BE54D965104DEB599A503845F2400.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Document contains communications seeking or providing legal advice. Attorney Work Product: Document contains communications or work prepared in anticipation of litigation. |
| EPA_00225038 | EPA_00225039 | Guidance Regarding Nationwide Injunction of Executive Orders Numbers 14,151 and 14,173 (NADOHE v Trump).pdf | Attorney-Client; Attorney Work Product | Attorney-Client: Document contains communications seeking or providing legal advice. Attorney Work Product: Document contains communications or work prepared in anticipation of litigation. |
| EPA_00225041 | EPA_00225042 | Termination_Memo_Template_Feb21 (002).pdf | Deliberative Process | A draft which reflects opinions, comments, or recommendations concerning the formulation of policy/other official decisions on behalf of an agency. |
| EPA_00225043 | EPA_00225048 | 000000009D7DDEBB3F0BE54D965104DEB599A50324602400.MSG | Attorney-Client; Deliberative Process | Attorney client: Document contains communications seeking or providing legal advice; Deliberative Process: document contains deliberations regarding agency response and actions after court order. |
| EPA_00225049 | EPA_00225050 | 000000009D7DDEBB3F0BE54D965104DEB599A503304622400.MSG | Attorney-Client | ACP: Privileged communication between OGC attorneys containing request for legal advice from client EPA regarding freeze of funding for grant programs. |
| EPA_00225051 | EPA_00225056 | 000000009D7DDEBB3F0BE54D965104DEB599A50324622400.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Document contains communications seeking or providing legal advice. Attorney Work Product: Document contains communications or work prepared in anticipation of litigation. |
| EPA_00225057 | EPA_00225060 | 000000009D7DDEBB3F0BE54D965104DEB599A503E4622400.MSG | Attorney-Client; Attorney Work Product | Discussions between attorneys about freezing of funds in response to client inquiry. |
| EPA_00225061 | EPA_00225068 | 2025.02.05 draft answers to Acting GC re TRO funding.docx | Attorney-Client; Attorney Work Product | Answers to questions regarding freezing of fundings in response to client inquiry. |
| EPA_00225069 | EPA_00225076 | 000000009D7DDEBB3F0BE54D965104DEB599A50384632400.MSG | Attorney-Client; Attorney Work Product | Discussions between attorneys about funding questions. |

| | | | | |
|---|---|---|---|---|
| The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00225077 | EPA_00225086 | 000000009D7DDEBB3F0BE54D965104DEB599A50324642400.MSG | Attorney-Client; Attorney Work Product | Discussions between attorneys about funding questions. |
| EPA_00225087 | EPA_00225094 | 000000009D7DDEBB3F0BE54D965104DEB599A50304652400.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between EPA attorneys containing legal advice regarding next steps and interpretation of Temporary Restraining Order issued in litigation against EPA. AWP: Privileged email between EPA attorneys and client EPA prepared for litigation regarding next steps and DOJ interpretation of Temporary Restraining Order issued in litigation against EPA. |
| EPA_00225095 | EPA_00225098 | 000000009D7DDEBB3F0BE54D965104DEB599A503A4662400.MSG | Attorney-Client | Legal review of document regarding on-going litigation. Comments provided by EPA lawyer (Wendel Askew) |
| EPA_00225099 | EPA_00225101 | 000000009D7DDEBB3F0BE54D965104DEB599A503C4662400.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between EPA attorneys containing legal advice regarding next steps and interpretation of Temporary Restraining Order issued in litigation against EPA. AWP: Privileged email prepared for litigation regarding next steps and DOJ interpretation of Temporary Restraining Order issued in litigation against EPA. |
| EPA_00225102 | EPA_00225106 | 96 - Order Enforcing TRO.pdf | Attorney Work Product | AWP: Privileged attachment communicated in preparation for litigation by DOJ attorneys. |
| EPA_00225107 | EPA_00225110 | 000000009D7DDEBB3F0BE54D965104DEB599A503A4692400.MSG | Attorney-Client | Contains request for legal advice concerning grant funding/cancellation of grants and potential communications with grant recipients. |
| EPA_00225111 | EPA_00225115 | 000000009D7DDEBB3F0BE54D965104DEB599A503C4692400.MSG | Attorney-Client | Contains request for legal advice concerning grant funding/cancellation of grants and potential communications with grant recipients. |
| EPA_00225116 | EPA_00225120 | 000000009D7DDEBB3F0BE54D965104DEB599A503246A2400.MSG | Attorney-Client | Contains request for legal advice concerning grant funding/cancellation of grants and potential communications with grant recipients. |
| EPA_00225121 | EPA_00225125 | 000000009D7DDEBB3F0BE54D965104DEB599A503446A2400.MSG | Attorney-Client | Contains request for legal advice concerning grant funding/cancellation of grants and potential communications with grant recipients. |
| EPA_00225126 | EPA_00225127 | 000000009D7DDEBB3F0BE54D965104DEB599A503846A2400.MSG | Attorney-Client | ACP: Reflects facts and legal analysis shared in connection with legal counseling. |
| EPA_00225128 | EPA_00225130 | 000000009D7DDEBB3F0BE54D965104DEB599A503A46A2400.MSG | Attorney-Client | ACP: Reflects facts and legal analysis shared in connection with legal counseling. |
| EPA_00225131 | EPA_00225137 | 000000009D7DDEBB3F0BE54D965104DEB599A503E46B2400.MSG | Attorney-Client | Contains legal advice regarding external communication. |
| EPA_00225138 | EPA_00225141 | 000000009D7DDEBB3F0BE54D965104DEB599A503A46D2400.MSG | Attorney-Client | Communications between attorneys on providing legal advice. |

| | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00225145 | EPA_00225147 | 000000009D7DDEBB3F0BE54D965104DEB599A503046F2400.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between OGC Attorneys containing legal advice regarding legal interpretation of applicable regulatory requirements for termination of grants or cooperative agreements.AWP: Document contains communications or work prepared in anticipation of litigation and providing counsel. |
| EPA_00225148 | EPA_00225149 | FW_ DOGE Contract & Grant Review Process - Feb 12 | Attorney-Client | ACP: Privileged email communication between OGC attorneys containing confidential client information for the purpose of providing legal advice regarding legal sufficiency review of agency grants actions. |
| EPA_00225150 | EPA_00225151 | 000000009D7DDEBB3F0BE54D965104DEB599A50384702400.MSG | Attorney-Client; Deliberative Process | Contains pre-decisional discussion about application of EOs. Reflects facts and legal analysis shared in connection with legal counseling. |
| EPA_00225152 | EPA_00225154 | RE_ Action Needed Immediately (need help to write T&C for grants related to programs promotion DEI) | Deliberative Process | Contains pre-decisional discussion about application of EOs and draft grant recipient certification language. |
| EPA_00225155 | EPA_00225156 | 000000009D7DDEBB3F0BE54D965104DEB599A50324712400.MSG | Attorney-Client | contains legal advice regarding grant terminations |
| EPA_00225157 | EPA_00225158 | Termination Memo 2-12-2025_mw.docx | Attorney-Client | draft document that was reviewed for legal sufficiency including legal edits |
| EPA_00225159 | EPA_00225164 | 000000009D7DDEBB3F0BE54D965104DEB599A503C4712400.MSG | Attorney Work Product | Document contains communications or work prepared by EPA OGC attorneys for litigation |
| EPA_00225544 | EPA_00225548 | 000000009D7DDEBB3F0BE54D965104DEB599A503A4722400.MSG | Attorney-Client; Attorney Work Product | Attorney client – Document contains communications seeking or providing legal advice. Attorney work-product – Document contains communications or work prepared in anticipation of litigation. |
| EPA_00225690 | EPA_00225695 | 000000009D7DDEBB3F0BE54D965104DEB599A50344732400.MSG | Attorney-Client | Document contains EPA OGC attorney communications providing legal advice. |
| EPA_00225696 | EPA_00225696 | 000000009D7DDEBB3F0BE54D965104DEB599A503E4762400.MSG | Attorney-Client | Attorney-Client – Document contains communications seeking or providing legal advice. |
| EPA_00225697 | EPA_00225747 | (2025.03.20 WJA) FY25 Gen. Terms Conditions_March.2025.docx | Attorney-Client | Attorney-Client – Document contains communications seeking or providing legal advice. |
| EPA_00225748 | EPA_00225750 | 000000009D7DDEBB3F0BE54D965104DEB599A50324782400.MSG | Attorney Work Product; Deliberative Process | AWP: contains attorney thought process and potentially prepared in anticipation of litigation DP:: pre-decisional, part of agency give and take, related to policy/agency decisio |
| EPA_00225751 | EPA_00225752 | 000000009D7DDEBB3F0BE54D965104DEB599A50364782400.MSG | Attorney Work Product; Deliberative Process | AWP: document contains an attorney's thought process and potentially in anticipation of litigation over the grants DP: pre-decisional, pat of agency give and take, related to a policy/EO |
| EPA_00225753 | EPA_00225758 | 000000009D7DDEBB3F0BE54D965104DEB599A50384782400.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |

| | The Sustainability Institute, et al. v. Trump, et al. | | | |
| | CIVIL NO. 2:25-cv-2152 | | | |
| | PRIVILEGE LOG - PROTECTED AS RESTRICTED | | | |
| | (As of April 17, 2025) | | | |

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00225759 | EPA_00225760 | 000000009D7DDEBB3F0BE54D965104DEB599A50304792400.MSG | Attorney Work Product; Deliberative Process | AWP: contains an attorney's thought process and potentially in anticipation of litigation regarding impact on grants DP: pre-decisional communication related to agency decision inviting give and take |
| EPA_00225761 | EPA_00225773 | 000000009D7DDEBB3F0BE54D965104DEB599A503C4792400.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00225774 | EPA_00225787 | 000000009D7DDEBB3F0BE54D965104DEB599A503E4792400.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00225788 | EPA_00225789 | 000000009D7DDEBB3F0BE54D965104DEB599A503047A2400.MSG | Attorney-Client | Attorney-Client: communication between grant specialist to OGC regarding request for legal advice on how the grant freeze will limit the draw down of funds |
| EPA_00225791 | EPA_00225792 | 000000009D7DDEBB3F0BE54D965104DEB599A503847A2400.MSG | Attorney-Client | Contains information seeking advice between client and attorney regarding IIJA/IRA funded programs and recently issued EOs |
| EPA_00225793 | EPA_00225800 | IIJA IRA EO_v1.xlsx | Attorney-Client | Contains information seeking advice between client and attorney regarding IIJA/IRA funded programs and recently issued EOs |
| EPA_00225801 | EPA_00225816 | 000000009D7DDEBB3F0BE54D965104DEB599A503E47A2400.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00225817 | EPA_00225833 | 000000009D7DDEBB3F0BE54D965104DEB599A503247B2400.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00225834 | EPA_00225836 | 000000009D7DDEBB3F0BE54D965104DEB599A503447B2400.MSG | Attorney-Client; Deliberative Process | ACP because program is seeking legal advice from attorney DPP because it is not finalized and pre-decisional. |
| EPA_00225838 | EPA_00225839 | 000000009D7DDEBB3F0BE54D965104DEB599A503847C2400.MSG | Attorney-Client | Request for legal assistance (from ORC/Coyle and OGC/Askew) after 1/30/2025 |
| EPA_00225840 | EPA_00225843 | 2025.03.03 email considerations RE_ Grant terminations.pdf | Attorney Work Product | AWP: Attorney-to-attorney planning for correct way to handle potential disputes. OGC attorney (Askew) |
| EPA_00225844 | EPA_00225846 | 000000009D7DDEBB3F0BE54D965104DEB599A503247E2400.MSG | Attorney Work Product | Attorney Work Product – Document contains communications or work prepared in anticipation of litigation. |
| EPA_00225847 | EPA_00225850 | 000000009D7DDEBB3F0BE54D965104DEB599A503E47E2400.MSG | Attorney Work Product | Attorney Work Product – Document contains communications or work prepared in anticipation of litigation. |
| EPA_00225851 | EPA_00225853 | 000000009D7DDEBB3F0BE54D965104DEB599A503847F2400.MSG | Attorney-Client | attorney providing legal advice. |

| | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00225854 | EPA_00225857 | 000000009D7DDEBB3F0BE54D965104DEB599A50304822400.MSG | Attorney-Client | ACP: Privileged email communication between EPA Attorneys containing legal advice regarding legal interpretation of applicable regulatory requirements for termination of grants or cooperative agreements. |
| EPA_00225864 | EPA_00225867 | 000000009D7DDEBB3F0BE54D965104DEB599A50364822400.MSG | Attorney Work Product | Attorney Work Product - communications between legal counsel containing attorney mental impressions and work prepared in anticipation of litigation |
| EPA_00225868 | EPA_00225870 | 000000009D7DDEBB3F0BE54D965104DEB599A503C4822400.MSG | Attorney Work Product | Attorney Work Product – Document contains communications or work prepared in anticipation of litigation. |
| EPA_00225874 | EPA_00225880 | 000000009D7DDEBB3F0BE54D965104DEB599A503C4832400.MSG | Attorney-Client | Questions between attorney and client as to how to respond to grantees. |
| EPA_00225882 | EPA_00225885 | 000000009D7DDEBB3F0BE54D965104DEB599A50384842400.MSG | Attorney-Client | Attorney-Client - email communication between ORD and OGC regarding request for legal advice on appropriate work by project officers during pause. |
| EPA_00225901 | EPA_00225905 | 000000009D7DDEBB3F0BE54D965104DEB599A50344872400.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |
| EPA_00225906 | EPA_00225917 | 2025.01.31 email DOJ interpretation of TRO (RE_ Funding Pause Litigation - Potential TRO).pdf | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |
| EPA_00225931 | EPA_00225935 | 000000009D7DDEBB3F0BE54D965104DEB599A50364872400.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |
| EPA_00225936 | EPA_00225947 | 2025.01.31 email DOJ interpretation of TRO (RE_ Funding Pause Litigation - Potential TRO).pdf | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |
| EPA_00225961 | EPA_00225966 | 000000009D7DDEBB3F0BE54D965104DEB599A50384872400.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |
| EPA_00225967 | EPA_00225972 | 000000009D7DDEBB3F0BE54D965104DEB599A503A4872400.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |
| EPA_00225973 | EPA_00225980 | 000000009D7DDEBB3F0BE54D965104DEB599A50344882400.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |

| | The Sustainability Institute, et al. v. Trump, et al. | | | |
|---|---|---|---|---|
| | CIVIL NO. 2:25-cv-2152 | | | |
| | **PRIVILEGE LOG - PROTECTED AS RESTRICTED** | | | |
| | (As of April 17, 2025) | | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00225981 | EPA_00225989 | 000000009D7DDEBB3F0BE54D965104DEB599A50384882400.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft review regarding grant pause |
| EPA_00225990 | EPA_00225992 | 000000009D7DDEBB3F0BE54D965104DEB599A503048A2400.MSG | Attorney Work Product | Attorney workproduct: Agency counsel guidance to regional counsel |
| EPA_00225993 | EPA_00225994 | Termination_Memo_Template_3-20-25.docx | Attorney Work Product | AWP because attorney is discussing legal strategy w/ the program/agency. |
| EPA_00225995 | EPA_00226000 | 000000009D7DDEBB3F0BE54D965104DEB599A503248A2400.MSG | Attorney-Client; Attorney Work Product | Contains legal advice from OGC to ORC regarding legal defensibility of certain grant cancellations. |
| EPA_00226001 | EPA_00226001 | 000000009D7DDEBB3F0BE54D965104DEB599A503848A2400.MSG | Attorney-Client | Attorney-Client – Document contains communications seeking or providing legal advice. |
| EPA_00226002 | EPA_00226004 | CRFLO Briefing Paper Funding Litigation_March 26 2025.pdf | Attorney-Client | Attorney-Client – Document contains communications seeking or providing legal advice. |
| EPA_00226006 | EPA_00226008 | RE_ Action Needed Immediately (need help to write T&C for grants related to programs promotion DEI) | Attorney-Client | Attorney-Client – Document contains communications seeking or providing legal advice. |
| EPA_00226009 | EPA_00226009 | 000000009D7DDEBB3F0BE54D965104DEB599A503448B2400.MSG | Attorney-Client; Attorney Work Product | Grant Funding litigation briefing. |
| EPA_00226010 | EPA_00226010 | FW_ New Binder Submission from Askew, Wendel | Attorney-Client; Attorney Work Product | Grant Funding litigation briefing. |
| EPA_00226011 | EPA_00226013 | CRFLO Briefing Paper Funding Litigation_March 26 2025.pdf | Attorney-Client; Attorney Work Product | Grant Funding litigation briefing. |
| EPA_00226014 | EPA_00226015 | 000000009D7DDEBB3F0BE54D965104DEB599A503048C2400.MSG | Attorney-Client | Contains legal counsel on draft grant termination language Reflects request for legal review on grant termination language |
| EPA_00226016 | EPA_00226020 | 000000009D7DDEBB3F0BE54D965104DEB599A503648C2400.MSG | Attorney-Client; Attorney Work Product | Contains legal advice from OGC to client office contact regarding legal defensibility of certain grant cancellations. |
| EPA_00226021 | EPA_00226021 | 000000009D7DDEBB3F0BE54D965104DEB599A50364B52400.MSG | Attorney-Client | AC: Communication sending advice from counsel on grant disbursement. |
| EPA_00226025 | EPA_00226029 | 000000009D7DDEBB3F0BE54D965104DEB599A50324E02400.MSG | Attorney-Client; Attorney Work Product | contains interpretation of TRO in Rhode Island v. Trump |
| EPA_00226030 | EPA_00226034 | 000000009D7DDEBB3F0BE54D965104DEB599A50364AF2100.MSG | Attorney-Client; Deliberative Process | ACP Contains legal advice regarding grant terminations. DPP explores options |
| EPA_00226035 | EPA_00226036 | 000000009D7DDEBB3F0BE54D965104DEB599A50364BA2100.MSG | Attorney-Client | Attorney client – Document contains communications seeking or providing legal advice. |
| EPA_00226037 | EPA_00226039 | FW_ Grant terminations | Attorney-Client; Attorney Work Product | document fairly can be said to have been prepared/created because of the prospect of litigation. Attorney client – Document contains communications seeking or providing legal advice. |
| EPA_00226040 | EPA_00226040 | TCTAC Terminations - Copies of Amendments w_ substantial noncompliance Termination Provision | Deliberative Process | Internal discussion related to termination provisions for TCTAC grants. |
| EPA_00226094 | EPA_00226097 | FW_ Grant terminations | Attorney Work Product | AWP: Attorney-to-attorney planning for correct way to handle potential disputes |

The Sustainability Institute, et al. v. Trump, et al.
CIVIL NO. 2:25-cv-2152
**PRIVILEGE LOG - PROTECTED AS RESTRICTED**
(As of April 17, 2025)

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00226098 | EPA_00226101 | RE_ Grant terminations | Attorney-Client; Attorney Work Product; Deliberative Process | Contains legal advice from OGC related to grant terminations in reasonable anticipation of litigation. Contains internal discussion and analysis of potential options for responding to grantees whose grants were terminated. |
| EPA_00226108 | EPA_00226108 | 000000009D7DDEBB3F0BE54D965104DEB599A503A4E02200.MSG | Attorney Work Product | Attorney-client - Document contains communications seeking or providing legal advice |
| EPA_00226169 | EPA_00226169 | Other Grants_Week of March 10.pdf | Deliberative Process | Awards were not yet public while the list was compiled. |
| EPA_00226293 | EPA_00226293 | 000000006659506E7404C8458A5C6D39BC6E28A864852000.MSG | Deliberative Process | Contains pre-decisional discussion and questions concerning assessment of grants. |
| EPA_00226313 | EPA_00226316 | 000000006659506E7404C8458A5C6D39BC6E28A844E02000.MSG | Attorney-Client; Deliberative Process | This is ACP because attorney is sharing its legal analysis advice to program office. DPP because it is pre-decisional |
| EPA_00226600 | EPA_00226600 | Notice of Temporary Restraining Order_2-3-25.pdf | Attorney Work Product | AWP: Privileged communication prepared for litigation at the direction of DOJ attorneys (State of New York, et al., v. Trump (D.R.I.)). |
| EPA_00226638 | EPA_00226640 | 000000006659506E7404C8458A5C6D39BC6E28A8441F2400.MSG | Deliberative Process | DP: pre-decisional, part of agency give and take/deliberations, related to policy/agency decision |
| EPA_00226641 | EPA_00226647 | 000000006659506E7404C8458A5C6D39BC6E28A884262400.MSG | Attorney-Client | This is ACP because attorney is sharing its legal analysis advice to program office. |
| EPA_00226648 | EPA_00226653 | 000000006659506E7404C8458A5C6D39BC6E28A8E4262400.MSG | Attorney-Client | This is ACP because attorney is sharing its legal analysis advice to program office. |
| EPA_00226654 | EPA_00226655 | Compliance_Review_Checklist_2.pdf | Attorney-Client | ACP - Contains attorney's assessments and guidance to program office |
| EPA_00226675 | EPA_00226676 | Termination_Memo_Template_3-20-25.docx | Attorney Work Product | AWP because attorney is discussing legal strategy w/ the program/agency. |
| EPA_00226981 | EPA_00226981 | Other Grants_Week of March 10.pdf | Deliberative Process | Awards were not yet public while the list was compiled. |
| EPA_00226984 | EPA_00226986 | 000000006659506E7404C8458A5C6D39BC6E28A8C4A72400.MSG | Deliberative Process | DPP: deliberate discussions and draft language for the grant cancellation memo. |
| EPA_00226995 | EPA_00227001 | 000000006659506E7404C8458A5C6D39BC6E28A864B12400.MSG | Deliberative Process | Email containing internal discussion regarding grant review |
| EPA_00227002 | EPA_00227003 | FW_ EARTH Contract - Baseline Monitoring Review Questions | Deliberative Process | Email containing internal discussion regarding grant review |
| EPA_00227004 | EPA_00227007 | FW_ EARTH Contract - Baseline Monitoring Review Questions | Deliberative Process | Email containing internal discussion regarding grant review |
| EPA_00227008 | EPA_00227011 | FW_ EARTH Contract - Baseline Monitoring Review Questions | Deliberative Process | Email containing internal discussion regarding grant review |
| EPA_00227012 | EPA_00227016 | RE_ EARTH Contract - Baseline Monitoring Review Questions | Deliberative Process | Email containing internal discussion regarding grant review |
| EPA_00227017 | EPA_00227018 | RE_ EARTH Contract - Baseline Monitoring Review Questions | Deliberative Process | Email containing internal discussion regarding grant review |
| EPA_00227066 | EPA_00227072 | Grant Termination SOP_Final.docx | Deliberative Process | Draft SOP. |
| EPA_00227073 | EPA_00227079 | Grant Termination SOP_Final.pdf | Deliberative Process | Draft SOP. |
| EPA_00227164 | EPA_00227165 | Compliance_Review_Checklist_2.pdf | Attorney-Client | ACP - Contains attorney's assessments and guidance to program office |

