| | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 PRIVILEGE LOG - PROTECTED AS RESTRICTED (As of 4/17/2025) | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
| DOT-001254 | DOT-001257 | | 3.24.2025 OST-P request.pdf | 2025/03/24 08:05 UTC | Smith, Loren (OST) <loren.smith@dot.gov> | Smith, Loren (OST) <loren.smith@dot.gov> | Deliberative Process |
| DOT-001258 | DOT-001261 | ACTION: FW: ACTION: Discretionary Grant and Cooperative Agreement Data Request Due by 10 AM, Wednesday, March 19th | ACTION_ FW_ ACTION_ Discretionary Grant and Cooperative Agreement Data Request  Due by 10 AM_ Wednesday_ March 19th .msg | 2025/03/13 14:34 UTC | HEPODs <HEPODs@dot.gov> | "Adderly, Kevin (FHWA)" <kevin.adderly@dot.gov> | Deliberative Process |
| DOT-001262 | DOT-001263 | | OST-M_Memo.pdf | 2025/03/11 11:48 UTC | CFOS LIST CORE <CFOSLISTCORE@dot.gov>; Associate Administrators for Administration <AssociateAdministratorsforAdministration@dot.gov> | Hubbard, Rhea (OST) <rhea.hubbard@dot.gov> | Deliberative Process |
| DOT-001264 | DOT-001266 | | OST-P_Memo.pdf | 2025/03/11 15:06 UTC | Smith, Loren (OST) <loren.smith@dot.gov> | Smith, Loren (OST) <loren.smith@dot.gov> | Deliberative Process |
| DOT-001267 | DOT-001268 | ACTION: FW: OST-P Data Request due 9:30AM EST Wednesday, 3/26 | ACTION_ FW_ OST-P Data Request due 9_30AM EST Wednesday_ 3_26.msg | 2025/03/24 20:57 UTC | HEPODs <HEPODs@dot.gov> | "Adderly, Kevin (FHWA)" <kevin.adderly@dot.gov> | Deliberative Process |
| DOT-001269 | DOT-001272 | | 3.24.2025_OST-P_request.pdf | 2025/03/24 08:05 UTC | Smith, Loren (OST) <loren.smith@dot.gov> | Smith, Loren (OST) <loren.smith@dot.gov> | Deliberative Process |
| DOT-001273 | DOT-001274 | ACTION: FW: [JTF 03 - EVs/Alternative Fuel Provisions and Rollout] FW: [Response by 10:00am Tuesday, March 11th] "Just the Facts" Sheets for Upcoming Hearings Due by Noon, Monday, March 10th | ACTION_ FW_ _JTF 03 - EVs_Alternative Fuel Provisions and Rollout_ FW_ _Response by 10_00am Tuesday_ March 11th_ _Just the Fact.msg | 2025/03/06 17:42 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Adderly, Kevin (FHWA)" <kevin.adderly@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-001275 | DOT-001278 | | EVs_Alternative_Fuel_Provisions_and_Rollout_From_11.20.24_Hearing_Book.docx | | | | Deliberative Process |
| DOT-001279 | DOT-001279 | | JTF_Sample.docx | | | | Deliberative Process |
| DOT-001280 | DOT-001282 | ACTION: FW: [Response by COB Monday] Materials for Administrator Confirmation Hearing Due by 2:30 PM, Monday, March 17th | ACTION_ FW_ _Response by COB Monday_ Materials for Administrator Confirmation Hearing  Due by 2_30 PM_ Monday_ March 17th.msg | 2025/03/14 20:16 UTC | HEPODs <HEPODs@dot.gov>, "Rowe, Anne (FHWA)" <anne.rowe@dot.gov> | "Adderly, Kevin (FHWA)" <kevin.adderly@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-001283 | DOT-001284 | | 2025-03-06_JTF_Buy_America_for_S1_EPW_hearing_03.13.25.docx | | | | Deliberative Process |
| DOT-001285 | DOT-001285 | | August_Redistribution_03.12.25.docx | | | | Deliberative Process |
| DOT-001287 | DOT-001288 | | Competitive_Grant_Funding_Pause_03.14.25.docx | | | | Deliberative Process |
| DOT-001289 | DOT-001290 | | Cordon_Pricing_03.12.25.docx | | | | Deliberative Process |
| DOT-001291 | DOT-001292 | | Draft_Surface_Transportation_Reathorization_JTF_03.13.25.docx | | | | Deliberative Process |
| DOT-001293 | DOT-001294 | | EVs_Alternative_Fuel_Provisions_and_Rollout_03.12.25.docx | | | | Deliberative Process |
| DOT-001295 | DOT-001296 | | FSK_Bridge_03.12.25.docx | | | | Deliberative Process |
| DOT-001297 | DOT-001299 | | JTF_NEPA_Permitting_031225_03.13.25.docx | | | | Deliberative Process |
| DOT-001300 | DOT-001300 | | JTF_Sample_03.14.25.docx | | | | Deliberative Process |
| DOT-001301 | DOT-001301 | | NEPA_Assignment_09.01.22.docx | | | | Deliberative Process |
| DOT-001302 | DOT-001303 | | NEVI_Program_Freeze_03.12.25.docx | | | | Deliberative Process |
| DOT-001304 | DOT-001304 | | Q&A_Sample_03.14.25.docx | | | | Deliberative Process |
| DOT-001305 | DOT-001305 | | QA_-_Economic_Impacts_01.22.19_jpb.docx | | | | Deliberative Process |
| DOT-001306 | DOT-001306 | | QA_-_Federal_Role_in_Surface_Transportation_01.22.19_JPB.docx | | | | Deliberative Process |
| DOT-001307 | DOT-001307 | | QA_-_GOALS_TO_BE_ACCOMPLISHED_1.22.19_MKP_JPB.doc | | | | Deliberative Process |
| DOT-001308 | DOT-001309 | | QA_-_NEPA_Assignment_01.23.19.docx | | | | Deliberative Process |
| DOT-001310 | DOT-001310 | | QA_-_Response_to_Congressional_Requests_01.22.19_JPB.docx | | | | Deliberative Process |
| DOT-001311 | DOT-001313 | | VMT_Pilot_Program_05.17.2024.docx | | | | Deliberative Process |
| DOT-001314 | DOT-001315 | | [Transition_Book]_FHWA_August_Redistribution.docx | | | | Deliberative Process |
| DOT-001316 | DOT-001317 | | [Transition_Book]_FHWA_Bridge_and_Tunnels.docx | | | | Deliberative Process |
| DOT-001318 | DOT-001319 | | [Transition_Book]_FHWA_Buy_America.docx | | | | Deliberative Process |
| DOT-001320 | DOT-001321 | | [Transition_Book]_FHWA_Discretionary_Grant_Programs.docx | | | | Deliberative Process |
| DOT-001322 | DOT-001323 | | [Transition_Book]_FHWA_EV.docx | | | | Deliberative Process |
| DOT-001324 | DOT-001325 | | [Transition_Book]_FHWA_Emergency_Relief_Program__Francis_Scott_Key_Bridge_Response.docx | | | | Deliberative Process |
| DOT-001326 | DOT-001327 | | [Transition_Book]_FHWA_GHG.docx | | | | Deliberative Process |
| DOT-001328 | DOT-001329 | | [Transition_Book]_FHWA_IIJA_Overview.docx | | | | Deliberative Process |
| DOT-001330 | DOT-001331 | | [Transition_Book]_FHWA_MUTCD.docx | | | | Deliberative Process |
| DOT-001332 | DOT-001333 | | [Transition_Book]_FHWA_NEPA.docx | | | | Deliberative Process |
| DOT-001334 | DOT-001335 | | [Transition_Book]_FHWA_Safety.docx | | | | Deliberative Process |
| DOT-001336 | DOT-001337 | | [Transition_Book]_FHWA_Tribal_Transportation.docx | | | | Deliberative Process |
| DOT-001338 | DOT-001339 | ACTION: Interim Grant/Amendment Approval Guidance | ACTION_ Interim Grant_Amendment Approval Guidance.msg | 2025/04/02 19:37 UTC | FHWA-#ALLDA-PersonalMailbox <FHWA-ALLDA-PersonalMailbox@dot.gov> | "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov> | Deliberative Process |
| DOT-001340 | DOT-001340 | Acknowledgement confirmation: Sustainability Inst. v. Trump Legal Hold | Acknowledgement confirmation_ Sustainability Inst._ v._ Trump Legal Hold.msg | 2025/04/02 13:30 UTC | gary.jensen@dot.gov | Everlaw <notifications@everlaw.com> | Attorney/Client |

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| | | | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>PRIVILEGE LOG - PROTECTED AS RESTRICTED<br>(As of 4/17/2025) | | | | |
| DOT-001341 | DOT-001342 | Action Due 3/17: GAO Preliminary Draft: EV Charging Infrastructure (106992) | Action Due 3_17_ GAO Preliminary Draft_ EV Charging Infrastructure (106992).msg | 2025/03/07 19:44 UTC | <FHWA.AuditLiaison@dot.gov >, "FHWA Policy Communications (FHWA)" <PolicyCommunications@dot. gov>, "FHWA, Administration (FHWA)" <HAD01@dot.gov>, "FHWA, Administrator (FHWA)" <Administrator.FHWA@dot.go v>, "FHWA, CFO (FHWA)" <fhwacfo@dot.gov>, "FHWA, ChiefCounsel (FHWA)" <ChiefCounsel.FHWA@dot.go v>, "FHWA, Civil Rights (FHWA)" <CivilRights.FHWA@dot.gov>, "FHWA, DepAdministrator (FHWA)" <HDA02@dot.gov>, "FHWA, ExecDirector (FHWA)" <ExecDirector.FHWA@dot.gov >, "FHWA, FederalLands (FHWA)" <FederalLands.FHWA@dot.go v>, "FHWA, Infrastructure (FHWA)" <Infrastructure.FHWA@dot.go v>, "FHWA, Operations | FHWA Audit Liaison <FHWA.AuditLiaison@dot.gov > | Deliberative Process |
| DOT-001343 | DOT-001365 | | FHWA-VOLPE_-_GAO_SOF_on_EV_Charging_Infrastructure_106992_(03-07-25).DOCX | | | | Deliberative Process |
| DOT-001366 | DOT-001367 | Amos Projects | Amos Projects.msg | 2025/02/24 16:11 UTC | "Hinton, Daniel (FHWA)" <Daniel.Hinton@dot.gov> | "Simmons, Gregory (FHWA)" <Gregory.Simmons@dot.gov> | Deliberative Process |
| DOT-001368<br>DOT-001369 | DOT-001368<br>DOT-001371 | CFI Meeting on Thursday | CFI Meeting on Thursday.msg<br>CFI NEVI 10.docx | 2025/01/22 22:22 UTC | "Fauver, Kirk (FHWA)" <Kirk.Fauver@dot.gov>, "Bales, Genevieve (FHWA)" <Genevieve.Bales@dot.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov> | Deliberative Process<br>Deliberative Process |
| DOT-001372 | DOT-001374 | CFI Round 2 Welcome Webinars POSTPONED | CFI Round 2 Welcome Webinars POSTPONED .msg | 2025/01/21 20:38 UTC | CFIAwardees <CFIAwardees@dot.gov> | CFIAwardees <CFIAwardees@dot.gov> | Deliberative Process |
| DOT-001375<br>DOT-001375<br>DOT-001376<br>DOT-001377<br>DOT-001378<br>DOT-001379 | DOT-001375<br>DOT-001375<br>DOT-001376<br>DOT-001377<br>DOT-001378<br>DOT-001379 | CFI and EVC-RAA Project Descriptions | CFI and EVC-RAA Project Descriptions (5)1.msg<br>EVC_RAA_Projects.xlsx<br>cfi-awardees-project-description-table_Round_1A.xlsx<br>cfi-awardees-project-description-table_round_1b.xlsx<br>cfi-awardees-round2.xlsx | 2025/01/31 20:37 UTC | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Deliberative Process<br>Deliberative Process<br>Deliberative Process<br>Deliberative Process<br>Deliberative Process |
| DOT-001380<br>DOT-001381<br>DOT-001382<br>DOT-001383<br>DOT-001384<br>DOT-001385 | DOT-001380<br>DOT-001381<br>DOT-001382<br>DOT-001383<br>DOT-001384<br>DOT-001385 | CFI and EVC-RAA Project Descriptions | CFI and EVC-RAA Project Descriptions1.msg<br>EVC_RAA_Projects.xlsx<br>cfi-awardees-project-description-table_Round_1A.xlsx<br>cfi-awardees-project-description-table_round_1b.xlsx<br>cfi-awardees-round2.xlsx<br>CFI and NEVI Obligations.xlsx | 2025/02/03 14:07 UTC | "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Deliberative Process<br>Deliberative Process<br>Deliberative Process<br>Deliberative Process<br>Deliberative Process<br>Deliberative Process |
| DOT-001386<br>DOT-001387<br>DOT-001388 | DOT-001386<br>DOT-001387<br>DOT-001388 | CFI and NEVI total potential awards spreadsheet | CFI and NEVI total potential awards spreadsheet.msg<br>CFI_and_NEVI_Obligation_Data_-_HEPN_3-26-25.xlsx<br>CFI_NEVI_1-23-25.xlsx | 2025/03/26 16:57 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov> | Deliberative Process<br>Deliberative Process<br>Deliberative Process |

**The Sustainability Institute, et al. v. Trump, et al.**
**CIVIL NO. 2:25-cv-2152**
**PRIVILEGE LOG - PROTECTED AS RESTRICTED**
**(As of 4/17/2025)**

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| DOT-001389 | DOT-001389 | DOT/OMB Follow-Up Discussions - Data Sets | DOT_OMB Follow-Up Discussions - Data Sets.msg | 2025/02/06 20:37 UTC | <David_C_Connolly@omb.eop.gov> <David_C_Connolly@omb.eop.gov>, "Meachum, Pete (OST)" <charles.meachum@dot.gov>, "Cote, Greg (OST)" <gregory.cote@dot.gov>, "Carlson, Terence (OST)" <Terence.Carlson@dot.gov>, "Bezio, Brian (FHWA)" <Brian.Bezio@dot.gov>, "Payne, Jay (FHWA)" <jay.payne@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Wainwright, Laura (OST)" <laura.wainwright@dot.gov>, "Hawks, Robert (OST)" <Robert.Hawks@dot.gov>, "Katharine.T.Sullivan@omb.eop.gov" <Katharine.T.Sullivan@omb.eop.gov>, "Abrams, Andrew D. EOP/OMB <Andrew_Abrams@omb.eop.g | "Carlile, Saesha (OST)" <saesha.carlile@dot.gov> | Deliberative Process |
| DOT-001390 | DOT-001390 | | CFI_NEVI_1-23-25.xlsx | | | | Deliberative Process |
| DOT-001391 | DOT-001391 | | CFI_and_NEVI_Obligations.xlsx | | | | Deliberative Process |
| DOT-001392 | DOT-001392 | | NEVI_Project_Details.xlsx | | | | Deliberative Process |
| DOT-001393 | DOT-001393 | FMIS Payments | FMIS Payments.msg | 2025/01/21 19:04 UTC | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov>, "Motsinger, Suraiya (FHWA)" <suraiya.motsinger@dot.gov>, <william.stein@dot.gov> | "Stein, William (FHWA)" <william.stein@dot.gov> | Deliberative Process |
| DOT-001394 | DOT-001395 | FW: ACTION: 4: 51 memo implementing the President's Executive Orders Due by 3:30, TODAY, Monday, February 3rd | FW ACTION  4 51 memo implementing the President's Executive Orders Due by 330 TODAY Monday February 3rd.msg | 2025/02/03 13:29 UTC | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov>, "Ho, Cecilia (FHWA)" <Cecilia.Ho@dot.gov>, "Maher, Katy (FHWA)" <katy.maher@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Deliberative Process |
| DOT-001396 | DOT-001396 | | Draft_List_re_Implementation_of_EOs_on_Energy,_Climate_Change,_Diversity,_Gender.xlsx | | | | Deliberative Process |
| DOT-001397 | DOT-001400 | FW: DOT Guidance on Discretionary Grants | FW DOT Guidance on Discretionary Grants.msg | 2025/02/19 13:30 UTC | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov>, "Lupes, Rebecca (FHWA)" <Rebecca.Lupes@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Deliberative Process |
| DOT-001401 | DOT-001404 | FW: Program Manager Roundtable: OST EO Grant and Cooperative Agreement Review - PPT and Update Excel Sheet | FW Program Manager Roundtable OST EO Grant and Cooperative Agreement Review - PPT and Update Excel Sheet.msg | 2025/03/13 19:15 UTC | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov> | "Murray, Mary (FHWA)" <mary.murray@dot.gov> | Deliberative Process |
| DOT-001405 | DOT-001408 | | OST_Data_Request_Instructions_(003).pptx | | | | Deliberative Process |
| DOT-001409 | DOT-001409 | | OST_EO_Grant_and_Cooperative_Agreement_Review_.xlsm | | | | Deliberative Process |
| DOT-001410 | DOT-001410 | FW: The Latest on New Admin Exec Actions | FW The Latest on New Admin Exec Actions.msg | 2025/01/22 17:45 UTC | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov> | "Stein, William (FHWA)" <william.stein@dot.gov> | Deliberative Process |
| DOT-001411 | DOT-001413 | FW: Updated DOT Guidance on Competitive Grants | FW Updated DOT Guidance on Competitive Grants.msg | 2025/03/12 18:25 UTC | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov>, "Lupes, Rebecca (FHWA)" <Rebecca.Lupes@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Deliberative Process |
| DOT-001414 | DOT-001418 | FW: ACTION: FW: ACTION: Discretionary Grant and Cooperative Agreement Data Request Due by 10 AM, Wednesday, March 19th | FW_ACTION_FW_ACTION_Discretionary Grant and Cooperative Agreement Data Request  Due by 10 AM_ Wednesday_ March 19th (1).msg | 2025/03/19 18:36 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Habic, Elizabeth (FHWA)" <elizabeth.habic@dot.gov> | Deliberative Process |
| DOT-001419 | DOT-001420 | | OST-M_Memo.pdf | 2025/03/11 11:48 UTC | CFOS LIST CORE <CFOSLISTCORE@dot.gov>; Associate Administrators for Administration <AssociateAdministratorsforAdministration@dot.gov> | Hubbard, Rhea (OST) <rhea.hubbard@dot.gov>, | Deliberative Process |
| DOT-001421 | DOT-001423 | | OST-P_Memo.pdf | 2025/03/11 15:06 UTC | | Smith, Loren (OST) <loren.smith@dot.gov> | Deliberative Process |
| DOT-001424 | DOT-001427 | FW: ACTION: FW: ACTION: Discretionary Grant and Cooperative Agreement Data Request Due by 10 AM, Wednesday, March 19th | FW_ACTION_FW_ACTION_Discretionary Grant and Cooperative Agreement Data Request  Due by 10 AM_ Wednesday_ March 19th .msg | 2025/03/11 14:44 UTC | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov>, "Lupes, Rebecca (FHWA)" <Rebecca.Lupes@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Deliberative Process |

| | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 PRIVILEGE LOG - PROTECTED AS RESTRICTED (As of 4/17/2025) | | | | | | |
|---|---|---|---|---|---|---|---|
| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
| DOT-001428 | DOT-001429 | | OST-M_Memo.pdf | 2025/03/11 11:48 UTC | CFOS LIST CORE <CFOSLISTCORE@dot.gov>; Associate Administrators for Administration <AssociateAdministratorsforA dministration@dot.gov> | Hubbard, Rhea (OST) <rhea.hubbard@dot.gov> | Deliberative Process |
| DOT-001430 | DOT-001432 | | OST-P_Memo.pdf | 2025/03/11 15:06 UTC | | Smith, Loren (OST) <loren.smith@dot.gov> | Deliberative Process |
| DOT-001433 | DOT-001434 | FW: ACTION: Interim Grant/Amendment Approval Guidance | FW_ ACTION_ Interim Grant_Amendment Approval Guidance.msg | 2025/04/10 14:39 UTC | "Tarpgaard, Sarah (FHWA)" <Sarah.Tarpgaard@dot.gov> "Lombard, Jared (FHWA)" <jared.lombard@dot.gov>, | "Tarpgaard, Sarah (FHWA)" <Sarah.Tarpgaard@dot.gov> | Deliberative Process |
| DOT-001435 | DOT-001437 | FW: ACTION: Contracts Related to Recent Executive Orders - DUE 9:00 A.M. Feb 5 | FW_ ACTION_ Contracts Related to Recent Executive Orders - DUE 9_00 A_M_ Feb 5.msg | 2025/02/21 17:08 UTC | "Patel, Neelam (FHWA)" <neelam.patel@dot.gov> | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov> | Deliberative Process |
| DOT-001438 | DOT-001442 | | Team_Contracts_2.4.25_(003).docx | | | | Deliberative Process |
| DOT-001443 | DOT-001444 | FW: ACTION: Media: Chicago Tribune:: NEVI | FW_ ACTION_ Media_ Chicago Tribune__ NEVI.msg | 2025/02/24 21:41 UTC | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> "Adderly, Kevin (FHWA)" <kevin.adderly@dot.gov> | "Shepherd, Gloria (FHWA)" <Gloria.Shepherd@dot.gov> | Deliberative Process |
| DOT-001445 | DOT-001446 | FW: Action Due 3/17: GAO Preliminary Draft: EV Charging Infrastructure (106992) | FW_ Action Due 3_17_ GAO Preliminary Draft_ EV Charging Infrastructure (106992).msg | 2025/03/18 18:43 UTC | | "Taylor, Betsy (FHWA)" <betsy.taylor@dot.gov> | Deliberative Process |
| DOT-001447 | DOT-001469 | | FHWA-VOLPE_-_GAO_SOF_on_EV_Charging_Infrastructure_106992_(03-07-25).DOCX | | | | Deliberative Process |
| DOT-001470 | DOT-001470 | FW: Action: FHWA Grants Tracker Status Updates | FW_ Action_ FHWA Grants Tracker Status Updates.msg | 2025/03/20 19:23 UTC | DGCD <DGCD@dot.gov> | DGCD <DGCD@dot.gov> | Deliberative Process |
| DOT-001471 | DOT-001471 | | Grants_Agreement_and_Amendment_Tracking.docx | | | | Deliberative Process |
| DOT-001472 | DOT-001482 | FW: CFI Level 3 Procurement Selection & Contract Authorization | FW_ CFI Level 3 Procurement Selection & Contract Authorization.msg | 2025/03/21 19:52 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Culp, Michael (FHWA)" <Michael.Culp@dot.gov> | "Murray, Mary (FHWA)" <mary.murray@dot.gov> | Deliberative Process |
| DOT-001483 | DOT-001492 | RE: CFI Level 3 Procurement Selection & Contract Authorization | RE_ CFI_Level_3_Procurement_Selection_&_Contract_Authorization.eml | 2025/01/15 19:03 UTC | "Tarpgaard, Sarah (FHWA)" <Sarah.Tarpgaard@dot.gov> | "Tait, Erica (FHWA)" <erica.tait@dot.gov> | Deliberative Process |
| DOT-001493 | DOT-001514 | | MACOG_CFI__Non_State_DOT_Grant_Amend_12.23.2024Highlights.docx | | | | Deliberative Process |
| DOT-001515 | DOT-001536 | | MACOG_CFI__Non_State_DOT_Grant_Amend_12.23.2024.docx | | | | Deliberative Process |
| DOT-001537 | DOT-001539 | FW: CFI Round 2 Problematic Awards - Gross Misappropriation of Taxpayer Funds - Many Viable Round 2 Applications Slighted | FW_ CFI Round 2 Problematic Awards - Gross Misappropriation of Taxpayer Funds - Many Viable Round 2 Applications Slighted (1).msg | 2025/01/30 13:51 UTC | "Curtis, Stephanie (FHWA)" <Stephanie.Curtis@dot.gov>, "Villalobos, David (FHWA)" <david.villalobos@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Bezio, Brian (FHWA)" <Brian.Bezio@dot.gov> | Deliberative Process |
| DOT-001540 | DOT-001540 | FW: CFI | FW_ CFI.msg | 2025/02/07 18:46 UTC | "FHWA.PressOffice" <FHWA.PressOffice@dot.gov> , "Gates, Angela (FHWA)" <Angela.Gates@dot.gov>, "Siegler, Calli (FHWA)" <calli.siegler@dot.gov>, "Tin, Annie (FHWA)" <Annie.Tin@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Deliberative Process |
| DOT-001541 | DOT-001544 | FW: DOT Guidance on Discretionary Grants | FW_ DOT Guidance on Discretionary Grants (1).msg | 2025/02/18 20:36 UTC | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, HEPODs <HEPODs@dot.gov> "Culp, Michael (FHWA)" <Michael.Culp@dot.gov>, | "Petty, Kenneth (FHWA)" <Kenneth.Petty@dot.gov> | Deliberative Process |
| DOT-001545 | DOT-001548 | FW: DOT Guidance on Discretionary Grants | FW_ DOT Guidance on Discretionary Grants.msg | 2025/02/19 13:30 UTC | "Lupes, Rebecca (FHWA)" <Rebecca.Lupes@dot.gov>, "Murray, Mary (FHWA)" <mary.murray@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Deliberative Process |
| DOT-001549 | DOT-001550 | FW: Disadvantaged Business Program (DBE) requirements and CFI award recipients | FW_ Disadvantaged Business Program (DBE) requirements and CFI award recipients.msg | 2025/03/19 19:29 UTC | | "Hu, Ajin (FHWA)" <ajin.hu@dot.gov> | Deliberative Process |