The Sustainability Institute, et al. v. Trump, et al.
CIVIL NO. 2:25-cv-2152
**PRIVILEGE LOG - PROTECTED AS RESTRICTED**
(As of April 17, 2025)

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00227166 | EPA_00227167 | 000000006659506E7404C8458A5C6D39BC6E28A8C4D62400.MSG | Deliberative Process | renders opinions, comments, or recommendations concerning the formulation of policy/other official decisions on behalf of an agency. |
| EPA_00227170 | EPA_00227175 | 000000006659506E7404C8458A5C6D39BC6E28A844DB2400.MSG | Deliberative Process | Contains internal, deliberative discussion relating to proper dissemination of notice of grant pause. |
| EPA_00227179 | EPA_00227180 | 000000006659506E7404C8458A5C6D39BC6E28A844E42400.MSG | Deliberative Process | Contains information on deliberative/pending grant actions |
| EPA_00230053 | EPA_00230056 | 000000006659506E7404C8458A5C6D39BC6E28A8C40F2500.MSG | Deliberative Process | pre-decisional, deliberative. Agency give and take regarding Agency policy |
| EPA_00230057 | EPA_00230059 | RE_ NEW Grant Package Requirement (starting 3_3_2025) - Executive Order (EO) Compliance Review Document (Accompanies New Awards and Amendments) __UPDATE__ | Deliberative Process | deliberative, Agency give and take regarding Agency policy |
| EPA_00230061 | EPA_00230062 | FW_ Compliance Review - Administration Priorities | Deliberative Process | opinions, comments, or recommendations concerning the formulation of policy/other official decisions on behalf of an agency. deliberative give and take |
| EPA_00230064 | EPA_00230067 | 000000006659506E7404C8458A5C6D39BC6E28A824102500.MSG | Deliberative Process | opinions, comments, or recommendations concerning the formulation of policy/other official decisions on behalf of an agency. Agency give and take - deliberative |
| EPA_00230069 | EPA_00230070 | 000000006659506E7404C8458A5C6D39BC6E28A8E4402500.MSG | Deliberative Process | Email containing internal discussion regarding grant review |
| EPA_00230071 | EPA_00230074 | FW_ EARTH Contract - Baseline Monitoring Review Questions | Deliberative Process | Email containing internal discussion regarding grant review |
| EPA_00230075 | EPA_00230078 | FW_ EARTH Contract - Baseline Monitoring Review Questions | Deliberative Process | Email containing internal discussion regarding grant review |
| EPA_00230079 | EPA_00230083 | RE_ EARTH Contract - Baseline Monitoring Review Questions | Deliberative Process | Email containing internal discussion regarding grant review |
| EPA_00230084 | EPA_00230085 | RE_ EARTH Contract - Baseline Monitoring Review Questions | Deliberative Process | Email containing internal discussion regarding grant review |
| EPA_00230091 | EPA_00230106 | Novation Guidance Draft 30725.docx | Deliberative Process | Predecisional |
| EPA_00230753 | EPA_00230754 | 000000006659506E7404C8458A5C6D39BC6E28A864822500.MSG | Deliberative Process | DP: pre-decisional, part of agency give and take/deliberations, related to policy/agency decision |
| EPA_00230755 | EPA_00230756 | 000000006659506E7404C8458A5C6D39BC6E28A8C4822500.MSG | Deliberative Process | DP: pre-decisional, part of agency give and take/deliberations, related to policy/agency decision |
| EPA_00230757 | EPA_00230758 | 000000006659506E7404C8458A5C6D39BC6E28A8A4842500.MSG | Deliberative Process | DP: pre-decisional, part of agency give and take/deliberations, related to policy/agency decision |
| EPA_00230784 | EPA_00230788 | 000000006659506E7404C8458A5C6D39BC6E28A8648B2500.MSG | Attorney Work Product; Deliberative Process | AWP/DP -- portion of doc that discusses establishing case file for potential dispute and further dispute process. |
| EPA_00231031 | EPA_00231033 | 00000000EB71979CB4602841958D79081EADCB6AA40A2400.MSG | Attorney Work Product | AWP: Attachments are emails between attorneys in anticipation of grant litigation. |
| EPA_00231034 | EPA_00231036 | FW_ Grant terminations | Attorney-Client; Attorney Work Product | Contains information sufficient for the purpose of rendering legal advice related to the termination of grants. |

| | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00231037 | EPA_00231037 | TCTAC Terminations - Copies of Amendments w_ substantial noncompliance Termination Provision | Deliberative Process | Internal discussion related to termination provisions for TCTAC grants. |
| EPA_00231087 | EPA_00231090 | RE_ Grant terminations | Attorney Work Product | Provides information conveyed from an agency attorney in anticipation of litigation related to grant terminations. |
| EPA_00231107 | EPA_00231109 | 00000000EB71979CB4602841958D79081EADCB6AE40F2400.MSG | Attorney Work Product | Document contains communications among agency attorneys prepared in anticipation of litigation related to grants terminations. |
| EPA_00231110 | EPA_00231114 | 00000000EB71979CB4602841958D79081EADCB6A64142400.MSG | Attorney Work Product; Deliberative Process | Attorney work-product: Document contains communications among agency attorneys prepared in anticipation of litigation related to grant terminations; Deliberative Process Privilege: Document contains deliberations among agency attorneys regarding language for proposed guidance to agency program client offices pausing or terminating grants and includes draft language with proposed recommendations for additional revisions. |
| EPA_00231170 | EPA_00231172 | 2025-02-XX EPA-Whitehouse (Grant Funds)_DRAFT.docx | Attorney-Client | Contains draft response based on legal counsel, involving grant pause |
| EPA_00231174 | EPA_00231177 | 107 - Order re Mots for Permission (002) (002).pdf | Attorney Work Product | AWP: Privileged attachment communicated in preparation for litigation by DOJ attorneys. |
| EPA_00231178 | EPA_00231179 | 00000000EB71979CB4602841958D79081EADCB6A24442400.MSG | Attorney-Client; Attorney Work Product | ACP Conveys legal advice regarding grant pauses. AWP Conveys legal advice regarding compliance with a court order in ongoing litigation |
| EPA_00231180 | EPA_00231183 | 107 - Order re Mots for Permission.pdf | Attorney Work Product | AWP: Privileged attachment communicated in preparation for litigation by DOJ attorneys. |
| EPA_00231192 | EPA_00231197 | 00000000EB71979CB4602841958D79081EADCB6AC44E2400.MSG | Attorney-Client; Deliberative Process | DP: Contains pre-decisional discussions concerning potential communications to EJ grant recipients. ACP: Thread contains request for and discussion of legal advice regarding external communications. |
| EPA_00231198 | EPA_00231205 | 00000000EB71979CB4602841958D79081EADCB6A844F2400.MSG | Attorney-Client; Attorney Work Product | documentation prepared in anticipation of litigation/status updates and strategy Document contains legal advice. |
| EPA_00231206 | EPA_00231208 | Funding Disruption Spreadsheet_20250211_440pm.pdf | Attorney Work Product; Deliberative Process | draft list of grants in question |
| EPA_00231209 | EPA_00231216 | 00000000EB71979CB4602841958D79081EADCB6AC4502400.MSG | Attorney Work Product | prepared in anticipation of litigation/addressing request from DOJ; discusses contents of draft declaration to be filed in court |
| EPA_00231279 | EPA_00231283 | 2025.02. 05 CRFLO Bi-Weekly Front Office Meeting Agenda.pdf | Attorney-Client; Deliberative Process | Briefing paper for OGC leadership containing legal analysis. |
| EPA_00231288 | EPA_00231289 | 2024-02-04 EPA-Whitehouse (Grant Funds) DRAFT.docx | Attorney-Client | Contains draft response based on legal counsel, involving grant pause |
| EPA_00231293 | EPA_00231296 | 00000000EB71979CB4602841958D79081EADCB6AE4AF2400.MSG | Attorney-Client | Discussions between attorneys about funding questions. |

| | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>**PRIVILEGE LOG - PROTECTED AS RESTRICTED**<br>(As of April 17, 2025) | | | | |
|---|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION | |
| EPA_00231299 | EPA_00231303 | 00000000EB71979CB4602841958D79081EADCB6AC4B02400.MSG | Attorney-Client; Attorney Work Product | Discussions between attorneys about funding questions. | |
| EPA_00231304 | EPA_00231305 | 00000000EB71979CB4602841958D79081EADCB6A04B22400.MSG | Attorney-Client | Attorney client – Document contains communications seeking OGC legal advice. | |
| EPA_00231395 | EPA_00231439 | NUL v. Trump - Response Draft -- EPA Comments 3.12.25.docx | Attorney-Client; Attorney Work Product | Contains comments with deliberations and legal opinions concerning what to include in an opposition motion in ongoing litigation. | |
| EPA_00231440 | EPA_00231441 | 00000000EB71979CB4602841958D79081EADCB6AE4682200.MSG | Deliberative Process | DPP: Intra-agency predecisional and deliberative email communication regarding agency response to press inquiry. | |
| EPA_00231442 | EPA_00231443 | 00000000EB71979CB4602841958D79081EADCB6A24692200.MSG | Deliberative Process | DPP: Intra-agency predecisional and deliberative email communication regarding agency response to press inquiry. | |
| EPA_00231444 | EPA_00231445 | 00000000EB71979CB4602841958D79081EADCB6AC4692200.MSG | Attorney-Client; Attorney Work Product | Legal advice between EPA attorneys and about DOJ advice related to pending litigation. | |
| EPA_00231446 | EPA_00231448 | Funding Disruption Spreadsheet_20250211_440pm.pdf | Attorney Work Product; Deliberative Process | draft list of grants in question | |
| EPA_00231449 | EPA_00231452 | 00000000EB71979CB4602841958D79081EADCB6AC46A2200.MSG | Attorney-Client | Legal advice between attorney and client. Legal advice from DOJ to EPA | |
| EPA_00231453 | EPA_00231455 | 00000000EB71979CB4602841958D79081EADCB6A24732200.MSG | Attorney-Client | Emails between EPA OGC attorney and OMB OGC attorney seeking and providing legal advice on Executive Order. | |
| EPA_00231456 | EPA_00231458 | 00000000EB71979CB4602841958D79081EADCB6AE4782200.MSG | Attorney-Client; Attorney Work Product | Discussion between attorneys about advising on OCFO guidance on disbursement pause | |
| EPA_00231459 | EPA_00231462 | 00000000EB71979CB4602841958D79081EADCB6AAA4792200.MSG | Attorney-Client; Deliberative Process | Presents a factual scenario, draft legal interpretation for counsel from EPA OGC, and draft counsel from EPA OGC Contains draft legal counsel for review | |
| EPA_00231465 | EPA_00231472 | 00000000EB71979CB4602841958D79081EADCB6A847C2200.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause | |
| EPA_00231473 | EPA_00231478 | 00000000EB71979CB4602841958D79081EADCB6A24832200.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. | |
| EPA_00231482 | EPA_00231482 | 00000000EB71979CB4602841958D79081EADCB6AC4B22300.MSG | Attorney-Client; Attorney Work Product | OGC memorandum re briefing senior OGC officials on litigation strategy. | |
| EPA_00231483 | EPA_00231486 | briefing.ogc.transition_WLO.UIC.LA Class VI with cover note.docx | Attorney-Client; Attorney Work Product | OGC internal memo re litigation strategy in ongoing case. | |
| EPA_00231488 | EPA_00231490 | OGC Weekly Administrator's Report 3-4-2025.pdf | Attorney-Client | attorney-client communication: Internal OGC briefing memo on current legal matters | |

| | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 PRIVILEGE LOG - PROTECTED AS RESTRICTED (As of April 17, 2025) | | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00231492 | EPA_00231493 | OGC Weekly Administrator's Report 3-11-2025v2.pdf | Attorney-Client; Attorney Work Product | OGC report to Administrator re legal matters. |
| EPA_00231494 | EPA_00231494 | 00000000EB71979CB4602841958D79081EADCB6AA4D12300.MSG | Attorney-Client; Attorney Work Product | Email from OGC attorney to management re ongoing litigation. |
| EPA_00231495 | EPA_00231497 | abeyance status.xlsx | Attorney-Client; Attorney Work Product | OGC descriptions of ongoing litigation sent from OGC attorney to OGC management. |
| EPA_00231498 | EPA_00231502 | 00000000EB71979CB4602841958D79081EADCB6A24C02000.MSG | Attorney Work Product; Deliberative Process | Attorney work-product: Document contains communications among agency attorneys prepared in anticipation of litigation related to grant terminations; Deliberative Process Privilege: Document contains deliberations among agency attorneys regarding language for proposed guidance to agency program client offices pausing or terminating grants and includes draft language with proposed recommendations for additional revisions. |
| EPA_00231523 | EPA_00231524 | 00000000EB71979CB4602841958D79081EADCB6A44372300.MSG | Attorney-Client; Attorney Work Product | Communication contains legal advice from OGC to client offices related to pending litigation involving implementation of grant cancellation executive orders. |
| EPA_00231525 | EPA_00231527 | OMB PI Notice - Final.pdf | Attorney-Client | Contains legal advice from OMB to agency general counsels regarding impact court orders on executive order implementation. |
| EPA_00231528 | EPA_00231529 | 00000000EB71979CB4602841958D79081EADCB6AE4492300.MSG | Attorney Work Product | AWP: Attorney-to-attorney planning for correct way to handle potential disputes |
| EPA_00231530 | EPA_00231533 | 107 - Order re Mots for Permission (002) (002).pdf | Attorney Work Product | AWP: Privileged attachment communicated in preparation for litigation by DOJ attorneys. |
| EPA_00231534 | EPA_00231535 | 00000000EB71979CB4602841958D79081EADCB6A044A2300.MSG | Attorney-Client; Attorney Work Product | contains legal interpretation re: TRO in case involving grant terminations in RI; and quesions in prep for litigation |
| EPA_00231536 | EPA_00231539 | 107 - Order re Mots for Permission (002) (002).pdf | Attorney Work Product | AWP: Privileged attachment communicated in preparation for litigation by DOJ attorneys. |
| EPA_00231540 | EPA_00231542 | 00000000EB71979CB4602841958D79081EADCB6AC44A2300.MSG | Attorney-Client | Communications among attorneys about legal advice. |
| EPA_00231543 | EPA_00231546 | 107 - Order re Mots for Permission.pdf | Attorney Work Product | AWP: Privileged attachment communicated in preparation for litigation by DOJ attorneys. |
| EPA_00231547 | EPA_00231561 | RI TRO Notice.pdf | Attorney-Client; Attorney Work Product | Attorney client - Document contains communications from DOJ attorney providing legal advice. Attorney work-product – Document contains DOJ communications or work prepared in anticipation of litigation. |
| EPA_00231562 | EPA_00231564 | 00000000EB71979CB4602841958D79081EADCB6A444B2300.MSG | Attorney-Client; Attorney Work Product | Communication from attorney to client providing legal advice and DOJ advice. This statement was fairly prepared/created because of the prospect of litigation. |

| | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>**PRIVILEGE LOG - PROTECTED AS RESTRICTED**<br>(As of April 17, 2025) | | | |
| --- | --- | --- | --- | --- |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00231565 | EPA_00231566 | 00000000EB71979CB4602841958D79081EADCB6A644D2300.MSG | Attorney-Client; Attorney Work Product | attorney answering questions for lawsuit |
| EPA_00231567 | EPA_00231570 | EPA Draft Decl NY v Trump.docx | Attorney Work Product | draft declaration for lawsuit |
| EPA_00231577 | EPA_00231580 | EPA Draft Decl NY v Trump for DOJ Review.docx | Attorney Work Product | draft declaration for lawsuit |
| EPA_00231581 | EPA_00231583 | Funding Disruption Spreadsheet_20250211_440pm.pdf | Attorney Work Product; Deliberative Process | draft list of grants in question |
| EPA_00231584 | EPA_00231587 | 00000000EB71979CB4602841958D79081EADCB6A04632300.MSG | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Contains e-mail from EPA OGC attorney to another EPA OGC attorney with draft legal advice regarding use of IIJA funding consistent with executive order. Deliberative Process: Contains deliberations between EPA OGC attorneys regarding what legal advice to give regarding use of IIJA funding consistent with executive order. |
| EPA_00231588 | EPA_00231593 | 00000000EB71979CB4602841958D79081EADCB6A24632300.MSG | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Contains e-mail from EPA OGC attorney to another EPA OGC attorney with draft legal advice regarding use of IIJA funding consistent with executive order. Deliberative Process: Contains deliberations between EPA OGC attorneys regarding what legal advice to give regarding use of IIJA funding consistent with executive order. |
| EPA_00231596 | EPA_00231598 | 00000000EB71979CB4602841958D79081EADCB6A4662300.MSG | Attorney-Client; Attorney Work Product | Discussion between attorneys about advising on OCFO guidance on disbursement pause |
| EPA_00231599 | EPA_00231601 | 00000000EB71979CB4602841958D79081EADCB6A84672300.MSG | Attorney-Client; Attorney Work Product | Discussion between attorneys about advising on OCFO guidance on disbursement pause |
| EPA_00231602 | EPA_00231602 | 00000000EB71979CB4602841958D79081EADCB6A64792300.MSG | Attorney-Client | Legal advice from attorney to client on court decision. |
| EPA_00231603 | EPA_00231614 | 2025.01.31 email DOJ interpretation of TRO (RE_ Funding Pause Litigation - Potential TRO).pdf | Attorney-Client | DOJ providing legal advice to clients. |
| EPA_00231615 | EPA_00231620 | 00000000EB71979CB4602841958D79081EADCB6A84792300.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel Email containing draft language for internal review regarding grant pause |
| EPA_00231634 | EPA_00231641 | 00000000EB71979CB4602841958D79081EADCB6AA4792300.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |
| EPA_00231642 | EPA_00231649 | 00000000EB71979CB4602841958D79081EADCB6AE4792300.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |

| | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00231650 | EPA_00231658 | 00000000EB71979CB4602841958D79081EADCB6A047A2300.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |
| EPA_00231659 | EPA_00231667 | 00000000EB71979CB4602841958D79081EADCB6AA47A2300.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |
| EPA_00231737 | EPA_00231739 | 00000000EB71979CB4602841958D79081EADCB6AA4852300.MSG | Attorney-Client; Attorney Work Product | Discussions between attorneys about funding questions. |
| EPA_00231740 | EPA_00231743 | 00000000EB71979CB4602841958D79081EADCB6A44862300.MSG | Attorney-Client | Discussions between attorneys about funding questions. |
| EPA_00231745 | EPA_00231745 | EPA Grant Term. General Statement.docx | Attorney-Client; Attorney Work Product; Deliberative Process | Draft policy statement on grants |
| EPA_00231775 | EPA_00231779 | 00000000EB71979CB4602841958D79081EADCB6A842D2500.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft language for internal review regarding grant pause |
| EPA_00231780 | EPA_00231780 | 00000000EB71979CB4602841958D79081EADCB6A04C12500.MSG | Attorney-Client | Discussion between attorneys about draft messaging of TRO. |
| EPA_00231781 | EPA_00231781 | V1 Temporary Restraining Order Related to Pause on All Federal Financial Assistance.msg | Attorney-Client; Deliberative Process | Discussion between attorneys about draft messaging of TRO. |
| EPA_00231782 | EPA_00231796 | RI TRO Notice (002).pdf | Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft language for internal review regarding grant pause |
| EPA_00231797 | EPA_00231799 | 00000000EB71979CB4602841958D79081EADCB6AA41C2600.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between EPA attorneys containing legal advice regarding next steps and interpretation of Temporary Restraining Order issued in litigation against EPA. AWP: Privileged email prepared for litigation regarding next steps and DOJ interpretation of Temporary Restraining Order issued in litigation against EPA. |
| EPA_00231800 | EPA_00231804 | 96 - Order Enforcing TRO.pdf | Attorney Work Product | AWP: Privileged attachment communicated in preparation for litigation by DOJ attorneys. |
| EPA_00231805 | EPA_00231807 | 00000000EB71979CB4602841958D79081EADCB6AE41C2600.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between EPA attorneys containing legal advice regarding next steps and interpretation of Temporary Restraining Order issued in litigation against EPA. AWP: Privileged email prepared for litigation regarding next steps and DOJ interpretation of Temporary Restraining Order issued in litigation against EPA. |
| EPA_00231808 | EPA_00231812 | 96 - Order Enforcing TRO.pdf | Attorney Work Product | AWP: Privileged attachment communicated in preparation for litigation by DOJ attorneys. |