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 PRIVILEGE LOG - PROTECTED AS RESTRICTED (As of **4/17/2025**) | | | | | |
| DOT-001551 DOT-001553 | DOT-001552 DOT-001557 | FW: Draft 2025 AASHTO Washington Briefing S1 Talking Points | FW_ Draft 2025 AASHTO Washington Briefing S1 Talking Points.msg 2025_AASHTO_Washington_Briefing_talking_points_(brb).docx | 2025/02/03 13:21 UTC | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Ritter, Robert (FHWA)" <Robert.Ritter@dot.gov>, "Fouch, Brian (FHWA)" <Brian.Fouch@dot.gov>, "Rico, Irene (FHWA)" <Irene.Rico@dot.gov>, "Bezio, Brian (FHWA)" <Brian.Bezio@dot.gov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Matias, Everett (FHWA)" <Everett.Matias@dot.gov> | "Knopp, Martin (FHWA)" <Martin.Knopp@dot.gov> | Attorney/Client; Deliberative Process Deliberative Process |
| DOT-001558 | DOT-001560 | FW: For OST review: NEVI/EV related inquiries | FW_ For OST review_ NEVI_EV related inquiries.msg | 2025/02/20 14:52 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Adderly, Kevin (FHWA)" <kevin.adderly@dot.gov>, "Kalla, Hari (FHWA)" <Hari.Kalla@dot.gov>, "Hogge, Brian (FHWA)" <Brian.Hogge@dot.gov>, "Gibson, Nelson (FHWA)" <Nelson.Gibson@dot.gov> | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-001561 DOT-001564 DOT-001566 | DOT-001563 DOT-001565 DOT-001575 | FW: Freedom of Information Act (FOIA) Request Acknowledgement - Federal Highway Administration (FHWA) | FW_ Freedom of Information Act (FOIA) Request Acknowledgement - Federal Highway Administration (FHWA).msg Issod_-_FOIA_2025-0155_Acknowledgement_Letter.pdf Issod_-_FOIA_2025-0155_Initial_Request.pdf | 2025/02/11 20:25 UTC | "Weingroff, Richard (FHWA)" <Richard.Weingroff@dot.gov> | | Deliberative Process Deliberative Process Deliberative Process |
| DOT-001576 | DOT-001578 | FW: Important Update: USDOT Pauses STIP Amendment Approvals | FW_ Important Update_ USDOT Pauses STIP Amendment Approvals.msg | 2025/02/20 15:11 UTC | Sean Santalla <sean.santalla@dot.gov> | Micah Bray <mbray@bristolitn.org> | Deliberative Process |
| DOT-001579 | DOT-001581 | FW: LAST CALL: OST-P Data Request | FW_ LAST CALL_ OST-P Data Request.msg | 2025/03/26 14:40 UTC | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov>, "Lupes, Rebecca (FHWA)" <Rebecca.Lupes@dot.gov>, "Culp, Michael (FHWA)" <Michael.Culp@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Deliberative Process |
| DOT-001582 | DOT-001582 | FW: Legal hold notice from OGC re "spending freeze" case | FW_ Legal hold notice from OGC re _spending freeze_ case.msg | 2025/04/04 13:07 UTC | "Murray, Mary (FHWA)" <mary.murray@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-001583 | DOT-001584 | FW: New "spending freeze" case in South Carolina, request regarding allegations made related to FHWA grants | FW_ New _spending freeze_ case in South Carolina_ request regarding allegations made related to FHWA grants (4).msg | 2025/04/01 17:50 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-001585 | DOT-001586 | FW: New "spending freeze" case in South Carolina, request regarding allegations made related to FHWA grants | FW_ New _spending freeze_ case in South Carolina_ request regarding allegations made related to FHWA grants.msg | 2025/04/01 15:46 UTC | "Murray, Mary (FHWA)" <mary.murray@dot.gov>, "Culp, Michael (FHWA)" <Michael.Culp@dot.gov>, "Patel, Neelam (FHWA)" <neelam.patel@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-001587 DOT-001588 | DOT-001587 DOT-001589 | FW: OMB Memo M-25-13 | FW_ OMB Memo M-25-13.msg EO_Januart_27_2025.pdf | 2025/01/28 14:28 UTC | | "Price, Anna (FHWA)" <anna.price@dot.gov> | Deliberative Process Deliberative Process |
| DOT-001590 | DOT-001593 | FW: OST-P Data Request: REVISED & due tomorrow, 3/27 at 12 noon EST | FW_ OST-P Data Request_ REVISED & due tomorrow_ 3_27 at 12 noon EST.msg | 2025/03/26 19:23 UTC | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov>, "Lupes, Rebecca (FHWA)" <Rebecca.Lupes@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Deliberative Process |
| DOT-001594 | DOT-001595 | FW: Options draft paper | FW_ Options draft paper.msg | 2025/01/30 13:02 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov> | Deliberative Process |
| DOT-001596 | DOT-001600 | FW: Policy Update: Suspending Approval of State EV Infrastructure Deployment Plans | FW_ Policy Update_ Suspending Approval of State EV Infrastructure Deployment Plans.msg | 2025/02/11 13:14 UTC | "Motsinger, Suraiya (FHWA)" <suraiya.motsinger@dot.gov>, "Culp, Michael (FHWA)" <Michael.Culp@dot.gov> | "Fauver, Kirk (FHWA)" <Kirk.Fauver@dot.gov> | Deliberative Process |
| DOT-001601 | DOT-001601 | FW: President Executive Memo: Temporary Pause | FW_ President Executive Memo_ Temporary Pause.msg | 2025/01/28 16:06 UTC | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> | | Deliberative Process |
| DOT-001602 DOT-001604 DOT-001613 | DOT-001603 DOT-001612 DOT-001617 | FW: Presidential memorandum on Regulatory and Guidance Freeze | FW_ Presidential memorandum on Regulatory and Guidance Freeze.msg EO_Defending_Women_with_Attachment.pdf Regulatory_and_Guidance_Freeze_with_attachment.pdf | 2025/01/21 21:28 UTC | HEPODs <HEPODs@dot.gov> | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov> | Deliberative Process Deliberative Process Deliberative Process |
| DOT-001618 | DOT-001619 | FW: Re-send: switch #69IJ-3244-0780, Virginia Division office Delphi Access? | FW_ Re-send_ switch #69IJ-3244-0780_ Virginia Division office Delphi Access_ (2).msg | 2025/03/12 17:31 UTC | "Murray, Mary (FHWA)" <mary.murray@dot.gov> | "Patel, Neelam (FHWA)" <neelam.patel@dot.gov> | Deliberative Process |
| DOT-001620 | DOT-001621 | FW: Re-send: switch #69IJ-3244-0780, Virginia Division office Delphi Access? | FW_ Re-send_ switch #69IJ-3244-0780_ Virginia Division office Delphi Access_.msg | 2025/03/12 18:25 UTC | "Lewis, Vanna (FHWA)" <Vanna.Lewis@dot.gov> | "Tapgaard, Sarah (FHWA)" <Sarah.Tarpgaard@dot.gov> | Deliberative Process |
| DOT-001622 DOT-001630 DOT-001632 | DOT-001629 DOT-001631 DOT-001633 | FW: Request for Assistance: CFI Funding Amdt under HEPN250048PR | FW_ Request for Assistance_ CFI Funding Amdt under HEPN250048PR.msg 693IJ32540004_Amdt_1_FE.pdf HEPN250048PR.pdf | 2025/01/28 22:17 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Patel, Neelam (FHWA)" <neelam.patel@dot.gov> | Deliberative Process Deliberative Process Deliberative Process |

The Sustainability Institute, et al. v. Trump, et al.
CIVIL NO. 2:25-cv-2152
PRIVILEGE LOG - PROTECTED AS RESTRICTED
(As of 4/17/2025)

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| DOT-001634 | DOT-001635 | RE: Request for PR: CFI Phase 2 funding for NCTCOG grant | RE:_Request_for_PR:_CFI_Phase_2_funding_for_NCTCOG_grant.eml | 2024/12/16 14:58 UTC | "Tarpgaard, Sarah (FHWA)" <Sarah.Tarpgaard@dot.gov>, "Turchetta, Diane (FHWA)" <Diane.Turchetta@dot.gov>, "Hill, Connie (FHWA)" <Connie.Hill@dot.gov>, "Murray, Mary (FHWA)" <mary.murray@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> "Murray, Mary (FHWA)" <mary.murray@dot.gov> | "Love, Joshua CTR (FHWA)" <joshua.love.ctr@dot.gov> | Deliberative Process |
| DOT-001636 | DOT-001640 | FW: Schedule D question | FW:_Schedule D question.msg Changing_and_Fueling_Grant_App_for_Fed_Assistance_SF-424_1.29.2025.pdf | 2025/01/29 21:54 UTC | "Lombard, Jared (FHWA)" <jared.lombard@dot.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov> | Deliberative Process |
| DOT-001641 | DOT-001645 | | | | | | Deliberative Process |
| DOT-001646 | DOT-001647 | | Changing_and_Fueling_Grant_Assurances_1.29.2025_SF_424D.pdf | | | | Deliberative Process |
| DOT-001648 | DOT-001648 | | Changing_and_Fueling_Grant_Disclosure_1.29.2025_SF_LLL.pdf | | | | Deliberative Process |
| DOT-001649 | DOT-001673 | | KCMO_CFI__Non_State_DOT_Grant_Template_Round_1B_.docx | | | | Deliberative Process |
| DOT-001674 | DOT-001674 | | SF424C_2_0-V2.0_.pdf | | | | Deliberative Process |
| DOT-001675 | DOT-001675 | FW: Spending Freeze Litigation in SC: Discovery | FW:_Spending Freeze Litigation in SC_Discovery.msg | 2025/04/08 17:03 UTC | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov>, "Davies, John (FHWA)" <JohnG.Davies@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-001676 | DOT-001677 | FW: Tracking CFI Obligations | FW:_Tracking CFI Obligations.msg | 2025/03/26 12:25 UTC | "Murray, Mary (FHWA)" <mary.murray@dot.gov> | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov> | Deliberative Process |
| DOT-001678 | DOT-001678 | | CFI_and_NEVI_Obligation_Data.xlsx | | | | Deliberative Process |
| DOT-001679 | DOT-001684 | FW: Updated DOT Guidance on Competitive Grants | FW:_Updated DOT Guidance on Competitive Grants (1) (1).msg March_2025_Competitive_Grants_Review_Workbook.xlsm | 2025/03/24 17:33 UTC | "Lupes, Rebecca (FHWA)" <Rebecca.Lupes@dot.gov>, "Culp, Michael (FHWA)" <Michael.Culp@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Deliberative Process |
| DOT-001685 | DOT-001685 | | | | | | Deliberative Process |
| DOT-001686 | DOT-001688 | FW: Updated DOT Guidance on Competitive Grants | FW:_Updated DOT Guidance on Competitive Grants (1).msg | 2025/03/12 15:05 UTC | HEPODs <HEPODs@dot.gov> | "Petty, Kenneth (FHWA)" <Kenneth.Petty@dot.gov> | Deliberative Process |
| DOT-001689 | DOT-001693 | FW: Updated DOT Guidance on Competitive Grants | FW:_Updated DOT Guidance on Competitive Grants (2).msg March_2025_Competitive_Grants_Review_Workbook.xlsm | 2025/03/24 17:06 UTC | HEPODs <HEPODs@dot.gov> | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> | Deliberative Process |
| DOT-001694 | DOT-001694 | | | | | | Deliberative Process |
| DOT-001695 | DOT-001697 | FW: Updated DOT Guidance on Competitive Grants | FW:_Updated DOT Guidance on Competitive Grants (4) (1).msg | 2025/03/12 18:25 UTC | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov>, "Lupes, Rebecca (FHWA)" <Rebecca.Lupes@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Deliberative Process |
| DOT-001698 | DOT-001701 | FW: Updated DOT Guidance on Competitive Grants | FW:_Updated DOT Guidance on Competitive Grants.msg | 2025/03/13 16:36 UTC | "Hall, Kenan (FHWA)" <kenan.hall@dot.gov>, "Truong, Jeffrey (FHWA)" <Jeffrey.Truong@dot.gov>, "Tarpgaard, Sarah (FHWA)" <Sarah.Tarpgaard@dot.gov>, "Speaks, Vincent (FHWA)" <vincent.speaks@dot.gov>, "Muhammad, Dedrick (FHWA)" <dedrick.muhammad@dot.gov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Patel, Neelam (FHWA)" <neelam.patel@dot.gov>, "Culp, Michael (FHWA)" <Michael.Culp@dot.gov>, "Murray, Mary (FHWA)" <mary.murray@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "Buck, Ryan (FHWA)" <ryan.buck@dot.gov> | Deliberative Process |
| DOT-001702 | DOT-001703 | FW: Urgent Off-Cycle DiGS Update - Due Monday 1/27 COB FYI-NO ACTION NEEDED | FW:_Urgent Off-Cycle DiGS Update - Due Monday 1_27 COB FYI-NO ACTION NEEDED.msg Changing_and_Fueling_Infrastructure_Grant_(CFI).xlsx | 2025/01/27 19:11 UTC | "Lombard, Jared (FHWA)" <jared.lombard@dot.gov> | "Walters, Joan (FHWA)" <Joan.Walters@dot.gov> | Deliberative Process |
| DOT-001704 | DOT-001704 | | | | | | Deliberative Process |
| DOT-001705 | DOT-001705 | | National_Electric_Vehicle_Infrastructure_(NEVI)_(10%_set-aside).xlsx | | | | Deliberative Process |
| DOT-001706 | DOT-001708 | FW: [JTF 07] NEVI Program Status | FW:_[JTF 07]_NEVI Program Status.msg JTF_07_NEVI_Program_Freeze.docx | 2025/03/20 17:16 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Adderly, Kevin (FHWA)" <kevin.adderly@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-001709 | DOT-001710 | | | | | | Deliberative Process |
| DOT-001711 | DOT-001713 | FW: [Response by 10:00am Tuesday, March 11th] "Just the Facts" Sheets for Upcoming Hearings | FW:_[Response by 10_00am Tuesday_ March 11th_ _Just the Facts_ Sheets for Upcoming Hearings.msg EVs_Alternative_Fuel_Provisions_and_Rollout.docx | 2025/03/10 12:28 UTC | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> | "Adderly, Kevin (FHWA)" <kevin.adderly@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-001714 | DOT-001715 | | | | | | Deliberative Process |
| DOT-001716 | DOT-001717 | | NEVI_Program_Freeze.docx | | | | Deliberative Process |

| | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 PRIVILEGE LOG - PROTECTED AS RESTRICTED (As of 4/17/2025) | | | | | |
|---|---|---|---|---|---|---|---|
| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
| DOT-001718 | DOT-001719 | FW: [Response by COB Monday] Materials for Administrator Confirmation Hearing | FW:_ _Response by COB Monday_ Materials for Administrator Confirmation Hearing (2).msg | 2025/03/17 13:45 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Bresler, Kimberly (FHWA)" <kimberly.bresler@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-001720 | DOT-001720 | | JTF_Sample_03.14.25.docx | | | | Deliberative Process |
| DOT-001721 | DOT-001722 | | NEVI_Program_Freeze_03.12.25.docx | | | | Deliberative Process |
| DOT-001723 | DOT-001723 | | Q&A_Sample_03.14.25.docx | | | | Deliberative Process |
| DOT-001724 | DOT-001725 | FW: [Response by COB Monday] Materials for Administrator Confirmation Hearing | FW:_ _Response by COB Monday_ Materials for Administrator Confirmation Hearing.msg | 2025/03/17 20:32 UTC | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> | "Adderly, Kevin (FHWA)" <kevin.adderly@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-001726 | DOT-001727 | | 06_EVs_Alternative_Fuel_Provisions_and_Rollout_03.12.25.docx | | | | Deliberative Process |
| DOT-001728 | DOT-001729 | | 07_NEVI_Program_Freeze_03.12.25.docx | | | | Deliberative Process |
| DOT-001730 | DOT-001731 | | 08_QA_-_NEPA_Assignment_03.17.25.docx | | | | Deliberative Process |
| DOT-001732 | DOT-001733 | | 09_GHG_3_17_2025.docx | | | | Deliberative Process |
| DOT-001734 | DOT-001735 | | 10_JTF_NEPA_Acc_Proj_Delivery_&_Env_Review.docx | | | | Deliberative Process |
| DOT-001736 | DOT-001737 | | 10_QA_MultimodalTransportation03.17.25.docx | | | | Deliberative Process |
| DOT-001738 | DOT-001740 | | 11_JTF_NEPA_and_Planning_Status_03.17.25_HEPE.docx | | | | Deliberative Process |
| DOT-001741 | DOT-001753 | For HEPN: PR Request for CFI Grant Amdt to Grant 693JJ32440543 _ CSU | For HEPN_ PR Request for CFI Grant Amdt to Grant 693JJ32440543 _ CSU .msg | 2025/03/26 17:30 UTC | "Murray, Mary (FHWA)" <mary.murray@dot.gov> Emily.Biondi <Emily.Biondi@dot.gov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Tærpgaard, Sarah (FHWA)" <Sarah.Tærpgaard@dot.gov> "Nealer, Rachael" <rachael.nealer@driveelectric. gov> | Deliberative Process |
| DOT-001754 | DOT-001756 | Fw: AASHTO Washington Briefing | Fw_ AASHTO Washington Briefing.msg GNS Table_Round 1B Charging and Fueling Infrastructure | 2025/02/06 18:16 UTC | | | Deliberative Process |
| DOT-001757 | DOT-001757 | | (CFI)_Discretionary Grant Awards.xlsx | | | | Deliberative Process |
| DOT-001758 | DOT-001779 | | Grant Contract 13913130_CFI Agreement_Metropolitan Government of Nashville-Davidson County _ FHWAcomments addressed_1.8.25.docx | | | | Deliberative Process |
| DOT-001780 | DOT-001780 | Grant Review Spreadsheet | Grant Review Spreadsheet.msg | 2025/03/19 19:54 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Culp, Michael (FHWA)" <Michael.Culp@dot.gov>, "Murray, Mary (FHWA)" <mary.murray@dot.gov>, "Petty, Kenneth (FHWA)" <Kenneth.Petty@dot.gov> | "Davies, John (FHWA)" <JohnG.Davies@dot.gov> "Lowe, Shontrill (FHWA)" <shontrill.lowe@dot.gov> | Deliberative Process |
| DOT-001781 | DOT-001782 | FW: FY 2025 SPR Work Program Part 1 Revision Request #1 | FW_ FY 2025 SPR Work Program Part 1 Revision Request #1 .msg | 2025/02/25 19:25 UTC | | | Deliberative Process |
| DOT-001783 | DOT-001783 | | FY25_SPR_Work_Program_(Part_I)_Revision_1_Approval.pdf | | | | Deliberative Process |
| DOT-001784 | DOT-001784 | | FY25 SPR Work Program (Part I) Revision 1 Approval.pdf | | | | Deliberative Process |
| DOT-001785 | DOT-001787 | | 2025 01 23 Ltr MAG Air Quality Finding of Conformity_Zuercher.docx | | | | Deliberative Process |
| DOT-001788 | DOT-001788 | | 2025 SPR Amendment (003).pdf | | | | Deliberative Process |
| DOT-001789 | DOT-001793 | Request for Review â€" SPR Amendment | Request for Review - SPR Amendment.msg | 2025/02/19 21:16 UTC | "Petty, Kenneth (FHWA)" <Kenneth.Petty@dot.gov>, "Miller, Harlan (FHWA)" <Harlan.Miller@dot.gov> | "Litteral, Sean (FHWA)" <sean.litteral@dot.gov> | Deliberative Process |
| DOT-001794 | DOT-001794 | | 2025_SPR_Amendment_(003).pdf | | | | Deliberative Process |
| DOT-001795 | DOT-001795 | TMA Certification Review Notice | TMA Certification Review Notice.msg | 2025/02/19 21:27 UTC | "Petty, Kenneth (FHWA)" <Kenneth.Petty@dot.gov>, "Miller, Harlan (FHWA)" <Harlan.Miller@dot.gov> | "Litteral, Sean (FHWA)" <sean.litteral@dot.gov> | Deliberative Process |
| DOT-001796 | DOT-001796 | | TMA_Certification_Notice.pdf | | | | Deliberative Process |
| DOT-001797 | DOT-001797 | | TMA Certification Review Notice.pdf | | | | Deliberative Process |
| DOT-001798 | DOT-001853 | | 5581-04 Acadiana Cert Rvw Rpt 25 Fin tlh_TCC.pdf | | | | Deliberative Process |
| DOT-001854 | DOT-001855 | | 5581-04-250123-Acadiana Cert Rvw Rpt 25 Trans Ltr tlh.pdf | | | | Deliberative Process |
| DOT-001856 | DOT-001856 | | 20250219 NDOT - eSTIP approval request.pdf | | | | Deliberative Process |
| DOT-001857 | DOT-001864 | | CAMPO 25-01.pdf | | | | Deliberative Process |
| DOT-001865 | DOT-001865 | FW: eSTIP Approval request | FW_ eSTIP Approval request.msg | 2025/02/19 18:32 UTC | "Petty, Kenneth (FHWA)" <Kenneth.Petty@dot.gov> | "Nguyen, Khoa (FHWA)" <Khoa.Nguyen@dot.gov> | Deliberative Process |
| DOT-001866 | DOT-001866 | | 20250219_NDOT_-_eSTIP_approval_request_.pdf | | | | Deliberative Process |
| DOT-001867 | DOT-001867 | | 2025 02 28 Certification Review Letter - Option A - Report Enclosed.docx | | | | Deliberative Process |
| DOT-001868 | DOT-001915 | | 2025 02 28 RTCSNV TMA Certification Review Final Report.docx | | | | Deliberative Process |
| DOT-001916 | DOT-001916 | RTCSNV TMA Certification Review Final Report - For Review and Approval Due Date: Wednesday, February 26th, 2025 | RTCSNV TMA Certification Review Final Report - For Review and Approval Due Date_ Wednesday, February 26th_2025.msg | 2025/02/21 21:51 UTC | "Petty, Kenneth (FHWA)" <Kenneth.Petty@dot.gov> | "Nguyen, Khoa (FHWA)" <Khoa.Nguyen@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-001917 | DOT-001917 | | 2025_02_28_Certification_Review_Letter_-_Option_A_-_Report_Enclosed.docx | | | | Deliberative Process |
| DOT-001918 | DOT-001918 | | 2025_02_28_Certification_Review_Letter_-_Option_B_-_Report_to_Follow.docx | | | | Deliberative Process |
| DOT-001919 | DOT-001966 | | 2025_02_28_RTCSNV_TMA_Certification_Review_Final_Report.docx | | | | Deliberative Process |
| DOT-001967 | DOT-001981 | | Nashville MPO Amendment 189 02192025.pdf | | | | Deliberative Process |
| DOT-001982 | DOT-001992 | | Nashville MPO Amendment 191 02192025.pdf | | | | Deliberative Process |
| DOT-001993 | DOT-002007 | | Nashville MPO Amendment 191 02192025.pdf | | | | Deliberative Process |
| DOT-002008 | DOT-002010 | RE: STIP Amendments | Tennessee RE STIP Amendments 02192025.msg | 2025/02/19 16:38 UTC | "Macon-Ryan, Tameka (FHWA)" <tameka.maconryan@dot.gov > | "Santalla, Sean (FHWA)" <sean.santalla@dot.gov> | Deliberative Process |
| DOT-002011 | DOT-002025 | | Nashville_MPO_Amendment_189.pdf | | | | Deliberative Process |
| DOT-002026 | DOT-002036 | | Nashville_MPO_Amendment_190.pdf | | | | Deliberative Process |

| | | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 PRIVILEGE LOG - PROTECTED AND RESTRICTED (As of 4/17/2025) | | | | |
|---|---|---|---|---|---|---|---|
| **BEGIN BATES** | **END BATES** | **SUBJECT** | **FILENAME** | **DATE SENT** | **TO** | **FROM** | **PRIVILEGE REASON** |
| DOT-002037 | DOT-002051 | | Nashville_MPO_Amendment_191.pdf | | | | Deliberative Process |
| DOT-002052 | DOT-002053 | | HRTPO 1.2025 TIP and LRTP amendments- FTA and FHWA AQ Conformity | | | | Deliberative Process |
| DOT-002054 | DOT-002054 | | Approval.docx 2025 02 18 STIP 23-28 Amend 3 DRAFT Approval.docx | | | | Deliberative Process |
| DOT-002055 | DOT-002055 | West Virginia Department of Transportation STIP Amendment #3 | West Virginia Department of Transportation STIP Amendment #3.msg | 2025/02/20 16:47 UTC | "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov> | "Blanton, Jeffrey (FHWA)" <Jeffrey.Blanton@dot.gov> | Deliberative Process |
| DOT-002056 | DOT-002056 | | 2025_02_18_STIP_23-28_Amend_3_DRAFT_Approval.docx | | | | Deliberative Process |
| DOT-002057 | DOT-002058 | HEP-231220-002 URGENT: CFI Grant Program Action Memo to enter in EDMS | HEP-231220-002 URGENT_ CFI Grant Program Action Memo to enter in EDMS.msg | 2023/12/20 18:09 UTC | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Patel, Neelam (FHWA)" <neelam.patel@dot.gov> | "Weingroff, Richard (FHWA)" <Richard.Weingroff@dot.gov> | Deliberative Process |
| DOT-002059 | DOT-002064 | | Cheat_Sheet.correspondence.docx | | | | Deliberative Process |
| DOT-002065 | DOT-002068 | INFORMATION: OST Discretionary Grant Guidance | INFORMATION_ OST Discretionary Grant Guidance.msg | 2025/02/19 13:44 UTC | FHWA-#Leadership Team-OfficialMailbox <FHWA-LeadershipTeam-OfficialMailbox@dot.gov>, "FHWA-#Leadership Team-PersonalMailbox" <FHWA-LeadershipTeam-PersonalMailbox@dot.gov>, "Jensen, Gary (FHWA)" | "Baker, Shana (FHWA)" <Shana.Baker@dot.gov> | Deliberative Process |
| DOT-002069 | DOT-002069 | Info for 11am meeting tomorrow | Info for 11am meeting tomorrow.msg | 2025/01/28 22:49 UTC | <Gary.Jensen@dot.gov> | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov> | Deliberative Process |
| DOT-002070 | DOT-002072 | FW: On Hold: Funding Amendment to CFI community grant to NCT COG | FW:_On_Hold:_Funding_Amendment_to_CFI_community_grant_to_NCT_COG.eml | 2025/01/28 22:18 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Patel, Neelam (FHWA)" <neelam.patel@dot.gov> | Deliberative Process |
| DOT-002073 | DOT-002074 | | 693JJ32540004_Amdt_1_FE.pdf | | | | Deliberative Process |
| DOT-002075 | DOT-002082 | FW: Request for Assistance: CFI Funding Amdt under HEPN250048PR | FW:_Request_for_Assistance:_CFI_Funding_Amdt_under_HEPN250048PR.eml | 2025/01/28 22:17 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Patel, Neelam (FHWA)" <neelam.patel@dot.gov> | Deliberative Process |
| DOT-002083 | DOT-002084 | | 693JJ32540004_Amdt_1_FE.pdf | | | | Deliberative Process |
| DOT-002085 | DOT-002086 | | HEPN250048PR.pdf | | | | Deliberative Process |
| DOT-002087 | DOT-002088 | RE: Request for PR: CFI Phase 2 funding for NCTCOG grant | RE:_Request_for_PR:_CFI_Phase_2_funding_for_NCTCOG_grant.eml | 2024/12/16 14:58 UTC | "Targgaard, Sarah (FHWA)" <Sarah.Targgaard@dot.gov>, "Turchetta, Diane (FHWA)" <Diane.Turchetta@dot.gov>, "Hill, Connie (FHWA)" <Connie.Hill@dot.gov>, "Murray, Mary (FHWA)" <mary.murray@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, Grants Coordination Division <DGCD@dot.gov>, "Burnell, Tamiko (FHWA)" | "Love, Joshua CTR (FHWA)" <joshua.love.ctr@dot.gov> | Deliberative Process |
| DOT-002089 | DOT-002091 | LAST CALL: OST-P Data Request | LAST CALL_ OST-P Data Request.msg | 2025/03/26 14:05 UTC | <Tamiko.Burnell@dot.gov> | Grants Coordination Division <DGCD@dot.gov> | Deliberative Process |
| DOT-002092 | DOT-002092 | Legal hold notice from OGC re "spending freeze" case | Legal hold notice from OGC re _spending freeze_ case.msg | 2025/04/02 13:05 UTC | "Kveselis, Emily (OST)" <emily.kveselis@dot.gov> | "Kveselis, Emily (OST)" <emily.kveselis@dot.gov> | Attorney Work Product; Attorney/Client |
| DOT-002093 | DOT-002093 | NEVI & CFI Project Information | NEVI & CFI Project Information .msg | 2025/02/03 22:50 UTC | "Shepherd, Gloria (FHWA)" <Gloria.Shepherd@dot.gov> | "Bezio, Brian (FHWA)" <Brian.Bezio@dot.gov> | Deliberative Process |
| DOT-002094 | DOT-002094 | | CFI_and_NEVI_Obligations.xlsx | | | | Deliberative Process |
| DOT-002095 | DOT-002095 | | NEVI_Project_Details.xlsx | | | | Deliberative Process |
| DOT-002096 | DOT-002096 | | NEVI CFI Side by Side.docx | | | | Deliberative Process |
| DOT-002097 | DOT-002097 | | NEVI Project Details.xlsx | | | | Deliberative Process |
| DOT-002098 | DOT-002098 | NEVI and CFI | NEVI and CFI.msg | 2025/04/03 20:19 UTC | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Deliberative Process |
| DOT-002099 | DOT-002101 | | CFI_NEVI_10.docx | | | | Deliberative Process |
| DOT-002102 | DOT-002123 | | CFI_and_NEVI_10_Awards.docx | | | | Deliberative Process |
| DOT-002124 | DOT-002126 | | NEVI_Draft_Final.docx | | | | Deliberative Process |
| DOT-002127 | DOT-002127 | Names | Names.msg | 2025/04/01 17:48 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Murray, Mary (FHWA)" <mary.murray@dot.gov> | Deliberative Process |
| DOT-002128 | DOT-002142 | | Nashville MPO Amendment 189 02192025.pdf | | | | Deliberative Process |
| DOT-002143 | DOT-002154 | | Amend 189 2022-72-143 Nash.pdf | | | | Deliberative Process |
| DOT-002155 | DOT-002165 | | Nashville MPO Amendment 190 02192025.pdf | | | | Deliberative Process |
| DOT-002166 | DOT-002176 | | Nashville MPO Amendment 190.pdf | | | | Deliberative Process |
| DOT-002177 | DOT-002191 | | Nashville MPO Amendment 191 02192025.pdf | | | | Deliberative Process |

| | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 PRIVILEGE LOG - PROTECTED AS RESTRICTED (As of 4/17/2025) | | | | | |
|---|---|---|---|---|---|---|---|
| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
| DOT-002192 | DOT-002194 | New OST data request for new grant agreements [FHWA field leadership and HQ program managers] | New OST data request for new grant agreements _FHWA field leadership and HQ program managers_.msg | 2025/03/24 16:03 UTC | "SES ODC" <SESODC@dot.gov>, "FHWA-#ALLDFS-PersonalMailbox" <FHWA-ALLDFS-PersonalMailbox@dot.gov>, "FHWA-#ALLDFS-OfficialMailbox" <FHWA-#ALLDFS-OfficialMailbox2@dot.gov>, "FHWA-#ALLDA-PersonalMailbox" <FHWA-ALLDA-PersonalMailbox@dot.gov>, "FHWA-#ALLDA-OfficialMailbox" <FHWA-ALLDA-OfficialMailbox@dot.gov>, "FHWA-#ALLDEPDA-PersonalMailbox" <FHWA-ALLDEPDA-PersonalMailbox@dot.gov>, "Myers, Leslie (FHWA)" <leslie.myers@dot.gov>, "Thompson, Fawn (FHWA)" <Fawn.Thompson@dot.gov>, <darren.buck@dot.gov>, | "DGCD" <DGCD@dot.gov> | Deliberative Process |
| DOT-002195 | DOT-002198 | New OST data request for new grant agreements [FHWA field leadership and HQ program managers] | unnamed | | | DGCD@dot.gov "Burnell, Tamiko (FHWA)" | Deliberative Process |
| DOT-002199 | DOT-002199 | OMB Data Call CFI and NEVI 10 Grants (Draft) | OMB Data Call CFI and NEVI 10 Grants (Draft).msg | 2025/02/03 22:29 UTC | "Bezio, Brian (FHWA)" <Brian.Bezio@dot.gov> | "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov> | Deliberative Process |
| DOT-002200 | DOT-002200 | | CFI_NEVI_1-23-25.xlsx | | | | Deliberative Process |
| DOT-002201 | DOT-002201 | | CFI_and_NEVI_Obligations.xlsx | | | | Deliberative Process |
| DOT-002202 | DOT-002203 | OST-P Data Request due 9:30AM EST Wednesday, 3/26 | OST-P Data Request due 9_30AM EST Wednesday_3_26.msg | 2025/03/24 20:46 UTC | DGCD <DGCD@dot.gov>, "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov> | DGCD <DGCD@dot.gov> Smith, Loren (OST) | Deliberative Process |
| DOT-002204 | DOT-002207 | | 3.24.2025_OST-P_request.pdf | 2025/03/24 08:05 UTC | <loren.smith@dot.gov> Grants Coordination Division <DGCD@dot.gov>, "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov> | <loren.smith@dot.gov> | Deliberative Process |
| DOT-002208 | DOT-002211 | OST-P Data Request: REVISED & due tomorrow, 3/27 at 12 noon EST | OST-P Data Request_ REVISED & due tomorrow_3_27 at 12 noon EST.msg | 2025/03/26 19:21 UTC | <GrantsDiscipline@dot.gov>, "Black, Laura (FHWA)" <Laura.Black@dot.gov>, "Sibold, Andrew (FHWA)" <andrew.sibold@dot.gov>, "Rogers, Alison (FHWA)" <alison.rogers@dot.gov>, "Fletcher, Eryn (FHWA)" <eryn.fletcher@dot.gov>, "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov>, "Holmes, Karen (FHWA)" <Karen.Holmes@dot.gov>, "Walters, Joan (FHWA)" <Joan.Walters@dot.gov>, "Lo, Derek (Volpe)" <Derek.Lo@dot.gov>, "Hogge, Brian (FHWA)" <Brian.Hogge@dot.gov>, "Thompson, Fawn (FHWA)" <Fawn.Thompson@dot.gov>, "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Garling, Jim (FHWA)" <Jim.Garling@dot.gov>, "Blades, Douglas (FHWA)" <Douglas.Blades@dot.gov>, | Grants Coordination Division <DGCD@dot.gov> | Deliberative Process |
| DOT-002212 | DOT-002215 | PM Roundtable: Q&A on Grant Amendments | PM Roundtable_ Q&A on Grant Amendments.msg | 2025/03/19 12:51 UTC | "Grants Discipline" <GrantsDiscipline@dot.gov> | "Grants Discipline" <GrantsDiscipline@dot.gov> | Deliberative Process |
| DOT-002216 | DOT-002220 | PM Roundtable: Q&A on Grant Amendments | unnamed | | | GrantsDiscipline@dot.gov | Deliberative Process |
| DOT-002221 | DOT-002221 | Project-level Data for CFI and NEVI Programs | Project-level Data for CFI and NEVI Programs.msg | 2025/02/04 17:00 UTC | "Carlile, Saesha (OST)" <saesha.carlile@dot.gov> | "Bezio, Brian (FHWA)" <Brian.Bezio@dot.gov> | Deliberative Process |
| DOT-002222 | DOT-002222 | | CFI_and_NEVI_Obligations.xlsx | | | | Deliberative Process |
| DOT-002223 | DOT-002223 | | NEVI_Project_Details.xlsx | | | | Deliberative Process |
| DOT-002224 | DOT-002226 | RE: ACTION DUE 4/10: Sustainability Institute/SC Case Discovery Request | RE ACTION DUE 410 Sustainability InstituteSC Case Discovery Request.msg | 2025/04/10 19:09 UTC | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov> | "Patel, Neelam (FHWA)" <neelam.patel@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |

The Sustainability Institute, et al. v. Trump, et al.
CIVIL NO. 2:25-cv-2152
PRIVILEGE LOG - PROTECTED AS RESTRICTED
(As of 4/17/2025)

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| DOT-002227 | DOT-002231 | RE: CFI-EV Charging Stations Dubuque, Iowa | RE CFI-EV Charging Stations Dubuque Iowa.msg | 2025/02/28 16:40 UTC | "Gibson, Johnnie (FHWA)" <Johnnie.Gibson@dot.gov>, "Murray, Mary (FHWA)" <mary.murray@dot.gov> "Culp, Michael (FHWA)" <Michael.Culp@dot.gov>, | "Hall, Kenan (FHWA)" <kenan.hall@dot.gov> | Deliberative Process |
| DOT-002232 | DOT-002234 | RE: New "spending freeze" case in South Carolina, request regarding allegations made related to FHWA grants | RE New spending freeze case in South Carolina request GJ.msg | 2025/04/01 18:33 UTC | "Murray, Mary (FHWA)" <mary.murray@dot.gov> "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-002235 | DOT-002236 | RE: New "spending freeze" case in South Carolina, request regarding allegations made related to FHWA grants | RE New spending freeze case in South Carolina requestNRP MC.msg | 2025/04/01 18:16 UTC | "Murray, Mary (FHWA)" <mary.murray@dot.gov> "Pulley, Amos (FHWA)" <amos.pulley@dot.gov> | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-002237 | DOT-002239 | CFI Round 18 Personalized Grant Agreement Template | CFI_Round_18_Personalized_Grant_Agreement_Template.eml | 2024/09/13 20:21 UTC | | "CFIAwardees" <CFIAwardees@dot.gov> | Deliberative Process |
| DOT-002240 | DOT-002261 | | GRANT13913130_CFI_Agreement_Metropolitan_Government_of_Nashville-Davidson_County.docx | | | | Deliberative Process |
| DOT-002262 | DOT-002263 | RE: ACTION: Temporary Award Pause - Part 2 | RE_ACTION_Temporary Award Pause - Part 2.msg | 2025/01/29 03:39 UTC | HCFAALLFEDS <HCFAALLFEDS@dot.gov>, FLH Acquisition <FLHAcquisition@dot.gov> | "Curtis, Stephanie (FHWA)" <Stephanie.Curtis@dot.gov> | Deliberative Process |
| DOT-002264 | DOT-002266 | RE: ARC-CFI Project | RE_ARC-CFI Project .msg | 2025/04/01 19:59 UTC | "D'Onofrio, David (FHWA)" <david.d'onofrio@dot.gov> | "Murray, Mary (FHWA)" <mary.murray@dot.gov> | Deliberative Process |
| DOT-002267 | DOT-002272 | RE: ATTAIN Cybersecurity Evaluation Documents | RE_ATTAIN Cybersecurity Evaluation Documents.msg | 2025/01/29 18:07 UTC | "Garling, Jim (FHWA)" <Jim.Garling@dot.gov>, "McNally, Christine (FHWA)" <christine.mcnally@dot.gov> "Targpaard, Sarah (FHWA)" <Sarah.Targpaard@dot.gov>, | "Harris, David (FHWA)" <dave.harris@dot.gov> | Deliberative Process |
| DOT-002273 | DOT-002274 | RE: CFI Grant 693J3254020 to Fort Independence Indian Community, Grant Agreement Amendment 1 | RE_CFI Grant 693J3254020 to Fort Independence Indian Community_Grant Agreement Amendment 1 (1).msg | 2025/04/04 13:46 UTC | "Murray, Mary (FHWA)" <mary.murray@dot.gov> | "Jorgenson, Curtis (FHWA)" <Curtis.Jorgenson@dot.gov> | Deliberative Process |
| DOT-002275 | DOT-002276 | RE: CFI Grant 693J3254020 to Fort Independence Indian Community, Grant Agreement Amendment 1 | RE_CFI Grant 693J3254020 to Fort Independence Indian Community_Grant Agreement Amendment 1.msg | 2025/04/04 13:43 UTC | "Jorgenson, Curtis (FHWA)" <Curtis.Jorgenson@dot.gov>, "Murray, Mary (FHWA)" <mary.murray@dot.gov> | "Targpaard, Sarah (FHWA)" <Sarah.Targpaard@dot.gov> | Deliberative Process |
| DOT-002277 | DOT-002278 | | DRAFT_693J3254020_Amdt_1.docx | | | | Deliberative Process |
| DOT-002279 | DOT-002280 | FW: ACTION: Interim Grant/Amendment Approval Guidance | FW:_ACTION:_Interim_Grant_Amendment_Approval_Guidance.eml | 2025/04/02 19:53 UTC | "Villalobos, David (FHWA)" <david.villalobos@dot.gov>, "Buck, Ryan (FHWA)" <ryan.buck@dot.gov> | "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov> | Deliberative Process |
| DOT-002281 | DOT-002283 | RE: CFI Grant Agreement Amendments | RE_CFI Grant Agreement Amendments1.msg | 2025/03/26 15:47 UTC | "Jorgenson, Curtis (FHWA)" <Curtis.Jorgenson@dot.gov>, "Murray, Mary (FHWA)" <mary.murray@dot.gov> | "Targpaard, Sarah (FHWA)" <Sarah.Targpaard@dot.gov> | Deliberative Process |
| DOT-002284 | DOT-002295 | RE: CFI Level 3 Procurement Selection & Contract Authorization | RE_CFI Level 3 Procurement Selection & Contract Authorization.msg | 2025/03/24 17:29 UTC | "Murray, Mary (FHWA)" <mary.murray@dot.gov>, "Culp, Michael (FHWA)" <Michael.Culp@dot.gov>, "Targpaard, Sarah (FHWA)" <Sarah.Targpaard@dot.gov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Deliberative Process |
| DOT-002296 | DOT-002296 | FW: EVC-RAA grants: No Cost Time Extension requests | FW:_EVC-RAA_grants:_No_Cost_Time_Extension_requests.eml | 2025/03/24 17:07 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov> | Deliberative Process |
| DOT-002297 | DOT-002297 | One Year Extension (No Cost) for EVC-RAA Discretionary Project | One_Year_Extension_(No_Cost)_for_EVC-RAA_Discretionary_Project.eml | 2025/03/21 17:16 UTC | "Targpaard, Sarah (FHWA)" <Sarah.Targpaard@dot.gov> | "Fauver, Kirk (FHWA)" <Kirk.Fauver@dot.gov> | Deliberative Process |
| DOT-002298 | DOT-002309 | RE: CFI Level 3 Procurement Selection & Contract Authorization | RE_CFI Level 3 Procurement Selection & Contract Authorization1.msg | 2025/03/24 17:29 UTC | "Murray, Mary (FHWA)" <mary.murray@dot.gov>, "Culp, Michael (FHWA)" <Michael.Culp@dot.gov>, "Targpaard, Sarah (FHWA)" <Sarah.Targpaard@dot.gov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Deliberative Process |
| DOT-002310 | DOT-002310 | FW: EVC-RAA grants: No Cost Time Extension requests | unnamed.eml | 2025/03/24 17:07 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov> | Deliberative Process |
| DOT-002311 | DOT-002311 | One Year Extension (No Cost) for EVC-RAA Discretionary Project | One_Year_Extension_(No_Cost)_for_EVC-RAA_Discretionary_Project.eml | 2025/03/21 17:16 UTC | "Targpaard, Sarah (FHWA)" <Sarah.Targpaard@dot.gov> | "Fauver, Kirk (FHWA)" <Kirk.Fauver@dot.gov> | Deliberative Process |

| | | | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>PRIVILEGE LOG - PROTECTED AS RESTRICTED<br>(As of **4/17/2025**) | | | | |
|---|---|---|---|---|---|---|---|
| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
| DOT-002312 | DOT-002314 | RE: CFI Round 2 Problematic Awards - Gross Misappropriation of Taxpayer Funds - Many Viable Round 2 Applications Slighted | RE:_CFI Round 2 Problematic Awards - Gross Misappropriation of Taxpayer Funds - Many Viable Round 2 Applications Slighted.msg | 2025/01/28 16:51 UTC | "Bezio, Brian (FHWA)" <Brian.Bezio@dot.gov>, "Curtis, Stephanie (FHWA)" <Stephanie.Curtis@dot.gov>, "Villalobos, David (FHWA)" <david.villalobos@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Deliberative Process |
| DOT-002315 | DOT-002315 | RE: CFI amendments | RE:_CFI amendments .msg | 2025/03/26 18:19 UTC | "Villalobos, David (FHWA)" <david.villalobos@dot.gov>, "Targpaard, Sarah (FHWA)" <Sarah.Targpaard@dot.gov>, "Buck, Ryan (FHWA)" <ryan.buck@dot.gov>, "Gibson, Johnnie (FHWA)" <Johnnie.Gibson@dot.gov>, | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Deliberative Process |
| DOT-002316 | DOT-002320 | RE: CFI-EV Charging Stations Dubuque, Iowa | RE:_CFI-EV Charging Stations Dubuque_ Iowa (3).msg | 2025/02/28 16:40 UTC | "Murray, Mary (FHWA)" <mary.murray@dot.gov> | "Hall, Kenan (FHWA)" <kenan.hall@dot.gov> | Deliberative Process |
| DOT-002321 | DOT-002326 | RE: CFI-EV Charging Stations Dubuque, Iowa | RE:_CFI-EV Charging Stations Dubuque_ Iowa.msg | 2025/02/28 18:32 UTC | "Hall, Kenan (FHWA)" <kenan.hall@dot.gov> | "Murray, Mary (FHWA)" <mary.murray@dot.gov> | Deliberative Process |
| DOT-002327<br>DOT-002328 | DOT-002327<br>DOT-002332 | RE: Draft 2025 AASHTO Washington Briefing S1 Talking Points | RE:_Draft 2025 AASHTO Washington Briefing S1 Talking Points.msg<br>2025_AASHTO_Washington_Briefing_talking_points_(brb).docx | 2025/01/31 22:26 UTC | "Knopp, Martin (FHWA)" <Martin.Knopp@dot.gov>, "Shepherd, Gloria (FHWA)" <Gloria.Shepherd@dot.gov> | "Bezio, Brian (FHWA)" <brian.Bezio@dot.gov> | Deliberative Process<br>Deliberative Process |
| DOT-002333 | DOT-002333 | RE: Expiring funds | RE:_Expiring funds.msg | 2025/04/04 17:44 UTC | "Holmes, Karen (FHWA)" <Karen.Holmes@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Deliberative Process |
| DOT-002334<br>DOT-002336 | DOT-002335<br>DOT-002336 | RE: Financial Questions for 2 grants and 1 State DOT (NCTCOG, PR: HEPN20048PR) | RE:_Financial Questions for 2 grants and 1 State DOT (NCTCOG_ PR_HEPN20048PR) (1).msg<br>2025-2-24_CFI_Grants_Miranda_Sims_NCTCOG.xlsb.xlsx | 2025/02/25 19:57 UTC | "Sim, Miranda (FHWA)" <miranda.sim@dot.gov>, "Targpaard, Sarah (FHWA)" <Sarah.Targpaard@dot.gov>, "Tran, Thanh (FHWA)" <Thanh.Tran@dot.gov>, "Culp, Michael (FHWA)" <Michael.Culp@dot.gov> | "Patel, Neelam (FHWA)" <neelam.patel@dot.gov> | Deliberative Process<br>Deliberative Process |
| DOT-002337<br>DOT-002341<br>DOT-002343<br>DOT-002345 | DOT-002340<br>DOT-002342<br>DOT-002344<br>DOT-002346 | RE: Financial Questions for 2 grants and 1 State DOT (NCTCOG, PR: HEPN20048PR) | RE:_Financial Questions for 2 grants and 1 State DOT (NCTCOG_ PR_HEPN20048PR).msg<br>691lJ3254004_Amdt_1_FE.pdf<br>Draft_PR_Change_Amdt_1_to_HEPN250048PR.pdf<br>HEPN250048PR.pdf | 2025/02/26 20:02 UTC | "Sim, Miranda (FHWA)" <miranda.sim@dot.gov>, "Patel, Neelam (FHWA)" <neelam.patel@dot.gov>, "Tran, Thanh (FHWA)" <Thanh.Tran@dot.gov>, "Culp, Michael (FHWA)" <Michael.Culp@dot.gov> | "Targpaard, Sarah (FHWA)" <Sarah.Targpaard@dot.gov> | Deliberative Process<br>Deliberative Process<br>Deliberative Process<br>Deliberative Process |
| DOT-002347 | DOT-002351 | RE: For Recipient Signature: Funding Amendments - CFI and EVC-RAA awards to NCT COG | RE:_For Recipient Signature_ Funding Amendments - CFI and EVC-RAA awards to NCT COG.msg | 2025/01/23 18:50 UTC | "Fauver, Kirk (FHWA)" <Kirk.Fauver@dot.gov>, "Targpaard, Sarah (FHWA)" <Sarah.Targpaard@dot.gov>, "Murray, Mary (FHWA)" <mary.murray@dot.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov> | Deliberative Process |
| DOT-002352 | DOT-002355 | RE: ITS4US Cooperative Agreement - DEIA-related activities across agencies. | RE:_ITS4US Cooperative Agreement - DEIA-related activities across agencies_.msg | 2025/01/30 11:36 UTC | "Curtis, Stephanie (FHWA)" <Stephanie.Curtis@dot.gov>, "Targpaard, Sarah (FHWA)" <Sarah.Targpaard@dot.gov>, "Villalobos, David (FHWA)" <david.villalobos@dot.gov>, "Buck, Ryan (FHWA)" <ryan.buck@dot.gov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Bezio, Brian (FHWA)" <Brian.Bezio@dot.gov> | Deliberative Process |
| DOT-002356 | DOT-002357 | RE: New "spending freeze" case in South Carolina, request regarding allegations made related to FHWA grants | RE:_New _spending freeze_ case in South Carolina_ request regarding allegations made related to FHWA grants (3).msg | 2025/04/01 18:16 UTC | "Murray, Mary (FHWA)" <mary.murray@dot.gov> | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-002358 | DOT-002360 | CFI: Notice of Selection for CFI Grant Award | CFI:_Notice_of_Selection_for_CFI_Grant_Award.eml | 2024/08/29 19:27 UTC | "Patel, Neelam (FHWA)" <neelam.patel@dot.gov>, "Targpaard, Sarah (FHWA)" <Sarah.Targpaard@dot.gov> | CFIAwardees <CFIAwardees@dot.gov> | Deliberative Process |

The Sustainability Institute, et al. v. Trump, et al.
CIVIL NO. 2:25-cv-2152
PRIVILEGE LOG - PROTECTED AS RESTRICTED
(As of **4/17/2025**)