The Sustainability Institute, et al. v. Trump, et al.
CIVIL NO. 2:25-cv-2152
**PRIVILEGE LOG - PROTECTED AS RESTRICTED**
(As of April 17, 2025)

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00231813 | EPA_00231818 | 00000000EB71979CB4602841958D79081EADCB6A04972600.MSG | Attorney-Client; Attorney Work Product | declaration revisions and request for additional information |
| EPA_00231819 | EPA_00231821 | EPA Draft Decl NY v Trump.docx | Attorney Work Product | draft declaration for lawsuit |
| EPA_00231871 | EPA_00231873 | 00000000998FAB9B637A564D88F0D911BD244A6204742000.MSG | Deliberative Process | Contains pre-decisional discussion and open questions concerning EPA's assessment and potential termination of grants. |
| EPA_00231876 | EPA_00231876 | Grants Handbook.pdf | Attorney Work Product; Deliberative Process | AWP - Created in anticipation of litigation resulting from termination of grants. Deliberative - Pre-decisional document that details proposed legal approach to terminating grants. |
| EPA_00231878 | EPA_00231878 | Grants Handbook.pdf | Attorney Work Product; Deliberative Process | AWP - Created in anticipation of litigation resulting from termination of grants. Deliberative - Pre-decisional document that details proposed legal approach to terminating grants. |
| EPA_00231879 | EPA_00231881 | 00000000998FAB9B637A564D88F0D911BD244A62C4892000.MSG | Deliberative Process | e-mail discussing options on creating the termination playbook, as well as, goal to be achieved and templates. |
| EPA_00231882 | EPA_00231882 | Grants Handbook.pdf | Attorney Work Product; Deliberative Process | AWP - Created in anticipation of litigation resulting from termination of grants. Deliberative - Pre-decisional document that details proposed legal approach to terminating grants. |
| EPA_00231883 | EPA_00231887 | 00000000E1E63E390ED78749B661FCBD099D438E64472100.MSG | Attorney-Client | Communication from client seeking legal advice on OMB funding freeze orders. |
| EPA_00231888 | EPA_00231893 | 00000000E1E63E390ED78749B661FCBD099D438E64132300.MSG | Attorney-Client; Attorney Work Product | A/C: Document contains communications seeking or providing legal advice on complying with the OMB funding freeze. AWP: Document contains communications or work prepared in anticipation of litigation. |
| EPA_00231894 | EPA_00231895 | 00000000E1E63E390ED78749B661FCBD099D438E84B92600.MSG | Attorney-Client; Attorney Work Product | OGC memo re Executive Order on collective bargaining. |
| EPA_00231896 | EPA_00231899 | 00000000E1E63E390ED78749B661FCBD099D438EC45E2900.MSG | Attorney-Client | Attorney-Client - thread contains email from ORD to OGC requesting legal advice on appropriate work by project officers during pause. |
| EPA_00231910 | EPA_00231912 | 00000000E1E63E390ED78749B661FCBD099D438E04CE2900.MSG | Attorney-Client | Attorney-Client – Document contains communications seeking or providing legal advice. |
| EPA_00231917 | EPA_00231919 | 00000000E1E63E390ED78749B661FCBD099D438E041D2A00.MSG | Attorney-Client; Attorney Work Product | Discussion between attorneys about advising on OCFO guidance on disbursement pause |
| EPA_00231920 | EPA_00231923 | 00000000E1E63E390ED78749B661FCBD099D438EA4202A00.MSG | Attorney-Client; Attorney Work Product | Discussion between attorneys about advising on OCFO guidance on disbursement pause |
| EPA_00231924 | EPA_00231929 | 00000000E1E63E390ED78749B661FCBD099D438E44472A00.MSG | Attorney-Client; Deliberative Process | Discusses formation of EPA policy on federal funding freeze before certain decisions are made. Includes communications with attorneys advising on legal matters. |

| The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 PRIVILEGE LOG - PROTECTED AS RESTRICTED (As of April 17, 2025) | | | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00231930 | EPA_00231933 | 00000000E1E63E390ED78749B661FCBD099D438EC45A2A00.MSG | Attorney-Client; Deliberative Process | Discusses development of EPA policy on freeze of IIJA/IRA disbursements. |
| EPA_00231939 | EPA_00231943 | 00000000E1E63E390ED78749B661FCBD099D438E84672A00.MSG | Attorney-Client | Seeks legal advice; describes development of EPA determination on implementing IIJA/IRA funding freeze. |
| EPA_00231944 | EPA_00231945 | 00000000E1E63E390ED78749B661FCBD099D438EC4692A00.MSG | Attorney-Client; Deliberative Process | Describes development of EPA response to Congress, provides information for seeking legal advice. |
| EPA_00231946 | EPA_00231948 | 2025-04-01 EPA-Comer (Biden Grants) DRAFT (DH_Edits).docx | Attorney-Client; Deliberative Process | Describes development of EPA response to Congress, contains redline edits, and conveys legal advice |
| EPA_00231977 | EPA_00231979 | 00000000E1E63E390ED78749B661FCBD099D438E24C02A00.MSG | Attorney-Client; Attorney Work Product | DOJ Recounting settlement outreach from EPA grant recipient plaintiffs and asking for input from the Agency. |
| EPA_00231980 | EPA_00231983 | 00000000E1E63E390ED78749B661FCBD099D438E84C52A00.MSG | Deliberative Process | Deliberations of staff on which grants fit into the category needing to be paused, before making the decisions. |
| EPA_00231984 | EPA_00231984 | 00000000E1E63E390ED78749B661FCBD099D438E44EC2A00.MSG | Attorney-Client | preparation for Grant litigation |
| EPA_00231988 | EPA_00231988 | Grant Termination and Dispute Fact Sheet (2025.03.28).docx | Attorney-Client | Reflects legal analysis shared in connection with legal counseling. |
| EPA_00231998 | EPA_00231998 | 00000000E1E63E390ED78749B661FCBD099D438E24582B00.MSG | Attorney-Client; Attorney Work Product | attorney-client communication and work product: materials and communications by counsel regarding current and upcoming litigation regarding grant fund freeze. |
| EPA_00231999 | EPA_00232001 | CRFLO Briefing Paper Funding Litigation_March 26 2025.pdf | Attorney-Client; Attorney Work Product | attorney client communication and attorney work product: materials and communications by attorney for client regarding current and upcoming litigation regarding grant fund freeze. |
| EPA_00232002 | EPA_00232005 | 00000000E1E63E390ED78749B661FCBD099D438E84D92B00.MSG | Attorney-Client; Attorney Work Product | DOJ instruction to withhold GGRF funding without cause. Includes legal discussion of legal justification for pausing while there is ongoing investigation. |
| EPA_00232006 | EPA_00232014 | 00000000E1E63E390ED78749B661FCBD099D438EC4502C00.MSG | Attorney Work Product | Attorney Work Product - email contains draft language prepared by an attorney in anticipation of and for litigation |
| EPA_00232015 | EPA_00232017 | EPA Decl NY v Trump McIntosh.pdf | Attorney Work Product | Attorney Work Product - draft document prepared by an attorney in anticipation of and for litigation |
| EPA_00232024 | EPA_00232030 | Suspension a o 2-18-25.xlsx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00232031 | EPA_00232040 | 00000000E1E63E390ED78749B661FCBD099D438E64572C00.MSG | Attorney Work Product | Attorney Work Product - email thread contains draft language prepared by an attorney in anticipation of and for litigation |
| EPA_00232043 | EPA_00232044 | 00000000E1E63E390ED78749B661FCBD099D438E24A92C00.MSG | Attorney Work Product | AWP: Attorneys determining whether grants can be terminated. |
| EPA_00232045 | EPA_00232048 | 107 - Order re Mots for Permission (002) (002).pdf | Attorney Work Product | AWP: Privileged attachment communicated in preparation for litigation by DOJ attorneys. |

<table>
<tr><td colspan="5">The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br><strong>PRIVILEGE LOG - PROTECTED AS RESTRICTED</strong><br>(As of April 17, 2025)</td></tr>
</table>

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00232053 | EPA_00232055 | FW_ Grant terminations | Attorney-Client; Attorney Work Product | Privileged email communication between OGC Attorney and other grnts attorneys containing legal advice regarding terms and conditions applicable to grant terminations. Privileged email communication between OGC Attorney and Office of Grants and Debarment Director created in anticipation of litigation regarding grant terminations/ applicability of terms and conditions to grant terminations |
| EPA_00232056 | EPA_00232061 | 00000000E1E63E390ED78749B661FCBD099D438E24A42700.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |
| EPA_00232062 | EPA_00232066 | 00000000E1E63E390ED78749B661FCBD099D438E24A52700.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |
| EPA_00232067 | EPA_00232073 | 00000000E1E63E390ED78749B661FCBD099D438EE4A52700.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |
| EPA_00232074 | EPA_00232088 | RI TRO Notice (002).pdf | Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft language for internal review regarding grant pause |
| EPA_00232089 | EPA_00232095 | 00000000E1E63E390ED78749B661FCBD099D438E24A62700.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |
| EPA_00232096 | EPA_00232100 | 00000000E1E63E390ED78749B661FCBD099D438E84BB2700.MSG | Attorney-Client; Attorney Work Product | Discussions between attorneys about funding questions. |
| EPA_00232101 | EPA_00232107 | 00000000E1E63E390ED78749B661FCBD099D438EC4BD2700.MSG | Attorney-Client; Attorney Work Product | Discussions between attorneys about funding questions. |
| EPA_00232108 | EPA_00232114 | 00000000E1E63E390ED78749B661FCBD099D438EC4BE2700.MSG | Attorney-Client; Attorney Work Product | Discussions between attorneys about funding questions. |
| EPA_00232115 | EPA_00232123 | 00000000E1E63E390ED78749B661FCBD099D438E84C22700.MSG | Attorney-Client; Attorney Work Product | Discussions between attorneys about funding questions. |
| EPA_00232124 | EPA_00232125 | 00000000E1E63E390ED78749B661FCBD099D438EE4C92700.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between EPA attorneys containing legal advice regarding next steps and interpretation of Temporary Restraining Order issued in litigation against EPA. AWP: Privileged email prepared for litigation regarding next steps and DOJ interpretation of Temporary Restraining Order issued in litigation against EPA. |

| The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 PRIVILEGE LOG - PROTECTED AS RESTRICTED (As of April 17, 2025) | | | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00232126 | EPA_00232130 | 96 - Order Enforcing TRO.pdf | Attorney Work Product | AWP: Privileged attachment communicated in preparation for litigation by DOJ attorneys. |
| EPA_00232131 | EPA_00232135 | 00000000E1E63E390ED78749B661FCBD099D438E64D32700.MSG | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Contains e-mail from EPA OGC attorney to another EPA OGC attorney with draft legal advice regarding use of IIJA funding consistent with executive order. Deliberative Process: Contains deliberations between EPA OGC attorneys regarding what legal advice to give regarding use of IIJA funding consistent with executive order. |
| EPA_00232136 | EPA_00232142 | 00000000E1E63E390ED78749B661FCBD099D438EC4D32700.MSG | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Contains e-mail from EPA OGC attorney to another EPA OGC attorney with draft legal advice regarding use of IIJA funding consistent with executive order. Deliberative Process: Contains deliberations between EPA OGC attorneys regarding what legal advice to give regarding use of IIJA funding consistent with executive order. |
| EPA_00232143 | EPA_00232146 | 00000000E1E63E390ED78749B661FCBD099D438E84D42700.MSG | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Emails between EPA OGC attorneys containing draft legal advice regarding use of IIJA funding. Deliberative Process Privilege: EPA OGC attorneys deliberating draft legal advice regarding use of IIJA funding. |
| EPA_00232148 | EPA_00232152 | 00000000E1E63E390ED78749B661FCBD099D438E04DC2700.MSG | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Contains e-mail from EPA OGC attorney to EPA employee giving legal advice regarding use of IIJA funding consistent with executive order. Deliberative Process: Contains deliberations between EPA employees regarding use of IIJA funding consistent with executive order. |
| EPA_00232153 | EPA_00232154 | 00000000E1E63E390ED78749B661FCBD099D438E24DE2700.MSG | Attorney-Client; Attorney Work Product | Discussion between attorneys about advising on OCFO guidance on disbursement pause |
| EPA_00232155 | EPA_00232156 | Pause IIJA IRA new obligations draft email_v4.docx | Attorney-Client; Deliberative Process | Contains information for the purpose of legal advice regarding use of IIJA funds. Draft communication related to use of ILJA funds. |
| EPA_00232157 | EPA_00232158 | 00000000E1E63E390ED78749B661FCBD099D438E64DE2700.MSG | Attorney-Client; Attorney Work Product | Discussion between attorneys about advising on OCFO guidance on disbursement pause |
| EPA_00232159 | EPA_00232161 | 00000000E1E63E390ED78749B661FCBD099D438EC4DE2700.MSG | Attorney-Client; Attorney Work Product | Discussion between attorneys about advising on OCFO guidance on disbursement pause |
| EPA_00232162 | EPA_00232163 | 00000000E1E63E390ED78749B661FCBD099D438EE4DE2700.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Discussion between attorneys about advising on OCFO guidance on disbursement pause |
| EPA_00232164 | EPA_00232166 | 00000000E1E63E390ED78749B661FCBD099D438E84E12700.MSG | Attorney-Client; Attorney Work Product | Discussion between attorneys about advising on OCFO guidance on disbursement pause |

| | | | | |
|---|---|---|---|---|
| colspan="5" | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>**PRIVILEGE LOG - PROTECTED AS RESTRICTED**<br>(As of April 17, 2025) |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00232167 | EPA_00232169 | 00000000E1E63E390ED78749B661FCBD099D438EC4E12700.MSG | Attorney-Client; Attorney Work Product | Discussion between attorneys about advising on OCFO guidance on disbursement pause |
| EPA_00232170 | EPA_00232172 | 00000000E1E63E390ED78749B661FCBD099D438E44E72700.MSG | Attorney-Client; Deliberative Process | Presents a factual scenario and draft legal interpretation for counsel from EPA OGC Email containing draft language for internal review regarding grant pause |
| EPA_00232173 | EPA_00232175 | 00000000E1E63E390ED78749B661FCBD099D438EC4052800.MSG | Attorney-Client; Attorney Work Product | AWP: Document contains communications or work prepared in anticipation of litigation and providing counsel. AC: Document contains communications seeking or providing legal advice. |
| EPA_00232176 | EPA_00232177 | 00000000E1E63E390ED78749B661FCBD099D438EE4052800.MSG | Attorney-Client; Attorney Work Product | AWP: Document contains communications or work prepared in anticipation of litigation and providing counsel. AC: Document contains communications seeking or providing legal advice. |
| EPA_00232178 | EPA_00232181 | 00000000E1E63E390ED78749B661FCBD099D438E24062800.MSG | Attorney-Client; Attorney Work Product | AWP: Document contains communications or work prepared in anticipation of litigation and providing counsel. AC: Document contains communications seeking or providing legal advice. |
| EPA_00232182 | EPA_00232185 | 00000000E1E63E390ED78749B661FCBD099D438E44062800.MSG | Attorney-Client; Attorney Work Product | AWP: Document contains communications or work prepared in anticipation of litigation and providing counsel. AC: Document contains communications seeking or providing legal advice. |
| EPA_00232186 | EPA_00232191 | 00000000E1E63E390ED78749B661FCBD099D438E44092800.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00232192 | EPA_00232199 | 00000000E1E63E390ED78749B661FCBD099D438EC4092800.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00232200 | EPA_00232208 | 00000000E1E63E390ED78749B661FCBD099D438E040A2800.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00232209 | EPA_00232218 | 00000000E1E63E390ED78749B661FCBD099D438EA40A2800.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00232219 | EPA_00232219 | 00000000E1E63E390ED78749B661FCBD099D438E840F2800.MSG | Attorney-Client | Attorney client – Document contains communications seeking legal advice. |
| EPA_00232227 | EPA_00232231 | 00000000E1E63E390ED78749B661FCBD099D438EA4422800.MSG | Attorney Work Product | Communications between agency counsel about government pleading |
| EPA_00232232 | EPA_00232236 | 00000000E1E63E390ED78749B661FCBD099D438EE4422800.MSG | Attorney Work Product | Communications between agency counsel about government's pleading |
| EPA_00232237 | EPA_00232300 | Woonasquatuck PI Opp'n Draft - mar25 11am clean.docx | Attorney-Client; Attorney Work Product; Deliberative Process | DOJ draft pleading shared with agency counsel; DOJ workproduct |

<table>
<tr><td colspan="5" align="center">The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br><b>PRIVILEGE LOG - PROTECTED AS RESTRICTED</b><br>(As of April 17, 2025)</td></tr>
</table>

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00232305 | EPA_00232313 | 00000000E1E63E390ED78749B661FCBD099D438EA46C2800.MSG | Attorney Work Product | Attorney Work Product - email thread contains draft language prepared by an attorney in anticipation of and for litigation |
| EPA_00232314 | EPA_00232318 | 00000000E1E63E390ED78749B661FCBD099D438EC49D2800.MSG | Attorney-Client; Deliberative Process | DP: Contains pre-decisional discussions concerning potential communications to EJ grant recipients. ACP: Thread contains request for and discussion of legal advice regarding external communications. |
| EPA_00232319 | EPA_00232323 | 00000000E1E63E390ED78749B661FCBD099D438EE49D2800.MSG | Attorney-Client; Deliberative Process | ACP: Thread contains request for and discussion of legal advice regarding external communications. DP: Contains pre-decisional discussions concerning potential communications to EJ grant recipients. |
| EPA_00232328 | EPA_00232328 | 0000000435216817FFD0540B5DAA4EF54BF740484E72000.MSG | Deliberative Process | Reflects internal discussion of citations for grant termination |
| EPA_00232341 | EPA_00232341 | 0000000435216817FFD0540B5DAA4EF54BF7404C4072200.MSG | Deliberative Process | Reflects internal discussion of citations for grant termination |
| EPA_00232356 | EPA_00232358 | 0000000435216817FFD0540B5DAA4EF54BF7404042D2200.MSG | Deliberative Process | Deliberative and predecisional |
| EPA_00232359 | EPA_00232360 | 0000000435216817FFD0540B5DAA4EF54BF7404A4312200.MSG | Deliberative Process | renders opinions, comments, or recommendations concerning the formulation of policy/other official decisions on behalf of an agency. |
| EPA_00232477 | EPA_00232478 | 0000000435216817FFD0540B5DAA4EF54BF7404C4732200.MSG | Deliberative Process | DPP: deliberative and pre-decisional conversations regarding categorization of potential grant termination. |
| EPA_00232563 | EPA_00232567 | 0000000435216817FFD0540B5DAA4EF54BF7404A47D2200.MSG | Deliberative Process | includes opinions, comments, or recommendations concerning the formulation of policy/other official decisions on behalf of an agency. |
| EPA_00232569 | EPA_00232570 | FY25 BF JT Grant Memo to the File IO.pdf | Deliberative Process | renders opinions, comments, or recommendations concerning the formulation of policy/other official decisions on behalf of an agency. |
| EPA_00232571 | EPA_00232579 | Confidential-Competitive Selection Basis for the FY25 Brownfields Job Training Grant Guidelines.pdf | Deliberative Process | Marked confidential. Includes deliberations. |
| EPA_00232610 | EPA_00232613 | 0000000435216817FFD0540B5DAA4EF54BF740404812200.MSG | Attorney-Client | Contains reference to attorney advice provided previously. |
| EPA_00237719 | EPA_00237724 | 0000000435216817FFD0540B5DAA4EF54BF740464B92200.MSG | Deliberative Process | Draft, deliberative language on the T&C |
| EPA_00237725 | EPA_00237729 | FY25 RST Terms and Conditions_v2.docx | Deliberative Process | Draft, deliberative language on the T&C |
| EPA_00237758 | EPA_00237758 | 0000000435216817FFD0540B5DAA4EF54BF740424C72000.MSG | Deliberative Process | Internal discussion related to processing of FOIA request. |
| EPA_00237759 | EPA_00237772 | Copy of 2025-03-04 Grants Funded and Terminated for FOIA requester no GMO name.xlsx | Deliberative Process | Attachment relates to parent email's internal discussion regarding processing of FOIA request. |
| EPA_00237773 | EPA_00237776 | 0000000435216817FFD0540B5DAA4EF54BF740424C92000.MSG | Deliberative Process | Internal discussion related to processing of FOIA request. |
| EPA_00237789 | EPA_00237804 | 0000000435216817FFD0540B5DAA4EF54BF7404A4D12000.MSG | Deliberative Process | List of Contract Vendors/Grants that have administrative review and decisions |
| EPA_00237861 | EPA_00237862 | 0000000435216817FFD0540B5DAA4EF54BF740464F32000.MSG | Attorney-Client | discusses direction from OGC about changes to Grant Termination SOP. |