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| DOT-002361 | DOT-002363 | CFI Round 1B Personalized Grant Agreement Template | CFI_Round_1B_Personalized_Grant_Agreement_Template.eml | 2024/09/13 20:21 UTC | "Pulley, Amos (FHWA)" <amos.pulley@dot.gov> | CFIAwardees <CFIAwardees@dot.gov> | Deliberative Process |
| DOT-002364 | DOT-002385 | | GRANT13913130_CFI_Agreement_Metropolitan_Government_of_Nashville-Davidson_County.docx | | | | Deliberative Process |
| DOT-002386 | DOT-002388 | RE: New "spending freeze" case in South Carolina, request regarding allegations made related to FHWA grants | RE_New _spending freeze_ case in South Carolina_request regarding allegations made related to FHWA grants (4).msg | 2025/04/01 16:47 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Culp, Michael (FHWA)" <Michael.Culp@dot.gov>, "Jensen, Gary (FHWA)" | "Murray, Mary (FHWA)" <mary.murray@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-002389 | DOT-002390 | RE: New "spending freeze" case in South Carolina, request regarding allegations made related to FHWA grants | RE_New _spending freeze_ case in South Carolina_request regarding allegations made related to FHWA grants (5).msg | 2025/04/01 15:54 UTC | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov> | "Murray, Mary (FHWA)" <mary.murray@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-002391 | DOT-002391 | RE: OMB Memo M-25-13 | RE_OMB Memo M-25-13 (1).msg | 2025/01/28 14:32 UTC | "Culp, Michael (FHWA)" "Price, Anna (FHWA)" <anna.price@dot.gov>, "Patel, Neelam (FHWA)" | "Price, Anna (FHWA)" <anna.price@dot.gov> | Deliberative Process |
| DOT-002392 | DOT-002392 | RE: OMB Memo M-25-13 | RE_OMB Memo M-25-13.msg | 2025/01/28 14:31 UTC | <neelam.patel@dot.gov> "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov> | Deliberative Process |
| DOT-002393 | DOT-002394 | RE: PROTECT FY22 Expiring data | RE_PROTECT FY22 Expiring data.msg | 2025/04/04 18:00 UTC | | "Lupes, Rebecca (FHWA)" <Rebecca.Lupes@dot.gov> | Deliberative Process |
| DOT-002395 | DOT-002395 | | Copy_of_March_2025_Competitive_Grants_Review_Workbook_FOR_COLLECTIONv2.xlsm | | | | Deliberative Process |
| DOT-002396 | DOT-002399 | RE: Program Manager Roundtable: OST EO Grant and Cooperative Agreement Review - PPT and Update Excel Sheet | RE_Program Manager Roundtable_ OST EO Grant and Cooperative Agreement Review - PPT and Update Excel Sheet.msg | 2025/03/14 12:14 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, HEPODs <HEPODs@dot.gov> "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov>, | "Adderly, Kevin (FHWA)" <kevin.adderly@dot.gov> | Deliberative Process |
| DOT-002400 | DOT-002402 | RE: Reminder: OST EO Grant and Cooperative Agreement Review | RE_Reminder_ OST EO Grant and Cooperative Agreement Review.msg | 2025/03/18 20:51 UTC | DGCD <DGCD@dot.gov> "Murray, Mary (FHWA)" <mary.murray@dot.gov>, "Patel, Neelam (FHWA)" | "Adderly, Kevin (FHWA)" <kevin.adderly@dot.gov> | Deliberative Process |
| DOT-002403 | DOT-002403 | RE: Review summary of current CFI grants to discuss | RE_Review summary of current CFI grants to discuss (1).msg | 2025/02/14 13:44 UTC | <neelam.patel@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "Lombard, Jared (FHWA)" <jared.lombard@dot.gov>, "Patel, Neelam (FHWA)" | "Lombard, Jared (FHWA)" <jared.lombard@dot.gov> | Deliberative Process |
| DOT-002404 | DOT-002405 | RE: Review summary of current CFI grants to discuss | RE_Review summary of current CFI grants to discuss (3).msg | 2025/02/14 13:46 UTC | <neelam.patel@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov>, "Patel, Neelam (FHWA)" <neelam.patel@dot.gov>, "Lombard, Jared (FHWA)" | "Murray, Mary (FHWA)" <mary.murray@dot.gov> | Deliberative Process |
| DOT-002406 | DOT-002406 | RE: Review summary of current CFI grants to discuss | RE_Review summary of current CFI grants to discuss (4).msg | 2025/02/14 13:34 UTC | <jared.lombard@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "Murray, Mary (FHWA)" <mary.murray@dot.gov> "Macon-Ryan, Tameka (FHWA)" | Deliberative Process |
| DOT-002407 | DOT-002409 | RE: STIP Amendments | RE_STIP Amendments (1).msg | 2025/02/19 17:11 UTC | "Santalla, Sean (FHWA)" <sean.santalla@dot.gov> "Santalla, Sean (FHWA)" <sean.santalla@dot.gov>, "Macon-Ryan, Tameka (FHWA)" | <tameka.maconryan@dot.gov > | Deliberative Process |
| DOT-002410 | DOT-002412 | RE: STIP Amendments | RE_STIP Amendments.msg | 2025/02/19 18:37 UTC | <tameka.maconryan@dot.gov >, "Bezio, Brian (FHWA)" <Brian.Bezio@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Walters, Joan (FHWA)" <Joan.Walters@dot.gov>, | "Miller, Harlan (FHWA)" <Harlan.Miller@dot.gov> | Deliberative Process |
| DOT-002413 | DOT-002414 | RE: Tracking CFI Obligations | RE_Tracking CFI Obligations (2).msg | 2025/03/26 11:38 UTC | "Holmes, Karen (FHWA)" <Karen.Holmes@dot.gov> | "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov> | Deliberative Process |
| DOT-002415 | DOT-002415 | | CFI_and_NEVI_Obligation_Data.xlsx | | | | Deliberative Process |

| | | The Sustainability Institute, et al. v. Trump, et al. | | | | | |
| | | CIVIL NO. 2:25-cv-2152 | | | | | |
| | | PRIVILEGE LOG - PROTECTED AS RESTRICTED | | | | | |
| | | (As of 4/17/2025) | | | | | |
| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| DOT-002416<br>DOT-002418 | DOT-002417<br>DOT-002418 | RE: Tracking CFI Obligations | RE_ Tracking CFI Obligations.msg<br>CFI_and_NEVI_Obligation_Data.xlsx | 2025/03/26 12:06 UTC | "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov>, "Bezio, Brian (FHWA)" <Brian.Bezio@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Walters, Joan (FHWA)" <Joan.Walters@dot.gov>, "Holmes, Karen (FHWA)" <Karen.Holmes@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Deliberative Process<br>Deliberative Process |
| DOT-002419 | DOT-002423 | RE: URGENT: M-25-13 Implementation, "Temporary Pause of Agency Grant, Loan, and Other Financial Assistance" -- Guidance/Messages to Grantees | RE_ URGENT_ M-25-13 Implementation__Temporary Pause of Agency Grant_ Loan_ and Other Financial Assistance_ -- Guidance_Messages.msg | 2025/01/29 14:13 UTC | "Zlotchenko, Elina (FHWA)" <elina.zlotchenko@dot.gov> | "Tarpgaard, Sarah (FHWA)" <Sarah.Tarpgaard@dot.gov> | Deliberative Process |
| DOT-002424<br>DOT-002426 | DOT-002425<br>DOT-002426 | RE: ITS4US Cooperative Agreement - DEIA-related activities across agencies. | unnamed.eml<br>USDOT_Memorandum_on_DEIA_Programs.pdf | 2025/01/27 14:25 UTC | "Villalobos, David (FHWA)" <david.villalobos@dot.gov>, "Zlotchenko, Elina (FHWA)" <elina.zlotchenko@dot.gov>, "Tarpgaard, Sarah (FHWA)" <Sarah.Tarpgaard@dot.gov> | "Sleeter, Adam (FHWA)" <adam.sleeter@dot.gov> | Deliberative Process<br>Deliberative Process |
| DOT-002427 | DOT-002431 | RE: Updated DOT Guidance on Competitive Grants | RE_ Updated DOT Guidance on Competitive Grants (1) (1).msg | 2025/03/12 16:00 UTC | "Adderly, Kevin (FHWA)" <kevin.adderly@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Deliberative Process |
| DOT-002432 | DOT-002436 | RE: Updated DOT Guidance on Competitive Grants | RE_ Updated DOT Guidance on Competitive Grants (2).msg | 2025/03/12 17:48 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Adderly, Kevin (FHWA)" <kevin.adderly@dot.gov> | "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> | Deliberative Process |
| DOT-002437 | DOT-002440 | RE: Updated DOT Guidance on Competitive Grants | RE_ Updated DOT Guidance on Competitive Grants (4).msg | 2025/03/12 15:26 UTC | "Petty, Kenneth (FHWA)" <Kenneth.Petty@dot.gov>, HEPODs <HEPODs@dot.gov> | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> | Deliberative Process |
| DOT-002441 | DOT-002445 | RE: Updated DOT Guidance on Competitive Grants | RE_ Updated DOT Guidance on Competitive Grants (5) (1).msg | 2025/03/12 18:40 UTC | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Petty, Kenneth (FHWA)" <Kenneth.Petty@dot.gov>, HEPODs <HEPODs@dot.gov> | "Suder, Steven (FHWA)" <steven.suder@dot.gov> | Deliberative Process |
| DOT-002446 | DOT-002449 | RE: Updated DOT Guidance on Competitive Grants | RE_ Updated DOT Guidance on Competitive Grants (6).msg | 2025/03/12 19:01 UTC | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> | "Adderly, Kevin (FHWA)" <kevin.adderly@dot.gov> | Deliberative Process |
| DOT-002450 | DOT-002452 | | Competitive_Grant_Programs_-_EO_Analysis_-_HEP_03-12-25.docx | | | | Deliberative Process |
| DOT-002453 | DOT-002458 | RE: Updated DOT Guidance on Competitive Grants | RE_ Updated DOT Guidance on Competitive Grants1.msg | 2025/03/19 23:30 UTC | "Payne, Jay (FHWA)" <jay.payne@dot.gov>, "Alexander, Felicia (OST)" <felicia.alexander@dot.gov> "Price, Anna (FHWA)" <anna.price@dot.gov>, "O'Donoghue, Timothy (FHWA)" <timothy.o'donoghue@dot.gov> | "Huynh, Juli (OST)" <Juli.Huynh@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-002459 | DOT-002463 | RE: [EXTERNAL] RE: meeting with the Environmental team at FHWA | RE__EXTERNAL_ RE_ meeting with the Environmental team at FHWA.msg | 2025/01/23 12:43 UTC | "Reovan, Andrew (FHWA)" <Andrew.Reovan@dot.gov> | "Reovan, Andrew (FHWA)" <Andrew.Reovan@dot.gov> | Deliberative Process |
| DOT-002464 | DOT-002467 | RE: *IMPORTANT CLARIFICATION: USDOT on STIP Amendment Approvals | RE__IMPORTANT CLARIFICATION_ USDOT on STIP Amendment Approvals.msg | 2025/02/20 16:33 UTC | "Santalla, Sean (FHWA)" <sean.santalla@dot.gov> | "Hinton, Daniel (FHWA)" <Daniel.Hinton@dot.gov> | Deliberative Process |
| DOT-002468 | DOT-002470 | RE: [JTF 03 - EVs/Alternative Fuel Provisions and Rollout] FW: [Response by 10:00am Tuesday, March 11th] "Just the Facts" Sheets for Upcoming Hearings | RE__JTF 03 - EVs_Alternative Fuel Provisions and Rollout_ FW__Response by 10_00am Tuesday_ March 11th_ _Just the Facts_ Sheets (1).msg | 2025/03/11 20:06 UTC | "Adderly, Kevin (FHWA)" <kevin.adderly@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> | "Zawadzki, Meaghan (FHWA)" <meaghan.zawadzki@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-002471<br>DOT-002474<br>DOT-002476<br>DOT-002478 | DOT-002473<br>DOT-002475<br>DOT-002477<br>DOT-002479 | RE: [JTF 03 - EVs/Alternative Fuel Provisions and Rollout] FW: [Response by 10:00am Tuesday, March 11th] "Just the Facts" Sheets for Upcoming Hearings | RE__JTF 03 - EVs_Alternative Fuel Provisions and Rollout_ FW__Response by 10_00am Tuesday_ March 11th_ _Just the Facts_ Sheets (2).msg<br>EVs_Alternative_Fuel_Provisions_and_Rollout.docx<br>JTF_FSK_Brief_Final_Draft_MD_Division_3.10.2025_HEP.docx<br>NEVI_Program_Freeze.docx | 2025/03/11 18:15 UTC | "Zawadzki, Meaghan (FHWA)" <meaghan.zawadzki@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> | "Adderly, Kevin (FHWA)" <kevin.adderly@dot.gov> | Attorney/Client; Deliberative Process<br>Deliberative Process<br>Deliberative Process<br>Deliberative Process |
| DOT-002480 | DOT-002483 | RE: [JTF 03 - EVs/Alternative Fuel Provisions and Rollout] FW: [Response by 10:00am Tuesday, March 11th] "Just the Facts" Sheets for Upcoming Hearings | RE__JTF 03 - EVs_Alternative Fuel Provisions and Rollout_ FW__Response by 10_00am Tuesday_ March 11th_ _Just the Facts_ Sheets.msg | 2025/03/11 20:12 UTC | "Zawadzki, Meaghan (FHWA)" <meaghan.zawadzki@dot.gov>, "Adderly, Kevin (FHWA)" <kevin.adderly@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Attorney/Client; Deliberative Process |

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| | | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 PRIVILEGE LOG - PROTECTED AS RESTRICTED (As of 4/17/2025) | | | | |
| DOT-002484 DOT-002487 | DOT-002486 DOT-002487 | RE: [Response by 10:00am Tuesday, March 11th] "Just the Facts" Sheets for Upcoming Hearings | RE_ _Response by 10_00am Tuesday_ March 11th_ _Just the Facts_ Sheets for Upcoming Hearings (5).msg NEVI_Program_Freeze.docx | 2025/03/07 15:24 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Culp, Michael (FHWA)" <Michael.Culp@dot.gov>, "Brust, Christopher (FHWA)" <christopher.brust@dot.gov> | "Kruckeberg, Kassondra (FHWA)" <kassondra.kruckeberg@dot.g ov> | Attorney/Client; Deliberative Process Deliberative Process |
| DOT-002488 DOT-002491 | DOT-002490 DOT-002492 | RE: [Response by 10:00am Tuesday, March 11th] "Just the Facts" Sheets for Upcoming Hearings | RE_ _Response by 10_00am Tuesday_ March 11th_ _Just the Facts_ Sheets for Upcoming Hearings1.msg NEVI_Program_Freeze__HCF_edits.docx | 2025/03/10 11:35 UTC | "Kruckeberg, Kassondra (FHWA)" <kassondra.kruckeberg@dot.g ov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Culp, Michael (FHWA)" <Michael.Culp@dot.gov> | "Brust, Christopher (FHWA)" <christopher.brust@dot.gov> | Attorney/Client; Deliberative Process Deliberative Process |
| DOT-002493 DOT-002496 | DOT-002495 DOT-002497 | RE: [Response by COB Monday] Materials for Administrator Confirmation Hearing | RE_ _Response by COB Monday_ Materials for Administrator Confirmation Hearing (1).msg NEVI_Program_Freeze_03.12.25.docx | 2025/03/17 14:01 UTC | "Bresler, Kimberly (FHWA)" <kimberly.bresler@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Attorney/Client; Deliberative Process Deliberative Process |
| DOT-002498 | DOT-002500 | RE: [Response by COB Monday] Materials for Administrator Confirmation Hearing | RE_ _Response by COB Monday_ Materials for Administrator Confirmation Hearing1.msg | 2025/03/17 23:02 UTC | "Zawadzki, Meaghan (FHWA)" <meaghan.zawadzki@dot.gov >, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> | "Adderly, Kevin (FHWA)" <kevin.adderly@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-002501 DOT-002503 DOT-002505 DOT-002507 DOT-002509 DOT-002512 DOT-002514 | DOT-002502 DOT-002504 DOT-002506 DOT-002508 DOT-002511 DOT-002513 DOT-002515 | | 06_EVs_Alternative_Fuel_Provisions_and_Rollout_03.12.25_HEP.docx 07_NEVI_Program_Freeze_03.12.25_HEP.docx 08_QA_-_NEPA_Assignment_03.17.25_HEP.docx 09_GHG_3_17_2025_HEP.docx 10_JTF_NEPA_Acc_Proj_Delivery_&_Env_Review_HEP.docx 10_QA_MultimodalTransportation03.17.25_HEP.docx 11_JTF_NEPA_and_Planning_Status_03.17.25_HEP.docx | | | | Deliberative Process Deliberative Process Deliberative Process Deliberative Process Deliberative Process Deliberative Process Deliberative Process |
| DOT-002516 | DOT-002518 | Reminder: OST EO Grant and Cooperative Agreement Review | Reminder_ OST EO Grant and Cooperative Agreement Review.msg | 2025/03/18 17:15 UTC | "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov>, "Holmes, Karen (FHWA)" <Karen.Holmes@dot.gov>, "Rogers, Alison (FHWA)" <alison.rogers@dot.gov>, "Walters, Joan (FHWA)" <Joan.Walters@dot.gov>, "Black, Laura (FHWA)" <Laura.Black@dot.gov> | DGCD <DGCD@dot.gov> | Deliberative Process |
| DOT-002519 | DOT-002523 | Sustainability Inst. v. Trump Legal Hold | Sustainability Inst._v._Trump Legal Hold.msg | 2025/04/02 13:13 UTC | gary.jensen@dot.gov | Everlaw <notifications@everlaw.com> | Attorney Work Product; Attorney/Client |
| DOT-002524 DOT-002535 DOT-002537 DOT-002541 DOT-002543 | DOT-002534 DOT-002536 DOT-002540 DOT-002542 DOT-002544 | TN CFI grant | TEAMS CHAT New OST data request for new grant agreements.pdf TEAMS CHAT PM Roundtable Q&A on Grant Agreements.pdf TEAMS CHAT Program Manager Roundtabel Restart of Grant Agreements.pdf TEAMS CHAT optional OST-P Data Request Q&A.pdf TN CFI grant.ics | | | | Deliberative Process Deliberative Process Deliberative Process Deliberative Process Deliberative Process |
| DOT-002545 DOT-002548 DOT-002563 DOT-002575 DOT-002586 DOT-002601 DOT-002613 | DOT-002547 DOT-002562 DOT-002583 DOT-002585 DOT-002600 DOT-002612 DOT-002624 | RE: STIP Amendments | Tennessee RE STIP Amendments 02192025.msg Nashville_MPO_Amendment_189.pdf Amend 189 2022-72-143 Nash.pdf Nashville_MPO_Amendment_190.pdf Nashville_MPO_Amendment_191.pdf MPO Amend 191 2018-16-070 Nash.pdf Unleashing American Energy Executive Order.docx | 2025/02/19 16:38 UTC | "Macon-Ryan, Tameka (FHWA)" <tameka.maconryan@dot.gov > | "Santalla, Sean (FHWA)" <sean.santalla@dot.gov> | Deliberative Process Deliberative Process Deliberative Process Deliberative Process Deliberative Process Deliberative Process Deliberative Process |
| DOT-002625 DOT-002626 | DOT-002625 DOT-002636 | Unleashing American Energy Executive Order.docx | Unleashing American Energy Executive Order_docx.msg Unleashing_American_Energy_Executive_Order.docx | 2025/01/29 22:16 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov> | Deliberative Process Deliberative Process |
| DOT-002637 | DOT-002637 | Updated grant guidance | Updated grant guidance.msg | 2025/03/12 17:39 UTC | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov>, "Murray, Mary (FHWA)" <mary.murray@dot.gov>, "Stein, William (FHWA)" <william.stein@dot.gov> | "Patel, Neelam (FHWA)" <neelam.patel@dot.gov> | Deliberative Process |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| colspan=9 | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>PRIVILEGE LOG - PROTECTED AS RESTRICTED<br>(As of 4/17/2025) |
| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON | |

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| DOT-002638 | DOT-002642 | FW: Updated DOT Guidance on Competitive Grants | 2025-3-11_OST_FW__Updated_DOT_Guidance_on_Competitive_Grants.pdf | 2025/03/12 08:58 UTC | CFOS LIST CORE; Associate Administrators for Administration; FATE Representatives | Hubbard, Rhea (OST) | Deliberative Process |
| DOT-002643 | DOT-002644 | [JTF 03 - EVs/Alternative Fuel Provisions and Rollout] FW: [Response by 10:00am Tuesday, March 11th] "Just the Facts" Sheets for Upcoming Hearings | _JTF 03 - EVs_Alternative Fuel Provisions and Rollout_ FW__Response by 10_00am Tuesday_ March 11th_ _Just the Facts_ Sheets for.msg | 2025/03/06 16:48 UTC | HEP Program Coordination <HEPprogramcoordination@dot.gov>, "Adderly, Kevin (FHWA)" <kevin.adderly@dot.gov>, HEPODs <HEPODs@dot.gov>, "Smoker, Matt (FHWA)" <matt.smoker@dot.gov> | "Zawadzki, Meaghan (FHWA)" <meaghan.zawadzki@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-002645 | DOT-002648 | | EVs_Alternative_Fuel_Provisions_and_Rollout_From_11.20.24_Hearing_Book.docx | | | | Deliberative Process |
| DOT-002649 | DOT-002649 | | JTF_Sample.docx | | | | Deliberative Process |
| DOT-002650 | DOT-002651 | [Response by 10:00am Tuesday, March 11th] "Just the Facts" Sheets for Upcoming Hearings | _Response by 10_00am Tuesday_ March 11th_ _Just the Facts_ Sheets for Upcoming Hearings.msg | 2025/03/06 16:41 UTC | <Rick.Marquis@dot.gov>, "Vaughn-Fair, Sharon (FHWA)" <Sharon.Vaughn-Fair@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "FHWA, Operations (FHWA)" <Operations.FHWA@dot.gov>, "Flom, Ewa (FHWA)" <Ewa.Flom@dot.gov>, "HEP Program Coordination" <HEPprogramcoordination@dot.gov>, "Adderly, Kevin (FHWA)" <kevin.adderly@dot.gov>, HEPODs <HEPODs@dot.gov>, "Smoker, Matt (FHWA)" <matt.smoker@dot.gov>, "Brust, Christopher (FHWA)" <christopher.brust@dot.gov>, "Reed, Nicole (FHWA)" <nicole.reed@dot.gov>, "Kruckeberg, Kassondra (FHWA)" <kassondra.kruckeberg@dot.gov>, "Xiong, Pa Youa (FHWA)" <payoua.xiong@dot.gov>, | "Zawadzki, Meaghan (FHWA)" <meaghan.zawadzki@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-002652 | DOT-002652 | | JTF_Sample.docx | | | | Deliberative Process |
| DOT-002653 | DOT-002655 | [optional] OST-P Data Request Q&A | _optional_ OST-P Data Request Q&A.msg | 2025/03/25 11:36 UTC | "DGCD" <DGCD@dot.gov>, "Black, Laura (FHWA)" <Laura.Black@dot.gov>, "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov> | "Grants Coordination Division" <DGCD@dot.gov> | Deliberative Process |
| DOT-002656 | DOT-002658 | [optional] OST-P Data Request Q&A | unnamed | | | DGCD@dot.gov | Deliberative Process |
| DOT-002659 | DOT-002684 | | Chief Counsel Biweekly Report 3.19.25.pdf | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-002685 | DOT-002709 | | Chief Counsel Biweekly Report 4.2.25.pdf | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-002710 | DOT-002733 | | Chief Counsel Report 3.5.25.pdf | | | | Attorney Work Product; Attorney/Client; Deliberative Process |