| | The Sustainability Institute, et al. v. Trump, et al. | | | |
|---|---|---|---|---|
| | CIVIL NO. 2:25-cv-2152 | | | |
| | **PRIVILEGE LOG - PROTECTED AS RESTRICTED** | | | |
| | (As of April 17, 2025) | | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00237884 | EPA_00237884 | 00000000435216817FFD0540B5DAA4EF54BF740484F92200.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Attorney-client: Document contains communications conveying Office of Regional Counsel (ORC) legal advice; Attorney work-product: Document contains communications or work prepared in anticipation of litigation; Deliberative Process: document contains deliberations regarding effect of language on pausing or terminating grants. |
| EPA_00237885 | EPA_00237917 | R10 Termination Awarded and Unawarded List_March 10.xlsx | Attorney-Client; Attorney Work Product; Deliberative Process | Attorney-client: Document contains communications conveying Office of Regional Counsel (ORC) legal advice; Attorney work-product: Document contains communications or work prepared in anticipation of litigation; Deliberative Process: document contains deliberations regarding effect of language on pausing or terminating grants. |
| EPA_00238062 | EPA_00238062 | 00000000435216817FFD0540B5DAA4EF54BF740424252300.MSG | Deliberative Process | renders opinions, comments, or recommendations concerning the formulation of policy/other official decisions on behalf of an agency. |
| EPA_00238225 | EPA_00238229 | 00000000435216817FFD0540B5DAA4EF54BF740424392300.MSG | Deliberative Process | DP: provides grant terms and conditions revised under new Administration |
| EPA_00238394 | EPA_00238395 | 00000000435216817FFD0540B5DAA4EF54BF7404645F2300.MSG | Deliberative Process | DPP: deliberative and pre-decisional conversations regarding categorization of potential grant termination. |
| EPA_00238472 | EPA_00238482 | CFDA_CGER_Process_dc_add NPM.xlsx | Deliberative Process | DPP: deliberative and pre-decisional document about classification of potential grant terminations. |
| EPA_00238484 | EPA_00238485 | 00000000435216817FFD0540B5DAA4EF54BF740484612300.MSG | Deliberative Process | discussions regarding process on Terms and conditions and next steps |
| EPA_00238488 | EPA_00238489 | 00000000435216817FFD0540B5DAA4EF54BF7404A4612300.MSG | Deliberative Process | contains discussions regarding how to proceed with the recipients disagreement with terms and conditions. |
| EPA_00238496 | EPA_00238500 | 00000000435216817FFD0540B5DAA4EF54BF740464622300.MSG | Deliberative Process | renders opinions, comments, or recommendations concerning the formulation of policy/other official decisions on behalf of an agency. includes agency back and forth. |
| EPA_00238501 | EPA_00238525 | 4J-Brownfields JT BIL_Draft for Review Before Routing to OGD.pdf | Deliberative Process | draft for deliberations |
| EPA_00238526 | EPA_00238533 | 00000000435216817FFD0540B5DAA4EF54BF7404E4622300.MSG | Deliberative Process | includes opinions, comments, or recommendations concerning the formulation of policy/other official decisions on behalf of an agency. |
| EPA_00238763 | EPA_00238764 | 00000000435216817FFD0540B5DAA4EF54BF7404E47A2300.MSG | Deliberative Process | Internal discussion related to processing of FOIA request. |
| EPA_00238765 | EPA_00238776 | 2025-03-04 Grants Funded and Terminated for FOIA requester no GMO name_KTC.xlsx | Deliberative Process | Attachment relates to parent email's internal discussion regarding processing of FOIA request. |
| EPA_00238847 | EPA_00238847 | 00000000435216817FFD0540B5DAA4EF54BF740464912300.MSG | Deliberative Process | Provides information indicating document is in draft form/not finalized |
| EPA_00238848 | EPA_00238855 | Grant Termination SOP_compiled GMOs comment_remaing issues v1.docx | Attorney Work Product | Contains information for the purpose of rendering legal advice |

The Sustainability Institute, et al. v. Trump, et al.
CIVIL NO. 2:25-cv-2152
**PRIVILEGE LOG - PROTECTED AS RESTRICTED**
(As of April 17, 2025)

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00239333 | EPA_00239337 | Termination List_February 20 Batch 1.xlsx | Attorney Work Product; Deliberative Process | Attorney work-product: Document contains communications or work prepared in anticipation of litigation for meeting with attorneys; Deliberative Process – document contains deliberations regarding effect of language on pausing or terminating grants. |
| EPA_00239338 | EPA_00239341 | 00000000435216817FFD0540B5DAA4EF54BF740444942300.MSG | Deliberative Process | Deliberative and predecisional |
| EPA_00239566 | EPA_00239573 | Grant Termination SOP_Final 2025.2.20.docx | Deliberative Process | Draft SOP |
| EPA_00239574 | EPA_00239578 | 00000000435216817FFD0540B5DAA4EF54BF7404249C2300.MSG | Deliberative Process | Contains pre-decisional discussions concerning proposed revisions to terms and conditions. |
| EPA_00239594 | EPA_00239608 | TW-RST TA Compliance PA2_Draft template for Review 2025 01 24.pdf | Deliberative Process | Draft, deliberative language on the T&C |
| EPA_00239609 | EPA_00239623 | TW-RST TA Decentralized PA4_Draft template for Review 2025 01 24.pdf | Deliberative Process | Draft, deliberative language on the T&C |
| EPA_00240049 | EPA_00240051 | 00000000435216817FFD0540B5DAA4EF54BF740424A02300.MSG | Deliberative Process | This is pre-decisional |
| EPA_00240058 | EPA_00240061 | 00000000435216817FFD0540B5DAA4EF54BF740444A02300.MSG | Deliberative Process | Reveals how the decision was made and reveals pre-decision that is different from the final |
| EPA_00240081 | EPA_00240083 | 000000006140AA7496B2D141AA01107A61150E5B04FD2000.MSG | Deliberative Process | Deliberative correspondence regarding process for policymaking and review. |
| EPA_00240084 | EPA_00240174 | Pending National split lists for IIJA-IRA-EJ-FC.xlsx | Deliberative Process | Attachment to deliberative correspondence regarding process for policymaking and review. |
| EPA_00240175 | EPA_00253024 | FFA Program Analysis Template OGD shared 2.05.2025_Unrestricting.xlsx | Deliberative Process | Deliberative correspondence regarding process for policymaking and review. |
| EPA_00261529 | EPA_00274376 | FFA Program Analysis Template OGD shared 1.29.2025.xlsx | Attorney Work Product; Deliberative Process | AWP because contains attorney's work DPP because it is not finalized and pre-decisional. |
| EPA_00274377 | EPA_00274377 | 00000000D0A95DD723B6A242A4BB68BED09E7F0044062000.MSG | Deliberative Process | DPP because it is not finalized and pre-decisional. |
| EPA_00274378 | EPA_00287225 | FFA Program Analysis Template OGD shared 1.29.2025.xlsx | Attorney Work Product; Deliberative Process | AWP because contains attorney's work DPP because it is not finalized and pre-decisional. |
| EPA_00287939 | EPA_00287943 | 00000000D663EA723E30EF46A0A1E32C51BC17DD240C2100.MSG | Deliberative Process | DP: Discussion between politicals about next steps on cancelling and pausing grants. |
| EPA_00287944 | EPA_00289734 | Pending_Awarded_Actions_36.xlsx | Deliberative Process | DP: Discussion between politicals about next steps on cancelling and pausing grants. |
| EPA_00289735 | EPA_00289736 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DC41D2000.MSG | Deliberative Process | DP: Discussion between politicals about next steps on cancelling and pausing grants. |
| EPA_00289738 | EPA_00289740 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D64432000.MSG | Deliberative Process | DP: Discussion between politicals about next steps on cancelling and pausing grants. |
| EPA_00289983 | EPA_00289984 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DA44F2000.MSG | Attorney-Client | Presents a factual scenario for legal counsel from EPA OGC |
| EPA_00290372 | EPA_00290375 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D64D72000.MSG | Deliberative Process | DPP: deliberative and pre-decisional communications about workflow and process for potential grant terminations. |
| EPA_00290376 | EPA_00290377 | EPA Grants Termination Closeout Process.docx | Deliberative Process | DPP: deliberative and pre-decisional record about workflow and process for potential grant terminations. |
| EPA_00290378 | EPA_00290380 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DA4D72000.MSG | Attorney-Client | Includes summaries of legal advice from attorney. |
| EPA_00290381 | EPA_00290388 | Grant Termination SOP_Final 2025.2.20.docx | Deliberative Process | Draft SOP |

The Sustainability Institute, et al. v. Trump, et al.
CIVIL NO. 2:25-cv-2152
**PRIVILEGE LOG - PROTECTED AS RESTRICTED**
(As of April 17, 2025)

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00290389 | EPA_00290396 | Grant Termination SOP_Final 2025.2.20.pdf | Deliberative Process | Draft SOP |
| EPA_00290400 | EPA_00290403 | BIG Termination Letter draft 2-20-25.docx | Deliberative Process | DPP: Privileged, unsigned, draft, and predecisional letter regarding potential termination of U.S. EPA Cooperative Agreement. |
| EPA_00290418 | EPA_00290420 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D24042100.MSG | Deliberative Process | Deliberative correspondence regarding process for policymaking and review. |
| EPA_00290676 | EPA_00290726 | FY25 Gen. Terms & Conditions_Feb.2025.docx | Attorney-Client; Deliberative Process | DPP - internal review version of grant terms & conditions ACP - Requesting OGC review of specific provision & seeking OGC advice on draft language |
| EPA_00290727 | EPA_00290730 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DC4502100.MSG | Deliberative Process | Contains deliberations between EPA staff regarding whether to continue funding a given contract. |
| EPA_00290731 | EPA_00290733 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DE4782100.MSG | Deliberative Process | DP: Discussion between politicals about next steps on cancelling and pausing grants. |
| EPA_00290745 | EPA_00290746 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D847E2100.MSG | Deliberative Process | Discussion regarding amending grant plan due to DEI. |
| EPA_00290840 | EPA_00290846 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DA4D32100.MSG | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Email from EPA OGC attorney to EPA employee providing legal advice regarding executive order. Deliberative Process Privilege: EPA employees deliberating contents of a guidance document regarding Executive Order. |
| EPA_00290847 | EPA_00290848 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DA4E32100.MSG | Deliberative Process | DP: pre-decisional, part of agency give and take/deliberations, related to policy/agency decision |
| EPA_00290858 | EPA_00290860 | RE_ SFA Questions re_ Communication Sent to IIJA and IRA Recipients | Attorney-Client | Attorney-Client: communication between OGD and OGC requesting legal advice regarding grantee oversight. |
| EPA_00290863 | EPA_00290864 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DC4202200.MSG | Deliberative Process | The communication includes staff pre-decisional thoughts on whether to cancel grants or decide to proceed. |
| EPA_00290874 | EPA_00290877 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D642F2200.MSG | Attorney-Client | Communication contains legal advice. |
| EPA_00290942 | EPA_00290943 | EPA Grants Termination Closeout Process.docx | Deliberative Process | DPP: deliberative and pre-decisional document about workflow and process for potential grant terminations. |
| EPA_00290986 | EPA_00290987 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DE4B92200.MSG | Deliberative Process | Deliberative draft policy discussion |
| EPA_00290988 | EPA_00291038 | FY25 Gen. Terms Conditions_Feb.2025 - KP Comment.docx | Deliberative Process | Deliberative draft policy |
| EPA_00291064 | EPA_00291064 | Other Grants_Week of March 10.pdf | Deliberative Process | Awards were not yet public while the list was compiled. |
| EPA_00291067 | EPA_00291069 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D840C2300.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00291086 | EPA_00291087 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DE4322300.MSG | Deliberative Process | Contains deliberative proposal regarding how to close out certain grants. |

| | | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>**PRIVILEGE LOG - PROTECTED AS RESTRICTED**<br>(As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00291270 | EPA_00291272 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D04422300.MSG | Deliberative Process | Email reflecting internal pre-decisional deliberations regarding application of an internal funding review form. |
| EPA_00291273 | EPA_00291274 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D84652300.MSG | Deliberative Process | DPP - Agency analysis of mission critical status for terminations |
| EPA_00291275 | EPA_00291284 | 3-10 Data load export for Dan Coogan-2025-03-12-23-14-08.xlsx | Deliberative Process | DPP - program decisions about mission critical status to terminate grants & contracts |
| EPA_00291285 | EPA_00291286 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D64712300.MSG | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00291287 | EPA_00291288 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DC4722300.MSG | Deliberative Process | Contains pre-decisional discussions concerning what information can be withheld under the FOIA. |
| EPA_00291301 | EPA_00291303 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DA4752300.MSG | Attorney Work Product | Contains content by attorney in anticipation of litigation |
| EPA_00291312 | EPA_00291315 | FW_ Grant terminations | Attorney Work Product | AWP: Attorney-to-attorney planning for correct way to handle potential disputes |
| EPA_00291316 | EPA_00291319 | RE_ Grant terminations | Attorney-Client; Attorney Work Product; Deliberative Process | Contains legal advice from OGC related to grant terminations in reasonable anticipation of litigation. Contains internal discussion and analysis of potential options for responding to grantees whose grants were terminated. |
| EPA_00291320 | EPA_00291326 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D44B82300.MSG | Deliberative Process | DPP: deliberative and pre-decisional conversations on how the EO will affect NOFOs |
| EPA_00291347 | EPA_00291349 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D44142400.MSG | Deliberative Process | DPP: deliberative and pre-decisional conversations surrounding grant terminations. |
| EPA_00291565 | EPA_00291567 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DA4912400.MSG | Deliberative Process | Reveals how the decision was made |
| EPA_00291634 | EPA_00291638 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DC49A2400.MSG | Attorney-Client; Attorney Work Product | Email exchange seeking advice re: grant terminations post-injunction. |
| EPA_00291730 | EPA_00291734 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D24A92400.MSG | Attorney-Client | AC: Provides legal advice. |
| EPA_00291759 | EPA_00291761 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D84B32400.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between OGC Attorneys and Office of Mission Support leaders for the purposes of obtaining legal advice regarding legal strategy in Woonasquatucket River Watershed Council, et al. v. Department of Agriculture et al., 25-cv-00097 (D.R.I.). AWP: Privileged email communication between OGC Attorneys and Office of Grants and Debarment Director created in preparation for litigation (Woonasquatucket River Watershed Council, et al. v. Department of Agriculture et al., 25-cv-00097 (D.R.I.)). |

| | The Sustainability Institute, et al. v. Trump, et al. | | | |
| | CIVIL NO. 2:25-cv-2152 | | | |
| | **PRIVILEGE LOG - PROTECTED AS RESTRICTED** | | | |
| | (As of April 17, 2025) | | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00291762 | EPA_00291766 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DC4B52400.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be in compliance with preliminary injunction. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00291767 | EPA_00291768 | (2025.03.20 CRFLO) Termination_Memo_Template_3-14-25 (002).docx | Attorney-Client | Document contains legal counsel's advice and suggested edits and comments. |
| EPA_00291769 | EPA_00291773 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DA4BA2400.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between OGC Attorneys and Office of Mission Support leaders for the purposes of obtaining legal advice regarding legal strategy in Woonasquatucket River Watershed Council, et al. v. Department of Agriculture et al., 25-cv-00097 (D.R.I.). AWP: Privileged email communication between OGC Attorneys and Office of Grants and Debarment Director created in preparation for litigation (Woonasquatucket River Watershed Council, et al. v. Department of Agriculture et al., 25-cv-00097 (D.R.I.)). |
| EPA_00291978 | EPA_00291980 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DE4D12400.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00291981 | EPA_00291984 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DE4D42400.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Contains question from EPA employee about the advice, and EPA OGC attorney's response clarifying the advice. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00291985 | EPA_00291989 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D64D72400.MSG | Attorney-Client | ACP: is disseminating legal advice from counsel to clients regarding litigation |
| EPA_00291990 | EPA_00291991 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D44E02400.MSG | Attorney Work Product | Contains content by attorney in anticipation of litigation |
| EPA_00291995 | EPA_00291997 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D84E22400.MSG | Attorney-Client; Attorney Work Product | Discussions between attorney and client about litigation. |
| EPA_00291998 | EPA_00292001 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DC4E22400.MSG | Attorney-Client; Attorney Work Product | contains Legal interpretation of TRO in Rhode Island v. Trump |

<table>
<tr><td colspan="5">The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br><b>PRIVILEGE LOG - PROTECTED AS RESTRICTED</b><br>(As of April 17, 2025)</td></tr>
</table>

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00292002 | EPA_00292004 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DA4E32400.MSG | Attorney-Client; Attorney Work Product | Legal interpretation of TRO in Rhode Island v. Trump |
| EPA_00292005 | EPA_00292007 | OMB PI Notice - Final.pdf | Attorney-Client | Contains legal advice from OMB to agency general counsels regarding impact court orders on executive order implementation. |
| EPA_00292078 | EPA_00292078 | Other Grants_Week of March 10.pdf | Deliberative Process | Awards were not yet public while the list was compiled. |
| EPA_00292096 | EPA_00292099 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D24F62400.MSG | Deliberative Process | DP: Discussion between politicals about next steps on cancelling and pausing grants. |
| EPA_00292100 | EPA_00292106 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DE4F72400.MSG | Deliberative Process | DP: Discussion between politicals about next steps on cancelling and pausing grants. |
| EPA_00292108 | EPA_00292120 | CFDA_CGER_Process_Mar9.xlsx | Deliberative Process | renders opinions, comments, or recommendations concerning the formulation of policy/other official decisions on behalf of an agency. comments in the margin |
| EPA_00292121 | EPA_00292125 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DA4052500.MSG | Deliberative Process | Email reflecting internal pre-decisional deliberations regarding application of an internal funding review form. |
| EPA_00292126 | EPA_00292129 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D04062500.MSG | Deliberative Process | Email reflecting internal pre-decisional deliberations regarding application of an internal funding review form. |
| EPA_00292155 | EPA_00292155 | Other Grants_Week of March 10.pdf | Deliberative Process | Awards were not yet public while the list was compiled. |
| EPA_00292183 | EPA_00292183 | Other Grants_Week of March 10.pdf | Deliberative Process | Awards were not yet public while the list was compiled. |
| EPA_00292188 | EPA_00292191 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DC4172500.MSG | Deliberative Process | Contains deliberations between EPA staff regarding whether to continue funding a given contract. |
| EPA_00292193 | EPA_00292243 | FY25 Gen. Terms & Conditions_Feb.2025.docx | Deliberative Process | DPP - draft document containing staff notes and questions |
| EPA_00292245 | EPA_00292245 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D441D2500.MSG | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00292246 | EPA_00292248 | EPA_Grants_Contracts_Processes.docx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00292252 | EPA_00292254 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D04202500.MSG | Deliberative Process | DP: Discussion between politicals about next steps on cancelling and pausing grants. |
| EPA_00292258 | EPA_00292260 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DE4202500.MSG | Deliberative Process | Seeks/requests information for the purpose of coordinating a response |
| EPA_00292261 | EPA_00292264 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DC4352500.MSG | Deliberative Process | Contains deliberations between EPA staff regarding whether to continue funding a given contract. |
| EPA_00292338 | EPA_00292341 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DE43B2500.MSG | Attorney-Client; Attorney Work Product | AWP: Attorney-to-attorney planning for correct way to handle potential disputes AC: Providing guidance to clients with respect to anticipated disputes. |

| | The Sustainability Institute, et al. v. Trump, et al. | | | |
| | CIVIL NO. 2:25-cv-2152 | | | |
| | **PRIVILEGE LOG - PROTECTED AS RESTRICTED** | | | |
| | (As of April 17, 2025) | | | |