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| | | | | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 PRIVILEGE LOG - PROTECTED AS RESTRICTED (As of 4/17/2025) | | |
| DOT-002734 | DOT-002734 | Competitive Grant Obligations | Competitive Grant Obligations.msg | 2025/03/17 14:16 UTC | <michelle.andotra@dot.gov>, "Esselman, James (FHWA)" <james.esselman@dot.gov>, "Gabrilovich, Lev (FHWA)" <lev.gabrilovich@dot.gov>, "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov>, "Mapp, Caroline (FHWA)" <caroline.mapp@dot.gov>, "Mobley, Diane (FHWA)" <Diane.Mobley@dot.gov>, "Morales, Silvio (FHWA)" <silvio.morales@dot.gov>, "Serody, David (FHWA)" <david.serody@dot.gov>, "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov>, "Tikhonova, Mariya (FHWA)" <mariya.tikhonova@dot.gov>, "Winne, William (FHWA)" <william.winne@dot.gov>, "Hardiman-Tobin, Gloria (FHWA)" <Gloria.Hardiman-Tobin@dot.gov>, "Sleeter, Adam (FHWA)" <adam.sleeter@dot.gov>, "Richardson, Christopher | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-002735 | DOT-002737 | | David Serody Colleen Fletcher January 22 Microsoft Teams Chat.pdf | | | | Attorney/Client; Deliberative Process |
| DOT-002738 | DOT-002739 | | David Serody Danni Capri Microsoft Teams Chat.pdf | | | | Attorney/Client; Deliberative Process |
| DOT-002740 | DOT-002741 | | David Serody Michael Cain Microsoft Teams Chat.pdf | | | | Attorney/Client; Deliberative Process |
| DOT-002742 | DOT-002745 | | David Serody Tricia Millington January 27 Microsoft Teams Chat.pdf | | | | Attorney/Client; Deliberative Process |
| DOT-002746 | DOT-002748 | | Early April 2025 FHWA Chief Counsels Report to DOT General Counsel (clean copy).docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-002749 | DOT-002751 | | Early April 2025 FHWA Chief Counsels Report to DOT General Counsel nmf.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-002752 | DOT-002754 | | Early April 2025 FHWA Chief Counsels Report to DOT General Counsel.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-002755 | DOT-002756 | | Early March 2025 FHWA Chief Counsels Report to DOT General Counsel (1).docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-002757 | DOT-002759 | | Early March 2025 FHWA Chief Counsels Report to DOT General Counsel nmf (JOP).docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-002760 | DOT-002762 | | Early March 2025 FHWA Chief Counsels Report to DOT General Counsel nmf.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-002763 | DOT-002764 | | Early March 2025 FHWA Chief Counsels Report to DOT General Counsel.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-002765 | DOT-002766 | FW: ACTION: Request for Review and Comments on GrantSolutions Recipient Onboarding Slide Presentation | FW_ ACTION_ Request for Review and Comments on GrantSolutions Recipient Onboarding Slide Presentation.msg | 2025/01/21 16:34 UTC | "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov>, "Soppet, Katie (FHWA)" <katie.soppet@dot.gov>, "An, Ellie (FHWA)" <ellie.an@dot.gov>, "Sleeter, Adam (FHWA)" <adam.sleeter@dot.gov>, "Serody, David (FHWA)" <david.serody@dot.gov> | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-002767 | DOT-002811 | | FHWA_Recipient_GrantSolutions_Onboarding_Training_Group_A-DGCD.pptx | | | | Attorney/Client; Deliberative Process |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>PRIVILEGE LOG - PROTECTED AS RESTRICTED<br>(As of **4/17/2025**) | | | | | |
| **BEGIN BATES** | **END BATES** | **SUBJECT** | **FILENAME** | **DATE SENT** | **TO** | **FROM** | **PRIVILEGE REASON** |
| DOT-002812 | DOT-002816 | FW: Updated DOT Guidance on Competitive Grants | FW_ Updated DOT Guidance on Competitive Grants (3).msg | 2025/03/24 18:29 UTC | "Andotra, Michelle (FHWA)" <michelle.andotra@dot.gov>, "Esselman, James (FHWA)" <james.esselman@dot.gov>, "Gabrilovich, Lev (FHWA)" <lev.gabrilovich@dot.gov>, "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov>, "Mapp, Caroline (FHWA)" <caroline.mapp@dot.gov>, "Mobley, Diane (FHWA)" <Diane.Mobley@dot.gov>, "Morales, Silvio (FHWA)" <silvio.morales@dot.gov>, "Serody, David (FHWA)" <david.serody@dot.gov>, "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov>, "Tikhonova, Mariya (FHWA)" <mariya.tikhonova@dot.gov>, "Hardiman-Tobin, Gloria (FHWA)" <Gloria.Hardiman-Tobin@dot.gov> | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-002817 | DOT-002817 | | March_2025_Competitive_Grants_Review_Workbook.xlsm | | | | Attorney/Client; Deliberative Process |
| DOT-002818 | DOT-002819 | FW: Urgent: Debriefs for pollinators | FW_ Urgent_ Debriefs for pollinators.msg | 2025/01/23 14:43 UTC | "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Suder, Steven (FHWA)" <steven.suder@dot.gov>, "Justice, Kaitlin (Volpe)" <kaitlin.justice@dot.gov>, "Burkin, Liza (Volpe)" <Liza.Burkin@dot.gov> | "Serody, David (FHWA)" <david.serody@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-002820 | DOT-002821 | | February 10-21 Serody Weekly Report.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-002822 | DOT-002822 | General Counsel Report for 3/19 Meeting | General Counsel Report for 3_19 Meeting.msg | 2025/03/13 21:39 UTC | "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Payne, Jay (FHWA)" <jay.payne@dot.gov> | "Serody, David (FHWA)" <david.serody@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-002823 | DOT-002824 | | Early_March_2025_FHWA_Chief_Counsels_Report_to_DOT_General_Counsel.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-002825 | DOT-002826 | | January 21-24 2025 Serody Weekly Report.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-002827 | DOT-002828 | | January 27-February 7 2025 Serody Weekly Report.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-002829 | DOT-002830 | | Late March 2025 FHWA Chief Counsels Report to DOT General Counsel (1).docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-002831 | DOT-002832 | | Late March 2025 FHWA Chief Counsels Report to DOT General Counsel nmf.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-002833 | DOT-002834 | | Late March 2025 FHWA Chief Counsels Report to DOT General Counsel.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| \multicolumn{8}{c}{The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>PRIVILEGE LOG - PROTECTED AS RESTRICTED<br>(As of 4/17/2025)} |
| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
| DOT-002835<br>DOT-002837 | DOT-002836<br>DOT-002837 | New Directives | New Directives.msg<br>Legal_Review_of_DOT_documents.pdf | 2025/01/21 15:40 UTC | "Andotra, Michelle (FHWA)" <michelle.andotra@dot.gov>, "Esselman, James (FHWA)" <james.esselman@dot.gov>, "Gabrilovich, Lev (FHWA)" <lev.gabrilovich@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov>, "Mapp, Caroline (FHWA)" <caroline.mapp@dot.gov>, "Mobley, Diane (FHWA)" <Diane.Mobley@dot.gov>, "Morales, Silvio (FHWA)" <silvio.morales@dot.gov>, "Serody, David (FHWA)" <david.serody@dot.gov>, "Shaw, Aila (FHWA)" <Aila.Shaw@dot.gov>, "Tikhonova, Mariya (FHWA)" <mariya.tikhonova@dot.gov>, "Winne, William (FHWA)" <william.winne@dot.gov>, "Hardiman-Tobin, Gloria (FHWA)" <Gloria.Hardiman-Tobin@dot.gov> | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | Attorney/Client; Deliberative Process<br>Attorney/Client |
| DOT-002838 | DOT-002840 | RE: ACTION: U.S. Department of Transportation Fiscal Year (FY) 2025 - SES Performance Plan Revision | RE ACTION U.S. Department of Transportation Fiscal Year (FY) 2025 - SES Performance Plan Revision.msg | 2025/03/28 11:43 UTC | "Neathery, Mike (FHWA)" <Mike.Neathery@dot.gov>, "Schaftlein, Shari (FHWA)" <Shari.Schaftlein@dot.gov>, "Tran, Thanh (FHWA)" <Thanh.Tran@dot.gov> | "Douwes, Christopher (FHWA)" <Christopher.Douwes@dot.gov> | Deliberative Process |
| DOT-002841 | DOT-002842 | RE: ATIIP Questions | RE ATIIP Questions.msg | 2025/01/22 21:09 UTC | "Maiefski, Melissa (FHWA)" <melissa.maiefski@dot.gov>, "Justice, Kaitlin (Volpe)" <Kaitlin.Justice@dot.gov>, "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Blackshear, Danielle (FHWA)" <Danielle.Blackshear@dot.gov>, "Rogers, Alison (FHWA)" <alison.rogers@dot.gov> | "Serody, David (FHWA)" <david.serody@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-002843 | DOT-002874 | | ATIIP_FY2023_FHWA_Exhibits_Final_(1-17-25).docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-002875 | DOT-002906 | | ATIIP_FY2023_General_Terms_and_Conditions_Final_(1-16-25).docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-002907 | DOT-002927 | | GS_ATIIP_FY2023_Grant_Agreement_Schedules_Final_(1-17-25).docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-002928 | DOT-002940 | | GS_Instructions_ATIIPs_FY2023_Grant_Agreement_Schedules_Final_(1-17-25).docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-002941 | DOT-002963 | | NonGS_ATIIP_FY2023_Grant_Agreement_Schedules_Final_(1-17-25).docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-002964 | DOT-002978 | | NonGS_Instructions_ATIIP_FY2023_Grant_Agreement_Schedules_Final_(1-17-25).docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-002979<br>DOT-002981 | DOT-002980<br>DOT-002983 | RE: Chief Counsel Report for 4/2 Meeting | RE_Chief Counsel Report for 4_2 Meeting (1).msg<br>Early_April_2025_FHWA_Chief_Counsels_Report_to_DOT_General_Counsel_nmf.docx | 2025/03/31 20:07 UTC | "Carrera, Jack (FHWA)" <jack.carrera@dot.gov>, "Payne, Jay (FHWA)" <jay.payne@dot.gov> | "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-002984<br>DOT-002987 | DOT-002986<br>DOT-002989 | RE: Chief Counsel Report for 4/2 Meeting | RE_Chief Counsel Report for 4_2 Meeting (2).msg<br>Early_April_2025_FHWA_Chief_Counsels_Report_to_DOT_General_Counsel_nmf_(JOP).docx | 2025/03/31 22:23 UTC | "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Carrera, Jack (FHWA)" <jack.carrera@dot.gov> | "Payne, Jay (FHWA)" <jay.payne@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-002990<br>DOT-002992 | DOT-002991<br>DOT-002994 | RE: Chief Counsel Report for 4/2 Meeting | RE_Chief Counsel Report for 4_2 Meeting.msg<br>Early_April_2025_FHWA_Chief_Counsels_Report_to_DOT_General_Counsel.docx | 2025/03/31 19:22 UTC | "Payne, Jay (FHWA)" <jay.payne@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov> | "Carrera, Jack (FHWA)" <jack.carrera@dot.gov> | Attorney/Client; Deliberative Process<br>Attorney Work Product; Attorney/Client; Deliberative Process |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| colspan header | | | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>PRIVILEGE LOG - PROTECTED AS RESTRICTED<br>(As of **4/17/2025**) | | | | |
| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
| DOT-002995 | DOT-002998 | RE: Chief Counsels Report - Early April (Competitive Grant Review) | RE_ Chief Counsels Report - Early April (Competitive Grant Review) (1).msg | 2025/03/28 15:15 UTC | "Carrera, Jack (FHWA)" <Jack.carrera@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov> "Hardiman-Tobin, Gloria (FHWA)" <Gloria.Hardiman-Tobin@dot.gov>, "Harkins, Michael (FHWA)" | "Hardiman-Tobin, Gloria (FHWA)" <Gloria.Hardiman-Tobin@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-002999 | DOT-003002 | RE: Chief Counsels Report - Early April (Competitive Grant Review) | RE_ Chief Counsels Report - Early April (Competitive Grant Review) (2).msg | 2025/03/28 15:57 UTC | <Michael.Harkins@dot.gov>, "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov>, "Serody, David (FHWA)" <david.serody@dot.gov>, "Harkins, Michael (FHWA)" | "Serody, David (FHWA)" <david.serody@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003003 | DOT-003006 | RE: Chief Counsels Report - Early April (Competitive Grant Review) | RE_ Chief Counsels Report - Early April (Competitive Grant Review) (3).msg | 2025/03/28 15:58 UTC | <Michael.Harkins@dot.gov>, "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov> "Hardiman-Tobin, Gloria (FHWA)" <Gloria.Hardiman-Tobin@dot.gov>, "Serody, David (FHWA)" <david.serody@dot.gov> | "Hardiman-Tobin, Gloria (FHWA)" <Gloria.Hardiman-Tobin@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003007 | DOT-003010 | RE: Chief Counsels Report - Early April (Competitive Grant Review) | RE_ Chief Counsels Report - Early April (Competitive Grant Review) (4).msg | 2025/03/28 16:29 UTC | "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov> "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Serody, David (FHWA)" <david.serody@dot.gov>, | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003011 | DOT-003015 | RE: Chief Counsels Report - Early April (Competitive Grant Review) | RE_ Chief Counsels Report - Early April (Competitive Grant Review) (5).msg | 2025/03/28 16:39 UTC | "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov> | "Hardiman-Tobin, Gloria (FHWA)" <Gloria.Hardiman-Tobin@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003016 | DOT-003019 | RE: Chief Counsels Report - Early April (Competitive Grant Review) | RE_ Chief Counsels Report - Early April (Competitive Grant Review) (6).msg | 2025/03/28 16:40 UTC | "Carrera, Jack (FHWA)" <jack.carrera@dot.gov> "Hardiman-Tobin, Gloria (FHWA)" <Gloria.Hardiman-Tobin@dot.gov> | "Hardiman-Tobin, Gloria (FHWA)" <Gloria.Hardiman-Tobin@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003020 | DOT-003023 | RE: Chief Counsels Report - Early April (Competitive Grant Review) | RE_ Chief Counsels Report - Early April (Competitive Grant Review) (7).msg | 2025/03/28 17:01 UTC | "Carrera, Jack (FHWA)" <jack.carrera@dot.gov> "Hardiman-Tobin, Gloria | "Carrera, Jack (FHWA)" <jack.carrera@dot.gov> "Hardiman-Tobin, Gloria | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003024 | DOT-003028 | RE: Chief Counsels Report - Early April (Competitive Grant Review) | RE_ Chief Counsels Report - Early April (Competitive Grant Review) (8).msg | 2025/03/28 17:03 UTC | "Carrera, Jack (FHWA)" <jack.carrera@dot.gov> "Hardiman-Tobin, Gloria (FHWA)" <Gloria.Hardiman-Tobin@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov, | "Carrera, Jack (FHWA)" <jack.carrera@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003029 | DOT-003031 | RE: Chief Counsels Report - Early April (Competitive Grant Review) | RE_ Chief Counsels Report - Early April (Competitive Grant Review).msg | 2025/03/28 15:08 UTC | "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov> "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov, "Carrera, Jack (FHWA)" | "Carrera, Jack (FHWA)" <jack.carrera@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003032 | DOT-003033 | RE: Chief Counsels Report - Early March | RE_ Chief Counsels Report - Early March.msg | 2025/02/28 22:57 UTC | <jack.carrera@dot.gov> "Serody, David (FHWA)" | "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003034 | DOT-003036 | RE: Chief Counsels Report - Late March (Competitive Grant Review) | RE_ Chief Counsels Report - Late March (Competitive Grant Review) (1).msg | 2025/03/14 22:03 UTC | <david.serody@dot.gov> "Shaw, Alla (FHWA)" | "Serody, David (FHWA)" | Attorney/Client; Deliberative Process |
| DOT-003037 | DOT-003038 | RE: Chief Counsels Report - Late March (Competitive Grant Review) | RE_ Chief Counsels Report - Late March (Competitive Grant Review).msg | 2025/03/14 17:19 UTC | <Alla.Shaw@dot.gov> | <david.serody@dot.gov> | Attorney Work Product; Deliberative Process |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| colspan header: The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 PRIVILEGE LOG - PROTECTED AS RESTRICTED (As of 4/17/2025) | | | | | | | |
| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
| DOT-003039<br>DOT-003042 | DOT-003041<br>DOT-003042 | FW: [Action requested by March 24, 2025] Review of existing discretionary grant award agreements | unnamed(1).eml<br>EO_14222_discretionary_grants_review_data_call_031125.xlsm | 2025/03/11 20:21 UTC | "Andotra, Michelle (FHWA)" <michelle.andotra@dot.gov>, "Esselman, James (FHWA)" <james.esselman@dot.gov>, "Gabrilovich, Lev (FHWA)" <lev.gabrilovich@dot.gov>, "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov>, "Mapp, Caroline (FHWA)" <caroline.mapp@dot.gov>, "Mobley, Diane (FHWA)" <Diane.Mobley@dot.gov>, "Morales, Silvio (FHWA)" <silvio.morales@dot.gov>, "Serody, David (FHWA)" <david.serody@dot.gov>, "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov>, "Tikhonova, Mariya (FHWA)" <mariya.tikhonova@dot.gov>, "Winne, William (FHWA)" <william.winne@dot.gov>, "Hardiman-Tobin, Gloria (FHWA)" <Gloria.Hardiman-Tobin@dot.gov> | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process |
| DOT-003043 | DOT-003046 | FW: Updated DOT Guidance on Competitive Grants | unnamed.eml | 2025/03/11 19:18 UTC | "Andotra, Michelle (FHWA)" <michelle.andotra@dot.gov>, "Esselman, James (FHWA)" <james.esselman@dot.gov>, "Gabrilovich, Lev (FHWA)" <lev.gabrilovich@dot.gov>, "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov>, "Mapp, Caroline (FHWA)" <caroline.mapp@dot.gov>, "Mobley, Diane (FHWA)" <Diane.Mobley@dot.gov>, "Morales, Silvio (FHWA)" <silvio.morales@dot.gov>, "Serody, David (FHWA)" <david.serody@dot.gov>, "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov>, "Tikhonova, Mariya (FHWA)" <mariya.tikhonova@dot.gov>, "Winne, William (FHWA)" <william.winne@dot.gov>, "Hardiman-Tobin, Gloria (FHWA)" <Gloria.Hardiman-Tobin@dot.gov> | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003047<br>DOT-003050 | DOT-003049<br>DOT-003052 | RE: Chief Counsels Report - March 5th Meeting | RE_Chief Counsels Report - March 5th Meeting (1).msg<br>Early_March_2025_FHWA_Chief_Counsels_Report_to_DOT_General_Counsel_nmf.docx | 2025/03/03 22:44 UTC | "Carrera, Jack (FHWA)" <jack.carrera@dot.gov>, "Payne, Jay (FHWA)" <jay.payne@dot.gov> | "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov> | Attorney/Client; Deliberative Process<br>Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003053<br>DOT-003056 | DOT-003055<br>DOT-003058 | RE: Chief Counsels Report - March 5th Meeting | RE_Chief Counsels Report - March 5th Meeting (2).msg<br>Early_March_2025_FHWA_Chief_Counsels_Report_to_DOT_General_Counsel_nmf_(JOP).docx | 2025/03/03 23:51 UTC | "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Carrera, Jack (FHWA)" <jack.carrera@dot.gov> | "Payne, Jay (FHWA)" <jay.payne@dot.gov> | Attorney/Client; Deliberative Process<br>Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003059<br>DOT-003061 | DOT-003060<br>DOT-003062 | RE: Chief Counsels Report - March 5th Meeting | RE_Chief Counsels Report - March 5th Meeting.msg<br>Early_March_2025_FHWA_Chief_Counsels_Report_to_DOT_General_Counsel_nmf.docx | 2025/03/03 22:01 UTC | "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Payne, Jay (FHWA)" <jay.payne@dot.gov> | "Carrera, Jack (FHWA)" <jack.carrera@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process<br>Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003063<br>DOT-003065 | DOT-003064<br>DOT-003066 | RE: General Counsel Report for 3/19 Meeting | RE_General Counsel Report for 3_19 Meeting (1).msg<br>Late_March_2025_FHWA_Chief_Counsels_Report_to_DOT_General_Counsel_nmf.docx | 2025/03/17 18:50 UTC | "Serody, David (FHWA)" <david.serody@dot.gov>, "Payne, Jay (FHWA)" <jay.payne@dot.gov> | "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov> | Attorney/Client; Deliberative Process<br>Attorney Work Product; Attorney/Client; Deliberative Process |

| | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 PRIVILEGE LOG - PROTECTED AS RESTRICTED (As of 4/17/2025) | | | | | | |
|---|---|---|---|---|---|---|---|
| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
| DOT-003067 DOT-003070 | DOT-003069 DOT-003071 | RE: General Counsel Report for 3/19 Meeting | RE_ General Counsel Report for 3_19 Meeting (2).msg Late_March_2025_FHWA_Chief_Counsels_Report_to_DOT_General_Counsel.docx | 2025/03/18 16:25 UTC | "Payne, Jay (FHWA)" <jay.payne@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov> | "Serody, David (FHWA)" <david.serody@dot.gov> | Attorney/Client; Deliberative Process Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003072 DOT-003074 | DOT-003073 DOT-003075 | RE: General Counsel Report for 3/19 Meeting | RE_ General Counsel Report for 3_19 Meeting.msg Late_March_2025_FHWA_Chief_Counsels_Report_to_DOT_General_Counsel.docx | 2025/03/17 17:55 UTC | "Payne, Jay (FHWA)" <jay.payne@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov> | "Serody, David (FHWA)" <david.serody@dot.gov> | Attorney/Client; Deliberative Process Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003076 | DOT-003077 | RE: Grant Agreement Template for Pollinators and Wildlife Crossings | RE_ Grant Agreement Template for Pollinators and Wildlife Crossings (1).msg | 2025/04/09 15:25 UTC | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov>, "Sleeter, Adam (FHWA)" <adam.sleeter@dot.gov> | "Serody, David (FHWA)" <david.serody@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003078 | DOT-003080 | RE: Grant Agreement Template for Pollinators and Wildlife Crossings | RE_ Grant Agreement Template for Pollinators and Wildlife Crossings .msg | 2025/04/09 15:36 UTC | "Serody, David (FHWA)" <david.serody@dot.gov>, "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov>, "Sleeter, Adam (FHWA)" <adam.sleeter@dot.gov> | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003081 | DOT-003082 | RE: New Directives | RE_ New Directives.msg | 2025/02/03 23:29 UTC | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Andotra, Michelle (FHWA)" <michelle.andotra@dot.gov>, "Esselman, James (FHWA)" <james.esselman@dot.gov>, "Gabrilovich, Lev (FHWA)" <lev.gabrilovich@dot.gov>, "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov>, "Mapp, Caroline (FHWA)" <caroline.mapp@dot.gov>, "Mobley, Diane (FHWA)" <Diane.Mobley@dot.gov>, "Morales, Silvio (FHWA)" <silvio.morales@dot.gov>, "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov>, "Tikhonova, Mariya (FHWA)" <mariya.tikhonova@dot.gov>, "Winne, William (FHWA)" <william.winne@dot.gov>, "Hardiman-Tobin, Gloria (FHWA)" <Gloria.Hardiman-Tobin@dot.gov>, "Serody, David (FHWA)" <david.serody@dot.gov> | "Serody, David (FHWA)" <david.serody@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003083 | DOT-003085 | RE: Separate ATIIP question | RE_ Separate ATIIP question (1).msg | 2025/04/03 16:29 UTC | "Suder, Steven (FHWA)" <steven.suder@dot.gov>, "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Serody, David (FHWA)" <david.serody@dot.gov> | "Buck, Darren (FHWA)" <darren.buck@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003086 | DOT-003088 | RE: Separate ATIIP question | RE_ Separate ATIIP question (2).msg | 2025/04/03 17:43 UTC | "Suder, Steven (FHWA)" <steven.suder@dot.gov> | "Dupont, Bernadette (FHWA)" <Bernadette.Dupont@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003089 | DOT-003093 | RE: Separate ATIIP question | RE_ Separate ATIIP question (3).msg | 2025/04/03 18:43 UTC | "Dupont, Bernadette (FHWA)" <Bernadette.Dupont@dot.gov>, "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Suder, Steven (FHWA)" <steven.suder@dot.gov>, "Rogers, Alison (FHWA)" <alison.rogers@dot.gov>, "Black, Laura (FHWA)" <Laura.Black@dot.gov> | "Serody, David (FHWA)" <david.serody@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **BEGIN BATES** | **END BATES** | **SUBJECT** | **FILENAME** | **DATE SENT** | **TO** | **FROM** | **PRIVILEGE REASON** |

The Sustainability Institute, et al. v. Trump, et al.
CIVIL NO. 2:25-cv-2152
PRIVILEGE LOG - PROTECTED AS RESTRICTED
(As of 4/17/2025)

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| DOT-003094 | DOT-003098 | RE: Separate ATIIP question | RE_ Separate ATIIP question (4).msg | 2025/04/03 18:50 UTC | "Serody, David (FHWA)" <david.serody@dot.gov>, "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Suder, Steven (FHWA)" <steven.suder@dot.gov>, "Rogers, Alison (FHWA)" <alison.rogers@dot.gov>, "Black, Laura (FHWA)" <Laura.Black@dot.gov> | "Dupont, Bernadette (FHWA)" <Bernadette.Dupont@dot.gov> | Attorney/Client |
| DOT-003099 | DOT-003103 | RE: Separate ATIIP question | RE_ Separate ATIIP question (5).msg | 2025/04/03 18:58 UTC | "Serody, David (FHWA)" <david.serody@dot.gov>, "Dupont, Bernadette (FHWA)" <Bernadette.Dupont@dot.gov>, "Buck, Darren (FHWA)" <darren.buck@dot.gov>, "Suder, Steven (FHWA)" <steven.suder@dot.gov>, "Black, Laura (FHWA)" <Laura.Black@dot.gov> | "Rogers, Alison (FHWA)" <alison.rogers@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003104 | DOT-003105 | RE: Separate ATIIP question | RE_ Separate ATIIP question.msg | 2025/04/01 17:57 UTC | "Suder, Steven (FHWA)" <steven.suder@dot.gov> | "Serody, David (FHWA)" <david.serody@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003106 | DOT-003108 | RE: Update #3 to Competitive Grant Obligations | RE_ Update #3 to Competitive Grant Obligations.msg | 2025/03/20 18:37 UTC | <michelle.andotra@dot.gov>, "Esselman, James (FHWA)" <james.esselman@dot.gov>, "Gabrilovich, Lev (FHWA)" <lev.gabrilovich@dot.gov>, "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov>, "Mapp, Caroline (FHWA)" <caroline.mapp@dot.gov>, "Mobley, Diane (FHWA)" <Diane.Mobley@dot.gov>, "Morales, Silvio (FHWA)" <silvio.morales@dot.gov>, "Serody, David (FHWA)" <david.serody@dot.gov>, "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov>, "Tikhonova, Mariya (FHWA)" <mariya.tikhonova@dot.gov>, "Winne, William (FHWA)" <william.winne@dot.gov>, "Hardiman-Tobin, Gloria (FHWA)" <Gloria.Hardiman-Tobin@dot.gov>, "Sleeter, Adam (FHWA)" <adam.sleeter@dot.gov>, "Richardson, Christopher | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003109 | DOT-003111 | RE: Update #4 to Competitive Grant Obligations | RE_ Update #4 to Competitive Grant Obligations.msg | 2025/03/25 20:42 UTC | <michelle.andotra@dot.gov>, "Esselman, James (FHWA)" <james.esselman@dot.gov>, "Gabrilovich, Lev (FHWA)" <lev.gabrilovich@dot.gov>, "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov>, "Mapp, Caroline (FHWA)" <caroline.mapp@dot.gov>, "Mobley, Diane (FHWA)" <Diane.Mobley@dot.gov>, "Morales, Silvio (FHWA)" <silvio.morales@dot.gov>, "Serody, David (FHWA)" <david.serody@dot.gov>, "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov>, "Tikhonova, Mariya (FHWA)" <mariya.tikhonova@dot.gov>, "Winne, William (FHWA)" <william.winne@dot.gov>, "Hardiman-Tobin, Gloria (FHWA)" <Gloria.Hardiman-Tobin@dot.gov>, "Sleeter, Adam (FHWA)" <adam.sleeter@dot.gov>, "Richardson, Christopher | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | Attorney/Client; Deliberative Process |

The Sustainability Institute, et al. v. Trump, et al.
CIVIL NO. 2:25-cv-2152
PRIVILEGE LOG - PROTECTED AS RESTRICTED
(As of 4/17/2025)

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| DOT-003112 | DOT-003113 | RE: Urgent: Debriefs for pollinators | RE_ Urgent_ Debriefs for pollinators.msg | 2025/01/22 23:40 UTC | "Serody, David (FHWA)" <david.serody@dot.gov> | "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003114 | DOT-003114 | | Running List of Competitive Grants Questions.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003115 | DOT-003115 | Separate ATIIP question | Separate ATIIP question.msg | 2025/04/01 17:33 UTC | "Serody, David (FHWA)" <david.serody@dot.gov> | "Suder, Steven (FHWA)" <steven.suder@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003116 | DOT-003117 | Update #2 to Competitive Grant Obligations | Update #2 to Competitive Grant Obligations.msg | 2025/03/19 15:36 UTC | <michelle.andotra@dot.gov>, "Esselman, James (FHWA)" <james.esselman@dot.gov>, "Gabrilovich, Lev (FHWA)" <lev.gabrilovich@dot.gov>, "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov>, "Mapp, Caroline (FHWA)" <caroline.mapp@dot.gov>, "Mobley, Diane (FHWA)" <Diane.Mobley@dot.gov>, "Morales, Silvio (FHWA)" <silvio.morales@dot.gov>, "Serody, David (FHWA)" <david.serody@dot.gov>, "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov>, "Tikhonova, Mariya (FHWA)" <mariya.tikhonova@dot.gov>, "Winne, William (FHWA)" <william.winne@dot.gov>, "Hardiman-Tobin, Gloria (FHWA)" <Gloria.Hardiman-Tobin@dot.gov>, "Sleeter, Adam (FHWA)" <adam.sleeter@dot.gov>, "Richardson, Christopher | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003118 | DOT-003119 | Update to Competitive Grant Obligations | Update to Competitive Grant Obligations.msg | 2025/03/18 16:04 UTC | <michelle.andotra@dot.gov>, "Esselman, James (FHWA)" <james.esselman@dot.gov>, "Gabrilovich, Lev (FHWA)" <lev.gabrilovich@dot.gov>, "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov>, "Mapp, Caroline (FHWA)" <caroline.mapp@dot.gov>, "Mobley, Diane (FHWA)" <Diane.Mobley@dot.gov>, "Morales, Silvio (FHWA)" <silvio.morales@dot.gov>, "Serody, David (FHWA)" <david.serody@dot.gov>, "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov>, "Tikhonova, Mariya (FHWA)" <mariya.tikhonova@dot.gov>, "Winne, William (FHWA)" <william.winne@dot.gov>, "Hardiman-Tobin, Gloria (FHWA)" <Gloria.Hardiman-Tobin@dot.gov>, "Sleeter, Adam (FHWA)" <adam.sleeter@dot.gov>, "Richardson, Christopher "Shaw, Alla (FHWA)" | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> "Buck, Darren (FHWA)" | Attorney/Client; Deliberative Process |
| DOT-003120 | DOT-003120 | language on discretionary grant awards pause | language on discretionary grant awards pause.msg | 2025/02/25 20:42 UTC | <Alla.Shaw@dot.gov> | <darren.buck@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003121 | DOT-003121 | | Disapproval of State Plans letter 1-31-25 draft v2.docx | | | | Deliberative Process |
| DOT-003122 | DOT-003122 | | Disapproval of State Plans letter 1-31-25 draft.docx | | | | Deliberative Process |
| DOT-003123 | DOT-003124 | | Disapproval of State Plans letter FHWA revised draft (2-03-25) (redlines).docx | | | | Deliberative Process |
| DOT-003125 | DOT-003126 | | Disapproval of State Plans letter FHWA revised draft (2-03-25)(clean).docx | | | | Deliberative Process |
| DOT-003127 | DOT-003127 | Draft letter rescinding NEVI State Plan approvals | Draft letter rescinding NEVI State Plan approvals.msg | 2025/01/31 15:32 UTC | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Hardiman-Tobin, Gloria (FHWA)" <Gloria.Hardiman-Tobin@dot.gov> | "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov> | Deliberative Process |
| DOT-003128 | DOT-003128 | | Disapproval_of_State_Plans_letter_1-31-25_draft.docx | | | | Deliberative Process |

| The Sustainability Institute, et al. v. Trump, et al. |
|---|
| CIVIL NO. 2:25-cv-2152 |
| PRIVILEGE LOG - PROTECTED AS RESTRICTED |
| (As of 4/17/2025) |