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00292346 | EPA_00292351 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DE4432500.MSG | Deliberative Process | DPP: deliberative and pre-decisional conversations on how the EO will affect NOFOs |
| EPA_00292360 | EPA_00292361 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D24602500.MSG | Deliberative Process | DPP: Deliberative conversations about grant categorization and workflow. |
| EPA_00292362 | EPA_00293038 | DOGE_contract_grant_review.xlsx | Attorney-Client | Includes column K with legal counsel from EPA OGC |
| EPA_00293041 | EPA_00293044 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D24652500.MSG | Deliberative Process | DPP: deliberative and pre-decisional communications about workflow and process for potential grant terminations. |
| EPA_00293045 | EPA_00293045 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DA46D2500.MSG | Deliberative Process | Contains internal discussion related to planned communication on compliance with executive orders and grant-related guidance. |
| EPA_00293046 | EPA_00293047 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DC46D2500.MSG | Deliberative Process | Contains internal discussion related to planned communication on compliance with executive orders and grant-related guidance. |
| EPA_00293048 | EPA_00293050 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D646E2500.MSG | Deliberative Process | Contains internal discussion related to planned communication on grant-related data calls. |
| EPA_00293076 | EPA_00293077 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D44812500.MSG | Deliberative Process | DPP - internal deliberative discussion of draft changes to grant terms & conditions |
| EPA_00293084 | EPA_00293087 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DC4882500.MSG | Attorney-Client; Deliberative Process | DP: Contains pre-decisional discussions concerning potential communications to EJ grant recipients. ACP: Thread contains request for and discussion of legal advice regarding external communications. |
| EPA_00293088 | EPA_00293089 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DC48C2500.MSG | Deliberative Process | DPP - internal deliberation regarding contract/grant items for inclusion in DOGE list |
| EPA_00293106 | EPA_00293107 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D24902500.MSG | Attorney-Client; Attorney Work Product | Includes discussion of attorney advice on a document. |
| EPA_00293108 | EPA_00293108 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D04992500.MSG | Deliberative Process | DPP because it is not finalized and pre-decisional. |
| EPA_00293109 | EPA_00293116 | Contract_Terminations_2025-02-17.xlsx | Deliberative Process | DPP because it is not finalized and pre-decisional. |
| EPA_00293180 | EPA_00293183 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D24B72500.MSG | Attorney-Client; Deliberative Process | DP: Contains pre-decisional discussions concerning potential communications to EJ grant recipients. ACP: Thread contains request for and discussion of legal advice regarding external communications. |
| EPA_00293201 | EPA_00293202 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D04CE2500.MSG | Attorney-Client | AC: Includes earlier email with request for OGC review of public response content |
| EPA_00293203 | EPA_00293206 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DC4D22500.MSG | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00293207 | EPA_00293214 | Copy of IIJA IRA EO_v3 RMO Feedback to EPA.xlsx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00293215 | EPA_00293215 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DA4DA2500.MSG | Deliberative Process | DP: predecisional, agency-give and take about agency policy decision |
| EPA_00293220 | EPA_00293220 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DC4E52500.MSG | Attorney-Client | Communication contains legal advice. |

| | The Sustainability Institute, et al. v. Trump, et al. | | | |
| | CIVIL NO. 2:25-cv-2152 | | | |
| | **PRIVILEGE LOG - PROTECTED AS RESTRICTED** | | | |
| | (As of April 17, 2025) | | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00293234 | EPA_00293236 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D04E82500.MSG | Attorney-Client | Discussion between attorney and clients about draft messaging of TRO. |
| EPA_00293237 | EPA_00293241 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D04EA2500.MSG | Attorney-Client | Discussion between attorney and client about draft messaging of TRO. |
| EPA_00293242 | EPA_00293256 | RI TRO Notice (002).pdf | Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft language for internal review regarding grant pause |
| EPA_00293257 | EPA_00293263 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D04EC2500.MSG | Attorney-Client | Communication contains legal advice. |
| EPA_00293264 | EPA_00293265 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D44F32500.MSG | Attorney-Client; Deliberative Process | Contains internal discussion related to compliance with executive order and impact on EPA programs. Contains solicitation for legal advice related to executive order compliance. |
| EPA_00293270 | EPA_00293272 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D24F52500.MSG | Attorney-Client | Email from EPA OGC attorney to EPA employee containing legal advice regarding use of IIJA funds. |
| EPA_00293274 | EPA_00293275 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D64F62500.MSG | Attorney-Client; Deliberative Process | ACP-- Only applying to portion of this document concerning draft language developed with OGC attorney input, Jim Payne. DPP-- Only applying to portion of this document concerning draft language deliberating proposed grant language. |
| EPA_00293276 | EPA_00293283 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D04FA2500.MSG | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Email from EPA OGC attorney to EPA employee providing legal advice regarding executive order. Deliberative Process Privilege: EPA employees deliberating contents of a guidance document regarding Executive Order. |
| EPA_00293291 | EPA_00293291 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DA4012600.MSG | Deliberative Process | Email containing draft language for internal review regarding grant pause |
| EPA_00293294 | EPA_00293295 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DA44032600.MSG | Attorney-Client | Presents a factual scenario and draft legal interpretation for counsel from EPA OGC |
| EPA_00293296 | EPA_00293297 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DC4042600.MSG | Deliberative Process | Email containing draft language for internal review regarding grant pause |
| EPA_00293300 | EPA_00293300 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D040A2600.MSG | Deliberative Process | Contains internal discussion related to planned communication on compliance with executive orders and court order. |
| EPA_00293494 | EPA_00293495 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DA4392600.MSG | Deliberative Process | Contains information on deliberative/pending grant actions |
| EPA_00293496 | EPA_00293499 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D043D2600.MSG | Deliberative Process | Deliberative discussion of draft policy communication strategy DP: Document contains deliberations regarding pausing or terminating grants. |
| EPA_00293616 | EPA_00293627 | CFDA_CGER_Process_dc.xlsx | Deliberative Process | Predecisional |
| EPA_00293699 | EPA_00293699 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DC4482600.MSG | Deliberative Process | DPP: deliberative and pre-decisional conversations regarding categorization of potential grant termination. |
| EPA_00293700 | EPA_00293711 | CFDA_CGER_Process_dc.xlsx | Deliberative Process | DPP: deliberative and pre-decisional document about classification of potential grant terminations. |
| EPA_00293761 | EPA_00293764 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D044F2600.MSG | Deliberative Process | Deliberative draft policy statement DP: Document contains deliberations regarding pausing or terminating grants. |

| | The Sustainability Institute, et al. v. Trump, et al. | | | |
|---|---|---|---|---|
| | CIVIL NO. 2:25-cv-2152 | | | |
| | PRIVILEGE LOG - PROTECTED AS RESTRICTED | | | |
| | (As of April 17, 2025) | | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00293786 | EPA_00293788 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DE4842600.MSG | Deliberative Process | DPP: deliberative and pre-decisional document about classification of potential grant terminations. |
| EPA_00293789 | EPA_00293799 | CFDA_CGER_Process_dc_add NPM.xlsx | Deliberative Process | DPP: deliberative and pre-decisional document about classification of potential grant terminations. |
| EPA_00293887 | EPA_00293888 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DE4AC2600.MSG | Deliberative Process | Internal discussion regarding instructions to GMOs---Not final |
| EPA_00293889 | EPA_00293890 | Termination_Memo_Template_3-20-25.docx | Attorney Work Product | AWP because attorney is discussing legal strategy w/ the program/agency. |
| EPA_00293891 | EPA_00293891 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D64AE2600.MSG | Deliberative Process | Draft communication among employees regarding statements about the termination of EJ grants. |
| EPA_00293892 | EPA_00293893 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D84AE2600.MSG | Deliberative Process | Internal discussion regarding what information to provide to GMOs. |
| EPA_00293895 | EPA_00293903 | FY25 T&C Updates March 2025.pptx | Deliberative Process | Draft slide deck related to general grant terms and conditions being circulated for feedback |
| EPA_00293906 | EPA_00293909 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DE4C82600.MSG | Attorney-Client; Attorney Work Product | contains interpretation of TRO in Rhode Island v. Trump |
| EPA_00293936 | EPA_00293937 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D64DD2600.MSG | Deliberative Process | Reflects pre-decisional discussion |
| EPA_00293968 | EPA_00293970 | Stay of Nationwide Injunction of Executive Orders Numbers 14,151 and 14,173 (NADOHE v Trump) | Attorney-Client | ACP - legal advice re: effect of court order. |
| EPA_00293995 | EPA_00293995 | Other Grants_Week of March 10.pdf | Deliberative Process | Awards were not yet public while the list was compiled. |
| EPA_00294003 | EPA_00294003 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D44EE2600.MSG | Deliberative Process | Contains deliberative proposal regarding how to close out certain grants. |
| EPA_00294004 | EPA_00294004 | EJ White Paper.docx | Deliberative Process | Contains deliberative proposal regarding how to close out certain grants. |
| EPA_00294005 | EPA_00294005 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DE4EF2600.MSG | Deliberative Process | Contains deliberative proposal regarding how to close out certain grants. |
| EPA_00294006 | EPA_00294006 | EJ White Paper.docx | Deliberative Process | Contains deliberative proposal regarding how to close out certain grants. |
| EPA_00294010 | EPA_00294015 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DA4F22600.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains request for legal advice from EPA employee to EPA OGC attorney regarding grant terminations, and attorney's response with legal advice. Attorney Work Product: Contains email written by EPA OGC attorney regarding active litigation. |
| EPA_00294025 | EPA_00294027 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D24062700.MSG | Attorney-Client; Attorney Work Product | AC: AWP: Email exchange with DOJ answers to questions re: injunction. |
| EPA_00294043 | EPA_00294044 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D241F2700.MSG | Deliberative Process | DPP: Intra-agency predecisional and deliberative email communication regarding agency response to press inquiry. |
| EPA_00294045 | EPA_00294048 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DC4212700.MSG | Deliberative Process | DPP: Intra-agency predecisional and deliberative email communication regarding agency response to press inquiry. |
| EPA_00294052 | EPA_00294066 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DC4262700.MSG | Attorney-Client; Attorney Work Product | AC/AWP: Discussion between attorneys and clients in email chain about ongoing litigation and appropriate response. |

| | | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>**PRIVILEGE LOG - PROTECTED AS RESTRICTED**<br>(As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00294085 | EPA_00294085 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D242C2700.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Attorney-client: Document contains communications conveying Office of Regional Counsel (ORC) legal advice; Attorney work-product: Document contains communications or work prepared in anticipation of litigation; Deliberative Process: document contains deliberations regarding effect of language on pausing or terminating grants. |
| EPA_00294086 | EPA_00294118 | R10 Termination Awarded and Unawarded List_March 10.xlsx | Attorney-Client; Attorney Work Product; Deliberative Process | Attorney-client: Document contains communications conveying Office of Regional Counsel (ORC) legal advice; Attorney work-product: Document contains communications or work prepared in anticipation of litigation; Deliberative Process: document contains deliberations regarding effect of language on pausing or terminating grants. |
| EPA_00294133 | EPA_00294135 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DA4442700.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00294138 | EPA_00294139 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DE4472700.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00294140 | EPA_00294143 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DA4482700.MSG | Deliberative Process | Contains deliberations between EPA staff regarding whether to continue funding a given contract. |
| EPA_00294144 | EPA_00294147 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DE44C2700.MSG | Deliberative Process | Contains pre-decisional discussions concerning the Agency's potential response to a reporter's question about the status of a grant. |
| EPA_00294148 | EPA_00294151 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D644D2700.MSG | Attorney-Client | ACP: is disseminating legal advice from counsel to clients regarding litigation |
| EPA_00294153 | EPA_00294153 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DC46E2700.MSG | Deliberative Process | DPP: deliberative and pre-decisional conversations regarding categorization of potential grant termination. |
| EPA_00294166 | EPA_00294170 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DC4702700.MSG | Deliberative Process | Contains deliberations between EPA staff regarding whether to continue funding a given contract. |
| EPA_00294176 | EPA_00294182 | Suspension a o 2-18-25.xlsx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |

| | The Sustainability Institute, et al. v. Trump, et al. | | | |
|---|---|---|---|---|
| | CIVIL NO. 2:25-cv-2152 | | | |
| | **PRIVILEGE LOG - PROTECTED AS RESTRICTED** | | | |
| | (As of April 17, 2025) | | | |
| **BEGINNING BATES NUMBER** | **ENDING BATES NUMBER** | **FILE NAME** | **PRIVILEGE REASON** | **PRIVILEGE DESCRIPTION** |
| EPA_00294185 | EPA_00294196 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DA4842700.MSG | Attorney-Client; Attorney Work Product | Attorney-Client Privilege: Facts conveyed between DOJ/EPA attorneys for the purpose of keeping agency attorneys informed and communications providing legal guidance from DOJ to EPA; Attorney Work-Product: Document contains communications among agency attorneys prepared in anticipation of litigation related to freezing funding for grants. |
| EPA_00294299 | EPA_00294301 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D44AB2700.MSG | Deliberative Process | Decisions about grant terminations not yet made. |
| EPA_00294308 | EPA_00294310 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D84B92700.MSG | Deliberative Process | Determinations about termination of specific grants not yet made. |
| EPA_00294311 | EPA_00294313 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D04D12700.MSG | Deliberative Process | Email reflecting internal pre-decisional deliberations regarding application of an internal funding review form. |
| EPA_00294316 | EPA_00294318 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D24D62700.MSG | Deliberative Process | Email reflecting internal pre-decisional deliberations regarding application of an internal funding review form. |
| EPA_00294375 | EPA_00294378 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DA4172800.MSG | Deliberative Process | Contains deliberations between EPA staff regarding whether to continue funding a given contract. |
| EPA_00294379 | EPA_00294384 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DA4632800.MSG | Attorney Work Product | AWP: Attorney-to-attorney planning for correct way to handle potential disputes |
| EPA_00294385 | EPA_00294386 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DA4662800.MSG | Deliberative Process | Email reflecting internal pre-decisional deliberations regarding application of an internal funding review form. |
| EPA_00294387 | EPA_00294387 | Review_Documentation_Extramural- fillable (007).pdf | Deliberative Process | Internal funding review form that is the subject of internal pre-decisional deliberations regarding use of the form as reflected in the parent email. |
| EPA_00294388 | EPA_00294390 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D24842800.MSG | Attorney-Client; Attorney Work Product | AWP: Attorney-to-attorney planning for correct way to handle potential disputes AC: Providing guidance to clients with respect to anticipated disputes. |
| EPA_00294391 | EPA_00294393 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D44842800.MSG | Attorney Work Product | Attorney-to-attorney planning for correct way to handle potential disputes |
| EPA_00294403 | EPA_00294409 | Suspension a o 2-18-25.xlsx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00294415 | EPA_00294417 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D04882800.MSG | Attorney Work Product | Attorney providing legal advice |
| EPA_00294418 | EPA_00294419 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D248A2800.MSG | Deliberative Process | DPP - internal deliberative discussion of draft changes to grant terms & conditions |
| EPA_00294427 | EPA_00294430 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DC48D2800.MSG | Attorney-Client; Deliberative Process | DPP - internal deliberative discussion of draft changes to grant terms & conditions ACP - several questions about language of terms & conditions are identified for OGC review & advice |
| EPA_00294435 | EPA_00294437 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DE4C02800.MSG | Deliberative Process | Internal EPA deliberation |
| EPA_00294443 | EPA_00294444 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D84DA2800.MSG | Deliberative Process | Deliberative and predecisional |

| | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00294448 | EPA_00294452 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DE4E12800.MSG | Deliberative Process | DPP: deliberative and pre-decisional communications about workflow and process for potential grant terminations. |
| EPA_00294453 | EPA_00294457 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D64E32800.MSG | Deliberative Process | DPP: Deliberative conversations about grant categorization and workflow. |
| EPA_00294458 | EPA_00294465 | 2025-2-20_Completed Items LOAD.csv | Attorney-Client | Includes column J with legal counsel from EPA OGC |
| EPA_00294466 | EPA_00294470 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D24E42800.MSG | Deliberative Process | DPP: deliberative and pre-decisional communications about workflow and process for potential grant terminations. |
| EPA_00294471 | EPA_00294472 | EPA Grants Termination Closeout Process.docx | Deliberative Process | DPP: deliberative and pre-decisional document about workflow and process for potential grant terminations. |
| EPA_00294525 | EPA_00294528 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D84152900.MSG | Deliberative Process | DPP: deliberative and pre-decisional conversations on how the EO will affect NOFOs |
| EPA_00294535 | EPA_00294535 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DA4272900.MSG | Attorney-Client; Deliberative Process | DP: deliberations surrounding grant termination procedures AC: seeking legal advice surrounding grant termination procedures |
| EPA_00294540 | EPA_00294541 | Termination Memo 2-12-2025_mw.docx | Attorney-Client; Deliberative Process | DP: grant termination letter draft AC: seeking legal advice surrounding grant termination draft letter |
| EPA_00294542 | EPA_00294547 | Grant Termination SOP_mw.docx | Deliberative Process | DPP: Draft grant termination SOPs. |
| EPA_00294553 | EPA_00294557 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D242E2900.MSG | Attorney-Client; Deliberative Process | DP: Contains pre-decisional discussions concerning potential communications to EJ grant recipients. ACP: Thread contains request for and discussion of legal advice regarding external communications. |
| EPA_00294558 | EPA_00294560 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D64382900.MSG | Deliberative Process | DPP - internal deliberation regarding contract/grant items for inclusion in DOGE list |
| EPA_00294561 | EPA_00294561 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DC43A2900.MSG | Attorney-Client; Attorney Work Product | Discusses attorney advice on a document. |
| EPA_00294562 | EPA_00294563 | Termination Memo 2-12-2025_mw.docx | Attorney-Client; Attorney Work Product | Attorney comments on a draft document. |
| EPA_00294565 | EPA_00294578 | OMS DAA Weekly Report 02.14.25.docx | Deliberative Process | Contains internal information for internal discussion |
| EPA_00294669 | EPA_00294676 | Contract_Terminations_2025-02-18.xlsx | Deliberative Process | DPP because it is not factual and pre-decisional. |
| EPA_00294677 | EPA_00294678 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DC45C2900.MSG | Deliberative Process | Contains pre-decisional draft template language for grants. |
| EPA_00294725 | EPA_00294728 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DA48A2900.MSG | Attorney-Client; Attorney Work Product | Interprets email to be a request for legal review and responds that lawyer (Wendel Askew) will respond. |
| EPA_00294737 | EPA_00294739 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D84982900.MSG | Attorney-Client; Deliberative Process | ACP-- Only applying to portion of this document concerning draft language developed with OGC attorney input, Jim Payne. DPP-- Only applying to portion of this document concerning draft language deliberating proposed grant language. |

| | | The Sustainability Institute, et al. v. Trump, et al. | | |
| | | CIVIL NO. 2:25-cv-2152 | | |
| | | **PRIVILEGE LOG - PROTECTED AS RESTRICTED** | | |
| | | (As of April 17, 2025) | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00294740 | EPA_00294742 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D44992900.MSG | Attorney-Client; Deliberative Process | ACP because it involves program seeking legal advice from attorney DPP because it is pre-decisional. |
| EPA_00294792 | EPA_00294794 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DE4A02900.MSG | Attorney-Client; Deliberative Process | DP: Contains pre-decisional discussions concerning communications to EJ grant recipients. ACP: Thread contains request for and discussion of legal advice regarding external communications. |
| EPA_00294795 | EPA_00294798 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D24B52900.MSG | Deliberative Process | Deliberative Process - document contains deliberations regarding approval from managers regarding external actions related to grants. |
| EPA_00294820 | EPA_00294824 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DC4D22900.MSG | Attorney-Client | ACP: Privileged communication containing legal advice regarding DOJ interpretation of scope of Temporary Restraining Order issued in State of New York, et al., v. Trump (D.R.I.). |
| EPA_00294832 | EPA_00294835 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DC4F12900.MSG | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00294836 | EPA_00294840 | IIJA IRA EO_v5_RMO EPA.xlsx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00294841 | EPA_00294842 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D84F52900.MSG | Deliberative Process | DP: pre-decisional, part of agency give and take/deliberations, related to policy/agency decision |
| EPA_00294847 | EPA_00294847 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D84FC2900.MSG | Deliberative Process | DP: pre-decisional, part of agency give and take/deliberations, related to policy/agency decision |
| EPA_00295571 | EPA_00295571 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D441C2A00.MSG | Attorney-Client | Information from attorney to client office about how to message TRO. |
| EPA_00295572 | EPA_00295586 | RI TRO Notice (002).pdf | Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft language for internal review regarding grant pause |
| EPA_00295600 | EPA_00295603 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D041D2A00.MSG | Attorney-Client | Discussion between attorney and client about draft messaging of TRO. |
| EPA_00295933 | EPA_00295937 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D241F2A00.MSG | Attorney-Client | Discussion between attorney and client about draft messaging of TRO. |
| EPA_00295941 | EPA_00295953 | Temporary Restraining Order_1-31-25.pdf | Attorney Work Product | AWP: Privileged attachment to privileged memorandum prepared for litigation at the direction of DOJ attorneys (State of New York, et al., v. Trump (D.R.I.)). |
| EPA_00295998 | EPA_00295999 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D046A2A00.MSG | Deliberative Process | DP: pre-decisional, part of agency give and take/deliberations, related to policy/agency decision |
| EPA_00296000 | EPA_00296002 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D846C2A00.MSG | Deliberative Process | Email containing draft language for internal review regarding grant pause |
| EPA_00296003 | EPA_00296004 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DC46C2A00.MSG | Deliberative Process | Email containing draft language for internal review regarding grant pause |
| EPA_00296005 | EPA_00296007 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D446D2A00.MSG | Deliberative Process | Email containing draft language for internal review regarding grant pause |

| | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00296008 | EPA_00296010 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DC4732A00.MSG | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00296011 | EPA_00296020 | IIJA IRA EO_v2 .xlsx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00296021 | EPA_00296021 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D84752A00.MSG | Deliberative Process | Contains deliberative communications between staff. |
| EPA_00296024 | EPA_00296025 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D04762A00.MSG | Deliberative Process | DP: pre-decisional, part of agency give and take/deliberations, related to policy/agency decision |
| EPA_00296045 | EPA_00296046 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D84AE2A00.MSG | Attorney-Client; Deliberative Process | Attorney-Client: Document contains communications related to legal advice regarding pausing grants. Deliberative Process: Document contains deliberations regarding pausing grants. |
| EPA_00296752 | EPA_00296752 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D84803200.MSG | Deliberative Process | Deliberative exchange regarding grant terminations. |
| EPA_00296753 | EPA_00296764 | CFDA_CGER_Process_dc.xlsx | Deliberative Process | Attachment to deliberative exchange regarding grant terminations. |
| EPA_00296767 | EPA_00296767 | March 10_Other.pdf | Deliberative Process | Awards were not yet public while the list was compiled. |
| EPA_00296890 | EPA_00296893 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D049E3200.MSG | Deliberative Process | Deliberative discussion about framing policy decision DP: Document contains deliberations regarding pausing or terminating grants. |
| EPA_00296942 | EPA_00296943 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D64D83200.MSG | Deliberative Process | Contains draft policy language |
| EPA_00296946 | EPA_00296949 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D64DA3200.MSG | Attorney-Client; Attorney Work Product | Contains legal advice and analysis concerning interpretation and applicability of court orders related to ongoing litigation. |
| EPA_00296952 | EPA_00296955 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D24E63200.MSG | Attorney-Client; Attorney Work Product | contains Legal interpretation of TRO in Rhode Island v. Trump |
| EPA_00296956 | EPA_00296958 | OMB PI Notice - Final.pdf | Attorney-Client | Contains legal advice from OMB to agency general counsels regarding impact court orders on executive order implementation. |
| EPA_00297129 | EPA_00297138 | CFDA_CGER_Process_dc.xlsx | Deliberative Process | Contains deliberation between EPA employees regarding whether certain grants should be terminated. |
| EPA_00297149 | EPA_00297149 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7D249F2C00.MSG | Attorney-Client | Reflects facts and legal analysis shared in connection with legal counseling. |
| EPA_00297158 | EPA_00297158 | 00000000A1F24152A7A63F47B7EF2D9D17E26A7DC4313100.MSG | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00297159 | EPA_00297160 | 00000000EFD0A34B50BD344BBBF2BA9F9961E27F44042000.MSG | Attorney-Client | Contains communications seeking legal advice from client to attorney. |
| EPA_00297161 | EPA_00297168 | IIJA IRA EO_v1.xlsx | Attorney-Client | Contains communications seeking legal advice from client to attorney. |
| EPA_00297169 | EPA_00297170 | 00000000EFD0A34B50BD344BBBF2BA9F9961E27FC4032000.MSG | Attorney-Client | Contains communications seeking legal advice from client to attorney. |

| The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>**PRIVILEGE LOG - PROTECTED AS RESTRICTED**<br>(As of April 17, 2025) | | | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00297171 | EPA_00297178 | IIJA IRA EO_v1.xlsx | Attorney-Client | Contains communications seeking legal advice from client to attorney. |
| EPA_00297179 | EPA_00297179 | 000000000A44A2C89633074BA7083C760E0D44D6C4062000.MSG | Attorney-Client; Attorney Work Product | Attorney-Client Privilege: Email from one OGC attorney to another requesting legal review in anticipation of litigation. Attorney-Work Product: Email from one OGC attorney to another requesting legal review in anticipation of litigation. |
| EPA_00297368 | EPA_00297412 | NUL v. Trump - Response Draft -- EPA Comments 3.12.25.docx | Attorney-Client; Attorney Work Product | Attorney-Client – Document contains communications seeking or providing legal advice. Attorney Work Product – Document contains communications or work prepared in anticipation of litigation. |
| EPA_00297582 | EPA_00297582 | 000000000A44A2C89633074BA7083C760E0D44D644222300.MSG | Attorney-Client | attorney asking for information needed for lawsuit |
| EPA_00297583 | EPA_00297586 | EPA Draft Decl NY v Trump.docx | Attorney Work Product | draft declaration for lawsuit |
| EPA_00297593 | EPA_00297596 | EPA Draft Decl NY v Trump for DOJ Review.docx | Attorney Work Product | draft declaration for lawsuit |
| EPA_00297597 | EPA_00297599 | Funding Disruption Spreadsheet_20250211_440pm.pdf | Deliberative Process | draft list of grants in question |
| EPA_00297600 | EPA_00297601 | 000000000A44A2C89633074BA7083C760E0D44D6843B2900.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains communication among attorneys regarding legal advice, and conveys advice from attorneys. Attorney Work Product: Contains discussion of specific legal action potential next steps in litigation. |
| EPA_00297602 | EPA_00297606 | 96 - Order Enforcing TRO.pdf | Attorney Work Product | AWP: Privileged attachment communicated in preparation for litigation by DOJ attorneys. |
| EPA_00297607 | EPA_00297608 | 000000000A44A2C89633074BA7083C760E0D44D6A43E2900.MSG | Attorney-Client; Attorney Work Product | Discussion between attorneys as to which law office in OGC should handle this litigation. |
| EPA_00297711 | EPA_00297717 | 000000000A44A2C89633074BA7083C760E0D44D684472900.MSG | Attorney-Client; Attorney Work Product | Discussions between attorneys about funding questions. |
| EPA_00297718 | EPA_00297718 | 2025.02.05 draft Administrator memo pausing IRA and IIJA funds .docx | Attorney-Client; Attorney Work Product | Discussions between attorneys about funding questions. |
| EPA_00297719 | EPA_00297722 | 000000000A44A2C89633074BA7083C760E0D44D6846A2300.MSG | Attorney-Client; Attorney Work Product | Discussions between attorneys about funding questions. |
| EPA_00297723 | EPA_00297730 | 2025.02.05 draft answers to Acting GC re TRO funding.docx | Attorney-Client; Attorney Work Product | Discussions between attorneys about funding questions. |
| EPA_00297731 | EPA_00297735 | 000000000A44A2C89633074BA7083C760E0D44D6646C2300.MSG | Attorney-Client | request for legal advice from OGC-CRFLO mgmt re: handling EJ grant terminations/further guidance from CRFLO-mgmt provided |
| EPA_00297736 | EPA_00297738 | 000000000A44A2C89633074BA7083C760E0D44D6C4012300.MSG | Attorney-Client; Attorney Work Product | Attorney client – Document contains communications seeking or providing legal advice. Attorney work-product – Document contains communications or work prepared in anticipation of litigation. |

<table>
<tr><td colspan="5">The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br><strong>PRIVILEGE LOG - PROTECTED AS RESTRICTED</strong><br>(As of April 17, 2025)</td></tr>
</table>

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00297739 | EPA_00297741 | 000000000A44A2C89633074BA7083C760E0D44D644022300.MSG | Attorney-Client; Deliberative Process | Client office seeking legal advice from OGC on grant termination language in terms and conditions. Internal discussion of options and next steps related to termination language in grant terms and conditions. |
| EPA_00297742 | EPA_00297743 | Grant terminations | Attorney-Client | Legal advice from OGC to ORC regarding notices of termination and terms and conditions in specific grants. |
| EPA_00297744 | EPA_00297744 | TCTAC Terminations - Copies of Amendments w_ substantial noncompliance Termination Provision | Deliberative Process | Internal discussion related to termination provisions for TCTAC grants. |
| EPA_00297796 | EPA_00297798 | 000000000A44A2C89633074BA7083C760E0D44D6C4022300.MSG | Attorney Work Product | Attorney Work-Product: Document contains communication between OGC agency attorneys prepared in anticipation of litigation related to grant terminations and requests for grant termination rescission. |
| EPA_00297799 | EPA_00297803 | RE_ Grant terminations - DDOs - TRO in State of New York v. Trump | Attorney Work Product | Document contains communications among federal agency attorneys prepared in anticipation of litigation related to grant termination disputes and how the agency should address them. |
| EPA_00297804 | EPA_00297806 | 000000000A44A2C89633074BA7083C760E0D44D644032300.MSG | Attorney Work Product | Attorney work-product – Document contains communications or work prepared in anticipation of litigation |
| EPA_00297807 | EPA_00297809 | 000000000A44A2C89633074BA7083C760E0D44D644912300.MSG | Attorney-Client; Attorney Work Product | Meeting agenda that contains request for legal assistance from ORCs to OGC-CRFLO re: grant terminations/protections for regional grant termination decision-makers |
| EPA_00297810 | EPA_00297818 | 000000000A44A2C89633074BA7083C760E0D44D644812800.MSG | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Email from EPA OGC attorney to EPA employee providing legal advice regarding executive order. Deliberative Process Privilege: EPA employees deliberating contents of a guidance document regarding Executive Order. |
| EPA_00297819 | EPA_00297820 | Pause IIJA IRA new obligations draft email_APPROVED BY AGC.docx | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Draft guidance document attached to email from EPA OGC attorney to EPA employee for purpose of providing legal advice regarding executive order. Deliberative Process Privilege: Draft guidance document regarding Executive Order contents of which are being deliberated by EPA employees. |
| EPA_00297821 | EPA_00297833 | 000000000A44A2C89633074BA7083C760E0D44D664822800.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00297834 | EPA_00297837 | 000000000A44A2C89633074BA7083C760E0D44D684842800.MSG | Attorney-Client; Attorney Work Product | AWP: Document contains communications or work prepared in anticipation of litigation and providing counsel. AC: Document contains communications seeking or providing legal advice. |
| EPA_00297841 | EPA_00297842 | Input Requested_ Dispute of Grant Termination XJ 84061101-1 | Attorney-Client | AC: seeking legal advice on a response to a grant termination dispute. |

| | The Sustainability Institute, et al. v. Trump, et al. | | | |
|---|---|---|---|---|
| | CIVIL NO. 2:25-cv-2152 | | | |
| | **PRIVILEGE LOG - PROTECTED AS RESTRICTED** | | | |
| | (As of April 17, 2025) | | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00297844 | EPA_00297845 | RE_ FY25 reg cited in new termination memo that doesn't apply to the FY20-24 R2 grants on list for termination_._ | Attorney-Client | ACP: Privileged email between OGC (Liem, Askew) and Regional Attorneys preparing legal advice for client regarding legally appropriate language to use in grant termination letters. |
| EPA_00297846 | EPA_00297847 | Termination_Memo_Template_3-20-25.docx | Attorney Work Product | AWP because attorney is discussing legal strategy w/ the program/agency. |
| EPA_00297848 | EPA_00297855 | Grant Termination SOP_Final 2025.2.20.docx | Deliberative Process | Draft SOP |
| EPA_00297856 | EPA_00297858 | 000000000A44A2C89633074BA7083C760E0D44D6E4B62300.MSG | Attorney-Client | Attorney legal analysis and guidance |
| EPA_00297859 | EPA_00297868 | 000000000A44A2C89633074BA7083C760E0D44D6646A2500.MSG | Attorney Work Product | Attorney Work Product - email thread contains draft language prepared by an attorney in anticipation of and for litigation |
| EPA_00297869 | EPA_00297871 | 000000000A44A2C89633074BA7083C760E0D44D6446B2500.MSG | Attorney-Client | Presents a factual scenario for legal counsel from EPA OGC Contains draft legal counsel |
| EPA_00297872 | EPA_00297882 | 000000000A44A2C89633074BA7083C760E0D44D6E46D2500.MSG | Attorney Work Product | Attorney Work Product - email thread contains draft language prepared by an attorney in anticipation of and for litigation |
| EPA_00297883 | EPA_00297893 | 000000000A44A2C89633074BA7083C760E0D44D6046E2500.MSG | Attorney Work Product | Attorney Work Product - email thread contains draft language prepared by an attorney in anticipation of and for litigation |
| EPA_00297894 | EPA_00297896 | 000000000A44A2C89633074BA7083C760E0D44D664792500.MSG | Attorney-Client | Client office seeking legal advice from OGC on grant termination language in terms and conditions. |
| EPA_00297897 | EPA_00297900 | 000000000A44A2C89633074BA7083C760E0D44D6847B2500.MSG | Attorney-Client | contains request for legal guidance from OGC-CRFLO mgmt re: EJ grant terminations |
| EPA_00297901 | EPA_00297902 | 000000000A44A2C89633074BA7083C760E0D44D6C4922500.MSG | Attorney-Client | Presents a factual scenario for legal counsel from EPA OGC |
| EPA_00297905 | EPA_00297907 | 000000000A44A2C89633074BA7083C760E0D44D6C4952500.MSG | Attorney-Client | AC: Seeking legal advice on how to respond to a grant termination dispute. |
| EPA_00297946 | EPA_00297950 | 000000000A44A2C89633074BA7083C760E0D44D6A4962500.MSG | Attorney-Client; Deliberative Process | DP: Contains pre-decisional discussions concerning potential communications to EJ grant recipients. ACP: Thread contains request for and discussion of legal advice regarding external communications. |
| EPA_00297951 | EPA_00297955 | 000000000A44A2C89633074BA7083C760E0D44D664972500.MSG | Attorney Work Product | Document contains EPA OGC attorney work product prepared for litigation |
| EPA_00297956 | EPA_00297961 | 000000000A44A2C89633074BA7083C760E0D44D6E4992500.MSG | Attorney Work Product | Document contains communications or work prepared by EPA OGC attorneys for litigation |
| EPA_00297962 | EPA_00297968 | 000000000A44A2C89633074BA7083C760E0D44D6E49B2500.MSG | Attorney Work Product | Document contains communications or work prepared by OGC attorneys for litigation. |
| EPA_00297969 | EPA_00297971 | EPA Draft Decl NY v Trump.docx | Attorney Work Product | Document contains communications or work prepared for litigation by EPA OGC attorneys. |
| EPA_00297978 | EPA_00297978 | Urgent_ OCFO OC Verification Needed | Attorney Work Product | Document contains communications or work prepared in anticipation of litigation. |
| EPA_00297979 | EPA_00297981 | Funding Disruption Spreadsheet_20250211_440pm.pdf | Attorney Work Product; Deliberative Process | draft list of grants in question |

| | The Sustainability Institute, et al. v. Trump, et al. | | | |
| | CIVIL NO. 2:25-cv-2152 | | | |
| | **PRIVILEGE LOG - PROTECTED AS RESTRICTED** | | | |
| | (As of April 17, 2025) | | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00297982 | EPA_00297983 | 000000000A44A2C89633074BA7083C760E0D44D6A4A32500.MSG | Attorney-Client; Deliberative Process | Attorney client – Document contains communications seeking or providing legal advice. Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00297984 | EPA_00297991 | 000000000A44A2C89633074BA7083C760E0D44D644A42500.MSG | Attorney Work Product | Attorney Work Product - email thread contains draft language prepared by an attorney in anticipation of and for litigation |
| EPA_00297992 | EPA_00297994 | EPA Decl NY v Trump McIntosh.pdf | Attorney Work Product | Attorney Work Product - draft document prepared by an attorney in anticipation of and for litigation |
| EPA_00298001 | EPA_00298007 | Suspension a o 2-18-25.xlsx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00298008 | EPA_00298016 | 000000000A44A2C89633074BA7083C760E0D44D664A52500.MSG | Attorney Work Product | Attorney Work Product - email thread contains draft language prepared by an attorney in anticipation of and for litigation |
| EPA_00298017 | EPA_00298019 | EPA Decl NY v Trump McIntosh.pdf | Attorney Work Product | Attorney Work Product - draft document prepared by an attorney in anticipation of and for litigation |
| EPA_00298026 | EPA_00298032 | Suspension a o 2-18-25.xlsx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00298033 | EPA_00298042 | 000000000A44A2C89633074BA7083C760E0D44D6A4A52500.MSG | Attorney Work Product | Attorney Work Product - email thread contains draft language prepared by an attorney in anticipation of and for litigation |
| EPA_00298043 | EPA_00298052 | 000000000A44A2C89633074BA7083C760E0D44D604A62500.MSG | Attorney Work Product | Attorney Work Product - email thread contains draft language prepared by an attorney in anticipation of and for litigation |
| EPA_00298053 | EPA_00298071 | 000000000A44A2C89633074BA7083C760E0D44D644A62500.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00298072 | EPA_00298073 | 000000000A44A2C89633074BA7083C760E0D44D644A72500.MSG | Attorney-Client | Email providing legal advice regarding pause on grant obligations. |
| EPA_00298074 | EPA_00298074 | Pause IIJA IRA new obligations draft email.docx | Deliberative Process | Draft document reflecting internal pre-decisional deliberations concerning pause on grant obligations. |
| EPA_00298075 | EPA_00298078 | 000000000A44A2C89633074BA7083C760E0D44D6E4A82500.MSG | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Emails between EPA OGC attorneys containing draft legal advice regarding use of IIJA funding. Deliberative Process Privilege: EPA OGC attorneys deliberating draft legal advice regarding use of IIJA funding. |
| EPA_00298079 | EPA_00298082 | 000000000A44A2C89633074BA7083C760E0D44D604A92500.MSG | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Contains e-mail from EPA OGC attorney to another EPA OGC attorney with draft legal advice regarding use of IIJA funding consistent with executive order. Deliberative Process: Contains deliberations between EPA OGC attorneys regarding what legal advice to give regarding use of IIJA funding consistent with executive order. |

| | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00298083 | EPA_00298086 | 000000000A44A2C89633074BA7083C760E0D44D6C4A92500.MSG | Attorney-Client | Attorney-Client Privilege: E-mail from EPA OGC attorney to EPA employee containing legal advice regarding use of IIJA funding consistent with executive order. |
| EPA_00298087 | EPA_00298090 | 000000000A44A2C89633074BA7083C760E0D44D644AA2500.MSG | Attorney-Client | Attorney-Client Privilege: E-mail from EPA OGC attorney to EPA employee containing legal advice regarding use of IIJA funding consistent with executive order. |
| EPA_00298097 | EPA_00298099 | 000000000A44A2C89633074BA7083C760E0D44D6A4BA2500.MSG | Attorney-Client | Attorney-Client - thread contains email from ORD to OGC regarding request for legal advice on appropriate work by project officers during pause. |
| EPA_00298100 | EPA_00298104 | 000000000A44A2C89633074BA7083C760E0D44D6C4BB2500.MSG | Attorney-Client | Attorney-Client - communication containing discussion between attorneys and clients in order to provide legal advice about grant programs. |
| EPA_00298105 | EPA_00298110 | 000000000A44A2C89633074BA7083C760E0D44D604BC2500.MSG | Attorney-Client | Attorney-Client - communication containing discussion between attorneys and clients in order to provide legal advice about grant programs. |
| EPA_00298111 | EPA_00298119 | 000000000A44A2C89633074BA7083C760E0D44D6A4BF2500.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Document contains communications or work prepared in anticipation of litigation. Contains draft legal counsel for review Email containing draft language for internal review regarding grant pause |
| EPA_00298120 | EPA_00298122 | 000000000A44A2C89633074BA7083C760E0D44D6C4BF2500.MSG | Deliberative Process | Document contains deliberations regarding notice of pausing or terminating grants |
| EPA_00298123 | EPA_00298137 | RI TRO Notice.pdf | Attorney-Client; Attorney Work Product | Attorney client - Document contains communications from DOJ attorney providing legal advice. Attorney work-product – Document contains DOJ communications or work prepared in anticipation of litigation. |
| EPA_00298138 | EPA_00298146 | 000000000A44A2C89633074BA7083C760E0D44D604C22500.MSG | Attorney-Client | Communication contains legal advice. |
| EPA_00298147 | EPA_00298152 | 000000000A44A2C89633074BA7083C760E0D44D664C42500.MSG | Attorney-Client; Attorney Work Product | Document contains communications seeking or providing legal advice, and communications prepared in anticipation of litigation. |
| EPA_00298153 | EPA_00298155 | 000000000A44A2C89633074BA7083C760E0D44D6A4C72500.MSG | Attorney-Client; Attorney Work Product | Discussions between attorneys about funding questions. |
| EPA_00298156 | EPA_00298161 | 000000000A44A2C89633074BA7083C760E0D44D6E4CC2500.MSG | Attorney-Client; Attorney Work Product | Discussions between attorneys about funding questions. |
| EPA_00298162 | EPA_00298169 | 000000000A44A2C89633074BA7083C760E0D44D664CD2500.MSG | Attorney-Client; Attorney Work Product | Discussions between attorneys about funding questions. |
| EPA_00298170 | EPA_00298177 | 000000000A44A2C89633074BA7083C760E0D44D684CD2500.MSG | Attorney-Client; Attorney Work Product | Discussions between attorneys about funding questions. |
| EPA_00298178 | EPA_00298186 | 000000000A44A2C89633074BA7083C760E0D44D6E4CE2500.MSG | Attorney-Client; Attorney Work Product | Discussions between attorneys about funding questions. |

<table>
<tr><td colspan="5">The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br><strong>PRIVILEGE LOG - PROTECTED AS RESTRICTED</strong><br>(As of April 17, 2025)</td></tr>
</table>