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| DOT-003129 | DOT-003129 | CUI: NEVI Guidance and Plan Letter | CUI_ NEVI Guidance and Plan Letter.msg | 2025/01/31 17:04 UTC | "Shepherd, Gloria (FHWA)" <Gloria.Shepherd@dot.gov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Payne, Jay (FHWA)" <jay.payne@dot.gov>, "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov>, "Bezio, Brian (FHWA)" <brian.Bezio@dot.gov> | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003130 | DOT-003131 | | Disapproval_of_State_Plans_letter_1-31-25_draft.1.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003132 | DOT-003133 | FW: Briefing: Unleashing American Energy EO | FW_ Briefing_ Unleashing American Energy EO.msg | 2025/01/29 19:31 UTC | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003134 | DOT-003144 | | Unleashing_American_Energy_Executive_Order.docx | | | | |
| DOT-003145 | DOT-003145 | FW: draft of letter | FW_ draft of letter.msg | 2025/01/31 15:25 UTC | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003146 | DOT-003147 | | Disapproval_of_State_Plans_letter_1-31-25_draft.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003148 | DOT-003150 | FW: Expressing Strong Opposition to DOT's Suspension of State Electric Vehicle Infrastructure Deployment Plans (28 Cosigners) | FW_EXP~1.MSG | 2025/02/19 17:56 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Weingroff, Richard (FHWA)" <Richard.Weingroff@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003151 | DOT-003152 | | NEVI_(3).Oppose_Pause.pdf | | | | Attorney/Client; Deliberative Process |
| DOT-003153 | DOT-003153 | | NEVI_Formula_Program_KY.Past_obligations.docx | | | | Attorney/Client; Deliberative Process |
| DOT-003154 | DOT-003156 | FW: Expressing Strong Opposition to DOT's Suspension of State Electric Vehicle Infrastructure Deployment Plans (28 Cosigners) | FW_EXP~2.MSG | 2025/02/19 18:42 UTC | "Richardson, Christopher (FHWA)" <c.richardson@dot.gov> | "Weingroff, Richard (FHWA)" <Richard.Weingroff@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003157 | DOT-003158 | | NEVI_(3).Oppose_Pause.pdf | | | | Attorney/Client; Deliberative Process |
| DOT-003159 | DOT-003159 | | NEVI_Formula_Program_KY.Past_obligations.docx | | | | Attorney/Client; Deliberative Process |
| DOT-003160 | DOT-003162 | FW: Expressing Strong Opposition to DOT's Suspension of State Electric Vehicle Infrastructure Deployment Plans (28 Cosigners) | FW_EXP~3.MSG | 2025/02/20 12:47 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Weingroff, Richard (FHWA)" <Richard.Weingroff@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003163 | DOT-003164 | | NEVI_(3).Oppose_Pause.pdf | | | | Attorney/Client; Deliberative Process |
| DOT-003165 | DOT-003165 | | NEVI_Formula_Program_KY.Past_obligations.docx | | | | Attorney/Client; Deliberative Process |
| DOT-003166 | DOT-003167 | Maiefski, Melissa (FHWA) shared "Discretionary programs status table (2025-01-16) - annotated" with you | Maiefski, Melissa (FHWA) shared _Discretionary programs status table (2025-01-16) - annotated_ with you.msg | 2025/03/18 17:31 UTC | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Maiefski, Melissa (FHWA)" <melissa.maiefski@dot.gov> | Deliberative Process |
| DOT-003168 | DOT-003170 | | NEVI Draft Final.docx | | | | Deliberative Process |
| DOT-003171 | DOT-003171 | NEVI Formula Program Briefing | NEVI Formula Program Briefing (6).msg | 2025/03/28 12:37 UTC | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003172 | DOT-003174 | | NEVI_.docx | | | | Attorney/Client; Deliberative Process |
| DOT-003175 | DOT-003175 | NEVI Formula Program Briefing | NEVI Formula Program Briefing.msg | 2025/03/28 17:58 UTC | "Maiefski, Melissa (FHWA)" <melissa.maiefski@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Deliberative Process |
| DOT-003176 | DOT-003178 | | NEVI_.docx | | | | Deliberative Process |
| DOT-003179 | DOT-003182 | NEVI Formula Program Briefing; initial comments due COB tomorrow, March 27. | NEVI Formula Program Briefing_ initial comments due COB tomorrow_ March 27_ (7).msg | 2025/03/26 14:51 UTC | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov>, "Stein, William (FHWA)" <william.stein@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003180 | | | NEVI_.docx | | | | Attorney/Client; Deliberative Process |
| DOT-003183 | DOT-003183 | NEVI Formula Program Briefing; initial comments due COB tomorrow, March 27. | NEVI Formula Program Briefing_ initial comments due COB tomorrow_ March 27_.msg | 2025/03/26 20:04 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Stein, William (FHWA)" <william.stein@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003184 | DOT-003186 | | NEVI_wjs_comments.docx | | | | Attorney/Client; Deliberative Process |
| DOT-003187 | DOT-003187 | NEVI guide brief | NEVI guide brief.msg | 2025/03/28 21:59 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Maiefski, Melissa (FHWA)" <melissa.maiefski@dot.gov> | Deliberative Process |
| DOT-003188 | DOT-003190 | | NEVI_032825_update_recommended_approach_from_HEP_HPLS_comments.docx | | | | Deliberative Process |
| DOT-003191 | DOT-003191 | NEVI/CFI Briefing Papers | NEVI_CFI Briefing Papers (1).msg | 2025/04/03 20:54 UTC | "Shepherd, Gloria (FHWA)" <Gloria.Shepherd@dot.gov> | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> | Attorney/Client; Deliberative Process |

The Sustainability Institute, et al. v. Trump, et al.
CIVIL NO. 2:25-cv-2152
PRIVILEGE LOG - PROTECTED AS RESTRICTED
(As of 4/17/2025)

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| DOT-003192 | DOT-003194 | | CFI_NEVI_10.docx | | | | Attorney/Client; Deliberative Process |
| DOT-003195 | DOT-003216 | | CFI_and_NEVI_10_Awards.docx | | | | Attorney/Client; Deliberative Process |
| DOT-003217 | DOT-003219 | | NEVI_Draft_Final.docx | | | | Attorney/Client; Deliberative Process |
| DOT-003220 | DOT-003220 | NEVI/CFI Briefing Papers | NEVI_CFI Briefing Papers.msg | 2025/04/08 21:12 UTC | "Payne, Jay (FHWA)" <jay.payne@dot.gov>, "Frye, Tony (FHWA)" <tony.frye@dot.gov> | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003221 | DOT-003223 | | CFI_NEVI_10.docx | | | | Attorney/Client; Deliberative Process |
| DOT-003224 | DOT-003245 | | CFI_and_NEVI_10_Awards.docx | | | | Attorney/Client; Deliberative Process |
| DOT-003246 | DOT-003248 | | NEVI.docx | | | | Attorney/Client; Deliberative Process |
| DOT-003249 | DOT-003249 | Options draft paper | Options draft paper.msg | 2025/01/29 16:08 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Culp, Michael (FHWA)" <Michael.Culp@dot.gov> | "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003250 | DOT-003252 | | NEVI_Options_Paper_1-29-2025_draft.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003253 | DOT-003255 | RE: Briefing: Unleashing American Energy EO | RE_Briefing_Unleashing American Energy EO (1).msg | 2025/01/29 21:48 UTC | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Thornton, Nicholas (FHWA)" <nicholas.thornton@dot.gov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003256 | DOT-003267 | | Unleashing_American_Energy_Executive_Order_NRT_edits.docx | | | | Attorney/Client; Deliberative Process |
| DOT-003268 | DOT-003269 | RE: Briefing: Unleashing American Energy EO | RE_Briefing_Unleashing American Energy EO (2).msg | 2025/01/29 21:44 UTC | "Thornton, Nicholas (FHWA)" <nicholas.thornton@dot.gov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003270 | DOT-003280 | | Unleashing_American_Energy_Executive_Order_NRT_edits_eb.docx | | | | Attorney/Client; Deliberative Process |
| DOT-003281 | DOT-003282 | RE: Briefing: Unleashing American Energy EO | RE_Briefing_Unleashing American Energy EO (3).msg | 2025/01/29 21:16 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> | "Thornton, Nicholas (FHWA)" <nicholas.thornton@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003283 | DOT-003293 | | Unleashing_American_Energy_Executive_Order_NRT_edits.docx | | | | Attorney/Client; Deliberative Process |
| DOT-003294 | DOT-003295 | RE: Briefing: Unleashing American Energy EO | RE_Briefing_Unleashing American Energy EO (4).msg | 2025/01/29 19:31 UTC | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Thornton, Nicholas (FHWA)" <nicholas.thornton@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003296 | DOT-003306 | | Unleashing_American_Energy_Executive_Order.docx | | | | Attorney/Client; Deliberative Process |
| DOT-003307 | DOT-003309 | RE: Briefing: Unleashing American Energy EO | RE_Briefing_Unleashing American Energy EO.msg | 2025/01/30 01:55 UTC | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Thornton, Nicholas (FHWA)" <nicholas.thornton@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003310 | DOT-003321 | | Unleashing_American_Energy_Executive_Order.docx | | | | Attorney/Client; Deliberative Process |
| DOT-003322 | DOT-003324 | RE: CFI | RE_CFI (1) (1).msg | 2025/03/26 13:15 UTC | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003325 | DOT-003327 | | CFI_NEVI_10.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003328 | DOT-003349 | | CFI_and_NEVI_10_Awards.docx | | | | Attorney/Client; Deliberative Process |

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| | | | | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 PRIVILEGE LOG - PROTECTED AS RESTRICTED (As of **4/17/2025**) | | |
| DOT-003350 | DOT-003352 | RE: CFI | RE_ CFI (1).msg | 2025/03/31 16:35 UTC | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov> | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> | Attorney/Client; Deliberative Process Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003353 | DOT-003355 | | CFI_NEVI_10.docx | | | | |
| DOT-003356 DOT-003359 DOT-003362 | DOT-003358 DOT-003361 DOT-003383 | RE: CFI | RE_ CFI (3) (1).msg CFI_NEVI_10.docx CFI_and_NEVI_10_Awards.docx | 2025/03/25 15:35 UTC | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process |
| DOT-003384 | DOT-003385 | RE: CFI | RE_ CFI (3).msg | 2025/03/25 17:22 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov> | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | Attorney/Client; Deliberative Process Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003386 | DOT-003388 | | CFI_NEVI_10.docx | | | | |
| DOT-003389 DOT-003391 DOT-003394 | DOT-003390 DOT-003393 DOT-003415 | RE: CFI | RE_ CFI (4) (1).msg CFI_NEVI_10.docx CFI_and_NEVI_10_Awards.docx | 2025/03/24 13:24 UTC | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process |
| DOT-003416 DOT-003418 | DOT-003417 DOT-003420 | RE: CFI | RE_ CFI (5).msg CFI_NEVI_10_eb_cmts.docx | 2025/03/24 20:01 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov> | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> | Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process |
| DOT-003421 DOT-003424 DOT-003427 | DOT-003423 DOT-003426 DOT-003448 | RE: CFI | RE_ CFI (7).msg CFI_NEVI_10.docx CFI_and_NEVI_10_Awards.docx | 2025/03/31 16:47 UTC | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process |
| DOT-003449 | DOT-003450 | RE: CFI Options Paper; Due ASAP on Monday, March 24 | RE_ CFI Options Paper_ Due ASAP on Monday_ March 24.msg | 2025/03/24 12:22 UTC | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov> | Attorney/Client; Deliberative Process Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003451 | DOT-003452 | | CFI_NEVI_10_-_mc_DMH.docx | | | | |
| DOT-003453 DOT-003456 | DOT-003455 DOT-003458 | RE: NEVI Formula Program Briefing | RE_ NEVI Formula Program Briefing (2).msg NEVI_Draft_Final.docx | 2025/03/31 16:55 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> | Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process |
| DOT-003459 DOT-003461 | DOT-003460 DOT-003463 | RE: NEVI Formula Program Briefing | RE_ NEVI Formula Program Briefing (3).msg NEVI_Draft_Final.docx | 2025/03/31 16:40 UTC | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process |
| DOT-003464 | DOT-003465 | RE: NEVI Formula Program Briefing | RE_ NEVI Formula Program Briefing (4).msg | 2025/03/31 13:34 UTC | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Attorney/Client; Deliberative Process Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003466 | DOT-003468 | | NEVI_.docx | | | | |

**The Sustainability Institute, et al. v. Trump, et al.**
**CIVIL NO. 2:25-cv-2152**
**PRIVILEGE LOG - PROTECTED AS RESTRICTED**
**(As of 4/17/2025)**

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| DOT-003469 | DOT-003469 | RE: NEVI Formula Program Briefing | RE_ NEVI Formula Program Briefing (5).msg | 2025/03/28 16:52 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003470 | DOT-003472 | | NEVI_DMH.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003473 | DOT-003475 | RE: NEVI Formula Program Briefing | RE_ NEVI Formula Program Briefing.msg | 2025/04/02 12:14 UTC | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003476 | DOT-003478 | | NEVI_Draft_Final.docx | | | | Deliberative Process |
| DOT-003479 | DOT-003479 | RE: NEVI Formula Program Briefing; initial comments due COB tomorrow, March 27. | RE_ NEVI Formula Program Briefing_ initial comments due COB tomorrow _ March 27_.msg | 2025/03/27 18:55 UTC | "Stein, William (FHWA)" <william.stein@dot.gov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003480 | DOT-003482 | | NEVI_wjs_mwh_comments.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003483 | DOT-003484 | RE: Options draft paper | RE_ Options draft paper (15).msg | 2025/01/30 13:37 UTC | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov> | "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003485 | DOT-003485 | RE: Options draft paper | RE_ Options draft paper (17).msg | 2025/01/29 18:22 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003486 | DOT-003488 | | NEVI_Options_Paper_1-29-2025_draft_-_mc.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003489 | DOT-003490 | RE: Options draft paper | RE_ Options draft paper.msg | 2025/01/30 15:29 UTC | "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003491 | DOT-003494 | | NEVI_Options_Paper_1-29-2025_draft.docx | | | | Attorney/Client; Deliberative Process |
| DOT-003495 | DOT-003496 | Re: Options draft paper | Re_ Options draft paper (16).msg | 2025/01/30 02:19 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Culp, Michael (FHWA)" <Michael.Culp@dot.gov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov>, "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003497 | DOT-003497 | draft of letter | draft letter.msg | 2025/01/31 12:58 UTC | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov> | Attorney/Client; Deliberative Process; Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003498 | DOT-003498 | | Disapproval_of_State_Plans_letter_1-31-25_draft.docx | | | | |
| DOT-003499 | DOT-003503 | | Team Contracts_2.4.25 (003).docx | | | | Deliberative Process |
| DOT-003504 | DOT-003504 | CFI Round 1B Status | CFI Round 1B Status.msg | 2025/02/27 21:20 UTC | "Murray, Mary (FHWA)" <mary.murray@dot.gov> | "Tarpgaard, Sarah (FHWA)" <Sarah.Tarpgaard@dot.gov> | Deliberative Process |
| DOT-003505 | DOT-003505 | | Copy_of_KENAN_Round_1B_CFI_Grants_TRACKER.xlsx | | | | Deliberative Process |
| DOT-003506 | DOT-003506 | | SARAH_Round_1B_CFI_Grants_TRACKER.xlsx | | | | Deliberative Process |
| DOT-003507 | DOT-003507 | | VINCENT_Round_1B_CFI_Grants_TRACKER.xlsx | | | | Deliberative Process |
| DOT-003508 | DOT-003508 | CFI and EVC-RAA | CFI and EVC-RAA.msg | 2025/03/27 19:34 UTC | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov> | "Murray, Mary (FHWA)" <mary.murray@dot.gov> | Deliberative Process |
| DOT-003509 | DOT-003509 | | CFI_and_EVC-EVC-RAA_Workstream_Status_Notes_3-26-25.xlsx | | | | Deliberative Process |
| DOT-003510 | DOT-003517 | FW: NCTCOG TX Request for Assistance: CFI Funding Amdt under HEPN250048PR | FW_ NCTCOG TX Request for Assistance_ CFI Funding Amdt under HEPN250048PR.msg | 2025/01/28 16:24 UTC | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov>, "Murray, Mary (FHWA)" <mary.murray@dot.gov>, "Lombard, Jared (FHWA)" <jared.lombard@dot.gov>, "Patel, Neelam (FHWA)" <neelam.patel@dot.gov>, "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov>, "Patel, Neelam (FHWA)" <neelam.patel@dot.gov>, "Culp, Michael (FHWA)" <Michael.Culp@dot.gov>, "Murray, Mary (FHWA)" <mary.murray@dot.gov>, "Price, Anna (FHWA)" <anna.price@dot.gov> | "Price, Anna (FHWA)" <anna.price@dot.gov> | Deliberative Process |
| DOT-003518 | DOT-003519 | FW: Urgent Off-Cycle DiGS Update - Due Monday 1/27 COB FYI-NO ACTION NEEDED | FW_ Urgent Off-Cycle DiGS Update - Due Monday 1_27 COB FYI-NO ACTION NEEDED (1).msg | 2025/01/27 19:11 UTC | "Lombard, Jared (FHWA)" <jared.lombard@dot.gov> | "Walters, Joan (FHWA)" <Joan.Walters@dot.gov> | Deliberative Process |
| DOT-003520 | DOT-003520 | | Charging_and_Fueling_Infrastructure_Grants_(CFI).xlsx | | | | Deliberative Process |
| DOT-003521 | DOT-003521 | | National_Electric_Vehicle_Infrastructure_(NEVI)_(10%_set-aside).xlsx | | | | Deliberative Process |
| DOT-003522 | DOT-003526 | List of Phase 1 and unobligated in HCFA with PR and/or Grant Agreement | List of Phase 1 and unobligated in HCFA with PR and_or Grant Agreement.msg | 2025/03/26 20:30 UTC | "Culp, Michael (FHWA)" <Michael.Culp@dot.gov> | "Murray, Mary (FHWA)" <mary.murray@dot.gov> | Deliberative Process |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>PRIVILEGE LOG - PROTECTED AS RESTRICTED<br>(As of 4/17/2025) | | | | | |
| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
| DOT-003527<br>DOT-003528 | DOT-003527<br>DOT-003531 | FW: Bi-Weekly HOA Staff Meeting Highlights - January 27, 2025 | FW Bi-Weekly HOA Staff Meeting Highlights - January 27 2025.msg<br>1-27-2025_Bi-Weekly_HOA_Staff_Meeting_Highlights.pdf | 2025/01/30 18:04 UTC | "Culp, Michael (FHWA)"<br><Michael.Culp@dot.gov>, "Ho,<br>Cecilia (FHWA)"<br><Cecilia.Ho@dot.gov>, "Lupes,<br>Rebecca (FHWA)"<br><Rebecca.Lupes@dot.gov> | "Jensen, Gary (FHWA)"<br><Gary.Jensen@dot.gov> | Deliberative Process<br>Attorney/Client; Deliberative Process |
| DOT-003532<br>DOT-003534<br>DOT-003537<br>DOT-003559<br>DOT-003567 | DOT-003533<br>DOT-003536<br>DOT-003558<br>DOT-003566<br>DOT-003574 | RE: CFI | RE CFI .msg<br>CFI_NEVI_10.docx<br>CFI_and_NEVI_10_Awards.docx<br>2025 01 23 FHWA Dis Grants Lay of Land _ Draft.docx<br>2025 0203 FHWA Dis Grants Lay of Land _ Draft.docx | 2025/03/24 13:24 UTC | "Harkins, Michael (FHWA)"<br><Michael.Harkins@dot.gov>,<br>"Biondi, Emily (FHWA)"<br><Emily.Biondi@dot.gov>,<br>"Fleury, Nicolle (FHWA)"<br><Nicolle.Fleury@dot.gov> | "Jensen, Gary (FHWA)"<br><Gary.Jensen@dot.gov> | Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process |
| DOT-003575<br>DOT-003628<br>DOT-003631<br>DOT-003634<br>DOT-003637 | DOT-003627<br>DOT-003630<br>DOT-003633<br>DOT-003636<br>DOT-003658 | | CFI Award Memo_DRAFT DMH.mh comments.docx<br>CFI NEVI 10 (1).docx<br>CFI NEVI 10 (2).docx<br>CFI NEVI 10.docx<br>CFI and NEVI 10 Awards.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process |
| DOT-003659 | DOT-003660 | | Clean_Draft FHWA Staff DG Actions_2025-0219.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003661 | DOT-003663 | | Clean_FHWA Grant Actions Memo_2025-0221 (1).docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003664 | DOT-003664 | Disc Grants | Disc Grants.msg | 2025/02/05 19:44 UTC | "Fleury, Nicolle (FHWA)"<br><Nicolle.Fleury@dot.gov> | "Harkins, Michael (FHWA)"<br><Michael.Harkins@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003665 | DOT-003667 | | FHWA_Dis_Grants_Lay_of_Land___Draft_01.23.2025_v2.mh1_(002).docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003668 | DOT-003669 | | Draft FHWA Staff DG Actions_2025-0219.HCC docx.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003670<br>DOT-003673 | DOT-003672<br>DOT-003675 | | FHWA Dis Grants Lay of Land _ Draft_01.23.2025 v2.mh (002) ADS.docx<br>FHWA Dis Grants Lay of Land _ Draft_01.23.2025 v2.mh (002).docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process<br>Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003676 | DOT-003678 | | FHWA Dis Grants Lay of Land _ Draft_01.23.2025 v2.mh1 (002).docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003679 | DOT-003681 | | FHWA GMD Program Manager Roundtable _Pause Questions_HCC draft answers _01.23.2025 with Recs_.docx | | | | Attorney/Client; Deliberative Process |
| DOT-003682 | DOT-003684 | FW: DOT Guidance on Discretionary Grants | FW DOT Guidance on Discretionary Grants.msg | 2025/02/14 23:33 UTC | "Shepherd, Gloria (FHWA)"<br><Gloria.Shepherd@dot.gov> | "Payne, Jay (FHWA)"<br><jay.payne@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003685 | DOT-003686 | FW: CUI and Attorney Client Privileged: Questions About Court Order | FW_ CUI and Attorney Client Privileged_ Questions About Court Order.msg | 2025/02/03 21:12 UTC | "Payne, Jay (FHWA)"<br><jay.payne@dot.gov> | "Harkins, Michael (FHWA)"<br><Michael.Harkins@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003687 | DOT-003701 | | RI_TRO_Notice.pdf | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003702 | DOT-003708 | FW: DOT Guidance on Discretionary Grants | FW_ DOT Guidance on Discretionary Grants.msg | 2025/02/25 20:48 UTC | "Harkins, Michael (FHWA)"<br><Michael.Harkins@dot.gov> | "Burnell, Tamiko (FHWA)"<br><Tamiko.Burnell@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003709 | DOT-003711 | | Clean_FHWA_Grant_Actions_Memo_2025-0221.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003712 | DOT-003713 | | Redline-<br>HPLS_Comments_Resolved_Draft_FHWA_Staff_DG_Actions_2025-0221_(003).docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003714<br>DOT-003715<br>DOT-003723 | DOT-003714<br>DOT-003722<br>DOT-003723 | FW: Overview of the current state of FHWA discretionary grants programs | FW_ Overview of the current state of FHWA discretionary grants programs.msg<br>2025_01_23_FHWA_Dis_Grants_Lay_of_Land___Draft.docx<br>Disc_Grants_Status_w_FY26_v3.2.xlsx | 2025/01/24 22:05 UTC | "Payne, Jay (FHWA)"<br><jay.payne@dot.gov> | "Baker, Shana (FHWA)"<br><Shana.Baker@dot.gov> | Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process |
| DOT-003724<br>DOT-003730 | DOT-003729<br>DOT-003730 | FW: Updated DOT Guidance on Competitive Grants | FW_ Updated DOT Guidance on Competitive Grants (2).msg<br>March_2025_Competitive_Grants_Review_Workbook.xlsm | 2025/03/19 20:42 UTC | "Payne, Jay (FHWA)"<br><jay.payne@dot.gov>, "Fleury,<br>Nicolle (FHWA)"<br><Nicolle.Fleury@dot.gov>,<br>"Richardson, Christopher<br>(FHWA)"<br><c.richardson@dot.gov> | "Harkins, Michael (FHWA)"<br><Michael.Harkins@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process |
| DOT-003731<br>DOT-003736 | DOT-003735<br>DOT-003736 | FW: Updated DOT Guidance on Competitive Grants | FW_ Updated DOT Guidance on Competitive Grants (3).msg<br>March_2025_Competitive_Grants_Review_Workbook.xlsm | 2025/03/19 19:53 UTC | "Bezio, Brian (FHWA)"<br><Brian.Bezio@dot.gov>,<br>"Burnell, Tamiko (FHWA)"<br><Tamiko.Burnell@dot.gov>,<br>"Fleury, Nicolle (FHWA)"<br><Nicolle.Fleury@dot.gov>,<br>"Harkins, Michael (FHWA)"<br><Michael.Harkins@dot.gov> | "Finfrock, Arlan (FHWA)"<br><Arlan.Finfrock@dot.gov> | Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process |