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00298187 | EPA_00298189 | 000000000A44A2C89633074BA7083C760E0D44D664CF2500.MSG | Attorney-Client | Attorney client--document contains communications seeking legal advice |
| EPA_00298191 | EPA_00298193 | 000000000A44A2C89633074BA7083C760E0D44D6E4CF2500.MSG | Attorney-Client | Attorney client--Document contains communications seeking legal advice. |
| EPA_00298195 | EPA_00298197 | 000000000A44A2C89633074BA7083C760E0D44D664D02500.MSG | Attorney-Client | Attorney client--Document contains communications providing legal advice. |
| EPA_00298199 | EPA_00298199 | 000000000A44A2C89633074BA7083C760E0D44D6A4D12500.MSG | Attorney-Client; Deliberative Process | Document contains communications seeking or providing legal advice. |
| EPA_00298200 | EPA_00298202 | 2025-04-01 EPA-Comer (Biden Grants) DRAFT (DH_Edits).docx | Attorney-Client; Deliberative Process | OGC comments on draft letter to Congress. Contains redline edits and legal counsel. |
| EPA_00298203 | EPA_00298206 | 000000000A44A2C89633074BA7083C760E0D44D6E4D12500.MSG | Attorney-Client; Attorney Work Product | discussion between attorneys regarding lawsuit |
| EPA_00298207 | EPA_00298210 | 000000000A44A2C89633074BA7083C760E0D44D604D72500.MSG | Attorney-Client; Attorney Work Product | AWP: Document contains communications or work prepared in anticipation of litigation and providing counsel. AC: Document contains communications seeking or providing legal advice. |
| EPA_00298211 | EPA_00298215 | 000000000A44A2C89633074BA7083C760E0D44D624D72500.MSG | Attorney-Client; Attorney Work Product | AWP: Document contains communications or work prepared in anticipation of litigation and providing counsel. AC: Document contains communications seeking or providing legal advice. |
| EPA_00298216 | EPA_00298225 | 000000000A44A2C89633074BA7083C760E0D44D604DC2500.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00298226 | EPA_00298237 | 000000000A44A2C89633074BA7083C760E0D44D6A4DD2500.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00298238 | EPA_00298252 | 000000000A44A2C89633074BA7083C760E0D44D604DE2500.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00298253 | EPA_00298268 | 000000000A44A2C89633074BA7083C760E0D44D664DF2500.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00298269 | EPA_00298285 | 000000000A44A2C89633074BA7083C760E0D44D684E02500.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00298286 | EPA_00298302 | 000000000A44A2C89633074BA7083C760E0D44D6A4E02500.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00298303 | EPA_00298309 | 000000000A44A2C89633074BA7083C760E0D44D624F42500.MSG | Attorney-Client | Contains information for the purpose of receiving/rendering legal advice from OGC (Talbert-Duarte) who forwards to OGC staff attorneys |

| | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00298310 | EPA_00298312 | 000000000A44A2C89633074BA7083C760E0D44D6A4F72500.MSG | Attorney-Client | Attorney client – Document contains communications seeking or providing legal advice. |
| EPA_00298313 | EPA_00298316 | Cleant Draft Opinion on Recovery of BF RLF Close Out Agreement Program Income.docx | Attorney-Client | Attorney client – Document contains communications seeking or providing legal advice. |
| EPA_00298317 | EPA_00298318 | 000000000A44A2C89633074BA7083C760E0D44D604072600.MSG | Attorney-Client | Contains information for the purpose of rendering legal advice |
| EPA_00298319 | EPA_00298319 | Grant Termination Fact Sheet Draft 2.docx | Attorney Work Product; Deliberative Process | Contains information for the purpose of rendering legal advice |
| EPA_00298325 | EPA_00298328 | 000000000A44A2C89633074BA7083C760E0D44D6240C2600.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00298339 | EPA_00298344 | 000000000A44A2C89633074BA7083C760E0D44D6E4192600.MSG | Attorney Work Product | reflects attorneys thought process in anticipation of litigation |
| EPA_00298345 | EPA_00298351 | 000000000A44A2C89633074BA7083C760E0D44D6241A2600.MSG | Attorney Work Product | reflects attorney thought processes in anticipation of litigation |
| EPA_00298352 | EPA_00298353 | 000000000A44A2C89633074BA7083C760E0D44D6C41A2600.MSG | Attorney Work Product | Contains content created by attorney in anticipation of litigation |
| EPA_00298357 | EPA_00298359 | 000000000A44A2C89633074BA7083C760E0D44D6841B2600.MSG | Attorney Work Product | Contains content by attorney in anticipation of litigation |
| EPA_00298363 | EPA_00298366 | 000000000A44A2C89633074BA7083C760E0D44D6441C2600.MSG | Attorney Work Product | Contains content by attorney in anticipation of litigation |
| EPA_00298367 | EPA_00298368 | 000000000A44A2C89633074BA7083C760E0D44D6841C2600.MSG | Attorney Work Product | communications between attorneys about litigation |
| EPA_00298369 | EPA_00298380 | 000000000A44A2C89633074BA7083C760E0D44D684212600.MSG | Attorney-Client; Attorney Work Product | Attorney-Client Privilege: Facts conveyed between DOJ/EPA attorneys for the purpose of keeping agency attorneys informed and communications providing legal guidance from DOJ to EPA; Attorney Work-Product: Document contains communications among agency attorneys prepared in anticipation of litigation related to freezing funding for grants. |
| EPA_00298381 | EPA_00298393 | 000000000A44A2C89633074BA7083C760E0D44D624222600.MSG | Attorney-Client; Attorney Work Product | Attorney-Client Privilege: Facts conveyed between DOJ/EPA attorneys for the purpose of keeping agency attorneys informed and communications providing legal guidance from DOJ to EPA; Attorney Work-Product: Document contains communications among agency attorneys prepared in anticipation of litigation related to freezing funding for grants. |
| EPA_00298394 | EPA_00298399 | 000000000A44A2C89633074BA7083C760E0D44D6E4292600.MSG | Attorney-Client | Contains information for the purpose of receiving/rendering legal advice, requests legal review by OGC (Talbert-Duarte) who refers to other OGC attorneys (Askew, Holden, Goerke, and Wilson) |

| | | | | |
|---|---|---|---|---|
| | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00298416 | EPA_00298417 | 000000000A44A2C89633074BA7083C760E0D44D684462600.MSG | Attorney Work Product | Attorney work-product – Document contains communications or work prepared in anticipation of litigation |
| EPA_00298420 | EPA_00298423 | FW_ Grant terminations | Attorney Work Product | AWP: Attorney-to-attorney planning for correct way to handle potential disputes |
| EPA_00298424 | EPA_00298427 | RE_ Grant terminations | Attorney-Client; Attorney Work Product; Deliberative Process | Contains legal advice from OGC related to grant terminations in reasonable anticipation of litigation. Contains internal discussion and analysis of potential options for responding to grantees whose grants were terminated. |
| EPA_00298428 | EPA_00298432 | 000000000A44A2C89633074BA7083C760E0D44D6E41A2700.MSG | Attorney-Client; Attorney Work Product | ACP - legal advice from attorney Packard to parties re: effect of court order AWP - legal advice re: compliance with court order |
| EPA_00298433 | EPA_00298436 | 000000000A44A2C89633074BA7083C760E0D44D6843B2700.MSG | Attorney-Client | Request for legal review of draft document prepared by OGC in response to OCIR request. |
| EPA_00298437 | EPA_00298439 | 2025-04-01 EPA-Comer (Biden Grants) DRAFT.docx | Attorney-Client; Attorney Work Product; Deliberative Process | Draft attorney work product. Prepared by OGC staff in response to request from OCIR to OGC (Conrad) |
| EPA_00298445 | EPA_00298446 | 000000000A44A2C89633074BA7083C760E0D44D684572700.MSG | Attorney-Client | request for legal review |
| EPA_00298447 | EPA_00298449 | Termination_Memo_Template_3-20-25 sl comments 3-20-25.docx | Attorney-Client | Attorney client--Document contains communications seeking or providing legal advice. |
| EPA_00298450 | EPA_00298455 | 000000000A44A2C89633074BA7083C760E0D44D604602700.MSG | Attorney Work Product | Communication from DOJ to agency counsel about litigation strategy; |
| EPA_00298456 | EPA_00298457 | 000000000A44A2C89633074BA7083C760E0D44D6049D2700.MSG | Attorney Work Product | communications between attorneys about litigation |
| EPA_00298458 | EPA_00298461 | NADOHE v. Trump - Clarification Order -.pdf | Attorney Work Product | communications between attorneys about litigation |
| EPA_00298462 | EPA_00298464 | 000000000A44A2C89633074BA7083C760E0D44D6E4B22700.MSG | Attorney-Client; Attorney Work Product | Contains advice from attorney regarding litigation Document contains communications or work prepared in anticipation of litigation |
| EPA_00298468 | EPA_00298470 | 000000000A44A2C89633074BA7083C760E0D44D624B62700.MSG | Attorney-Client; Attorney Work Product | Legal interpretation of TRO in Rhode Island v. Trump |
| EPA_00298471 | EPA_00298475 | 000000000A44A2C89633074BA7083C760E0D44D644C12700.MSG | Attorney-Client; Deliberative Process | ACP: Seeks and provides legal advice related to the termination of grants. DPP: draft guidance surrounding grant terminations. |
| EPA_00298476 | EPA_00298479 | 000000000A44A2C89633074BA7083C760E0D44D6E4C42700.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Contains question from EPA employee about the advice, and EPA OGC attorney's response clarifying the advice. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |

| The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 PRIVILEGE LOG - PROTECTED AS RESTRICTED (As of April 17, 2025) | | | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00298480 | EPA_00298483 | 000000000A44A2C89633074BA7083C760E0D44D644032800.MSG | Attorney-Client; Attorney Work Product | ACP - legal advice from attorney Packard to parties re: effect of court order AWP - legal advice re: compliance with court order |
| EPA_00298484 | EPA_00298487 | NADOHE v. Trump - Clarification Order -.pdf | Attorney Work Product | communications between attorneys about litigation |
| EPA_00298498 | EPA_00298502 | 000000000A44A2C89633074BA7083C760E0D44D6C4922800.MSG | Attorney-Client | Attorney client--document contains communications seeking and providing legal advice. |
| EPA_00298503 | EPA_00298508 | 000000000A44A2C89633074BA7083C760E0D44D624A82800.MSG | Attorney-Client; Deliberative Process | DP: Contains pre-decisional discussions concerning potential communications to EJ grant recipients. ACP: Thread contains request for and discussion of legal advice regarding external communications. |
| EPA_00298509 | EPA_00298512 | 000000000A44A2C89633074BA7083C760E0D44D684A92800.MSG | Attorney-Client; Attorney Work Product | Attorney-Client – Document contains communications seeking or providing legal advice. Attorney Work Product – Document contains communications or work prepared in anticipation of litigation. |
| EPA_00298514 | EPA_00298514 | Pause IIJA IRA new obligations draft email.docx | Deliberative Process | Draft document reflecting internal pre-decisional deliberations concerning pause on grant obligations. |
| EPA_00298515 | EPA_00298516 | 000000000A44A2C89633074BA7083C760E0D44D6C4BD2800.MSG | Attorney-Client; Attorney Work Product | Discussion between attorneys on new EO. |
| EPA_00298562 | EPA_00298564 | 000000000A44A2C89633074BA7083C760E0D44D644F42800.MSG | Attorney Work Product | Communication gathering facts for DOJ attorney |
| EPA_00298568 | EPA_00298571 | 000000000A44A2C89633074BA7083C760E0D44D6A4FC2800.MSG | Attorney-Client | Contains legal advice regarding grant terminations. |
| EPA_00298572 | EPA_00298576 | 000000000A44A2C89633074BA7083C760E0D44D6C4FC2800.MSG | Attorney-Client | Contains legal advice regarding grant terminations. |
| EPA_00298577 | EPA_00298582 | 000000000A44A2C89633074BA7083C760E0D44D604FF2800.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Document contains communications seeking or providing legal advice. Attorney Work Product: Document contains communications or work prepared in anticipation of litigation. |
| EPA_00298583 | EPA_00298585 | 000000000A44A2C89633074BA7083C760E0D44D644FF2800.MSG | Attorney-Client; Attorney Work Product | Legal interpretation of TRO in Rhode Island v. Trump |
| EPA_00298592 | EPA_00298594 | 000000000A44A2C89633074BA7083C760E0D44D6A4152900.MSG | Attorney Work Product; Deliberative Process | Attorney work-product – Document contains communications or work prepared in anticipation of litigation. Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00298595 | EPA_00298597 | 000000000A44A2C89633074BA7083C760E0D44D684FD2300.MSG | Attorney-Client; Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. Communication contains legal advice. |

| | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00298598 | EPA_00298606 | 000000000A44A2C89633074BA7083C760E0D44D684EA2400.MSG | Attorney-Client; Attorney Work Product | Attorney-Client Privilege: Facts conveyed between DOJ/EPA attorneys for the purpose of keeping agency attorneys informed and communications providing legal guidance from DOJ to EPA; Attorney Work-Product: Document contains communications among agency attorneys prepared in anticipation of litigation related to freezing funding for grants. |
| EPA_00298607 | EPA_00298610 | 000000000A44A2C89633074BA7083C760E0D44D6846F2A00.MSG | Attorney-Client | Attorney-Client Privilege: E-mail from EPA OGC attorney to EPA employee containing legal advice regarding use of IIJA funding consistent with executive order. |
| EPA_00298611 | EPA_00298614 | 000000000A44A2C89633074BA7083C760E0D44D6C46F2A00.MSG | Attorney-Client; Deliberative Process | Attorney-Client Privilege: Contains email from OMB OGC attorney to EPA OGC attorney giving legal advice on Executive Order. Deliberative Process: Contains deliberations between EPA employees regarding use of IIJA funds consistent with Executive Order. |
| EPA_00298615 | EPA_00298617 | 000000000A44A2C89633074BA7083C760E0D44D6E46F2A00.MSG | Attorney-Client | Emails to and from EPA attorney and an OMB OGC attorney seeking and providing legal advice on Executive Order. |
| EPA_00298618 | EPA_00298628 | 000000000A44A2C89633074BA7083C760E0D44D664322B00.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00298629 | EPA_00298644 | 000000000A44A2C89633074BA7083C760E0D44D644472B00.MSG | Attorney-Client; Attorney Work Product | AC: Document contains communications seeking or providing legal advice from an attorney. AWP: Document contains communications or work prepared by an attorney in anticipation of litigation. |
| EPA_00298794 | EPA_00298797 | 00000000F0149313B360EF439E10362CF522B9FA043E2300.MSG | Attorney-Client; Attorney Work Product | DOJ instruction for pausing GGRF funding without cause. Includes legal discussion of legal justification for pausing. |
| EPA_00298823 | EPA_00298825 | 00000000F0149313B360EF439E10362CF522B9FA84592200.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between EPA attorneys containing legal advice regarding next steps and interpretation of Temporary Restraining Order issued in litigation against EPA. AWP: Privileged email prepared for litigation regarding next steps and DOJ interpretation of Temporary Restraining Order issued in litigation against EPA. |
| EPA_00298826 | EPA_00298830 | 96 - Order Enforcing TRO.pdf | Attorney Work Product | AWP: Privileged attachment communicated in preparation for litigation by DOJ attorneys. |
| EPA_00298832 | EPA_00298832 | Grants Handbook.pdf | Attorney Work Product; Deliberative Process | AWP - Created in anticipation of litigation resulting from termination of grants. Deliberative - Pre-decisional document that details proposed legal approach to terminating grants. |
| EPA_00298833 | EPA_00298835 | 00000000F0149313B360EF439E10362CF522B9FAE4592200.MSG | Deliberative Process | e-mail discussing grant termination process including goals to be achieved and ideas to achieve goal. |

| | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 PRIVILEGE LOG - PROTECTED AS RESTRICTED (As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00298836 | EPA_00298836 | Grants Handbook.pdf | Attorney Work Product; Deliberative Process | AWP - Created in anticipation of litigation resulting from termination of grants. Deliberative - Pre-decisional document that details proposed legal approach to terminating grants. |
| EPA_00298840 | EPA_00298843 | 00000000F0149313B360EF439E10362CF522B9FA645B2200.MSG | Attorney-Client; Attorney Work Product; Deliberative Process | Review of press statement, but email chain includes request for legal review, review and response (by lawyer Askew), and confirmation.. |
| EPA_00298849 | EPA_00298854 | 00000000F0149313B360EF439E10362CF522B9FA045D2200.MSG | Deliberative Process | DPP - internal discussion/fact-finding re: status & availability of specific grant funds |
| EPA_00298858 | EPA_00298860 | 00000000F0149313B360EF439E10362CF522B9FA045E2200.MSG | Attorney-Client | Communications among attorneys about legal advice. |
| EPA_00298861 | EPA_00298864 | 107 - Order re Mots for Permission.pdf | Attorney Work Product | AWP - Privileged attachment communicated in preparation for litigation by DOJ attorneys. |
| EPA_00298865 | EPA_00298879 | RI TRO Notice.pdf | Attorney-Client; Attorney Work Product | Attorney client - Document contains communications from DOJ attorney providing legal advice. Attorney work-product – Document contains DOJ communications or work prepared in anticipation of litigation. |
| EPA_00298880 | EPA_00298882 | 00000000F0149313B360EF439E10362CF522B9FA645F2200.MSG | Deliberative Process | communications that are pre-decisional before deciding which grants are covered or not by the pause. |
| EPA_00298889 | EPA_00298892 | 00000000F0149313B360EF439E10362CF522B9FA44642200.MSG | Deliberative Process | DP: Discussion between politicals about next steps on cancelling and pausing grants. |
| EPA_00298898 | EPA_00298900 | 00000000F0149313B360EF439E10362CF522B9FAE4642200.MSG | Deliberative Process | DP: Discussion between politicals about next steps on cancelling and pausing grants. |
| EPA_00299159 | EPA_00299161 | Stay of Nationwide Injunction of Executive Orders Numbers 14,151 and 14,173 (NADOHE v Trump) | Attorney-Client | ACP - legal advice re: effect of court order |
| EPA_00299369 | EPA_00299373 | 2025-02-17 Contracts-Grants Review Process.pdf | Deliberative Process | Internal deliberative list of subject grants and status. |
| EPA_00299378 | EPA_00299379 | 00000000F0149313B360EF439E10362CF522B9FA042B2600.MSG | Attorney Work Product | Chain includes an email of client notifying attorneys of litigation risk. |
| EPA_00299442 | EPA_00299443 | 00000000F0149313B360EF439E10362CF522B9FAE4612600.MSG | Deliberative Process | DPP: Intra-agency predecisional and deliberative email communication regarding agency response to press inquiry. |
| EPA_00299461 | EPA_00299464 | 00000000F0149313B360EF439E10362CF522B9FAC4812600.MSG | Deliberative Process | DP: Discussion between politicals about next steps on cancelling and pausing grants. |
| EPA_00299465 | EPA_00299471 | 00000000F0149313B360EF439E10362CF522B9FA84822600.MSG | Deliberative Process | DP: Discussion between politicals about next steps on cancelling and pausing grants. |
| EPA_00299527 | EPA_00299527 | 00000000F0149313B360EF439E10362CF522B9FAC4C22600.MSG | Deliberative Process | Contains pre-decisional comments and draft language concerning potential internal communications concerning IRA and IIJA grants. |
| EPA_00299539 | EPA_00299540 | 00000000F0149313B360EF439E10362CF522B9FA04C12400.MSG | Attorney Work Product | Email chain includes communication from client to attorneys about litigation risk. |
| EPA_00299609 | EPA_00299634 | 00000000F0149313B360EF439E10362CF522B9FA04F52400.MSG | Deliberative Process | Contains pre-decisional discussions concerning potential responses to Congress about grant terminations. |
| EPA_00299682 | EPA_00299682 | Other Grants_Week of March 10.pdf | Deliberative Process | Awards were not yet public while the list was compiled. |

| The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00299765 | EPA_00299770 | 00000000F0149313B360EF439E10362CF522B9FA840A2500.MSG | Deliberative Process | DP: Discussion between politicals about next steps on cancelling and pausing grants. |
| EPA_00299901 | EPA_00299903 | 00000000F0149313B360EF439E10362CF522B9FA64342500.MSG | Deliberative Process | DP: Discussion between politicals about next steps on cancelling and pausing grants. |
| EPA_00299905 | EPA_00299907 | 2025-02-12 Memorandum EPA-Treasury - Greenhouse Gas Reduction Fund Grant Programs_DRAFT.docx | Deliberative Process | DPP because this draft is not finalized |
| EPA_00314740 | EPA_00314743 | 00000000186A5845135595438D246945C7AB9E65C47B2000.MSG | Deliberative Process | DPP: deliberative and pre-decisional conversations on how the EO will affect NOFOs |
| EPA_00314844 | EPA_00314847 | 00000000186A5845135595438D246945C7AB9E65A4662200.MSG | Deliberative Process | DPP: deliberative and pre-decisional conversations on how the EO will affect NOFOs |
| EPA_00314851 | EPA_00314852 | 00000000186A5845135595438D246945C7AB9E6584C12200.MSG | Deliberative Process | Seeks clarification and contains information on deliberative/pending grant actions |
| EPA_00315431 | EPA_00315433 | FW_ Grant terminations | Attorney-Client; Attorney Work Product | document reasonably can be said to have been prepared/created because of the prospect of litigation. Attorney client – Document contains communications seeking or providing legal advice. |
| EPA_00315434 | EPA_00315434 | TCTAC Terminations - Copies of Amendments w_ substantial noncompliance Termination Provision | Deliberative Process | Internal discussion related to termination provisions for TCTAC grants. |
| EPA_00315516 | EPA_00315520 | Termination List_February 20 Batch 1.xlsx | Attorney Work Product; Deliberative Process | Attorney work-product: Document contains communications or work prepared in anticipation of litigation for meeting with attorneys; Deliberative Process – document contains deliberations regarding effect of language on pausing or terminating grants. |
| EPA_00315531 | EPA_00315533 | 00000000186A5845135595438D246945C7AB9E6564222800.MSG | Deliberative Process | DPP - internal deliberative discussion of draft changes to grant terms & conditions |
| EPA_00315550 | EPA_00315556 | Suspension a o 2-18-25.xlsx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00315560 | EPA_00315562 | FW_ Grant terminations--Forwarding OGC Email for OEJECR Awareness | Attorney-Client | Document contains communications by EPA OGC attorneys providing legal advice |
| EPA_00315563 | EPA_00315563 | TCTAC Terminations - Copies of Amendments w_ substantial noncompliance Termination Provision | Deliberative Process | Internal discussion related to termination provisions for TCTAC grants. |
| EPA_00315566 | EPA_00315566 | TCTAC Terminations - Copies of Amendments w_ substantial noncompliance Termination Provision | Deliberative Process | Internal discussion related to termination provisions for TCTAC grants. |
| EPA_00315586 | EPA_00315592 | Suspension a o 2-18-25.xlsx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00315602 | EPA_00315603 | 00000000186A5845135595438D246945C7AB9E6544522800.MSG | Attorney-Client; Deliberative Process | contains legal advice; deliberative process re: termination memos |
| EPA_00315604 | EPA_00315605 | Termination Memo 2-12-2025_mw.docx | Attorney-Client; Attorney Work Product; Deliberative Process | ACP - Request for legal review and legal comments/edts on document DPP - Agency discussion on termination process/rationale for terminating AWP - reviewing termination process including risk to agency |
| EPA_00315617 | EPA_00315623 | Suspension a o 2-18-25.xlsx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |

<table>
<tr><td colspan="5">The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br><strong>PRIVILEGE LOG - PROTECTED AS RESTRICTED</strong><br>(As of April 17, 2025)</td></tr>
</table>

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00315638 | EPA_00315641 | 00000000186A5845135595438D246945C7AB9E65A4652800.MSG | Deliberative Process | DPP: deliberative and pre-decisional communications about workflow and process for potential grant terminations. |
| EPA_00315642 | EPA_00315643 | EPA Grant Closeout Overview.docx | Deliberative Process | DPP: deliberative and pre-decisional record about workflow and process for potential grant terminations. |
| EPA_00315656 | EPA_00315660 | 00000000186A5845135595438D246945C7AB9E6564862800.MSG | Attorney-Client | Contains request for legal advice concerning grant funding/cancellation of grants and potential communications with grant recipients. |
| EPA_00315794 | EPA_00315796 | 00000000186A5845135595438D246945C7AB9E65449D2800.MSG | Deliberative Process | Contains pre-decisional discussions concerning potential communications to grant recipients. |
| EPA_00315807 | EPA_00315810 | 00000000186A5845135595438D246945C7AB9E65C4A72800.MSG | Deliberative Process | Deliberative Process: Document contains possible response to grant recipients after receiving a copy of a Notice of Court's Order. |
| EPA_00315816 | EPA_00315817 | 00000000186A5845135595438D246945C7AB9E6564AC2800.MSG | Deliberative Process | Deliberative correspondence regarding process for policymaking and review. |
| EPA_00315818 | EPA_00315988 | Pending National non-IIJA-IRA-EJ-FC (1).xlsx | Deliberative Process | Attachment to deliberative correspondence regarding process for policymaking and review. |
| EPA_00315989 | EPA_00315991 | 00000000186A5845135595438D246945C7AB9E65E4B32800.MSG | Attorney-Client | OGC legal guidance discussion. |
| EPA_00316046 | EPA_00316046 | 00000000186A5845135595438D246945C7AB9E65C4CC2800.MSG | Deliberative Process | DPP: deliberative and pre-decisional conversations regarding categorization of potential grant termination. |
| EPA_00316047 | EPA_00316058 | CFDA_CGER_Process_dc.xlsx | Deliberative Process | DPP: deliberative and pre-decisional document about classification of potential grant terminations. |
| EPA_00316142 | EPA_00316146 | 00000000186A5845135595438D246945C7AB9E6544DC2800.MSG | Attorney-Client; Deliberative Process | ACP because it involves program seeking legal advice from attorney DPP because it is pre-decisional. |
| EPA_00316185 | EPA_00316187 | 00000000186A5845135595438D246945C7AB9E6544082900.MSG | Deliberative Process | Seeks clarification and contains information on deliberative/pending actions |
| EPA_00316192 | EPA_00316198 | 00000000186A5845135595438D246945C7AB9E65E4102900.MSG | Attorney-Client; Deliberative Process | Email chain includes solicitation for legal advice and deliberative discussion regarding specific grant termination decisions. |
| EPA_00316199 | EPA_00316210 | 00000000186A5845135595438D246945C7AB9E65E4202900.MSG | Attorney-Client; Attorney Work Product | Attorney-Client Privilege: Facts conveyed between DOJ/EPA attorneys for the purpose of keeping agency attorneys informed and communications providing legal guidance from DOJ to EPA; Attorney Work-Product: Document contains communications among agency attorneys prepared in anticipation of litigation related to freezing funding for grants. |
| EPA_00316211 | EPA_00316213 | 00000000186A5845135595438D246945C7AB9E6504232900.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |

| | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00316221 | EPA_00316222 | 00000000186A5845135595438D246945C7AB9E6564362900.MSG | Deliberative Process | DPP: deliberative and pre-decisional conversations regarding categorization of potential grant termination. |
| EPA_00316299 | EPA_00316309 | CFDA_CGER_Process_dc_add NPM.xlsx | Deliberative Process | DPP: deliberative and pre-decisional document about classification of potential grant terminations. |
| EPA_00316310 | EPA_00316312 | 00000000186A5845135595438D246945C7AB9E65C4372900.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between OGC Attorneys and Office of Mission Support leaders for the purposes of obtaining legal advice regarding legal strategy in Woonasquatucket River Watershed Council, et al. v. Department of Agriculture et al., 25-cv-00097 (D.R.I.). AWP: Privileged email communication between OGC Attorneys and Office of Grants and Debarment Director created in preparation for litigation (Woonasquatucket River Watershed Council, et al. v. Department of Agriculture et al., 25-cv-00097 (D.R.I.)). |
| EPA_00316322 | EPA_00316325 | 00000000186A5845135595438D246945C7AB9E65643D2900.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between OGC Attorneys and Office of Mission Support leaders for the purposes of obtaining legal advice regarding legal strategy in Woonasquatucket River Watershed Council, et al. v. Department of Agriculture et al., 25-cv-00097 (D.R.I.). AWP: Privileged email communication between OGC Attorneys and Office of Grants and Debarment Director created in preparation for litigation (Woonasquatucket River Watershed Council, et al. v. Department of Agriculture et al., 25-cv-00097 (D.R.I.)). |
| EPA_00316347 | EPA_00316347 | 00000000186A5845135595438D246945C7AB9E65843E2900.MSG | Attorney-Client | Attorney client-client seeking attorney's input |
| EPA_00316348 | EPA_00316350 | Termination_Memo_Template_3-20-25 sl comments 3-20-25.docx | Deliberative Process | Contains pre-decisional comments and draft language concerning potential revisions to a draft grant termination letter. |
| EPA_00316351 | EPA_00316355 | 00000000186A5845135595438D246945C7AB9E65A4402900.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between OGC Attorneys and Office of Mission Support leaders for the purposes of obtaining legal advice regarding legal strategy in Woonasquatucket River Watershed Council, et al. v. Department of Agriculture et al., 25-cv-00097 (D.R.I.). AWP: Privileged email communication between OGC Attorneys and Office of Grants and Debarment Director created in preparation for litigation (Woonasquatucket River Watershed Council, et al. v. Department of Agriculture et al., 25-cv-00097 (D.R.I.)). |
| EPA_00316356 | EPA_00316365 | 00000000186A5845135595438D246945C7AB9E6584422900.MSG | Attorney-Client; Attorney Work Product | AC/AWP: Discussion between attorneys and clients in email chain about ongoing litigation and appropriate response. |

| | The Sustainability Institute, et al. v. Trump, et al. | | | |
|---|---|---|---|---|
| | CIVIL NO. 2:25-cv-2152 | | | |
| | **PRIVILEGE LOG - PROTECTED AS RESTRICTED** | | | |
| | (As of April 17, 2025) | | | |
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00316366 | EPA_00316371 | 00000000186A5845135595438D246945C7AB9E65244D2900.MSG | Attorney-Client; Deliberative Process | Contains pre-decisional discussions concerning potential communications to grant recipients. Contains request for legal advice concerning grant funding/cancellation of grants. |
| EPA_00316372 | EPA_00316376 | RE_ URGENT_ Immediate Restoration of Access to Obligated Funds Under Assistance Agreement Number 96272800 | Deliberative Process | Contains pre-decisional discussions concerning potential communications to grant recipients. |
| EPA_00316382 | EPA_00316384 | 00000000186A5845135595438D246945C7AB9E6504592900.MSG | Deliberative Process | DPP: deliberative and pre-decisional conversations regarding categorization of potential grant termination. |
| EPA_00316385 | EPA_00316395 | CFDA_CGER_Process_dc_add NPM.xlsx | Deliberative Process | DPP: deliberative and pre-decisional document about classification of potential grant terminations. |
| EPA_00316475 | EPA_00316477 | 00000000186A5845135595438D246945C7AB9E65A46C2900.MSG | Attorney Work Product | Contains content by attorney in anticipation of litigation |
| EPA_00316481 | EPA_00316485 | 00000000186A5845135595438D246945C7AB9E65A46D2900.MSG | Attorney-Client; Attorney Work Product | Document contains communications seeking or providing legal advice, as well as communications prepared in anticipation of litigation. |
| EPA_00316486 | EPA_00316486 | RE_ Termination Memo | Attorney-Client | Document contains communications seeking or providing legal advice. |
| EPA_00316487 | EPA_00316488 | Termination_Memo_Template_Feb21.docx | Deliberative Process | Contains draft termination memo language. |
| EPA_00316489 | EPA_00316492 | RE_ Guidance Regarding Nationwide Injunction of Executive Orders Numbers 14,151 and 14,173 (NADOHE v Trump) | Attorney-Client; Attorney Work Product | Document contains communications seeking or providing legal advice, and communications in anticipation of litigation. |
| EPA_00316493 | EPA_00316493 | RE_ Termination Memo | Attorney-Client; Attorney Work Product | Contains communications seeking or providing legal advice, and communications in anticipation of litigation. |
| EPA_00316494 | EPA_00316495 | Termination_Memo_Template_Feb21.docx | Deliberative Process | Contains draft termination memo language. |
| EPA_00316502 | EPA_00316505 | 00000000186A5845135595438D246945C7AB9E65C47A2900.MSG | Attorney-Client; Attorney Work Product | AWP: Attorney-to-attorney planning for correct way to handle potential disputes AC: Providing guidance to clients with respect to anticipated disputes. |
| EPA_00316506 | EPA_00316509 | 00000000186A5845135595438D246945C7AB9E6564812900.MSG | Attorney-Client; Attorney Work Product | AWP: Attorney-to-attorney planning for correct way to handle potential disputes AC: Providing guidance to clients with respect to anticipated disputes. |
| EPA_00316512 | EPA_00316518 | 00000000186A5845135595438D246945C7AB9E6524842900.MSG | Deliberative Process | Contains deliberations between EPA employees regarding scoping a future contract. |
| EPA_00316521 | EPA_00316524 | FW_ Grant terminations | Attorney Work Product | AWP: Attorney-to-attorney planning for correct way to handle potential disputes |
| EPA_00316525 | EPA_00316528 | RE_ Grant terminations | Attorney-Client; Attorney Work Product; Deliberative Process | Contains legal advice from OGC related to grant terminations in reasonable anticipation of litigation. Contains internal discussion and analysis of potential options for responding to grantees whose grants were terminated. |
| EPA_00316529 | EPA_00316532 | 00000000186A5845135595438D246945C7AB9E65248A2900.MSG | Attorney Work Product | AWP: Attorney-to-attorney planning for correct way to handle potential disputes |
| EPA_00316533 | EPA_00316536 | FW_ Grant terminations | Attorney Work Product | AWP: Attorney-to-attorney planning for correct way to handle potential disputes |

<table>
<tr><td colspan="5">The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br><strong>PRIVILEGE LOG - PROTECTED AS RESTRICTED</strong><br>(As of April 17, 2025)</td></tr>
</table>

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|
| EPA_00316537 | EPA_00316540 | RE_ Grant terminations | Attorney Work Product | AWP: Attorney-to-attorney planning for correct way to handle potential disputes |
| EPA_00316541 | EPA_00316542 | 00000000186A5845135595438D246945C7AB9E65E4902900.MSG | Attorney Work Product; Deliberative Process | Attorney work-product: Document contains communications or work prepared in anticipation of litigation for meeting with attorneys; Deliberative Process – document contains deliberations regarding effect of language on pausing or terminating grants. |
| EPA_00316543 | EPA_00316547 | Termination List_February 20 Batch 1.xlsx | Attorney Work Product; Deliberative Process | Attorney work-product: Document contains communications or work prepared in anticipation of litigation for meeting with attorneys; Deliberative Process – document contains deliberations regarding effect of language on pausing or terminating grants. |
| EPA_00316548 | EPA_00316550 | 00000000186A5845135595438D246945C7AB9E6544932900.MSG | Attorney-Client; Attorney Work Product | Attorney work-product: Document contains communications or work prepared in anticipation of litigation for meeting with attorneys; Deliberative Process – document contains deliberations regarding effect of language on pausing or terminating grants. |
| EPA_00316558 | EPA_00316559 | RE_ Recipient Disagreement with Terms and Conditions | Deliberative Process | discussion internally regarding how to respond to recipient disagreement on terms and conditions. |
| EPA_00316640 | EPA_00316642 | 00000000186A5845135595438D246945C7AB9E65242E2A00.MSG | Deliberative Process | Document contains internal deliberations regarding prospective actions |
| EPA_00316646 | EPA_00316646 | Grant Terminations_Cancellations as of 2_21 | Deliberative Process | DPP: deliberative and pre-decisional conversations regarding categorization of potential grant termination. |
| EPA_00316665 | EPA_00316669 | 00000000186A5845135595438D246945C7AB9E65C45D2A00.MSG | Attorney-Client; Attorney Work Product | ACP: Privileged email communication between OGC Attorneys and Office of Mission Support leaders for the purposes of obtaining legal advice regarding legal strategy in Woonasquatucket River Watershed Council, et al. v. Department of Agriculture et al., 25-cv-00097 (D.R.I.). AWP: Privileged email communication between OGC Attorneys and Office of Grants and Debarment Director created in preparation for litigation (Woonasquatucket River Watershed Council, et al. v. Department of Agriculture et al., 25-cv-00097 (D.R.I.)). |
| EPA_00316725 | EPA_00316729 | RE_ URGENT_ Immediate Restoration of Access to Obligated Funds Under Assistance Agreement Number 96272800 | Deliberative Process | Contains pre-decisional discussions concerning potential communications to grant recipients. |
| EPA_00316731 | EPA_00316732 | 00000000186A5845135595438D246945C7AB9E6544762A00.MSG | Deliberative Process | renders opinions, comments, or recommendations concerning the formulation of policy/other official decisions on behalf of an agency. |
| EPA_00316733 | EPA_00316765 | Pages from RR_ 2025-EPA-03254_Transparent_OMS.pdf | Deliberative Process | Says not for public distribution and appears to be deliberative |
| EPA_00316767 | EPA_00316767 | RE_ Termination Memo | Attorney-Client | AC: Guidance on termination letter development |
| EPA_00316768 | EPA_00316769 | Termination_Memo_Template_Feb21.docx | Deliberative Process | Contains draft termination memo language. |

| The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 PRIVILEGE LOG - PROTECTED AS RESTRICTED (As of April 17, 2025) | | | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00316770 | EPA_00316771 | 00000000186A5845135595438D246945C7AB9E65A48D2A00.MSG | Attorney Work Product | Discussions between attorneys regarding recipients disagreement with terms and conditions. |
| EPA_00316774 | EPA_00316778 | Termination List_February 20 Batch 1.xlsx | Attorney Work Product; Deliberative Process | Attorney work-product: Document contains communications or work prepared in anticipation of litigation for meeting with attorneys; Deliberative Process – document contains deliberations regarding effect of language on pausing or terminating grants. |
| EPA_00316832 | EPA_00316834 | 00000000186A5845135595438D246945C7AB9E65A4AB2A00.MSG | Deliberative Process | DPP - internal deliberative discussion of draft changes to grant terms & conditions |
| EPA_00316835 | EPA_00316885 | FY25 Gen. Terms & Conditions_2.19.2025.docx | Deliberative Process | DPP - internal review version of grant terms & conditions |
| EPA_00316888 | EPA_00316892 | 00000000186A5845135595438D246945C7AB9E65C4B02A00.MSG | Deliberative Process | DPP: deliberative and pre-decisional conversations on how the EO will affect NOFOs |
| EPA_00316895 | EPA_00316898 | 00000000186A5845135595438D246945C7AB9E6544B52A00.MSG | Attorney-Client; Attorney Work Product | AWP: Attorney-to-attorney planning for correct way to handle potential disputes AC: Providing guidance to clients with respect to anticipated disputes. |
| EPA_00316906 | EPA_00316909 | 00000000186A5845135595438D246945C7AB9E6524CE2A00.MSG | Attorney-Client; Deliberative Process | DPP - internal deliberative discussion of draft changes to grant terms & conditions ACP - several questions about language of terms & conditions are identified for OGC review & advice |
| EPA_00316935 | EPA_00316941 | Suspension a o 2-18-25.xlsx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00316942 | EPA_00316944 | 00000000186A5845135595438D246945C7AB9E6544072B00.MSG | Deliberative Process | Internal EPA discussion |
| EPA_00317068 | EPA_00317069 | FW_ Follow-up from Meeting | Deliberative Process | Internal, pre-decisional discussion related to potential grant cancellations. |
| EPA_00317070 | EPA_00317071 | FW_ Follow-up from Meeting | Deliberative Process | Internal, pre-decisional discussion related to potential grant cancellations. |
| EPA_00317072 | EPA_00317073 | RE_ Follow-up from Meeting | Deliberative Process | Internal, pre-decisional discussion related to potential grant cancellations. |
| EPA_00317516 | EPA_00317519 | 00000000186A5845135595438D246945C7AB9E6524D22B00.MSG | Deliberative Process | evidencing an intermediate step in the decision-making process |
| EPA_00317520 | EPA_00317523 | 00000000186A5845135595438D246945C7AB9E6504DA2B00.MSG | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00317524 | EPA_00317531 | Copy of IIJA IRA EO_v3 RMO Feedback to EPA.xlsx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |
| EPA_00317663 | EPA_00317664 | 00000000186A5845135595438D246945C7AB9E65E4242C00.MSG | Deliberative Process | Contains pre-decisional discussions concerning potential communications to grant recipients. |
| EPA_00317665 | EPA_00317671 | Suspension a o 2-18-25.xlsx | Deliberative Process | Deliberative Process – document contains deliberations regarding pausing or terminating grants. |

| | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 **PRIVILEGE LOG - PROTECTED AS RESTRICTED** (As of April 17, 2025) | | |
|---|---|---|---|---|
| BEGINNING BATES NUMBER | ENDING BATES NUMBER | FILE NAME | PRIVILEGE REASON | PRIVILEGE DESCRIPTION |
| EPA_00317672 | EPA_00317674 | 00000000186A5845135595438D246945C7AB9E65C4262C00.MSG | Attorney-Client; Attorney Work Product | Attorney-Client: Contains legal advice written by EPA OGC attorney regarding actions needed to be compliance with preliminary injunction. Attorney Work Product: document prepared by EPA OGC attorney in the conduct of litigation containing legal advice regarding compliance with preliminary injunction. |
| EPA_00317675 | EPA_00317678 | NADOHE v. Trump - Clarification Order -.pdf | Attorney Work Product | communications between attorneys about litigation |
| EPA_00317699 | EPA_00317701 | 00000000186A5845135595438D246945C7AB9E65244B2C00.MSG | Deliberative Process | DPP: deliberative and pre-decisional conversations regarding categorization of potential grant termination. |
| EPA_00317702 | EPA_00317712 | CFDA_CGER_Process_dc_add NPM.xlsx | Deliberative Process | DPP: deliberative and pre-decisional document about classification of potential grant terminations. |
| EPA_00317822 | EPA_00317823 | Termination_Memo_Template_3-20-25.docx | Attorney Work Product | AWP because attorney is discussing legal strategy w/ the program/agency. |
| EPA_00317824 | EPA_00317826 | 00000000186A5845135595438D246945C7AB9E6524562C00.MSG | Attorney-Client; Attorney Work Product | Discussion with OGC on EO Compliance |
| EPA_00317827 | EPA_00317829 | 00000000186A5845135595438D246945C7AB9E6564562C00.MSG | Attorney-Client | Contains internal discussion and recommendations relating to suggested revisions to grant termination memo template, including advice from ORC. |
| EPA_00317830 | EPA_00317831 | Termination_Memo_Template_3-20-25.docx | Attorney Work Product | AWP because attorney is discussing legal strategy w/ the program/agency. |
| EPA_00317834 | EPA_00317864 | Pages from RR_2025-EPA-03345_Transparent_OMS.pdf | Attorney-Client; Attorney Work Product | Contains redacted information that is covered by AC and AWP but remains visible due to the type of redaction. Material is AC and AWP from OGC personnel concerning grant terminations. |
| EPA_00317943 | EPA_00317945 | 00000000186A5845135595438D246945C7AB9E65E4BA2C00.MSG | Attorney Work Product; Deliberative Process | Attorney work-product: Document contains communications or work prepared in anticipation of litigation for meeting with attorneys; Deliberative Process – document contains deliberations regarding effect of language on pausing or terminating grants. |
| EPA_00317946 | EPA_00317950 | Termination List_February 20 Batch 1.xlsx | Attorney Work Product; Deliberative Process | Attorney work-product: Document contains communications or work prepared in anticipation of litigation for meeting with attorneys; Deliberative Process: document contains deliberations regarding effect of language on pausing or terminating grants. |
| EPA_00318264 | EPA_00318264 | 00000000186A5845135595438D246945C7AB9E65C4C62300.MSG | Deliberative Process | Contains pre-decisional discussion questions concerning assessment of EJ grants. |