The Sustainability Institute, et al. v. Trump, et al.
CIVIL NO. 2:25-cv-2152
PRIVILEGE LOG - PROTECTED AS RESTRICTED
(As of 4/17/2025)

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| DOT-003737<br>DOT-003738<br>DOT-003746 | DOT-003737<br>DOT-003745<br>DOT-003746 | FW: Updated Discretionary Grant Status Overview | FW_ Updated Discretionary Grant Status Overview.msg<br>2025_0203_FHWA_Dis_Grants_Lay_of_Land___Draft.docx<br>Disc_Grants_Status_w_FY26-V4_02032025.xlsx | 2025/02/04 20:37 UTC | "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov> | "Baker, Shana (FHWA)" <Shana.Baker@dot.gov> | Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process |
| DOT-003747 | DOT-003750 | FW: DUE DATE Noon March 19: Program Manager Roundtable: OST EO Grant and Cooperative Agreement Review - PPT and Update Excel Sheet | FW_DUE"1.MSG | 2025/03/14 16:55 UTC | "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov> | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003751<br>DOT-003754<br>DOT-003755<br>DOT-003759 | DOT-003753<br>DOT-003754<br>DOT-003758<br>DOT-003759 | FW: [Action requested by March 24, 2025] Review of existing discretionary grant award agreements | FW_ [Action_requested_by_March_24,_2025]_Review_of_existing_discretionary_grant_award_agreements.eml<br>EO_14222_discretionary_grants_review_data_call_031125.xlsm<br>OST_Data_Request_Instructions_(003).pptx<br>OST_EO_Grant_and_Cooperative_Agreement_Review_.xlsm | 2025/03/11 16:37 UTC | "Hogge, Brian (FHWA)" <Brian.Hogge@dot.gov>, "Stephanos, Peter (FHWA)" <Peter.Stephanos@dot.gov>, "Burrows, Shay (FHWA)" <Shay.Burrows@dot.gov> | "Kalla, Hari (FHWA)" <Hari.Kalla@dot.gov> | Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process |
| DOT-003760 | DOT-003764 | HCFA Comments DOT Guidance on Discretionary Grants | HCFA Comments DOT Guidance on Discretionary Grants.msg | 2025/02/19 16:41 UTC | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Richardson, Christopher (FHWA)" <c.richardson@dot.gov>, "Hardiman-Tobin, Gloria (FHWA)" <Gloria.Hardiman-Tobin@dot.gov> | "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003765 | DOT-003766 | | HCFA_comments-Draft_FHWA_Staff_DG_Actions_2025-0219.docx | | | | Attorney/Client; Deliberative Process |
| DOT-003767 | DOT-003768 | | HCFA comments-Draft FHWA Staff DG Actions_2025-0219 (002)_Update DGCD (1).docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003769 | DOT-003770 | | HCFA comments-Draft FHWA Staff DG Actions_2025-0219 (002)_Update DGCD.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003771 | DOT-003772 | | HCFA comments-Draft FHWA Staff DG Actions_2025-0219.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003773 | DOT-003777 | Next steps for each of FHWA's "discretionary grant plan" programs | Next steps for each of FHWA's _discretionary grant plan_ programs (2).msg | 2025/02/18 18:21 UTC | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov> | "Kohr, Todd (FHWA)" <todd.kohr@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003778 | DOT-003781 | Next steps for each of FHWA's "discretionary grant plan" programs | Next steps for each of FHWA's _discretionary grant plan_ programs.msg | 2025/02/18 18:20 UTC | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Baker, Shana (FHWA)" <Shana.Baker@dot.gov> | "Kohr, Todd (FHWA)" <todd.kohr@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003782 | DOT-003786 | | OST-I-250304-003 (Revised on 3-5 after 1st Coordination)hcc.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003787<br>DOT-003790<br>DOT-003793 | DOT-003789<br>DOT-003792<br>DOT-003814 | RE: CFI | RE_CFI (1).msg<br>CFI_NEVI_10.docx<br>CFI_and_NEVI_10_Awards.docx | 2025/03/25 15:35 UTC | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process |
| DOT-003815<br>DOT-003818<br>DOT-003821 | DOT-003817<br>DOT-003820<br>DOT-003842 | RE: CFI | RE_CFI.msg<br>CFI_NEVI_10.docx<br>CFI_and_NEVI_10_Awards.docx | 2025/03/26 13:15 UTC | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov> | "Jensen, Gary (FHWA)" <Gary.Jensen@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process |
| DOT-003843 | DOT-003843 | RE: CFI Memo | RE_CFI Memo.msg | 2023/12/13 22:01 UTC | "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov> | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003844 | DOT-003896 | | CFI_Award_Memo_DRAFT_DMH.mh_comments.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003897 | DOT-003902 | RE: DOT Guidance on Discretionary Grants | RE_DOT Guidance on Discretionary Grants (1).msg<br>HCFA_comments-Draft_FHWA_Staff_DG_Actions_2025-0219_(002)_Update_DGCD.docx | 2025/02/19 19:56 UTC | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003903 | DOT-003904 | | | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003905<br>DOT-003912 | DOT-003911<br>DOT-003914 | RE: DOT Guidance on Discretionary Grants | RE_DOT Guidance on Discretionary Grants (10).msg<br>Clean_FHWA_Grant_Actions_Memo_2025-0221.docx<br>Redline-HPLS_Comments_Resolved_Draft_FHWA_Staff_DG_Actions_2025-0221_(003).docx | 2025/02/21 14:08 UTC | "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov> | "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov> | Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process |
| DOT-003915 | DOT-003916 | | | | | | Attorney/Client; Deliberative Process |
| DOT-003917 | DOT-003922 | RE: DOT Guidance on Discretionary Grants | RE_DOT Guidance on Discretionary Grants (2).msg | 2025/02/19 20:34 UTC | "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov> | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |

The Sustainability Institute, et al. v. Trump, et al.
CIVIL NO. 2:25-cv-2152
PRIVILEGE LOG - PROTECTED AS RESTRICTED
(As of 4/17/2025)

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| DOT-003923 | DOT-003924 | | HCFA_comments-Draft_FHWA_Staff_DG_Actions_2025-0219_(002)_Update_DGCD.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003925 | DOT-003930 | RE: DOT Guidance on Discretionary Grants | RE_ DOT Guidance on Discretionary Grants (3).msg | 2025/02/19 21:32 UTC | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov>, "Baker, Shana (FHWA)" <Shana.Baker@dot.gov> | "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003931 | DOT-003937 | RE: DOT Guidance on Discretionary Grants | RE_ DOT Guidance on Discretionary Grants (4).msg | 2025/02/19 22:14 UTC | | "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003938 | DOT-003939 | | Clean_Draft_FHWA_Staff_DG_Actions_2025-0219.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003940 | DOT-003941 | | Redline-Comments_Resolved_Draft_FHWA_Staff_DG_Actions_2025-0219.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003942 | DOT-003948 | RE: DOT Guidance on Discretionary Grants | RE_ DOT Guidance on Discretionary Grants (5).msg | 2025/02/19 22:49 UTC | "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov> | "Bezio, Brian (FHWA)" <Brian.Bezio@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003949 | DOT-003955 | RE: DOT Guidance on Discretionary Grants | RE_ DOT Guidance on Discretionary Grants (6).msg | 2025/02/20 13:23 UTC | "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov>, "Baker, Shana (FHWA)" <Shana.Baker@dot.gov> | "Baker, Shana (FHWA)" <Shana.Baker@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003956 | DOT-003962 | RE: DOT Guidance on Discretionary Grants | RE_ DOT Guidance on Discretionary Grants (8).msg | 2025/02/20 18:06 UTC | | "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003963 | DOT-003970 | RE: DOT Guidance on Discretionary Grants | RE_ DOT Guidance on Discretionary Grants (9).msg | 2025/02/20 20:43 UTC | "Blackshear, Danielle (FHWA)" <Danielle.Blackshear@dot.gov> | "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003971 | DOT-003976 | RE: DOT Guidance on Discretionary Grants | RE_ DOT Guidance on Discretionary Grants.msg | 2025/02/19 20:22 UTC | "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | "Richardson, Christopher (FHWA)" <c.richardson@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003977 | DOT-003978 | | HCFA_comments-Draft_FHWA_Staff_DG_Actions_2025-0219_(002)_Update_DGCD.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003979 | DOT-003979 | RE: Grant programs status and options doc | RE_ Grant programs status and options doc (7).msg | 2025/02/05 18:53 UTC | "Sleeter, Adam (FHWA)" <adam.sleeter@dot.gov> | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003980 | DOT-003982 | | FHWA_Dis_Grants_Lay_of_Land___Draft_01.23.2025_v2.mh_(002).docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003983 | DOT-003984 | RE: Grant programs status and options doc | RE_ Grant programs status and options doc.msg | 2025/02/10 19:03 UTC | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov> | "Sleeter, Adam (FHWA)" <adam.sleeter@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003985 | DOT-003987 | | FHWA_Dis_Grants_Lay_of_Land___Draft_01.23.2025_v2.mh_(002)_ADS.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-003988 | DOT-003992 | RE: INFORMATION: OST Discretionary Grant Guidance | RE_ INFORMATION_ OST Discretionary Grant Guidance.msg | 2025/02/21 15:19 UTC | "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov>, "Dolan, Alissa (FHWA)" <alissa.dolan@dot.gov>, "Hardiman-Tobin, Gloria (FHWA)" <Gloria.Hardiman-Tobin@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Mapp, Caroline (FHWA)" <caroline.mapp@dot.gov>, "Esselman, James (FHWA)" <james.esselman@dot.gov>, "Horan, Dawn (FHWA)" <Dawn.M.Horan@dot.gov>, "Sleeter, Adam (FHWA)" <adam.sleeter@dot.gov>, "Gabrilovich, Lev (FHWA)" <lev.gabrilovich@dot.gov>, "Morales, Silvio (FHWA)" <silvio.morales@dot.gov>, "Tikhonova, Mariya (FHWA)" <mariya.tikhonova@dot.gov> | "Serody, David (FHWA)" <david.serody@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>PRIVILEGE LOG - PROTECTED AS RESTRICTED<br>(As of 4/17/2025) | | | | | |
| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
| DOT-003993 | DOT-003998 | RE: Next steps for each of FHWA's "discretionary grant plan" programs | RE_ Next steps for each of FHWA's _discretionary grant plan_ programs (7).msg | 2025/02/20 14:33 UTC | "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov>, "Kohr, Todd (FHWA)" <todd.kohr@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Baker, Shana (FHWA)" <Shana.Baker@dot.gov> | "Rusnak, Allison (FHWA)" <Allison.Rusnak@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-003999 | DOT-004003 | RE: Next steps for each of FHWA's "discretionary grant plan" programs | RE_ Next steps for each of FHWA's _discretionary grant plan_ programs (8).msg | 2025/02/19 19:14 UTC | "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov>, "Kohr, Todd (FHWA)" <todd.kohr@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Baker, Shana (FHWA)" <Shana.Baker@dot.gov> | "Rusnak, Allison (FHWA)" <Allison.Rusnak@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-004004 | DOT-004008 | RE: REVIEW: FW: DOT Guidance on Discretionary Grants | RE_ REVIEW_ FW_ DOT Guidance on Discretionary Grants.msg | 2025/02/19 15:31 UTC | "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov>, "Richardson, Christopher (FHWA)" <c.richardson@dot.gov> | "Hardiman-Tobin, Gloria (FHWA)" <Gloria.Hardiman-Tobin@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-004009 | DOT-004011 | RE: Time Sensitive - EPW Majority Inquiry on Discretionary Grant Agreement and NEPA Documents | RE_ Time Sensitive - EPW Majority Inquiry on Discretionary Grant Agreement and NEPA Documents (1).msg | 2025/02/25 20:59 UTC | "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Guendert, Zan (FHWA)" <zan.guendert@dot.gov>, "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov>, "Richardson, Christopher (FHWA)" <c.richardson@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Zawadzki, Meaghan (FHWA)" <meaghan.zawadzki@dot.gov> | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-004012 | DOT-004014 | RE: Time Sensitive - EPW Majority Inquiry on Discretionary Grant Agreement and NEPA Documents | RE_ Time Sensitive - EPW Majority Inquiry on Discretionary Grant Agreement and NEPA Documents (2).msg | 2025/02/25 21:21 UTC | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov>, "Richardson, Christopher (FHWA)" <c.richardson@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Zawadzki, Meaghan (FHWA)" <meaghan.zawadzki@dot.gov> | "Guendert, Zan (FHWA)" <zan.guendert@dot.gov> | Attorney/Client; Deliberative Process |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>PRIVILEGE LOG - PROTECTED AS RESTRICTED<br>(As of 4/17/2025) | | | | | |
| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
| DOT-004015 | DOT-004020 | RE: Time Sensitive - EPW Majority Inquiry on Discretionary Grant Agreement and NEPA Documents | RE_ Time Sensitive - EPW Majority Inquiry on Discretionary Grant Agreement and NEPA Documents (4).msg | 2025/02/25 22:06 UTC | "Richardson, Christopher (FHWA)" <c.richardson@dot.gov>, "Guendert, Zan (FHWA)" <zan.guendert@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Zawadzki, Meaghan (FHWA)" <meaghan.zawadzki@dot.gov>, "Bezio, Brian (FHWA)" <Brian.Bezio@dot.gov>, "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-004021 | DOT-004027 | RE: Time Sensitive - EPW Majority Inquiry on Discretionary Grant Agreement and NEPA Documents | RE_ Time Sensitive - EPW Majority Inquiry on Discretionary Grant Agreement and NEPA Documents (5).msg | 2025/02/25 22:39 UTC | "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov>, "Richardson, Christopher (FHWA)" <c.richardson@dot.gov>, "Guendert, Zan (FHWA)" <zan.guendert@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Zawadzki, Meaghan (FHWA)" <meaghan.zawadzki@dot.gov>, "Bezio, Brian (FHWA)" <Brian.Bezio@dot.gov>, "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | "Rusnak, Allison (FHWA)" <Allison.Rusnak@dot.gov> | Attorney/Client; Deliberative Process |

| | | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 PRIVILEGE LOG - PROTECTED AS RESTRICTED (As of 4/17/2025) | | | | | |
|---|---|---|---|---|---|---|---|---|
| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON | |

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| DOT-004028 | DOT-004034 | RE: Time Sensitive - EPW Majority Inquiry on Discretionary Grant Agreement and NEPA Documents | RE_ Time Sensitive - EPW Majority Inquiry on Discretionary Grant Agreement and NEPA Documents (6).msg | 2025/02/25 23:38 UTC | "Rusnak, Allison (FHWA)" <Allison.Rusnak@dot.gov>, "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov>, "Richardson, Christopher (FHWA)" <c.richardson@dot.gov>, "Guendert, Zan (FHWA)" <zan.guendert@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Zawadzki, Meaghan (FHWA)" <meaghan.zawadzki@dot.gov>, "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | "Bezio, Brian (FHWA)" <Brian.Bezio@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-004035 | DOT-004036 | RE: Time Sensitive - EPW Majority Inquiry on Discretionary Grant Agreement and NEPA Documents | RE_ Time Sensitive - EPW Majority Inquiry on Discretionary Grant Agreement and NEPA Documents.msg | 2025/02/25 20:31 UTC | "Guendert, Zan (FHWA)" <zan.guendert@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov>, "Richardson, Christopher (FHWA)" <c.richardson@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Zawadzki, Meaghan (FHWA)" <meaghan.zawadzki@dot.gov> | "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-004037 | DOT-004038 | RE: URGENT [DUE 10AM]: COORD: TIME SENSITIVE: Outgoing Letter to Congress Regarding all Grants DOT Awarded from November 5, 2024 to January 20, 2025 to Ensure They Align with President \OST-I-250304-003-OST-C-001 | RE_URG~1.MSG | 2025/03/07 18:06 UTC | "Carlson, Terence (OST)" <Terence.Carlson@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | "Richardson, Christopher (FHWA)" <c.richardson@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-004039 | DOT-004043 | | OST-I-250304-003_(Revised_on_3-5_after_1st_Coordination)hcc.docx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-004044 | DOT-004048 | RE: Next steps for each of FHWA's "discretionary grant plan" programs | Re_ Next steps for each of FHWA's _discretionary grant plan_ programs.msg | 2025/02/19 23:56 UTC | "Rusnak, Allison (FHWA)" <Allison.Rusnak@dot.gov>, "Kohr, Todd (FHWA)" <todd.kohr@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Baker, Shana (FHWA)" <Shana.Baker@dot.gov> | "Shaw, Alla (FHWA)" <Alla.Shaw@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-004049 | DOT-004051 | RE: Time Sensitive - EPW Majority Inquiry on Discretionary Grant Agreement and NEPA Documents | Re_ Time Sensitive - EPW Majority Inquiry on Discretionary Grant Agreement and NEPA Documents (3).msg | 2025/02/25 21:33 UTC | "Guendert, Zan (FHWA)" <zan.guendert@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Zawadzki, Meaghan (FHWA)" <meaghan.zawadzki@dot.gov> | "Richardson, Christopher (FHWA)" <c.richardson@dot.gov> | Attorney/Client; Deliberative Process |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>PRIVILEGE LOG - PROTECTED AS RESTRICTED<br>(As of 4/17/2025) | | | | | | | |
| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
| DOT-004052<br><br>DOT-004059<br><br>DOT-004061 | DOT-004058<br><br>DOT-004060<br><br>DOT-004062 | Re: Time Sensitive - EPW Majority Inquiry on Discretionary Grant Agreement and NEPA Documents | Re_ Time Sensitive - EPW Majority Inquiry on Discretionary Grant Agreement and NEPA Documents (7).msg<br>Redline-Comments Resolved_Draft FHWA Staff DG Actions_2025-0219.docx<br>Redline-HPLS Comments Resolved_Draft FHWA Staff DG Actions_2025-0221 (003).docx | 2025/02/26 00:05 UTC | "Bezio, Brian (FHWA)" <Brian.Bezio@dot.gov>, "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov>, "Richardson, Christopher (FHWA)" <c.richardson@dot.gov>, "Guendert, Zan (FHWA)" <zan.guendert@dot.gov>, "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Zawadzki, Meaghan (FHWA)" <meaghan.zawadzki@dot.gov>, "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov> | "Rusnak, Allison (FHWA)" <Allison.Rusnak@dot.gov> | Attorney/Client; Deliberative Process<br>Attorney Work Product; Attorney/Client; Deliberative Process<br>Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-004063<br><br>DOT-004065<br><br>DOT-004067<br>DOT-004068 | DOT-004064<br><br>DOT-004066<br><br>DOT-004067<br>DOT-004070 | Time Sensitive - EPW Majority Inquiry on Discretionary Grant Agreement and NEPA Documents<br><br>RE: Discretionary Grant Agreement and NEPA Documents | Time Sensitive - EPW Majority Inquiry on Discretionary Grant Agreement and NEPA Documents.msg<br><br>RE_Discretionary_Grant_Agreement_and_NEPA_Documents.eml<br>2025-4-10 CFI Electrify Music City CFI Grant Application Concensus Evaluation Results.xlsx<br>DRAFT Reauthorization memo.pdf | 2025/02/25 19:02 UTC<br><br>2025/02/25 14:50 UTC | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov>, "Santiago, Damaris (FHWA)" <Damaris.Santiago@dot.gov>, "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov>, "Richardson, Christopher (FHWA)" <c.richardson@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Zawadzki, Meaghan (FHWA)" <meaghan.zawadzki@dot.gov>, "Rusnak, Allison (FHWA)" <Allison.Rusnak@dot.gov> | "Guendert, Zan (FHWA)" <zan.guendert@dot.gov><br>"Guendert, Zan (FHWA)" <zan.guendert@dot.gov> | Attorney/Client; Deliberative Process<br><br>Attorney/Client; Deliberative Process<br><br>Deliberative Process<br>Attorney/Client; Deliberative Process |
| DOT-004071 | DOT-004074 | RE: For Review [Request #41] Rep Wasserman Schultz (FL) - EV Charger Webinar Status | RE_For Review _Request #41_ Rep Wasserman Schultz (FL) - EV Charger Webinar Status .msg | 2025/03/18 17:19 UTC | "Guendert, Zan (FHWA)" <zan.guendert@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Richardson, Christopher (FHWA)" <c.richardson@dot.gov>, "Zawadzki, Meaghan (FHWA)" <meaghan.zawadzki@dot.gov> | "Frye, Tony (FHWA)" <tony.frye@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-004075 | DOT-004076 | RE: [Request #146] DRAFT - Rep. Deluzio (PA) - Allegheny County CFI Grant | RE__Request #146_ DRAFT - Rep_ Deluzio (PA) - Allegheny County CFI Grant (1).msg | 2025/03/25 18:09 UTC | "Lomax, Brian (FHWA)" <Brian.Lomax@dot.gov>, "Richardson, Christopher (FHWA)" <c.richardson@dot.gov>, "Zawadzki, Meaghan (FHWA)" <meaghan.zawadzki@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov> | "Frye, Tony (FHWA)" <tony.frye@dot.gov> | Attorney/Client; Deliberative Process |

| | | The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 PRIVILEGE LOG - PROTECTED AS RESTRICTED (As of 4/17/2025) | | | | | |
|---|---|---|---|---|---|---|---|
| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
| DOT-004077 | DOT-004078 | RE: [Request #146] DRAFT - Rep. Deluzio (PA) - Allegheny County CFI Grant | RE_ _Request #146_ DRAFT - Rep_ Deluzio (PA) - Allegheny County CFI Grant _(2).msg | 2025/03/25 22:13 UTC | "Frye, Tony (FHWA)" <tony.frye@dot.gov>, "Lomax, Brian (FHWA)" <Brian.Lomax@dot.gov>, "Zawadzki, Meaghan (FHWA)" <meaghan.zawadzki@dot.gov >, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov> | "Richardson, Christopher (FHWA)" <c.richardson@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-004079 | DOT-004080 | RE: [Request #146] DRAFT - Rep. Deluzio (PA) - Allegheny County CFI Grant | RE_ _Request #146_ DRAFT - Rep_ Deluzio (PA) - Allegheny County CFI Grant _.msg | 2025/03/25 16:10 UTC | "Richardson, Christopher (FHWA)" <c.richardson@dot.gov>, "Zawadzki, Meaghan (FHWA)" <meaghan.zawadzki@dot.gov >, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Frye, Tony (FHWA)" <tony.frye@dot.gov> | "Lomax, Brian (FHWA)" <Brian.Lomax@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-004081 | DOT-004082 | RE: [Request #96] DRAFT- Sen. Wyden (OR) CFI Grant Funding | RE_ _Request #96_ DRAFT- Sen_ Wyden (OR) CFI Grant Funding _(1).msg | 2025/03/10 17:42 UTC | "Frye, Tony (FHWA)" <tony.frye@dot.gov>, "Dean, Heather (FHWA)" <Heather.Dean@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Zawadzki, Meaghan (FHWA)" <meaghan.zawadzki@dot.gov > | "Richardson, Christopher (FHWA)" <c.richardson@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-004083 | DOT-004084 | RE: [Request #96] DRAFT- Sen. Wyden (OR) CFI Grant Funding | RE_ _Request #96_ DRAFT- Sen_ Wyden (OR) CFI Grant Funding _.msg | 2025/03/10 17:08 UTC | "Dean, Heather (FHWA)" <Heather.Dean@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Richardson, Christopher (FHWA)" <c.richardson@dot.gov>, "Zawadzki, Meaghan (FHWA)" <meaghan.zawadzki@dot.gov > | "Frye, Tony (FHWA)" <tony.frye@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-004085 | DOT-004749 | | 2025 FHWA Transition Book - 2.13.25 v5.pdf | | | | Attorney/Client; Deliberative Process |
| DOT-004750 | DOT-004751 | | AASHTO-Letter-to-USDOT-on-Program-Interruption.pdf | | | | Attorney/Client; Deliberative Process |
| DOT-004752 | DOT-004773 | | CFI and NEVI 10 Awards.docx | | | | Attorney/Client; Deliberative Process |
| DOT-004774 | DOT-004774 | | CFI and NEVI Obligations.xlsx | | | | Attorney/Client; Deliberative Process |
| DOT-004775 | DOT-004775 | | CFI_NEVI_1-23-25.xlsx | | | | Attorney/Client; Deliberative Process |
| DOT-004776 | DOT-004776 | | Disc Grants Status w FY26 v3.2.xlsx | | | | Attorney/Client; Deliberative Process |
| DOT-004777 | DOT-004777 | | Disc Grants Status w FY26-V4_02032025.xlsx | | | | Attorney/Client; Deliberative Process |
| DOT-004778 | DOT-004778 | | EPW Grant Status 2025.01.28 v2.xlsx | | | | Attorney/Client; Deliberative Process |
| DOT-004779 | DOT-004779 | | GA Not Executed 2025.04.01.xlsx | | | | Attorney/Client; Deliberative Process |
| DOT-004780 | DOT-004782 | | Information on Competitive Awards 3.12.25.pdf | | | | Attorney/Client; Deliberative Process |
| DOT-004783 | DOT-004788 | | Jay + Gloria - Full ROS for the February 2025.docx | | | | Attorney/Client; Deliberative Process |
| DOT-004789 | DOT-004926 | | McMaster Confirmation Hearing Book - 04.04.25.pdf | | | | Attorney/Client; Deliberative Process |
| DOT-004927 | DOT-004934 | | 2025 01 23 FHWA Dis Grants Lay of Land _ Draf.docx | | | | Attorney/Client; Deliberative Process |
| DOT-004935 | DOT-004942 | | 2025 0203 FHWA Dis Grants Lay of Land _ Draft.docx | | | | Attorney/Client; Deliberative Process |
| DOT-004943 | DOT-004945 | | CFI NEVI 10.docx | | | | Attorney/Client; Deliberative Process |
| DOT-004946 | DOT-004946 | | Copy of Updated Draft List re. EO Implementat.xlsx | | | | Attorney/Client; Deliberative Process |
| DOT-004947 | DOT-004954 | | FHWA Discretionary Grants.2-11-25.docx | | | | Attorney/Client; Deliberative Process |
| DOT-004955 | DOT-004957 | FHWA Proposal: Expediting Competitive Grants | FHWA Proposal Expediting Competitive Grants.msg | 2025/03/14 18:55 UTC | "Meacham, Pete (OST)" <charles.meacham@dot.gov>, "Smith, Loren (OST)" <loren.smith@dot.gov> | "Payne, Jay (FHWA)" <jay.payne@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-004958 | DOT-004958 | | Disc_Grants_Status_w_FY26-V4_02032025.xlsx | | | | Attorney/Client; Deliberative Process |
| DOT-004959 | DOT-004959 | | FHWA.xlsx | | | | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-004960 | DOT-004965 | | Jay_Gloria - Full ROS for the February 2025_.docx | | | | Attorney/Client; Deliberative Process |
| DOT-004966 | DOT-004970 | | Jay & Gloria - Full ROS for the February 2025.docx | | | | Attorney/Client; Deliberative Process |
| DOT-004971 | DOT-005105 | | McMaster Confirmation Hearing Book - 03.21.25.pdf | | | | Attorney/Client; Deliberative Process |
| DOT-005106 | DOT-005107 | RE: OMB Memo M-25-13 Rescinded | RE_ _OMB Memo M-25-13 Rescinded.pdf | 2025/01/29 20:24 UTC | "Shepherd, Gloria (FHWA)" <Gloria.Shepherd@dot.gov>, "Payne, Jay (FHWA)" <jay.payne@dot.gov>, "Baker, Shana (FHWA)" <Shana.Baker@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Gates, Angela (FHWA)" <Angela.Gates@dot.gov> | "Bezio, Brian (FHWA)" <Brian.Bezio@dot.gov> | Attorney/Client; Deliberative Process |

| | The Sustainability Institute, et al. v. Trump, et al. |
|---|---|
| | CIVIL NO. 2:25-cv-2152 |
| | PRIVILEGE LOG - PROTECTED AS RESTRICTED |
| | (As of 4/17/2025) |

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| DOT-005108 | DOT-005112 | RE: guidance for pause | RE_ guidance for pause(1).pdf | 2025/01/29 21:40 UTC | "Carlson, Terence (OST)" <Terence.Carlson@dot.gov>, "Payne, Jay (FHWA)" <jay.payne@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Wainwright, Laura (OST)" <laura.wainwright@dot.gov>, "Hawks, Robert (OST)" <Robert.Hawks@dot.gov>, "Enloe, Charles (OST)" <charles.enloe@dot.gov>, "Bezio, Brian (FHWA)" <Brian.Bezio@dot.gov> | "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-005113<br>DOT-005114 | DOT-005113<br>DOT-005778 | 2025 FHWA Transition Book | 2025 FHWA Transition Book (1).pdf<br>2025 FHWA Transition Book - 2.13.25 v5.pdf | 2025/02/13 17:44 UTC | FHWA-#Leadership Team-OfficialMailbox <FHWA-LeadershipTeam-OfficialMailbox@dot.gov>, "FHWA-#Leadership Team-PersonalMailbox" <FHWA-LeadershipTeam-PersonalMailbox@dot.gov> | "Baker, Shana (FHWA)" <Shana.Baker@dot.gov> | Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process |
| DOT-005779<br>DOT-005780 | DOT-005779<br>DOT-005781 | Congressional Weekly Report (attached) and Congressional Update | Congressional Weekly Report (attached) and Cong....pdf<br>Weekly Congressional Summary March 21, 2025.docx | 2025/03/23 23:31 UTC | FHWA-#Leadership Team-PersonalMailbox <FHWA-LeadershipTeam-PersonalMailbox@dot.gov> | "FHWA Policy Communications (FHWA)" <PolicyCommunications@dot.gov> | Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process |
| DOT-005782<br>DOT-005783<br>DOT-005784<br>DOT-005785 | DOT-005782<br>DOT-005783<br>DOT-005784<br>DOT-005785 | DOT/OMB Follow-Up Discussions - Data Sets | DOT_OMB Follow-Up Discussions - Data Sets(1).pdf<br>CFI and NEVI Obligations.xlsx<br>CFI_NEVI_1-23-25.xlsx<br>NEVI Project Details.xlsx | 2025/02/06 20:37 UTC | "Connolly, David C. EOP/OMB" <David_C_Connolly@omb.eop.gov> <David_C_Connolly@omb.eop.gov>, "Meachum, Pete (OST)" <charles.meachum@dot.gov>, "Cote, Greg (OST)" <gregory.cote@dot.gov>, "Carlson, Terence (OST)" <Terence.Carlson@dot.gov>, "Bezio, Brian (FHWA)" <Brian.Bezio@dot.gov>, "Payne, Jay (FHWA)" <jay.payne@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Harkins, Michael (FHWA)" <Michael.Harkins@dot.gov>, "Wainwright, Laura (OST)" <laura.wainwright@dot.gov>, "Hawks, Robert (OST)" <Robert.Hawks@dot.gov>, "Katharine.T.Sullivan@omb.eop.gov" <Katharine.T.Sullivan@omb.eop.gov>, "Abrams, Andrew D. EOP/OMB" <Andrew_Abrams@omb.eop.gov> | "Carlile, Saesha (OST)" <saesha.carlile@dot.gov> | Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process |

| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
|---|---|---|---|---|---|---|---|
| | | | | | <zan.guendert@dot.gov>, "Lomax, Brian (FHWA)" <Brian.Lomax@dot.gov>, "Adderly, Kevin (FHWA)" <kevin.adderly@dot.gov>, "Appel, Alex (FHWA)" <Alex.Appel@dot.gov>, "Arhin, Kofi (FHWA)" <kofi.arhin@dot.gov>, "Baker, Shana (FHWA)" <Shana.Baker@dot.gov>, "Bezio, Brian (FHWA)" <brian.Bezio@dot.gov>, "Blount, Wesley (FHWA)" <wesley.blount@dot.gov>, "Bobba, Corey (FHWA)" <Corey.Bobba@dot.gov>, "Briggs, Valerie (FHWA)" <valerie.briggs@dot.gov>, "Broehm, Jason (FHWA)" <jason.broehm@dot.gov>, "Brust, Christopher (FHWA)" <christopher.brust@dot.gov>, "Burnell, Tamiko (FHWA)" <Tamiko.Burnell@dot.gov>, "Carnes, Jason (FHWA)" <jason.carnes@dot.gov> | "French, Maureen (FHWA)" <maureen.french@dot.gov> | |
| DOT-005786 DOT-005788 | DOT-005787 DOT-005790 | Daily Congressional Report | Daily Congressional Report(2).pdf Daily Congressional Report March 18, 2025.docx | 2025/03/18 20:38 UTC | | | Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process |
| DOT-005791 DOT-005792 DOT-005793 | DOT-005791 DOT-005792 DOT-005793 | Draft Email: Expediting Competitive Grants | Draft Email_ Expediting Competitive Grants.pdf Disc Grants Status w FY26-V4_02032025.xlsx image001.png | 2025/03/13 22:06 UTC | "Payne, Jay (FHWA)" <jay.payne@dot.gov> | "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov> | Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process |
| DOT-005794 DOT-005796 DOT-005797 DOT-005798 DOT-005799 | DOT-005795 DOT-005796 DOT-005797 DOT-005798 DOT-005799 | FHWA Proposal: Expediting Competitive Grants | FHWA Proposal_ Expediting Competitive Grants.pdf Disc Grants Status w FY26-V4_02032025.xlsx image001.png image002.png image003.png | 2025/03/14 14:55 UTC | charles.meachum@dot.gov Meachum, Pete (OST) loren.smith@dot.gov Smith, Loren (OST) | jay.payne@dot.gov Payne, Jay (FHWA) | Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process |
| DOT-005800 DOT-005801 DOT-005809 | DOT-005800 DOT-005808 DOT-005809 | FW: Overview of the current state of FHWA discretionary grants programs | FW_ Overview of the current state of FHWA discr...(3).pdf 2025 01 23 FHWA Dis Grants Lay of Land _ Draf.docx Disc Grants Status w FY26 v3.2.xlsx | 2025/01/24 22:05 UTC | "Payne, Jay (FHWA)" <jay.payne@dot.gov> | "Baker, Shana (FHWA)" <Shana.Baker@dot.gov> | Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process |
| DOT-005810 DOT-005813 DOT-005821 | DOT-005812 DOT-005820 DOT-005821 | FW: Overview of the current state of FHWA discretionary grants programs | FW_ Overview of the current state of FHWA discr...pdf 2025 01 23 FHWA Dis Grants Lay of Land _ Draf.docx Disc Grants Status w FY26 v3.2.xlsx | 2025/02/03 14:40 UTC | "Payne, Jay (FHWA)" <jay.payne@dot.gov> | "Kamara, Shannon (FHWA)" <shannon.kamara@dot.gov> | Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process |
| DOT-005822 DOT-005827 DOT-005828 | DOT-005826 DOT-005827 DOT-005835 | FW: Updated DOT Guidance on Competitive Grants | FW_ Updated DOT Guidance on Competitive Grants.pdf Disc Grants Status w FY26-V4_02032025.xlsx FHWA Discretionary Grants.2-11-25.docx | 2025/03/11 18:37 UTC | Gloria.Shepherd@dot.gov Shepherd, Gloria (FHWA) | jay.payne@dot.gov Payne, Jay (FHWA) | Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process |
| DOT-005836 DOT-005837 DOT-005845 | DOT-005836 DOT-005844 DOT-005845 | FW: Updated Discretionary Grant Status Overview | FW_ Updated Discretionary Grant Status Overview.pdf 2025 0203 FHWA Dis Grants Lay of Land _ Draf.docx Disc Grants Status w FY26-V4_02032025.xlsx | 2025/02/04 20:37 UTC | "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov> | "Baker, Shana (FHWA)" <Shana.Baker@dot.gov> | Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process |
| DOT-005846 DOT-005848 DOT-005856 | DOT-005847 DOT-005855 DOT-005856 | Fw: Overview of the current state of FHWA discretionary grants programs | Fw_ Overview of the current state of FHWA discr...(1).pdf 2025 01 23 FHWA Dis Grants Lay of Land _ Draf.docx Disc Grants Status w FY26 v3.2.xlsx | 2025/01/24 17:37 UTC | loren.smith@dot.gov Smith, Loren (OST) | jay.payne@dot.gov Payne, Jay (FHWA) | Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process |
| DOT-005857 DOT-005858 DOT-005866 | DOT-005857 DOT-005865 DOT-005866 | Fw: Overview of the current state of FHWA discretionary grants programs | Fw_ Overview of the current state of FHWA discr...(2).pdf 2025 01 23 FHWA Dis Grants Lay of Land _ Draf.docx Disc Grants Status w FY26 v3.2.xlsx | 2025/01/24 17:45 UTC | gregory.cote@dot.gov Cote, Greg (OST) | jay.payne@dot.gov Payne, Jay (FHWA) | Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process |
| DOT-005867 | DOT-005868 | Fw: Unsigned Grant Agreements | Fw_ Unsigned Grant Agreements(10).pdf | | kyle.plotkin@dot.gov Plotkin, Kyle (OST) charles.meachum@dot.gov Meachum, Pete (OST) loren.smith@dot.gov Smith, Loren (OST) ryan.mccormack@dot.gov McCormack, Ryan (OST) hannah.matesic@dot.gov Matesic, Hannah (OST) nathaniel.sizemore@dot.gov Sizemore, Nathaniel (OST) | jay.payne@dot.gov Payne, Jay (FHWA) | Attorney/Client; Deliberative Process |

The Sustainability Institute, et al. v. Trump, et al.
CIVIL NO. 2:25-cv-2152
PRIVILEGE LOG - PROTECTED AS RESTRICTED
(As of 4/17/2025)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Sustainability Institute, et al. v. Trump, et al. CIVIL NO. 2:25-cv-2152 PRIVILEGE LOG - PROTECTED AS RESTRICTED (As of 4/17/2025) | | | | | | | |
| BEGIN BATES | END BATES | SUBJECT | FILENAME | DATE SENT | TO | FROM | PRIVILEGE REASON |
| DOT-005869 | DOT-005869 | | GA Not Executed 2025.04.01.xlsx | | | | Attorney/Client; Deliberative Process |
| DOT-005870 DOT-005871 | DOT-005870 DOT-005871 | Fw: Unsigned Grant Agreements | Fw_ Unsigned Grant Agreements(5).pdf GA Not Executed 2025.04.01.xlsx | 2025/04/01 12:50 UTC | "Payne, Jay (FHWA)" <jay.payne@dot.gov>, "Frye, Tony (FHWA)" <tony.frye@dot.gov> | "Finfrock, Arlan (FHWA)" <Arlan.Finfrock@dot.gov> | Attorney/Client; Deliberative Process |
| DOT-005872 DOT-005873 DOT-006007 | DOT-005872 DOT-006006 DOT-006141 | HOA-1 Nominee Confirmation Hearing Book and IIJA/IRA Fact Sheets | HOA-1 Nominee Confirmation Hearing Book and IIJA...(1).pdf IIJA and IRA Fact Sheets 032125.pdf McMaster Confirmation Hearing Book - 03.21.25.pdf | 2025/03/21 20:58 UTC | "Frye, Tony (FHWA)" <tony.frye@dot.gov> | "Zawadzki, Meaghan (FHWA)" <meaghan.zawadzki@dot.gov> | Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process |
| DOT-006142 DOT-006143 DOT-006146 DOT-006168 | DOT-006142 DOT-006145 DOT-006167 DOT-006170 | NEVI/CFI Briefing Papers | NEVI_CFI Briefing Papers(1).pdf CFI NEVI 10.docx CFI and NEVI 10 Awards.docx NEVI.docx | 2025/04/08 21:12 UTC | "Payne, Jay (FHWA)" <jay.payne@dot.gov>, "Frye, Tony (FHWA)" <tony.frye@dot.gov> | "Biondi, Emily (FHWA)" <Emily.Biondi@dot.gov> | Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process |
| DOT-006171 DOT-006172 | DOT-006171 DOT-006172 | Notes from EPW Call | Notes from EPW Call(8).pdf EPW Grant Status 2025.01.28 v2.xlsx | 2025/01/28 20:40 UTC | "Fritz, Trish (OST)" <trish.fritz@dot.gov>, "Meachum, Pete (OST)" <charles.meachum@dot.gov>, "Bezio, Brian (FHWA)" <Brian.Bezio@dot.gov>, "Carlile, Saesha (OST)" <saesha.carlile@dot.gov>, "Shepherd, Gloria (FHWA)" <Gloria.Shepherd@dot.gov>, "Baker, Shana (FHWA)" <Shana.Baker@dot.gov>, "Payne, Jay (FHWA)" <jay.payne@dot.gov>, "Priebe, Jonathan (OST)" <jonathan.priebe@dot.gov> | "Dean, Heather (FHWA)" <Heather.Dean@dot.gov> | Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process |
| DOT-006173 DOT-006174 | DOT-006173 DOT-006174 | Notes from EPW Call | Notes from EPW Call.pdf EPW Grant Status 2025.01.28 v2.xlsx | 2025/01/28 20:40 UTC | "Fritz, Trish (OST)" <trish.fritz@dot.gov>, "Meachum, Pete (OST)" <charles.meachum@dot.gov>, "Bezio, Brian (FHWA)" <Brian.Bezio@dot.gov>, "Carlile, Saesha (OST)" <saesha.carlile@dot.gov>, "Shepherd, Gloria (FHWA)" <Gloria.Shepherd@dot.gov>, "Baker, Shana (FHWA)" <Shana.Baker@dot.gov>, "Payne, Jay (FHWA)" <jay.payne@dot.gov>, "Priebe, Jonathan (OST)" <jonathan.priebe@dot.gov> | "Dean, Heather (FHWA)" <Heather.Dean@dot.gov> | Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process |
| DOT-006175 DOT-006178 | DOT-006177 DOT-006178 | RE: Data Call: Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | RE_Data Call_ Implementation of Executive Orde...(3).pdf Copy of Updated Draft List re. EO Implementat.xlsx | 2025/02/07 23:59 UTC | "Juli.Huynh@dot.gov, OST Policy Coord&Dev <OST.PolicyP10@dot.gov> | "Richardson, Christopher (FHWA)" <c.richardson@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-006179 DOT-006184 | DOT-006183 DOT-006184 | RE: Data Call: Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | RE_Data Call_ Implementation of Executive Orde....pdf FHWA.xlsx | 2025/02/21 19:04 UTC | "Richardson, Christopher (FHWA)" <c.richardson@dot.gov> | OST Policy Coord&Dev <OST.PolicyP10@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process Attorney Work Product; Attorney/Client; Deliberative Process |
| DOT-006185 | DOT-006185 | RE: Grant Review Briefing tomorrow | RE_Grant Review Briefing tomorrow.pdf | 2025/03/18 13:33 UTC | hannah.matesic@dot.gov Matesic, Hannah (OST) loren.smith@dot.gov Smith, Loren (OST) "Meachum, Pete (OST)" <charles.meachum@dot.gov>, | jay.payne@dot.gov Payne, Jay (FHWA) | Attorney/Client; Deliberative Process |
| DOT-006186 DOT-006189 | DOT-006188 DOT-006189 | FHWA Proposal: Expediting Competitive Grants | FHWA Proposal Expediting Competitive Grants.msg Disc_Grants_Status_w_FY26-V4_02032025.xlsx | 2025/03/14 18:55 UTC | "Smith, Loren (OST)" <loren.smith@dot.gov> | "Payne, Jay (FHWA)" <jay.payne@dot.gov> | Attorney Work Product; Attorney/Client; Deliberative Process Attorney/Client; Deliberative Process |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| colspan |

<table>
<tr><td colspan="8" align="center">The Sustainability Institute, et al. v. Trump, et al.<br>CIVIL NO. 2:25-cv-2152<br>PRIVILEGE LOG - PROTECTED AS RESTRICTED<br>(As of 4/17/2025)</td></tr>
<tr><td>BEGIN BATES</td><td>END BATES</td><td>SUBJECT</td><td>FILENAME</td><td>DATE SENT</td><td>TO</td><td>FROM</td><td>PRIVILEGE REASON</td></tr>
<tr>
<td>DOT-006190<br>DOT-006196</td>
<td>DOT-006195<br>DOT-006333</td>
<td>RE: Nomination Hearing Prep Materials</td>
<td>RE_ Nomination Hearing Prep Materials(1).pdf<br>McMaster Confirmation Hearing Book - 04.04.25.pdf</td>
<td>2025/04/04 15:21 UTC</td>
<td>"Frye, Tony (FHWA)"<br>&lt;tony.frye@dot.gov&gt;, "Fleury,<br>Nicolle (FHWA)"<br>&lt;Nicolle.Fleury@dot.gov&gt;,<br>"Richardson, Christopher<br>(FHWA)"<br>&lt;c.richardson@dot.gov&gt;,<br>"Harkins, Michael (FHWA)"<br>&lt;Michael.Harkins@dot.gov&gt;,<br>"Baker, Shana (FHWA)"<br>&lt;Shana.Baker@dot.gov&gt;,<br>"Rusnak, Allison (FHWA)"<br>&lt;Allison.Rusnak@dot.gov&gt;,<br>"Kohr, Todd (FHWA)"<br>&lt;todd.kohr@dot.gov&gt;, "Dean,<br>Heather (FHWA)"<br>&lt;Heather.Dean@dot.gov&gt;</td>
<td>"Zawadzki, Meaghan (FHWA)"<br>&lt;meaghan.zawadzki@dot.gov&gt;</td>
<td>Attorney/Client; Deliberative Process</td>
</tr>
<tr>
<td>DOT-006334<br>DOT-006337<br>DOT-006471</td>
<td>DOT-006336<br>DOT-006470<br>DOT-006605</td>
<td>RE: Nomination Hearing Prep Materials</td>
<td>RE_ Nomination Hearing Prep Materials(2).pdf<br>IIJA and IRA Fact Sheets 032125.pdf<br>McMaster Confirmation Hearing Book - 03.21.25.pdf</td>
<td>2025/03/25 00:05 UTC</td>
<td>"mcmaster.sean@gmail.com"<br>&lt;mcmaster.sean@gmail.com&gt;</td>
<td>"Frye, Tony (FHWA)"<br>&lt;tony.frye@dot.gov&gt;</td>
<td>Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process</td>
</tr>
<tr>
<td>DOT-006606<br>DOT-006610</td>
<td>DOT-006609<br>DOT-006747</td>
<td>RE: Nomination Hearing Prep Materials</td>
<td>RE_ Nomination Hearing Prep Materials(3).pdf<br>McMaster Confirmation Hearing Book - 04.04.25.pdf</td>
<td>2025/04/04 15:28 UTC</td>
<td>Sean McMaster<br>&lt;mcmaster.sean@gmail.com&gt;</td>
<td>"Frye, Tony (FHWA)"<br>&lt;tony.frye@dot.gov&gt;</td>
<td>Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process</td>
</tr>
<tr>
<td>DOT-006748<br>DOT-006750</td>
<td>DOT-006749<br>DOT-006755</td>
<td>RE: Run of Show for the FHWA All-employee Meeting</td>
<td>RE_ Run of Show for the FHWA All-employee Meeting(1).pdf<br>Jay + Gloria - Full ROS for the February 2025.docx</td>
<td>2025/02/12 18:52 UTC</td>
<td>"Shepherd, Gloria (FHWA)"<br>&lt;Gloria.Shepherd@dot.gov&gt;,<br>"Payne, Jay (FHWA)"<br>&lt;jay.payne@dot.gov&gt;</td>
<td>"Allen, Amy (FHWA)"<br>&lt;amy.allen@dot.gov&gt;</td>
<td>Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process</td>
</tr>
<tr>
<td>DOT-006756<br>DOT-006757</td>
<td>DOT-006756<br>DOT-006762</td>
<td>RE: Run of Show for the FHWA All-employee Meeting</td>
<td>RE_ Run of Show for the FHWA All-employee Meeting(2).pdf<br>Jay_ Gloria - Full ROS for the February 2025 .docx</td>
<td>2025/02/12 17:19 UTC</td>
<td>"Allen, Amy (FHWA)"<br>&lt;amy.allen@dot.gov&gt;, "Payne,<br>Jay (FHWA)"<br>&lt;jay.payne@dot.gov&gt;</td>
<td>"Shepherd, Gloria (FHWA)"<br>&lt;Gloria.Shepherd@dot.gov&gt;</td>
<td>Attorney/Client; Deliberative Process</td>
</tr>
<tr>
<td>DOT-006763<br>DOT-006764</td>
<td>DOT-006763<br>DOT-006769</td>
<td>RE: Run of Show for the FHWA All-employee Meeting</td>
<td>RE_ Run of Show for the FHWA All-employee Meeting.pdf<br>Jay + Gloria - Full ROS for the February 2025.docx</td>
<td>2025/02/12 18:57 UTC</td>
<td>"Payne, Jay (FHWA)"<br>&lt;jay.payne@dot.gov&gt;</td>
<td>"Kamara, Shannon (FHWA)"<br>&lt;shannon.kamara@dot.gov&gt;</td>
<td>Attorney/Client; Deliberative Process</td>
</tr>
<tr>
<td>DOT-006770<br>DOT-006772</td>
<td>DOT-006771<br>DOT-006772</td>
<td>RE: Unsigned Grant Agreements</td>
<td>RE_ Unsigned Grant Agreements(1).pdf<br>GA Not Executed 2025.04.01.xlsx</td>
<td>2025/04/01 13:00 UTC</td>
<td>"Payne, Jay (FHWA)"<br>&lt;jay.payne@dot.gov&gt;,<br>"Finfrock, Arlan (FHWA)"<br>&lt;Arlan.Finfrock@dot.gov&gt;,<br>"Frye, Tony (FHWA)"<br>&lt;tony.frye@dot.gov&gt;</td>
<td>"Burnell, Tamiko (FHWA)"<br>&lt;Tamiko.Burnell@dot.gov&gt;</td>
<td>Attorney/Client; Deliberative Process</td>
</tr>
<tr>
<td>DOT-006773<br>DOT-006774</td>
<td>DOT-006773<br>DOT-006778</td>
<td>Run of Show for the FHWA All-employee Meeting</td>
<td>Run of Show for the FHWA All-employee Meeting(1).pdf<br>Jay & Gloria - Full ROS for the February 2025.docx</td>
<td>2025/02/12 15:20 UTC</td>
<td>"Shepherd, Gloria (FHWA)"<br>&lt;Gloria.Shepherd@dot.gov&gt;,<br>"Payne, Jay (FHWA)"<br>&lt;jay.payne@dot.gov&gt;</td>
<td>"Allen, Amy (FHWA)"<br>&lt;amy.allen@dot.gov&gt;</td>
<td>Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process</td>
</tr>
<tr>
<td>DOT-006779<br>DOT-006780</td>
<td>DOT-006779<br>DOT-006785</td>
<td>Run of Show for the FHWA All-employee Meeting</td>
<td>Run of Show for the FHWA All-employee Meeting.pdf<br>Jay_ Gloria - Full ROS for the February 2025 .docx</td>
<td>2025/02/12 18:51 UTC</td>
<td>"Payne, Jay (FHWA)"<br>&lt;jay.payne@dot.gov&gt;</td>
<td>"Kamara, Shannon (FHWA)"<br>&lt;shannon.kamara@dot.gov&gt;</td>
<td>Attorney/Client; Deliberative Process</td>
</tr>
<tr>
<td>DOT-006786<br>DOT-006787<br>DOT-006795<br>DOT-006796<br>DOT-006803</td>
<td>DOT-006786<br>DOT-006794<br>DOT-006795<br>DOT-006802<br>DOT-006804</td>
<td>Updated Discretionary Grant Status Overview</td>
<td>Updated Discretionary Grant Status Overview.pdf<br>2025 0203 FHWA Dis Grants Lay of Land _ Draft.docx<br>Disc Grants status w FY26-V4_02032025.xlsx<br>OMB Meeting 2.7.25.pptx<br>Weekly Congressional Summary March 21, 2025.docx</td>
<td>2025/02/03 21:55 UTC</td>
<td>"Shepherd, Gloria (FHWA)"<br>&lt;Gloria.Shepherd@dot.gov&gt;,<br>"Payne, Jay (FHWA)"<br>&lt;jay.payne@dot.gov&gt;</td>
<td>"Finfrock, Arlan (FHWA)"<br>&lt;Arlan.Finfrock@dot.gov&gt;</td>
<td>Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process<br>Attorney/Client; Deliberative Process</td>
</tr>
</table>