Message

---

**From:** Johnson, Charlene [Johnson.Charlene@epa.gov]
**Sent:** 3/7/2025 9:24:25 PM
**To:** Gulamali, Adil [Gulamali.Adil@epa.gov]
**CC:** Robinson, Angel [robinson.angel@epa.gov]; Lavergne, Dany [lavergne.dany@epa.gov]; Jennette, Vonda [Jennette.Vonda@epa.gov]; Evans, Antoinette [Evans.Antoinette@epa.gov]; Lane, Gary [Lane.Gary@epa.gov]; Boyd, Wyatt [Boyd.Wyatt@epa.gov]; Puglisi, Peter [puglisi.peter@epa.gov]
**Subject:** RE: Place Hold/ Control in ASAP - 8 programs
**Attachments:** EJ Temporary Suspension Confirmation 20250307.xlsx

Attached is a list of awards suspended by CFDA/Assistance Listings, per email thread below.

Have a good weekend!

**Charlene A. Johnson**
Lead Financial Specialist | U.S. EPA | Grants Services Branch |OCFO-OC-RTP-Finance Division, NC | Phone: 919.541.3582 | Org Email: rtpfc-grants@epa.gov
EPA Finance Home Page: http://www2.epa.gov/financial | Search for SF425: https://www.epa.gov/grants/epa-grantee-forms | Forward payments & SF425: rtpfc-grants@epa.gov

Let us know how we're doing RTP-FC Customer Service Survey

**Please consider the environment before printing this e-mail**

---

**From:** Lane, Gary <Lane.Gary@epa.gov>
**Sent:** Friday, March 7, 2025 1:16 PM
**To:** Boyd, Wyatt <Boyd.Wyatt@epa.gov>; Gulamali, Adil <Gulamali.Adil@epa.gov>; Puglisi, Peter <puglisi.peter@epa.gov>; Johnson, Charlene <Johnson.Charlene@epa.gov>
**Cc:** Robinson, Angel <robinson.angel@epa.gov>; Lavergne, Dany <lavergne.dany@epa.gov>; Jennette, Vonda <Jennette.Vonda@epa.gov>; Evans, Antoinette <Evans.Antoinette@epa.gov>
**Subject:** RE: Place Hold/ Control in ASAP - 8 programs

I added the PRCs associated with EJ "Grant / BOC 41) programs for Base and IRA appropriations below.  I'm assuming all but he last 2 CFDA listings are associated with Base appropriations/PRCs.

|  | CFDA/Assistance Listing Title |
|---|---|
| 66.306 | Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program - 000W57 |
| 66.309 | Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice - 000W57 |

| 66.312 | Environmental Justice Government-to-Government (EJG2G) Program - 000W57 |
|--------|--------|
| 66.604 | Environmental Justice Small Grant Program - 000W57 |
| 66.614 | Financial Assistance For Community Support Activities To Address Environmental Justice Issues - 000W57 |
| 66.615 | Environmental Justice Thriving Communities Grantmaking Program (EJ TCGM) 000W57 |
| 66.616 | Environmental and Climate Justice Block Grant Program (000W57XKS; 000W57XK1; 000A57XK1; 000L57XK1) |
| 66.721 | Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products (000A95XCL; 000C95XCL; 000F95XCL; 000JMMXCL; 000MMMXCL; 000NMMXCL; 000YMMXCL) |

**From:** Boyd, Wyatt <Boyd.Wyatt@epa.gov>
**Sent:** Friday, March 7, 2025 12:14 PM
**To:** Gulamali, Adil <Gulamali.Adil@epa.gov>; Puglisi, Peter <puglisi.peter@epa.gov>; Johnson, Charlene <Johnson.Charlene@epa.gov>
**Cc:** Robinson, Angel <robinson.angel@epa.gov>; Lavergne, Dany <lavergne.dany@epa.gov>; Jennette, Vonda <Jennette.Vonda@epa.gov>; Evans, Antoinette <Evans.Antoinette@epa.gov>; Lane, Gary <Lane.Gary@epa.gov>
**Subject:** RE: Place Hold/ Control in ASAP - 8 programs

Yes Gary's team can assist with detailed crosswalk.

Low Embodied Carbon is any PRC with CL at the end in the RPIO Activity string.

The others are in PP 57.

**From:** Gulamali, Adil <Gulamali.Adil@epa.gov>
**Sent:** Friday, March 7, 2025 12:07 PM
**To:** Puglisi, Peter <puglisi.peter@epa.gov>; Johnson, Charlene <Johnson.Charlene@epa.gov>
**Cc:** Robinson, Angel <robinson.angel@epa.gov>; Lavergne, Dany <lavergne.dany@epa.gov>; Jennette, Vonda

<Jennette.Vonda@epa.gov>; Evans, Antoinette <Evans.Antoinette@epa.gov>; Boyd, Wyatt <Boyd.Wyatt@epa.gov>; Lane, Gary <Lane.Gary@epa.gov>
**Subject:** RE: Place Hold/ Control in ASAP - 8 programs

Received confirmation. Please lock and if it is going to take longer than today let me know. Also, provide a list of the grants paused. Thanks

OB: will be able to provide a crosswalk for the below to help us identify the grants in ASAP.

Adil

---

**From:** Gulamali, Adil
**Sent:** Friday, March 7, 2025 11:57 AM
**To:** Puglisi, Peter <puglisi.peter@epa.gov>; Johnson, Charlene <Johnson.Charlene@epa.gov>
**Cc:** Robinson, Angel <robinson.angel@epa.gov>; Lavergne, Dany <lavergne.dany@epa.gov>; Jennette, Vonda <Jennette.Vonda@epa.gov>; Evans, Antoinette <Evans.Antoinette@epa.gov>; Boyd, Wyatt <Boyd.Wyatt@epa.gov>; Lane, Gary <Lane.Gary@epa.gov>
**Subject:** RE: Place Hold/ Control in ASAP - 8 programs

Hold- until I got confirmation from Travis

Adil

---

**From:** Gulamali, Adil
**Sent:** Friday, March 7, 2025 11:55 AM
**To:** Puglisi, Peter <puglisi.peter@epa.gov>; Johnson, Charlene <Johnson.Charlene@epa.gov>
**Cc:** Robinson, Angel <robinson.angel@epa.gov>; Lavergne, Dany <lavergne.dany@epa.gov>; Jennette, Vonda <Jennette.Vonda@epa.gov>; Evans, Antoinette <Evans.Antoinette@epa.gov>; Boyd, Wyatt <Boyd.Wyatt@epa.gov>; Lane, Gary <Lane.Gary@epa.gov>
**Subject:** FW: Place Hold/ Control in ASAP - 8 programs

Please see below. Confirm once done. Any questions let me know. Thanks

Adil

---

**From:** Coogan, Daniel <Coogan.Daniel@epa.gov>
**Sent:** Friday, March 7, 2025 11:53 AM
**To:** Treml, Gregg <Treml.Gregg@epa.gov>; Kadeli, Lek <Kadeli.Lek@epa.gov>; Jones-Peeler, Meshell <Jones-Peeler.Meshell@epa.gov>; Gulamali, Adil <Gulamali.Adil@epa.gov>
**Cc:** Patrick, Kimberly <Patrick.Kimberly@epa.gov>; Wise, Melissa <wise.melissa@epa.gov>
**Subject:** Place Hold/ Control in ASAP - 8 programs

All, we just had a check-in with Travis and as part of a broader effort related to certain grant programs, please put a control on ASAP accounts for all grants funded under the following grant programs so recipients cannot draw funds.

| CFDA/Assistance Number Listing | CFDA/Assistance Listing Title |
|---|---|

| 66.306 | Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
|--------|-----------------------------------------------------------------------------------|
| 66.309 | Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| 66.312 | Environmental Justice Government-to-Government (EJG2G) Program |
| 66.604 | Environmental Justice Small Grant Program |
| 66.614 | Financial Assistance For Community Support Activities To Address Environmental Justice Issues |
| 66.615 | Environmental Justice Thriving Communities Grantmaking Program (EJ TCGM) |
| 66.616 | Environmental and Climate Justice Block Grant Program |
| 66.721 | Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products |

| Applicant State | | Program Code | | Grant No | |
|---|---|---|---|---|---|

| Account ID | Program Code | Grant No. | Action | Reason |
|---|---|---|---|---|
| 5B03D02824 | 5B | 03D02824 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02J56201 | 5B | 02J56201 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5102J56301 | 51 | 02J56301 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5198T90101 | 51 | 98T90101 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B98T89801 | 5B | 98T89801 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B98T90701 | 5B | 98T90701 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5198T88101 | 51 | 98T88101 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5198T88901 | 51 | 98T88901 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B97T29101 | 5B | 97T29101 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B98T88401 | 5B | 98T88401 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC84037101 | EC | 84037101 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B97T23901 | 5B | 97T23901 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B98T88801 | 5B | 98T88801 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B98T88201 | 5B | 98T88201 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B98T88701 | 5B | 98T88701 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B97T23101 | 5B | 97T23101 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5198T89501 | 51 | 98T89501 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5197T22801 | 51 | 97T22801 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B98T88501 | 5B | 98T88501 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC84037801 | EC | 84037801 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02F50701 | 5B | 02F50701 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B97T23301 | 5B | 97T23301 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC84037001 | EC | 84037001 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B98T88601 | 5B | 98T88601 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B97T23201 | 5B | 97T23201 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5100I43700 | 51 | 00I43700 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02F74001 | 5B | 02F74001 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00I43500 | 5B | 00I43500 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5100I43600 | 51 | 00I43600 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5100I43400 | 51 | 00I43400 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02J57301 | 5B | 02J57301 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B96214324 | 5B | 96214324 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC84037401 | EC | 84037401 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5100A01436 | 51 | 00A01436 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B96263624 | 5B | 96263624 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5102F74401 | 51 | 02F74401 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC00A00596 | EC | 00A00596 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B96214224 | 5B | 96214224 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5198T91501 | 51 | 98T91501 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |

| Column1 | Grant Document Status | Assistance Listing Code | Assistance Listing Description | Applicant Name | Applicant Type | UEI |
|---|---|---|---|---|---|---|

| ALC | Region | Recipient ID | Group ID | CFDA Number | UEI | EIN |
|---|---|---|---|---|---|---|
| 68128933 | R4 | 102980 | 41330 | 66.306 | YJCEBTS7JXV6 | 472802133 |
| 68128933 | HQ | 202920 | 8477 | 66.306 | RPTJN4EMAGN3 | 920031908 |
| 68128933 | R10 | 250146 | X0553 | 66.306 | G6JKKYPL84S3 | 920129853 |
| 68128933 | R9 | 414166 | 90961 | 66.306 | RKA8WFLN61B3 | 832355488 |
| 68128933 | R9 | 419903 | 90972 | 66.306 | HE5BNNCEYH85 | 205274049 |
| 68128933 | R9 | 425729 | 90964 | 66.306 | ZZ4LGBTWS3Z8 | 911632134 |
| 68128933 | R9 | 434233 | 90975 | 66.306 | ZKY1QMXDHE56 | 812688417 |
| 68128933 | R9 | 605780 | 90976 | 66.306 | L3RJSL937RX8 | 956120581 |
| 68128933 | R9 | 608473 | 91022 | 66.306 | EXRXKFAHALM7 | 330334338 |
| 68128933 | R9 | 610552 | 90962 | 66.306 | UL4DJTK2S8V7 | 954487664 |
| 68128933 | R4 | 613487 | 41201 | 66.306 | C4MKS1YDS2J3 | 831923701 |
| 68128933 | R9 | 620022 | 91031 | 66.306 | ZE7MZ7CCRR25 | 383687836 |
| 68128933 | R9 | 620788 | 90971 | 66.306 | KU2RDGFMNW41 | 270637837 |
| 68128933 | R9 | 634989 | 90973 | 66.306 | XN6XXDCN5AZ6 | 871795259 |
| 68128933 | R9 | 641670 | 90955 | 66.306 | LBPNTJXL7C43 | 943221152 |
| 68128933 | R9 | 642630 | 91011 | 66.306 | XJ76N787Z1M5 | 881697378 |
| 68128933 | R9 | 644759 | 90982 | 66.306 | DA19F5NKBH38 | 237237898 |
| 68128933 | R9 | 644977 | 90244 | 66.306 | LFMZD2MERLY3 | 953798792 |
| 68128933 | R9 | 646342 | 90753 | 66.306 | N6MNXMMWUU64 | 954589325 |
| 68128933 | R9 | 647923 | 90830 | 66.306 | MWKKGMFABCQ8 | 952815615 |
| 68128933 | R3 | 649000 | 36138 | 66.306 | NMURSTSUXGN4 | 460686920 |
| 68128933 | R9 | 652471 | 91014 | 66.306 | Z27XHGWBM779 | 942832648 |
| 68128933 | R9 | 652894 | 90019 | 66.306 | MPW4FLVA9JJ5 | 680178020 |
| 68128933 | R9 | 654661 | 90899 | 66.306 | UR5ECKS6A1T6 | 202384563 |
| 68128933 | R9 | 657702 | 90895 | 66.306 | ST8KJPET6WJ3 | 952021700 |
| 68128933 | HQ | 808442 | 4065 | 66.306 | H35DFL1JK2E4 | 591768923 |
| 68128933 | R6 | 815017 | 67115 | 66.306 | LFSCUPM9TZX9 | 412139623 |
| 68128933 | R8 | 819499 | 80585 | 66.306 | C3VLVQDYCA18 | 364601622 |
| 68128933 | R8 | 831892 | 80543 | 66.306 | LL4LLQ66JNK4 | 311714170 |
| 68128933 | R8 | 840044 | 80592 | 66.306 | P9RLLAUJMUL3 | 742374848 |
| 68128933 | R9 | 1102387 | 90144 | 66.306 | P5KWHV8QH7F1 | 521196708 |
| 68128933 | R2 | 1103100 | 20654 | 66.306 | RFGBGXH1DKT3 | 611417308 |
| 68128933 | HQ | 1106002 | 7001 | 66.306 | PKFBD7MR9Q41 | 430976432 |
| 68128933 | R1 | 1110148 | 10222 | 66.306 | K2LJTAZ9JGK5 | 223171185 |
| 68128933 | R2 | 1110619 | 20579 | 66.306 | W85WGJRUAL13 | 134006535 |
| 68128933 | R6 | 1117043 | 66726 | 66.306 | CB3DRTHJK6A3 | 721488935 |
| 68128933 | R1 | 1118859 | 10726 | 66.306 | Y3UJWZFAB8S3 | 451859686 |
| 68128933 | R2 | 1119347 | 20414 | 66.306 | RESKT9F5G3K3 | 221916086 |
| 68128933 | R9 | 1126185 | 90960 | 66.306 | GGCPV39FEE61 | 237097915 |

EPA_00000740

| Project End Date | Budget Period End Date | OMB Project Description | Awarding Region Code | Check (NGGS: EPA Amended Amount = Compass Obligated) | EPA Amount :Amended Total | Obligated_ Compass (Total) | Obligated_ Compass_ BIL | Obligated_ Compass_I RA |
|---|---|---|---|---|---|---|---|---|

| Account Detail ID | Temporary Suspend | Prev Account Status | New Account Status | Cycle Date |
|---|---|---|---|---|
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Liquidated | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |

| Expended_Compass (Total) | Expended_Compass_BIL | Expended_Compass_IRA | ULO_Compass (Total) | ULO_Compass_BIL | ULO_Compass_IRA | ULO_Percent_Compass (Total) | ULO_Percent_Compass_BIL | ULO_Perecnt_Compass_IRA | Funding_BIL |
|---|---|---|---|---|---|---|---|---|---|

| Funding_IRA | Funding_Base+ | Fund_Type_Count | Split Funded |
|---|---|---|---|
| | | | |

| | | | | |
|---|---|---|---|---|
| 5B95338201 | 5B | 95338201 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B84084301 | 5B | 84084301 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00E03646 | 5B | 00E03646 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5100A01313 | 51 | 00A01313 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5102F53801 | 51 | 02F53801 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5195335201 | 51 | 95335201 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC84036501 | EC | 84036501 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B03D02924 | 5B | 03D02924 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B03D03024 | 5B | 03D03024 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5198T91201 | 51 | 98T91201 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B98T88301 | 5B | 98T88301 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02J56401 | 5B | 02J56401 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC00E03088 | EC | 00E03088 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00E03857 | 5B | 00E03857 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B96711501 | 5B | 96711501 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00E03628 | 5B | 00E03628 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00E03625 | 5B | 00E03625 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00E03627 | 5B | 00E03627 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC00E03086 | EC | 00E03086 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B96711701 | 5B | 96711701 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B03D03124 | 5B | 03D03124 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02F50201 | 5B | 02F50201 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5102F50301 | 51 | 02F50301 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02F50901 | 5B | 02F50901 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00A01352 | 5B | 00A01352 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00A01182 | 5B | 00A01182 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00A01390 | 5B | 00A01390 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B95335401 | 5B | 95335401 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5195335501 | 51 | 95335501 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC84036901 | EC | 84036901 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00A01144 | 5B | 00A01144 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00A01504 | 5B | 00A01504 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5100A01389 | 51 | 00A01389 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00A01502 | 5B | 00A01502 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5100A01150 | 51 | 00A01150 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00E03626 | 5B | 00E03626 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5100E03858 | 51 | 00E03858 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00E03623 | 5B | 00E03623 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC00E03087 | EC | 00E03087 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5100E03622 | 51 | 00E03622 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B03D03324 | 5B | 03D03324 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5103D03224 | 51 | 03D03224 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5196711901 | 51 | 96711901 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B96712101 | 5B | 96712101 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B96711401 | 5B | 96711401 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B98T88001 | 5B | 98T88001 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B96214024 | 5B | 96214024 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02F50801 | 5B | 02F50801 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5102F73901 | 51 | 02F73901 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 68128933 | R3 | 1126928 | 36140 | 66.306 | KAJBG36GJ197 | 562049956 |
| 68128933 | R9 | 1137151 | 90807 | 66.306 | FR2MH7EJ2QN2 | 521043444 |
| 68128933 | R5 | 1143401 | 51230 | 66.306 | L2V8KFY3LDD6 | 237376131 |
| 68128933 | R1 | 1145953 | 10326 | 66.306 | W7MEUZQ1MY37 | 223179528 |
| 68128933 | R6 | 1146505 | 67144 | 66.306 | M36CC2D65KH6 | 825457203 |
| 68128933 | R3 | 1146538 | 36189 | 66.306 | JX69LRYCYUA7 | 521477599 |
| 68128933 | HQ | 1250018 | 8457 | 66.306 | UYBCGRJA6787 | 841674649 |
| 68128933 | R4 | 1251054 | 40726 | 66.306 | Q5XJH21BLZ39 | 205196010 |
| 68128933 | R4 | 1300835 | 40011 | 66.306 | PPAKKAFR24C8 | 581999049 |
| 68128933 | R9 | 1521192 | 90963 | 66.306 | GLEMCWQJA2E1 | 910313383 |
| 68128933 | R10 | 1601163 | X0787 | 66.306 | C83QUXEKJ2C4 | 454007725 |
| 68128933 | R10 | 1606851 | X0669 | 66.306 | DYUCPZHLFAC1 | 262153386 |
| 68128933 | R5 | 1730917 | 50546 | 66.306 | MCKFMTWJAQH1 | 364259477 |
| 68128933 | R5 | 1741994 | 50597 | 66.306 | UJEGUAKUSRF6 | 363351193 |
| 68128933 | R7 | 1742285 | 70829 | 66.306 | SZ5GB6K3N4D1 | 362657863 |
| 68128933 | R5 | 1753390 | 50955 | 66.306 | H8Y3V3CT21T5 | 364409776 |
| 68128933 | R5 | 1757585 | 51167 | 66.306 | YFF7APUBJMP9 | 371157100 |
| 68128933 | R5 | 1829332 | 51235 | 66.306 | CVNSZBJS7N29 | 455638209 |
| 68128933 | R5 | 1833048 | 51111 | 66.306 | VHSGBTG4WTC5 | 311005792 |
| 68128933 | R7 | 1907853 | 70830 | 66.306 | M3W1QMNFNSZ5 | 421436090 |
| 68128933 | R4 | 2122139 | 41326 | 66.306 | MA2GYKEKBU54 | 204372292 |
| 68128933 | R6 | 2227987 | 67170 | 66.306 | TXE9WRMGMDA9 | 853549698 |
| 68128933 | R6 | 2228338 | 67051 | 66.306 | TMNYFDYYT616 | 900456300 |
| 68128933 | R6 | 2253134 | 60715 | 66.306 | XPXHQCN35NJ9 | 261824498 |
| 68128933 | R1 | 2317139 | 10802 | 66.306 | QHY3HS8G5VB8 | 463113400 |
| 68128933 | R1 | 2359647 | 10805 | 66.306 | PL4UYNH9C223 | 222586108 |
| 68128933 | R1 | 2373809 | 10694 | 66.306 | JJGPRKQALRL7 | 10504905 |
| 68128933 | R3 | 2402138 | 36184 | 66.306 | LBJ2KYT3J6G8 | 813085254 |
| 68128933 | R3 | 2434879 | 36187 | 66.306 | WV21TFJGANU6 | 451476011 |
| 68128933 | HQ | 2476587 | 8455 | 66.306 | JQ5CBNJP8FU1 | 825509289 |
| 68128933 | R1 | 2503186 | 10202 | 66.306 | LVUJLK2GKHK7 | 42614458 |
| 68128933 | R1 | 2506613 | 10261 | 66.306 | FPD3JRJ61WJ2 | 42229839 |
| 68128933 | R1 | 2542000 | 10216 | 66.306 | L3ZZRRJAPRB1 | 237055674 |
| 68128933 | R1 | 2542035 | 10177 | 66.306 | JZN1YESH54G9 | 42487748 |
| 68128933 | R1 | 2551323 | 10512 | 66.306 | JF37EM7RLJM5 | 237221094 |
| 68128933 | R5 | 2622821 | 51222 | 66.306 | CCVJTJXCBBP4 | 200373503 |
| 68128933 | R5 | 2655504 | 50555 | 66.306 | EHEKYAG4LHC5 | 383259924 |
| 68128933 | R5 | 2715105 | 51240 | 66.306 | PK39HKBBC4A1 | 475090761 |
| 68128933 | R5 | 2742217 | 51067 | 66.306 | CKHGGKLQ9CR7 | 814740695 |
| 68128933 | R5 | 2756651 | 50982 | 66.306 | HR9USB2TYB36 | 452746481 |
| 68128933 | R4 | 2806298 | 41085 | 66.306 | JN2GLBYH11T3 | 113790429 |
| 68128933 | R4 | 2810450 | 41248 | 66.306 | ELCWEURZDPW9 | 821087260 |
| 68128933 | R7 | 2906468 | 70753 | 66.306 | GKD4LLNSZWS7 | 431610645 |
| 68128933 | R7 | 2932986 | 77950 | 66.306 | RG8QKBCH75A9 | 431901262 |
| 68128933 | R7 | 2954048 | 77953 | 66.306 | JJV4JMPHSGT8 | 271883334 |
| 68128933 | R9 | 3210569 | 91006 | 66.306 | PD17TB9DTM85 | 461141274 |
| 68128933 | R2 | 3429134 | 20648 | 66.306 | UDRJRENJZFN1 | 814338010 |
| 68128933 | R6 | 3533843 | 67183 | 66.306 | MK7DPGZBV139 | 331017279 |
| 68128933 | R6 | 3549522 | 67156 | 66.306 | XAAMM219L9D8 | 850383175 |

| | | | |
|---|---|---|---|
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Liquidated | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Liquidated | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Liquidated | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |

EPA_00000747

EPA_00000748

| | | | | |
|---|---|---|---|---|
| 5102J56001 | 51 | 02J56001 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B96229424 | 5B | 96229424 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5196263224 | 51 | 96263224 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02F76801 | 5B | 02F76801 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02F50501 | 5B | 02F50501 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B96263424 | 5B | 96263424 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B96266600 | 5B | 96266600 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5196263724 | 51 | 96263724 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B03D03424 | 5B | 03D03424 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC96873721 | EC | 96873721 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00E03624 | 5B | 00E03624 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5100E03856 | 51 | 00E03856 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC00E03084 | EC | 00E03084 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02J56601 | 5B | 02J56601 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02J56701 | 5B | 02J56701 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02J56501 | 5B | 02J56501 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B95337201 | 5B | 95337201 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B95334801 | 5B | 95334801 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B95337401 | 5B | 95337401 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC84037901 | EC | 84037901 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B95334701 | 5B | 95334701 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC00A00126 | EC | 00A00126 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5100A01314 | 51 | 00A01314 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC84037701 | EC | 84037701 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5103D03624 | 51 | 03D03624 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC84037601 | EC | 84037601 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5102F50401 | 51 | 02F50401 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02F50601 | 5B | 02F50601 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC95820512 | EC | 95820512 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B95337301 | 5B | 95337301 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5100A01235 | 51 | 00A01235 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5100A01311 | 51 | 00A01311 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5100I43300 | 51 | 00I43300 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC02J03001 | EC | 02J03001 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02J56101 | 5B | 02J56101 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00E03648 | 5B | 00E03648 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC00E03085 | EC | 00E03085 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5198T89001 | 51 | 98T89001 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC96242022 | EC | 96242022 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B96214124 | 5B | 96214124 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC96241922 | EC | 96241922 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| XJ98T65901 | XJ | 98T65901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ98T65901 | XJ | 98T65901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ98T65901 | XJ | 98T65901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ98T65901 | XJ | 98T65901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ98T65801 | XJ | 98T65801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ98T65801 | XJ | 98T65801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ98T65801 | XJ | 98T65801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ98T65801 | XJ | 98T65801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 68128933 | R9 | 3602254 | 90826 | 66.306 | HN7CS4YNMBC4 | 237222333 |
| 68128933 | R2 | 3614100 | 20369 | 66.306 | MW8CCAHLLTN7 | 753001587 |
| 68128933 | R2 | 3614702 | 20662 | 66.306 | X4MYE8H3B4B9 | 463141885 |
| 68128933 | R6 | 3621789 | 61801 | 66.306 | VD9ST5ZPM5P4 | 131840489 |
| 68128933 | R6 | 3633674 | 67182 | 66.306 | ZWDKEFNQNKM5 | 364540146 |
| 68128933 | R2 | 3639450 | 20517 | 66.306 | HNEZN8HPK785 | 160984913 |
| 68128933 | R2 | 3642609 | 20642 | 66.306 | YNLVJT1234M5 | 133204618 |
| 68128933 | R2 | 3652055 | 20656 | 66.306 | NXPMX8AJH7U1 | 133724388 |
| 68128933 | R4 | 3739595 | 41247 | 66.306 | W7YGH485JJR3 | 570462653 |
| 68128933 | R8 | 3891789 | 80231 | 66.306 | WM1NHUZASLP6 | 450220519 |
| 68128933 | R5 | 3905403 | 51224 | 66.306 | DTK4DPA22C11 | 474108608 |
| 68128933 | HQ | 3910233 | E697 | 66.306 | LYLTAY7K4ZH9 | 311770299 |
| 68128933 | R5 | 3954126 | 50941 | 66.306 | PLJ8Y3BSHRM4 | 341571233 |
| 68128933 | R10 | 4103683 | X0847 | 66.306 | K83MCVLDYRG7 | 911826399 |
| 68128933 | R10 | 4144780 | X0857 | 66.306 | RK18MDHM4QR6 | 562431473 |
| 68128933 | R10 | 4151657 | X0791 | 66.306 | C16ARLN8FA16 | 743098100 |
| 68128933 | R3 | 4205325 | 30507 | 66.306 | YNM4HTNX5NK5 | 232910819 |
| 68128933 | R3 | 4229732 | 36100 | 66.306 | JV71JLXXSTJ5 | 232552707 |
| 68128933 | R3 | 4241278 | 30415 | 66.306 | RVABT5PL87J7 | 231683461 |
| 68128933 | R3 | 4252611 | 33478 | 66.306 | D3SLFNSLDQG1 | 222602113 |
| 68128933 | R3 | 4254115 | 36185 | 66.306 | NTL6FRF7XMM6 | 237393771 |
| 68128933 | R1 | 4405894 | 10496 | 66.306 | SAM832607803 | 800165934 |
| 68128933 | R1 | 4435266 | 10710 | 66.306 | L3UFK4FN46G9 | 473515841 |
| 68128933 | R4 | 4700905 | 41189 | 66.306 | G2DLTR2LLBG1 | 264436303 |
| 68128933 | R4 | 4729105 | 40950 | 66.306 | E7S2C4AKXS53 | 620951294 |
| 68128933 | R4 | 4729105 | 40950 | 66.306 | E7S2C4AKXS53 | 620951294 |
| 68128933 | R6 | 4828002 | 67185 | 66.306 | P54SAXB46GW1 | 200638718 |
| 68128933 | R6 | 4857812 | 67157 | 66.306 | CLFQV7S7ZLE8 | 742109039 |
| 68128933 | R8 | 4910812 | 80557 | 66.306 | VCNYCYGT6JZ5 | 841409393 |
| 68128933 | R3 | 5134116 | 36127 | 66.306 | YHCCVVNQUBX5 | 541757778 |
| 68128933 | R1 | 5136754 | 10803 | 66.306 | S8ZHQ9CRZFT3 | 204286082 |
| 68128933 | R5 | 5148576 | 50933 | 66.306 | THG1JDUEQKQ8 | 530242652 |
| 68128933 | R5 | 5156566 | 50260 | 66.306 | GEJMTLKRLVF4 | 530204616 |
| 68128933 | R10 | 5317577 | X0163 | 66.306 | NU9UAKLRDDP1 | 910557683 |
| 68128933 | R10 | 5357331 | X0763 | 66.306 | SCJCN3LPMCE7 | 911061350 |
| 68128933 | R5 | 5501484 | 51207 | 66.306 | PPK2JBFM1JF7 | 462396466 |
| 68128933 | R5 | 5540554 | 50007 | 66.306 | Y25QVLBJCLB6 | 391178897 |
| 68128933 | HQ | 6602373 | 8452 | 66.306 | WYNSKNG58JF5 | 851616385 |
| 68128933 | R2 | 7220321 | 20586 | 66.306 | XY3LGMKFP7M8 | 660895294 |
| 68128933 | R2 | 7232618 | 20637 | 66.306 | Y3L2J4N45124 | 812938272 |
| 68128933 | R2 | 7809110 | 20587 | 66.306 | GC98DWWUVCG4 | 660480131 |
| 68128933 | HQ | 0448408 | 0064 | 66.309 | ED44Y3W6P7B9 | 742652689 |
| 68128933 | HQ | 0448408 | 0064 | 66.309 | ED44Y3W6P7B9 | 742652689 |
| 68128933 | HQ | 0448408 | 0064 | 66.309 | ED44Y3W6P7B9 | 742652689 |
| 68128933 | HQ | 0448408 | 0064 | 66.309 | ED44Y3W6P7B9 | 742652689 |
| 68128933 | R9 | 0686058 | 90125 | 66.309 | H59JKGFZKHL7 | 956042721 |
| 68128933 | R9 | 0686058 | 90125 | 66.309 | H59JKGFZKHL7 | 956042721 |
| 68128933 | R9 | 0686058 | 90125 | 66.309 | H59JKGFZKHL7 | 956042721 |
| 68128933 | R9 | 0686058 | 90125 | 66.309 | H59JKGFZKHL7 | 956042721 |

EPA_00000750

|  |  | Y | Open | Suspended | 3/7/2025 |
|---|---|---|---|---|---|
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Suspended | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Liquidated | Suspended | 3/7/2025 |
|  |  | Y | Suspended | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Suspended | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Suspended | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Suspended | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Suspended | Suspended | 3/7/2025 |
|  |  | Y | Liquidated | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Liquidated | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Open | Suspended | 3/7/2025 |
| 11EPMEJ |  | Y | Open | Suspended | 3/7/2025 |
| 11IIJAEJ |  | Y | Open | Suspended | 3/7/2025 |
| 11IRATA |  | Y | Open | Suspended | 3/7/2025 |
|  |  | Y | Suspended | Suspended | 3/7/2025 |
| 12EPMEJ |  | Y | Suspended | Suspended | 3/7/2025 |
| 12IIJAEJ |  | Y | Suspended | Suspended | 3/7/2025 |
| 12IRATA |  | Y | Suspended | Suspended | 3/7/2025 |

EPA_00000751

EPA_00000752

EPA_00000753

| | | | | |
|---|---|---|---|---|
| XJ00I24100 | XJ | 00I24100 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00A01452 | XJ | 00A01452 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00A01452 | XJ | 00A01452 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00A01452 | XJ | 00A01452 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00A01452 | XJ | 00A01452 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ96230523 | XJ | 96230523 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ96230523 | XJ | 96230523 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ96230523 | XJ | 96230523 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ96230523 | XJ | 96230523 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ96230523 | XJ | 96230523 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ95316401 | XJ | 95316401 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ84060301A | XJ | 4060301A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ84060301A | XJ | 4060301A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ84060301A | XJ | 4060301A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ84061001 | XJ | 84061001 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ84061001 | XJ | 84061001 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ84061001 | XJ | 84061001 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ84061001 | XJ | 84061001 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00E03396 | XJ | 00E03396 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00E03451 | XJ | 00E03451 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00E03451 | XJ | 00E03451 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00E03451 | XJ | 00E03451 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ96701501 | XJ | 96701501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ96701501 | XJ | 96701501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ96701501 | XJ | 96701501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ13746681 | XJ | 13746681 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ97796601 | XJ | 97796601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00E03450 | XJ | 00E03450 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00E03450 | XJ | 00E03450 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00E03450 | XJ | 00E03450 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00E03450 | XJ | 00E03450 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ02D48323 | XJ | 02D48323 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ02D48523 | XJ | 02D48523 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ96708901 | XJ | 96708901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00I10501 | XJ | 00I10501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00I10501 | XJ | 00I10501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00I10501 | XJ | 00I10501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00I10501 | XJ | 00I10501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ02F33801 | XJ | 02F33801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ02F33801 | XJ | 02F33801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ02F33801 | XJ | 02F33801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ02F33801 | XJ | 02F33801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ96230923 | XJ | 96230923 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ96230923 | XJ | 96230923 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ96230923 | XJ | 96230923 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ96230923 | XJ | 96230923 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ13746193A | XJ | 3746193A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ13746193A | XJ | 3746193A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ13746193A | XJ | 3746193A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 68128933 | R8 | 0822522 | 80542 | 66.309 | M71EJ9MHSBD9 | 841353944 |
| 68128933 | R1 | 0989624 | 10150 | 66.309 | WNTPS995QBM7 | 060772160 |
| 68128933 | R1 | 0989624 | 10150 | 66.309 | WNTPS995QBM7 | 060772160 |
| 68128933 | R1 | 0989624 | 10150 | 66.309 | WNTPS995QBM7 | 060772160 |
| 68128933 | R1 | 0989624 | 10150 | 66.309 | WNTPS995QBM7 | 060772160 |
| 68128933 | R2 | 1102338 | 20334 | 66.309 | JSFAKPEEWFC3 | 660177776 |
| 68128933 | R2 | 1102338 | 20334 | 66.309 | JSFAKPEEWFC3 | 660177776 |
| 68128933 | R2 | 1102338 | 20334 | 66.309 | JSFAKPEEWFC3 | 660177776 |
| 68128933 | R2 | 1102338 | 20334 | 66.309 | JSFAKPEEWFC3 | 660177776 |
| 68128933 | R2 | 1102338 | 20334 | 66.309 | JSFAKPEEWFC3 | 660177776 |
| 68128933 | R3 | 1115136 | 36156 | 66.309 | STB5GKMCMN34 | 550420373 |
| 68128933 | HQ | 1115768 | 5032 | 66.309 | H3ETMB4KMWF3 | 362167755 |
| 68128933 | HQ | 1115768 | 5032 | 66.309 | H3ETMB4KMWF3 | 362167755 |
| 68128933 | HQ | 1115768 | 5032 | 66.309 | H3ETMB4KMWF3 | 362167755 |
| 68128933 | HQ | 1151053 | 8474 | 66.309 | NQHQXRTV66L5 | 237226316 |
| 68128933 | HQ | 1151053 | 8474 | 66.309 | NQHQXRTV66L5 | 237226316 |
| 68128933 | HQ | 1151053 | 8474 | 66.309 | NQHQXRTV66L5 | 237226316 |
| 68128933 | HQ | 1151053 | 8474 | 66.309 | NQHQXRTV66L5 | 237226316 |
| 68128933 | R5 | 1154288 | 51151 | 66.309 | D6MLK34UKWD5 | 381359083 |
| 68128933 | R5 | 1723693 | 51114 | 66.309 | SQF7TN2RHME5 | 452453557 |
| 68128933 | R5 | 1723693 | 51114 | 66.309 | SQF7TN2RHME5 | 452453557 |
| 68128933 | R5 | 1723693 | 51114 | 66.309 | SQF7TN2RHME5 | 452453557 |
| 68128933 | R7 | 2037168 | 77850 | 66.309 | JKKNZLNYLJ19 | 486029925 |
| 68128933 | R7 | 2037168 | 77850 | 66.309 | JKKNZLNYLJ19 | 486029925 |
| 68128933 | R7 | 2037168 | 77850 | 66.309 | JKKNZLNYLJ19 | 486029925 |
| 68128933 | HQ | 2240454 | 6291 | 66.309 | MVEKMLDNS5V5 | 562466977 |
| 68128933 | R8 | 2750212 | 80149 | 66.309 | KFB5MNRYQFA1 | 470611476 |
| 68128933 | R5 | 2795491 | 50931 | 66.309 | KABJZBBJ4B54 | 416007513 |
| 68128933 | R5 | 2795491 | 50931 | 66.309 | KABJZBBJ4B54 | 416007513 |
| 68128933 | R5 | 2795491 | 50931 | 66.309 | KABJZBBJ4B54 | 416007513 |
| 68128933 | R5 | 2795491 | 50931 | 66.309 | KABJZBBJ4B54 | 416007513 |
| 68128933 | R4 | 2865333 | 40025 | 66.309 | SAM790349864 | 646000507 |
| 68128933 | R4 | 2865333 | 40025 | 66.309 | SAM790349864 | 646000507 |
| 68128933 | R7 | 2906468 | 70753 | 66.309 | GKD4LLNSZWS7 | 431610645 |
| 68128933 | R8 | 3034514 | 80151 | 66.309 | EJ3UF7TK8RT5 | 816010045 |
| 68128933 | R8 | 3034514 | 80151 | 66.309 | EJ3UF7TK8RT5 | 816010045 |
| 68128933 | R8 | 3034514 | 80151 | 66.309 | EJ3UF7TK8RT5 | 816010045 |
| 68128933 | R8 | 3034514 | 80151 | 66.309 | EJ3UF7TK8RT5 | 816010045 |
| 68128933 | R6 | 3586435 | 66622 | 66.309 | J3M5GZAT8N85 | 856000401 |
| 68128933 | R6 | 3586435 | 66622 | 66.309 | J3M5GZAT8N85 | 856000401 |
| 68128933 | R6 | 3586435 | 66622 | 66.309 | J3M5GZAT8N85 | 856000401 |
| 68128933 | R6 | 3586435 | 66622 | 66.309 | J3M5GZAT8N85 | 856000401 |
| 68128933 | R2 | 3600180 | 20083 | 66.309 | PB8TKKTU3AG3 | 133800068 |
| 68128933 | R2 | 3600180 | 20083 | 66.309 | PB8TKKTU3AG3 | 133800068 |
| 68128933 | R2 | 3600180 | 20083 | 66.309 | PB8TKKTU3AG3 | 133800068 |
| 68128933 | R2 | 3600180 | 20083 | 66.309 | PB8TKKTU3AG3 | 133800068 |
| 68128933 | HQ | 3783895 | 0003 | 66.309 | JJHCMK4NT5N3 | 560686338 |
| 68128933 | HQ | 3783895 | 0003 | 66.309 | JJHCMK4NT5N3 | 560686338 |
| 68128933 | HQ | 3783895 | 0003 | 66.309 | JJHCMK4NT5N3 | 560686338 |

| | | | | |
|---|---|---|---|---|
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| 01EPMEJ | Y | Open | Suspended | 3/7/2025 |
| 01IIJAEJ | Y | Open | Suspended | 3/7/2025 |
| 01IRATA | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| 03EPMEJ | Y | Open | Suspended | 3/7/2025 |
| 03IIJAEJ | Y | Open | Suspended | 3/7/2025 |
| 03IRATA | Y | Open | Suspended | 3/7/2025 |
| NO SITE | Y | Open | Suspended | 3/7/2025 |
| | Y | Liquidated | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| 15EPMEJ | Y | Open | Suspended | 3/7/2025 |
| 15IIJAEJ | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| 17EPMEJ | Y | Open | Suspended | 3/7/2025 |
| 17IIJAEJ | Y | Open | Suspended | 3/7/2025 |
| NO SITE | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| 07EPMEJ | Y | Suspended | Suspended | 3/7/2025 |
| 07IIJAEJ | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| 10EPMEJ | Y | Suspended | Suspended | 3/7/2025 |
| 10IIJAEJ | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| 08EPMEJ | Y | Suspended | Suspended | 3/7/2025 |
| 08IIJAEJ | Y | Suspended | Suspended | 3/7/2025 |
| 08IRATA | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Liquidated | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| 18EPMEJ | Y | Suspended | Suspended | 3/7/2025 |
| 18IIJAEJ | Y | Suspended | Suspended | 3/7/2025 |
| 18IRATA | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| 09EPMEJ | Y | Open | Suspended | 3/7/2025 |
| 09IIJAEJ | Y | Open | Suspended | 3/7/2025 |
| 09IRATA | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| 02EPMEJ | Y | Open | Suspended | 3/7/2025 |
| 02IIJAEJ | Y | Open | Suspended | 3/7/2025 |
| 02IRATA | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| 06EPMEJ | Y | Open | Suspended | 3/7/2025 |
| 06IIJAEJ | Y | Open | Suspended | 3/7/2025 |

EPA_00000757

EPA_00000758

| | | | | |
|---|---|---|---|---|
| XJ13746193A | XJ | 3746193A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ84113601 | XJ | 84113601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ02J28701A | XJ | 2J28701A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ02J28701A | XJ | 2J28701A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ02J28701A | XJ | 2J28701A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ02J28701A | XJ | 2J28701A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ84061101 | XJ | 84061101 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ84061101 | XJ | 84061101 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ84061101 | XJ | 84061101 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ95314201 | XJ | 95314201 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ95314201A | XJ | 5314201A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ95314201A | XJ | 5314201A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ95314201A | XJ | 5314201A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ02J28601A | XJ | 2J28601A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ02J28601A | XJ | 2J28601A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ02J28601A | XJ | 2J28601A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ02J28601A | XJ | 2J28601A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C03D03724 | 5C | 03D03724 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ84032601 | AJ | 84032601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ98T29901 | AJ | 98T29901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5298T90401 | 52 | 98T90401 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C98T90501 | 5C | 98T90501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ98T89901 | AJ | 98T89901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C98T90301 | 5C | 98T90301 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ98T29801 | AJ | 98T29801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ98T91401 | AJ | 98T91401 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5297T22501 | 52 | 97T22501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C98T90001 | 5C | 98T90001 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C98T89601 | 5C | 98T89601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C98T90601 | 5C | 98T90601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5200I53000 | 52 | 00I53000 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ00I51800 | AJ | 00I51800 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ84032701 | AJ | 84032701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5200A01441 | 52 | 00A01441 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ00A01438 | AJ | 00A01438 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C95336201 | 5C | 95336201 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C98T91601 | 5C | 98T91601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5298T89301 | 52 | 98T89301 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C95336801 | 5C | 95336801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ84032401 | AJ | 84032401 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C98T90201 | 5C | 98T90201 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ96263800 | AJ | 96263800 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AK00A01275 | AK | 00A01275 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ98T29401 | AJ | 98T29401 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5296263923 | 52 | 96263923 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C02F52401 | 5C | 02F52401 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ02F05001 | AJ | 02F05001 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5202F52201 | 52 | 02F52201 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5202J57501 | 52 | 02J57501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 68128933 | HQ | 3783895 | 0003 | 66.309 | JJHCMK4NT5N3 | 560686338 |
| 68128933 | HQ | 3783895 | 0003 | 66.309 | JJHCMK4NT5N3 | 560686338 |
| 68128933 | R10 | 4108296 | X0808 | 66.309 | MN5SKK48HCE3 | 331103430 |
| 68128933 | R10 | 4108296 | X0808 | 66.309 | MN5SKK48HCE3 | 331103430 |
| 68128933 | R10 | 4108296 | X0808 | 66.309 | MN5SKK48HCE3 | 331103430 |
| 68128933 | R10 | 4108296 | X0808 | 66.309 | MN5SKK48HCE3 | 331103430 |
| 68128933 | HQ | 5034992 | 8473 | 66.309 | J1DEYVM9BXE8 | 223098727 |
| 68128933 | HQ | 5034992 | 8473 | 66.309 | J1DEYVM9BXE8 | 223098727 |
| 68128933 | HQ | 5034992 | 8473 | 66.309 | J1DEYVM9BXE8 | 223098727 |
| 68128933 | R5 | 5156566 | 50260 | 66.309 | GEJMTLKRLVF4 | 530204616 |
| 68128933 | R5 | 5156566 | 50260 | 66.309 | GEJMTLKRLVF4 | 530204616 |
| 68128933 | R5 | 5156566 | 50260 | 66.309 | GEJMTLKRLVF4 | 530204616 |
| 68128933 | R5 | 5156566 | 50260 | 66.309 | GEJMTLKRLVF4 | 530204616 |
| 68128933 | HQ | 5329611 | 0013 | 66.309 | NFJ3CMQ4B418 | 916001537 |
| 68128933 | HQ | 5329611 | 0013 | 66.309 | NFJ3CMQ4B418 | 916001537 |
| 68128933 | HQ | 5329611 | 0013 | 66.309 | NFJ3CMQ4B418 | 916001537 |
| 68128933 | HQ | 5329611 | 0013 | 66.309 | NFJ3CMQ4B418 | 916001537 |
| 68128933 | R4 | 0120977 | 41340 | 66.312 | YYSPW27USHN7 | 636001641 |
| 68128933 | R4 | 0130372 | 40114 | 66.312 | QEJLN2QTSEZ5 | 636000619 |
| 68128933 | R9 | 0414484 | 90205 | 66.312 | CBVGALEXQ8K3 | 860044545 |
| 68128933 | R9 | 0455494 | 90541 | 66.312 | XMMUMPKTLVQ3 | 866000244 |
| 68128933 | R9 | 0617163 | 90811 | 66.312 | ZLJUW5L9K685 | 956000927 |
| 68128933 | R9 | 0618699 | 90877 | 66.312 | G6Y2ZAMJJRA9 | 680281364 |
| 68128933 | R9 | 0620868 | 90968 | 66.312 | WJW5W9S9NG84 | 946000540 |
| 68128933 | R9 | 0623512 | 90011 | 66.312 | KGFWQGLX4RT5 | 953099419 |
| 68128933 | R9 | 0645567 | 90018 | 66.312 | KD2JSY6LNMW7 | 743204993 |
| 68128933 | R9 | 0645583 | 90048 | 66.312 | QUA4AULJ8FM3 | 946000419 |
| 68128933 | R9 | 0656025 | 90106 | 66.312 | L1VNE4M2D1T6 | 770262563 |
| 68128933 | R9 | 0658561 | 90147 | 66.312 | MYM4VNNBN6T9 | 946000417 |
| 68128933 | R9 | 0659258 | 90028 | 66.312 | Z8GVLFKJEMK6 | 330488415 |
| 68128933 | R8 | 0834716 | 80565 | 66.312 | JHZYLXQAKY33 | 846000580 |
| 68128933 | R8 | 0874976 | 80011 | 66.312 | Y3WEW9MQ6NH5 | 840644739 |
| 68128933 | R1 | 0933081 | 10515 | 66.312 | VARNK7P9MJQ1 | 066001870 |
| 68128933 | R1 | 0951054 | 10058 | 66.312 | K8WBCLJ9DVD8 | 066001876 |
| 68128933 | R1 | 0982649 | 10109 | 66.312 | VZA5GCYZBJA7 | 861154163 |
| 68128933 | R3 | 1102506 | 30496 | 66.312 | K3LGS8BABNH9 | 236003047 |
| 68128933 | R9 | 1103509 | 90238 | 66.312 | TUXMSL1SJME5 | 680330511 |
| 68128933 | R9 | 1105901 | 90880 | 66.312 | C8EKKJK67XB1 | 866000444 |
| 68128933 | HQ | 1110373 | 9997 | 66.312 | JJ4HYFQTAG24 | 526000769 |
| 68128933 | HQ | 1110373 | 9997 | 66.312 | JJ4HYFQTAG24 | 526000769 |
| 68128933 | R9 | 1114301 | 90343 | 66.312 | D4W7SB9CF8G4 | 996001257 |
| 68128933 | R2 | 1116218 | 20661 | 66.312 | WLNYVLMWZ9V6 | 141675062 |
| 68128933 | R1 | 1120199 | 10137 | 66.312 | YLQARK22FMQ1 | 036000264 |
| 68128933 | R9 | 1122256 | 90080 | 66.312 | NNB4LKMQFQN5 | 970000676 |
| 68128933 | R2 | 1125084 | 20503 | 66.312 | RVYLKHSZMG87 | 166002545 |
| 68128933 | R6 | 1126931 | 66665 | 66.312 | XP53F2W6RLF4 | 756000508 |
| 68128933 | R6 | 1126931 | 66665 | 66.312 | XP53F2W6RLF4 | 756000508 |
| 68128933 | R6 | 1130795 | 66955 | 66.312 | GULQZBMP2SR3 | 746001164 |
| 68128933 | R10 | 1139500 | X0576 | 66.312 | DZRHDJDP41A4 | 936002309 |

| | | | | |
|---|---|---|---|---|
| 06IRATA | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| 13EPMEJ | Y | Open | Suspended | 3/7/2025 |
| 13IIJAEJ | Y | Open | Suspended | 3/7/2025 |
| 13IRATA | Y | Open | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| 16EPMEJ | Y | Suspended | Suspended | 3/7/2025 |
| 16IIJAEJ | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| 04EPMEJ | Y | Suspended | Suspended | 3/7/2025 |
| 04IIJAEJ | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| 14EPMEJ | Y | Open | Suspended | 3/7/2025 |
| 14IIJAEJ | Y | Open | Suspended | 3/7/2025 |
| 14IRATA | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |

EPA_00000762

EPA_00000763

| | | | | |
|---|---|---|---|---|
| 5C00A01183 | 5C | 00A01183 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C00E03635 | 5C | 00E03635 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5296264123 | 52 | 96264123 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5200A01439 | 52 | 00A01439 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C02J57701 | 5C | 02J57701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ84034201 | AJ | 84034201 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5298T89701 | 52 | 98T89701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ02F64501 | AJ | 02F64501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C95337501 | 5C | 95337501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5200A01440 | 52 | 00A01440 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ84034101 | AJ | 84034101 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5203D03924 | 52 | 03D03924 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5203D03824 | 52 | 03D03824 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C00E03632 | 5C | 00E03632 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ96712201 | AJ | 96712201 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ96711601 | AJ | 96711601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C03D04124 | 5C | 03D04124 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AK02F51601 | AK | 02F51601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ02F64601 | AJ | 02F64601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ02F52101 | AJ | 02F52101 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5200A01184 | 52 | 00A01184 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5295336701 | 52 | 95336701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ95336901 | AJ | 95336901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AK00A01236 | AK | 00A01236 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5200A01505 | 52 | 00A01505 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C00E03636 | 5C | 00E03636 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AK00E03633 | AK | 00E03633 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ00E03637 | AJ | 00E03637 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5200E03854 | 52 | 00E03854 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5296712501 | 52 | 96712501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ00I52600 | AJ | 00I52600 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C00I52500 | 5C | 00I52500 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5200I39300 | 52 | 00I39300 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C96263900 | 5C | 96263900 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ96263100 | AJ | 96263100 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ02F51701 | AJ | 02F51701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C02F66601 | 5C | 02F66601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5296263324 | 52 | 96263324 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5296267200 | 52 | 96267200 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ03D04224 | AJ | 03D04224 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AK00I52700 | AK | 00I52700 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5200E03859 | 52 | 00E03859 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C00E03638 | 5C | 00E03638 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C02F51801 | 5C | 02F51801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5202J57901 | 52 | 02J57901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5295337801 | 52 | 95337801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ95337701 | AJ | 95337701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5295337601 | 52 | 95337601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ00A01316 | AJ | 00A01316 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 68128933 | R1 | 1141143 | 10472 | 66.312 | ZTHDKAP8QF68 | 010238864 |
| 68128933 | R5 | 1142026 | 51101 | 66.312 | R9C4BRD4M7L9 | 386004534 |
| 68128933 | R2 | 1142302 | 20229 | 66.312 | LWEPJ7NVFHN3 | 226002013 |
| 68128933 | R1 | 1146860 | 10740 | 66.312 | VF8HWQF5HSN3 | 066001900 |
| 68128933 | R10 | 1149231 | X0312 | 66.312 | TS2LXAN2W8A8 | 916001327 |
| 68128933 | HQ | 1149614 | 9996 | 66.312 | DTQNBHNCNXR3 | 956001623 |
| 68128933 | R9 | 1150634 | 90317 | 66.312 | KJNSFMC9KVD5 | 946000410 |
| 68128933 | R6 | 1150806 | 67029 | 66.312 | L8BLBPA7ULU3 | 300636591 |
| 68128933 | R3 | 1151488 | 33533 | 66.312 | V9LLM9AGRPB7 | 546001123 |
| 68128933 | R1 | 1152751 | 10035 | 66.312 | VFZDTXQ1PN97 | 066001865 |
| 68128933 | R3 | 1159232 | 30122 | 66.312 | FE9RNTYNNKN9 | 536001131 |
| 68128933 | R4 | 1261658 | 40836 | 66.312 | XL2DNFMPCR44 | 596000785 |
| 68128933 | R4 | 1386710 | 41152 | 66.312 | GTSVKSQ2ABM7 | 586000660 |
| 68128933 | R5 | 1811152 | 51228 | 66.312 | D4KPLDN722A5 | 356001255 |
| 68128933 | R7 | 1949139 | 77969 | 66.312 | PVYGD5Y8RN98 | 922490034 |
| 68128933 | R7 | 2038244 | 70719 | 66.312 | CGSTLVM57LM5 | 481124839 |
| 68128933 | R4 | 2116386 | 40339 | 66.312 | XTABXRBBAUB1 | 320049006 |
| 68128933 | R6 | 2225772 | 60612 | 66.312 | L2GPNJZBM283 | 726000821 |
| 68128933 | R6 | 2239352 | 67108 | 66.312 | DWLZBXDH3JB5 | 726000174 |
| 68128933 | R6 | 2246203 | 60626 | 66.312 | SAM782180814 | 720999270 |
| 68128933 | R1 | 2336998 | 10129 | 66.312 | YTQFYCMM1L71 | 010327623 |
| 68128933 | R3 | 2405821 | 36180 | 66.312 | K9VMLKYJNYP7 | 526000943 |
| 68128933 | R3 | 2436431 | 30347 | 66.312 | S734YDNLSHW5 | 526002033 |
| 68128933 | R1 | 2503273 | 10158 | 66.312 | DLKMR1QVDX34 | 046002284 |
| 68128933 | R1 | 2526524 | 10339 | 66.312 | LJDLU7EA4SK1 | 046001380 |
| 68128933 | R5 | 2645101 | 50017 | 66.312 | G2XMHBJCHKX5 | 386004611 |
| 68128933 | R5 | 2729640 | 50298 | 66.312 | ZXWAV8U3K5E4 | 411231069 |
| 68128933 | HQ | 2788642 | 2035 | 66.312 | W6J6NATNK6J5 | 416007162 |
| 68128933 | R5 | 2798408 | 50211 | 66.312 | EBFFR37CPL55 | 411242052 |
| 68128933 | R7 | 2912220 | 70779 | 66.312 | JY2DYJXPQW56 | 446000201 |
| 68128933 | R8 | 3012594 | 80013 | 66.312 | FYMGBG7NQDL1 | 810302402 |
| 68128933 | R8 | 3021341 | 80150 | 66.312 | Q6BNN4XM3LR5 | 816001397 |
| 68128933 | R8 | 3051601 | 80017 | 66.312 | C7XULC6EFUF8 | 810230409 |
| 68128933 | R2 | 3409104 | 20231 | 66.312 | JGDDJDL5BM13 | 226002138 |
| 68128933 | R2 | 3455702 | 20047 | 66.312 | JNJDJ2KAZ1J8 | 216000928 |
| 68128933 | R6 | 3521853 | 60610 | 66.312 | MR1AJKF3QMF3 | 856000565 |
| 68128933 | R6 | 3564393 | 66723 | 66.312 | LCAEDR3912Z7 | 850194331 |
| 68128933 | HQ | 3605480 | 6180 | 66.312 | XKJ3F8WKV2L3 | 136400434 |
| 68128933 | R2 | 3606864 | 20021 | 66.312 | CU87RABY53C9 | 166002551 |
| 68128933 | R4 | 3769370 | 40166 | 66.312 | DKT3LLBWFVL3 | 561636462 |
| 68128933 | R8 | 3845909 | 80535 | 66.312 | ZP9KYB67ZB46 | 450309764 |
| 68128933 | R5 | 3912256 | 51268 | 66.312 | V1C7G99ZDBK9 | 346000817 |
| 68128933 | R5 | 3934169 | 50141 | 66.312 | YJ4YYX15J6S3 | 346000817 |
| 68128933 | R6 | 4082033 | 60662 | 66.312 | KS8HLVMJEMW9 | 731374986 |
| 68128933 | R10 | 4104986 | X0220 | 66.312 | DUAWJMRJC4J5 | 930575930 |
| 68128933 | R3 | 4200962 | 30315 | 66.312 | R5ADCHWAMSF3 | 256001017 |
| 68128933 | R3 | 4266772 | 30310 | 66.312 | EKG3AF5KYJM3 | 232632825 |
| 68128933 | R3 | 4279440 | 33508 | 66.312 | VZB5L48T76C3 | 256000866 |
| 68128933 | R1 | 4432682 | 10110 | 66.312 | EB27G6BK8813 | 056000522 |

| | | | |
|---|---|---|---|
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |

EPA_00000767

EPA_00000768

| AK00A01317 | AK | 00A01317 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ03D04324 | AJ | 03D04324 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ01D19220 | AJ | 01D19220 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5203D04424 | 52 | 03D04424 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5200I52800 | 52 | 00I52800 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AK00I52900 | AK | 00I52900 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C00A01276 | 5C | 00A01276 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C95336301 | 5C | 95336301 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ84032801 | AJ | 84032801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C02J58001 | 5C | 02J58001 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5202J57401 | 52 | 02J57401 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5202J58201 | 52 | 02J58201 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5202J58301 | 52 | 02J58301 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ02J57601 | AJ | 02J57601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C02J57801 | 5C | 02J57801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5202J58101 | 52 | 02J58101 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ95336401 | AJ | 95336401 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ00E03804 | AJ | 00E03804 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C00E03634 | 5C | 00E03634 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AK96213824 | AK | 96213824 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ02D23222 | EQ | 02D23222 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ02D22522 | EQ | 02D22522 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ02J07001 | EQ | 02J07001 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ98T36301 | EQ | 98T36301 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ00A00598 | EQ | 00A00598 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ00A00600 | EQ | 00A00600 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ00A00446 | EQ | 00A00446 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ96239900 | EQ | 96239900 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ02F06301 | EQ | 02F06301 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ02D22822 | EQ | 02D22822 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ84043201 | EQ | 84043201 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ00A00657 | EQ | 00A00657 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ00E02284 | EQ | 00E02284 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ02D23022 | EQ | 02D23022 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ96240922 | EQ | 96240922 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ84050101 | EQ | 84050101 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ84050201 | EQ | 84050201 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5I84097701 | 5I | 84097701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| ED00E03650 | ED | 00E03650 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EI00A01114 | EI | 00A01114 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EL00A01114 | EL | 00A01114 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| ED02F59601 | ED | 02F59601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N98T97501 | 5N | 98T97501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N98T97502 | 5N | 98T97502 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N95341301 | 5N | 95341301 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N95341401 | 5N | 95341401 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N00A01511 | 5N | 00A01511 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N00A01512 | 5N | 00A01512 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N00I50001 | 5N | 00I50001 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |

EPA_00000769

| | | | | | | |
|---|---|---|---|---|---|---|
| 68128933 | R1 | 4471279 | 10122 | 66.312 | SAM056000928 | 145310553 |
| 68128933 | R4 | 4519238 | 41339 | 66.312 | X2ASXL5BTW76 | 576000286 |
| 68128933 | R4 | 4531579 | 40197 | 66.312 | JNZSNC4MUMS7 | 576000286 |
| 68128933 | R4 | 4739207 | 40388 | 66.312 | LSWERD3XLNU8 | 626000361 |
| 68128933 | R8 | 4939479 | 80589 | 66.312 | MNPWR5DPZSS9 | 831857224 |
| 68128933 | R8 | 4942110 | 80026 | 66.312 | KDJVMNXWZGM5 | 876000545 |
| 68128933 | R1 | 5055470 | 10228 | 66.312 | JGR6DML1D7L7 | 030223756 |
| 68128933 | R3 | 5103044 | 30502 | 66.312 | HZHJJ899LLU5 | 546001102 |
| 68128933 | R3 | 5112708 | 30359 | 66.312 | LWLXBA1A6NJ9 | 541661753 |
| 68128933 | R10 | 5302690 | X0797 | 66.312 | GQLWQNMFUJJ5 | 916001297 |
| 68128933 | R10 | 5308794 | X0843 | 66.312 | WLJSUMEQLCM8 | 910911235 |
| 68128933 | R10 | 5334150 | X0768 | 66.312 | W6NPEWVQF2F5 | 916031478 |
| 68128933 | R10 | 5348062 | X0503 | 66.312 | KTERSDJ44S58 | 916001553 |
| 68128933 | R10 | 5348960 | X0073 | 66.312 | C16SP2HBR123 | 911444603 |
| 68128933 | R10 | 5354520 | X0346 | 66.312 | WMPEAUW2YS89 | 911488160 |
| 68128933 | R10 | 5380240 | X0355 | 66.312 | ELUVLMGA6RD1 | 910557816 |
| 68128933 | R3 | 5447919 | 30316 | 66.312 | ZTCPELFB6M84 | 556000769 |
| 68128933 | R5 | 5547460 | 50396 | 66.312 | T8MYF3NHDDN6 | 396006436 |
| 68128933 | R5 | 5560624 | 50084 | 66.312 | JYGKV746MNG2 | 396005532 |
| 68128933 | R2 | 7214432 | 20643 | 66.312 | GWDRGSKN9JX5 | 660433537 |
| 68128933 | R4 | 0106409 | 41245 | 66.604 | E55BXPWDAM15 | 861585197 |
| 68128933 | R4 | 0135434 | 41283 | 66.604 | HZMJEKASHBQ7 | 270354485 |
| 68128933 | R10 | 0236437 | X0384 | 66.604 | UDYDUTE6LU94 | 920170735 |
| 68128933 | R9 | 0654661 | 90899 | 66.604 | UR5ECKS6A1T6 | 202384563 |
| 68128933 | R1 | 0900057 | 10729 | 66.604 | M1CJUT25E5T4 | 061331831 |
| 68128933 | R1 | 0911112 | 10730 | 66.604 | UXECMJXDSZN6 | 061414605 |
| 68128933 | R1 | 0954491 | 10223 | 66.604 | L417PL3QSSA5 | 061343983 |
| 68128933 | R2 | 1110619 | 20579 | 66.604 | W85WGJRUAL13 | 134006535 |
| 68128933 | R6 | 1117043 | 66726 | 66.604 | CB3DRTHJK6A3 | 721488935 |
| 68128933 | R4 | 1125853 | 41301 | 66.604 | C9E9JJEWAMS8 | 834631016 |
| 68128933 | HQ | 1158493 | 8461 | 66.604 | CCUBRANTM214 | 990326180 |
| 68128933 | R1 | 2300545 | 10134 | 66.604 | CNEPNDCBL877 | 010338717 |
| 68128933 | R5 | 2626710 | 51021 | 66.604 | J3KLHAMRJNJ4 | 263936253 |
| 68128933 | R4 | 2840002 | 41291 | 66.604 | EF69WGHLGA16 | 461557870 |
| 68128933 | R2 | 3608561 | 20588 | 66.604 | QLEHVN9NNQR1 | 133706442 |
| 68128933 | R2 | 3616477 | 20611 | 66.604 | E98FF3GCHCP1 | 161007650 |
| 68128933 | R6 | 4082033 | 60662 | 66.604 | KS8HLVMJEMW9 | 731374986 |
| 68128933 | HQ | 1115571 | 8166 | 66.614 | GU69H9VJSSP1 | 943302410 |
| 68128933 | R5 | 1710751 | 51205 | 66.614 | GEHWVW55JVF5 | 371372155 |
| 68128933 | R1 | 2540793 | 10725 | 66.614 | RMM2LF6WMJN7 | 812718273 |
| 68128933 | R1 | 2540793 | 10725 | 66.614 | RMM2LF6WMJN7 | 812718273 |
| 68128933 | R6 | 4832741 | 60725 | 66.614 | QQB3Q8Q7JE84 | 464368352 |
| 68128933 | R1 | 0615290 | 10566 | 66.615 | VCAASEEZRM59 | 954116679 |
| 68128933 | R1 | 0615290 | 10566 | 66.615 | VCAASEEZRM59 | 954116679 |
| 68128933 | R3 | 2452459 | 33743 | 66.615 | HYQKKGCH7XZ5 | 521786577 |
| 68128933 | R3 | 2452459 | 33743 | 66.615 | HYQKKGCH7XZ5 | 521786577 |
| 68128933 | R1 | 2506613 | 10261 | 66.615 | FPD3RJRJ61WJ2 | 042229839 |
| 68128933 | R1 | 2506613 | 10261 | 66.615 | FPD3RJRJ61WJ2 | 042229839 |
| 68128933 | R1 | 2510146 | 10489 | 66.615 | LKTNULLR6FL6 | 042679824 |

| | | | |
|---|---|---|---|
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Liquidated | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Liquidated | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Liquidated | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Liquidated | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Liquidated | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Liquidated | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Liquidated | Suspended | 3/7/2025 |
| Y | Liquidated | Suspended | 3/7/2025 |
| Y | Liquidated | Suspended | 3/7/2025 |
| Y | Liquidated | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Liquidated | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |

EPA_00000772

EPA_00000773

| | | | | |
|---|---|---|---|---|
| 5N00I50002 | 5N | 00I50002 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N00E03682 | 5N | 00E03682 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N01E03682 | 5N | 01E03682 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N96265601 | 5N | 96265601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N96265602 | 5N | 96265602 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N84084101 | 5N | 84084101 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N84084201 | 5N | 84084201 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N02F5550A | 5N | 02F5550A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N02F5550B | 5N | 02F5550B | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N84082001 | 5N | 84082001 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N84082901 | 5N | 84082901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N02J63801 | 5N | 02J63801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N02J63901 | 5N | 02J63901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F03D33625 | 5F | 03D33625 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J91901 | 5F | 02J91901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J95601 | 5F | 02J95601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J91801 | 5F | 02J91801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J95201 | 5F | 02J95201 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J92801 | 5F | 02J92801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J95501 | 5F | 02J95501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J88401 | 5F | 02J88401 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T24701 | 5F | 97T24701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F96272800 | 5F | 96272800 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T18001 | 5F | 97T18001 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T31701 | 5F | 97T31701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T24601 | 5F | 97T24601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T28201 | 5F | 97T28201 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T17601 | 5F | 97T17601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T28901 | 5F | 97T28901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T18301 | 5F | 97T18301 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T18101 | 5F | 97T18101 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T28301 | 5F | 97T28301 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T32001 | 5F | 97T32001 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T28701 | 5F | 97T28701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T24301 | 5F | 97T24301 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T28501 | 5F | 97T28501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T17801 | 5F | 97T17801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T17901 | 5F | 97T17901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T17701 | 5F | 97T17701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00I40400 | 5F | 00I40400 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00A01479 | 5F | 00A01479 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02F74301 | 5F | 02F74301 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F96275325 | 5F | 96275325 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02F65701 | 5F | 02F65701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F03D30524 | 5F | 03D30524 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00E04057 | 5F | 00E04057 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F953A0021 | 5F | 953A0021 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J91701 | 5F | 02J91701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T28801 | 5F | 97T28801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 68128933 | R1 | 2510146 | 10489 | 66.615 | LKTNULLR6FL6 | 042679824 |
| 68128933 | R5 | 2724154 | 51232 | 66.615 | FVP7MYH59L76 | 416029402 |
| 68128933 | R5 | 2724154 | 51232 | 66.615 | FVP7MYH59L76 | 416029402 |
| 68128933 | HQ | 3688823 | 6185 | 66.615 | ECESTN2SSVH1 | 131740451 |
| 68128933 | HQ | 3688823 | 6185 | 66.615 | ECESTN2SSVH1 | 131740451 |
| 68128933 | HQ | 3783895 | 0003 | 66.615 | JJHCMK4NT5N3 | 560686338 |
| 68128933 | HQ | 3783895 | 0003 | 66.615 | JJHCMK4NT5N3 | 560686338 |
| 68128933 | R6 | 4847432 | 66756 | 66.615 | HYYJJ5ZP7CR9 | 746001391 |
| 68128933 | R6 | 4847432 | 66756 | 66.615 | HYYJJ5ZP7CR9 | 746001391 |
| 68128933 | HQ | 5034992 | 8473 | 66.615 | J1DEYVM9BXE8 | 223098727 |
| 68128933 | HQ | 5034992 | 8473 | 66.615 | J1DEYVM9BXE8 | 223098727 |
| 68128933 | R10 | 5327389 | X0852 | 66.615 | CFDJSA2KV151 | 911110995 |
| 68128933 | R10 | 5327389 | X0852 | 66.615 | CFDJSA2KV151 | 911110995 |
| 68128933 | HQ | 0109538 | 8223 | 66.616 | K2LLRBBPDA26 | 522362680 |
| 68128933 | R10 | 0208598 | X0880 | 66.616 | X3CBRNE3CN78 | 261103838 |
| 68128933 | R10 | 0220811 | X0209 | 66.616 | LZJ7Y671BNN5 | 920059660 |
| 68128933 | R10 | 0238846 | X0092 | 66.616 | M272P7XFJNN7 | 920162721 |
| 68128933 | R10 | 0238846 | X0092 | 66.616 | M272P7XFJNN7 | 920162721 |
| 68128933 | R10 | 0239590 | X0011 | 66.616 | MYPCUEP3PY65 | 920014579 |
| 68128933 | R10 | 0257852 | X0884 | 66.616 | WHSCX3H9LN69 | 454295940 |
| 68128933 | R10 | 0284647 | X0027 | 66.616 | D37SXRJ5HMJ1 | 920040308 |
| 68128933 | R9 | 0455840 | 91010 | 66.616 | ZXQAE5JV2LJ8 | 860733182 |
| 68128933 | HQ | 0550613 | 8496 | 66.616 | GXQ3HX2VLLP3 | 260043353 |
| 68128933 | R9 | 0609397 | 91017 | 66.616 | MXVGDJN73T46 | 954172246 |
| 68128933 | R9 | 0613231 | 90216 | 66.616 | DK1SMCRF8VT5 | 953008511 |
| 68128933 | R1 | 0615290 | 10566 | 66.616 | VCAASEEZRM59 | 954116679 |
| 68128933 | R9 | 0619041 | 90912 | 66.616 | GR5NZB2NUS49 | 263547211 |
| 68128933 | R9 | 0619664 | 90886 | 66.616 | WQGNEZQYP3Y7 | 951716914 |
| 68128933 | R9 | 0623924 | 90093 | 66.616 | N39HWTLFMVK9 | 942889684 |
| 68128933 | R9 | 0627354 | 91018 | 66.616 | CAYNH2NVEM53 | 463998218 |
| 68128933 | R9 | 0628198 | 91013 | 66.616 | JNGAN2NDKKZ8 | 942270786 |
| 68128933 | R9 | 0629749 | 91024 | 66.616 | LYQGLEQU8MQ7 | 461517800 |
| 68128933 | R9 | 0630845 | 90580 | 66.616 | H6XCU2DRT517 | 946000509 |
| 68128933 | R9 | 0632516 | 90743 | 66.616 | UAWLZMFKCDL4 | 800267674 |
| 68128933 | R9 | 0632639 | 91015 | 66.616 | ZQYAKF2S8NL8 | 821020880 |
| 68128933 | R9 | 0644759 | 90982 | 66.616 | DA19F5NKBH38 | 237237898 |
| 68128933 | R9 | 0650109 | 91016 | 66.616 | SZ8JCM7C3ND9 | 952942582 |
| 68128933 | R9 | 0651363 | 91023 | 66.616 | ML7DAKLHL8C4 | 202445113 |
| 68128933 | R9 | 0657820 | 90369 | 66.616 | YUJJHEWCPLZ5 | 956000672 |
| 68128933 | R8 | 0857712 | 80603 | 66.616 | F7P7YN1KERT4 | 883021438 |
| 68128933 | R1 | 0951054 | 10058 | 66.616 | K8WBCLJ9DVD8 | 066001876 |
| 68128933 | HQ | 1107273 | 8372 | 66.616 | FR9LM1J86MJ5 | 720408929 |
| 68128933 | R2 | 1119347 | 20414 | 66.616 | RESKT9F5G3K3 | 221916086 |
| 68128933 | R6 | 1130795 | 66955 | 66.616 | GULQZBMP2SR3 | 746001164 |
| 68128933 | HQ | 1134943 | 8497 | 66.616 | WLA2JJDJFL63 | 270201126 |
| 68128933 | HQ | 1135428 | 8370 | 66.616 | KCGWHRHKLLB5 | 810554362 |
| 68128933 | R3 | 1146538 | 36189 | 66.616 | JX69LRYCYUA7 | 521477599 |
| 68128933 | R10 | 1147953 | X0241 | 66.616 | G6CZKLD8N8E6 | 920074435 |
| 68128933 | HQ | 1148484 | 9610 | 66.616 | L8HGDJE4QQ74 | 990242476 |

| | | | |
|---|---|---|---|
| Y | Open | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |

EPA_00000777

EPA_00000778

| 5F03D30624 | 5F | 03D30624 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
|---|---|---|---|---|
| 5F03D26224 | 5F | 03D26224 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F03D33525 | 5F | 03D33525 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F03D33925 | 5F | 03D33925 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F03D26124 | 5F | 03D26124 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J85101 | 5F | 02J85101 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00E04046 | 5F | 00E04046 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00E04045 | 5F | 00E04045 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02F80101 | 5F | 02F80101 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02F76901 | 5F | 02F76901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00A01863 | 5F | 00A01863 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00A01540 | 5F | 00A01540 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00E04016 | 5F | 00E04016 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00E04017 | 5F | 00E04017 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00E04043 | 5F | 00E04043 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00E04044 | 5F | 00E04044 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00E05003 | 5F | 00E05003 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00E05007 | 5F | 00E05007 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F03D33825 | 5F | 03D33825 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T28601 | 5F | 97T28601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02F76601 | 5F | 02F76601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02F80001 | 5F | 02F80001 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F96274625 | 5F | 96274625 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00E05002 | 5F | 00E05002 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F03D25324 | 5F | 03D25324 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F96278700 | 5F | 96278700 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F96272300 | 5F | 96272300 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F96273600 | 5F | 96273600 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F96275425 | 5F | 96275425 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F96276700 | 5F | 96276700 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F96272900 | 5F | 96272900 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F03D26324 | 5F | 03D26324 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F03D31024 | 5F | 03D31024 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F03D30724 | 5F | 03D30724 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00E04015 | 5F | 00E04015 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J95301 | 5F | 02J95301 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J85001 | 5F | 02J85001 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J95401 | 5F | 02J95401 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J88501 | 5F | 02J88501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F953A0039 | 5F | 953A0039 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F953A0075 | 5F | 953A0075 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F84098801 | 5F | 84098801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00A01704 | 5F | 00A01704 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F03D30824 | 5F | 03D30824 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00I34600 | 5F | 00I34600 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F03D30924 | 5F | 03D30924 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F03D25424 | 5F | 03D25424 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02F76501 | 5F | 02F76501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02F78401 | 5F | 02F78401 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 68128933 | R4 | 1203993 | 41171 | 66.616 | STMHHTJHN1R8 | 311624121 |
| 68128933 | R4 | 1205959 | 41382 | 66.616 | T3M1LLGHUMC5 | 596580974 |
| 68128933 | R4 | 1261658 | 40836 | 66.616 | XL2DNFMPCR44 | 596000785 |
| 68128933 | R4 | 1304606 | 41345 | 66.616 | C115QBW3DCK7 | 586000680 |
| 68128933 | R4 | 1324128 | 41380 | 66.616 | RXW8XMECCFL9 | 883536434 |
| 68128933 | R10 | 1612663 | X0151 | 66.616 | C1H5KKGYA7F8 | 826000244 |
| 68128933 | R5 | 1740933 | 50833 | 66.616 | GMFBUKBE1XM4 | 363559764 |
| 68128933 | R5 | 1811121 | 50057 | 66.616 | JJE9WRMGGUN5 | 356001021 |
| 68128933 | R6 | 2237497 | 60739 | 66.616 | TZRGSNCAVLF4 | 843152256 |
| 68128933 | R6 | 2258593 | 60737 | 66.616 | JMU7U1STL1E9 | 721223347 |
| 68128933 | R1 | 2510146 | 10489 | 66.616 | LKTNULLR6FL6 | 042679824 |
| 68128933 | R1 | 2536488 | 10068 | 66.616 | CKWEXLA12KD3 | 046001415 |
| 68128933 | R5 | 2606878 | 50191 | 66.616 | YJ5ELTTDBKM7 | 381893519 |
| 68128933 | R5 | 2606878 | 50191 | 66.616 | YJ5ELTTDBKM7 | 381893519 |
| 68128933 | R5 | 2618916 | 50194 | 66.616 | FGQYA2KMEK67 | 386004860 |
| 68128933 | R5 | 2632931 | 51282 | 66.616 | ZU2FS7ZL6DQ2 | 382412482 |
| 68128933 | R5 | 2766602 | 51279 | 66.616 | JLNTCKHMMP23 | 410966005 |
| 68128933 | R5 | 2798408 | 50211 | 66.616 | EBFFR37CPL55 | 411242052 |
| 68128933 | R4 | 2810450 | 41248 | 66.616 | ELCWEURZDPW9 | 821087260 |
| 68128933 | R9 | 3209552 | 90980 | 66.616 | SMUBKY6A7ZK1 | 824784502 |
| 68128933 | R6 | 3521581 | 60736 | 66.616 | Z8S4SGTN7TB3 | 850346497 |
| 68128933 | R6 | 3535071 | 61800 | 66.616 | WQRNGQRGEWF6 | 260718018 |
| 68128933 | R2 | 3600180 | 20083 | 66.616 | PB8TKKTU3AG3 | 133800068 |
| 68128933 | R9 | 3602254 | 90826 | 66.616 | HN7CS4YNMBC4 | 237222333 |
| 68128933 | R9 | 3602254 | 90826 | 66.616 | HN7CS4YNMBC4 | 237222333 |
| 68128933 | R2 | 3606856 | 20674 | 66.616 | YNL2H7YNMFP9 | 133297197 |
| 68128933 | R2 | 3614100 | 20369 | 66.616 | MW8CCAHLLTN7 | 753001587 |
| 68128933 | HQ | 3624312 | E471 | 66.616 | QD3BU836BR33 | 112614265 |
| 68128933 | R2 | 3630436 | 20473 | 66.616 | M12VD7WEEFM9 | 113783397 |
| 68128933 | R2 | 3642252 | 20675 | 66.616 | XB3ZLWAE8836 | 141340122 |
| 68128933 | R2 | 3659476 | 20527 | 66.616 | DC4ZZCUTM6N9 | 203558447 |
| 68128933 | R4 | 3709535 | 41381 | 66.616 | S79DG9CMYF69 | 454840804 |
| 68128933 | R4 | 3711903 | 41383 | 66.616 | R84FBNHNNDJ7 | 560894222 |
| 68128933 | R4 | 3727766 | 41386 | 66.616 | JLTHEQFXZG53 | 462913344 |
| 68128933 | R5 | 3955952 | 51277 | 66.616 | FM8VV9SAL6M3 | 346004382 |
| 68128933 | R10 | 4122862 | X0782 | 66.616 | YMM6JD17NHJ7 | 936002137 |
| 68128933 | R10 | 4132800 | X0219 | 66.616 | XCLAXTCSJF71 | 936002303 |
| 68128933 | R10 | 4158134 | X0889 | 66.616 | TGJRJSMNDUH6 | 936013615 |
| 68128933 | R10 | 4171336 | X0187 | 66.616 | SAM161153456 | 930899337 |
| 68128933 | R3 | 4218789 | 36116 | 66.616 | D32KKGEEYJ15 | 810878020 |
| 68128933 | R3 | 4252611 | 33478 | 66.616 | D3SLFNSLDQG1 | 222602113 |
| 68128933 | HQ | 4259772 | 3681 | 66.616 | QCKMA5Q2QLK9 | 251737221 |
| 68128933 | R1 | 4449397 | 10835 | 66.616 | CUHNPN791947 | 853650137 |
| 68128933 | R4 | 4554164 | 41387 | 66.616 | NF9KCFN32M55 | 582474104 |
| 68128933 | R8 | 4606702 | 80049 | 66.616 | HH4QS2XSBBK4 | 237000301 |
| 68128933 | R4 | 4717188 | 41388 | 66.616 | C7UMG6PDANY8 | 814116061 |
| 68128933 | R4 | 4811180 | 41143 | 66.616 | JF6XLNB4CDJ5 | 746000531 |
| 68128933 | R6 | 4826901 | 67193 | 66.616 | NN73AH7NJQ24 | 742605621 |
| 68128933 | R6 | 4829558 | 67194 | 66.616 | S8ZQQCC5VY43 | 473670796 |

| | | | |
|---|---|---|---|
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |

EPA_00000782

EPA_00000783

| | | | | |
|---|---|---|---|---|
| 5F02F78701 | 5F | 02F78701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J95801 | 5F | 02J95801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F953A0097 | 5F | 953A0097 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F953A0079 | 5F | 953A0079 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J95701 | 5F | 02J95701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J88601 | 5F | 02J88601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J85301 | 5F | 02J85301 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00E05004 | 5F | 00E05004 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00E05006 | 5F | 00E05006 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00E05005 | 5F | 00E05005 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T28401 | 5F | 97T28401 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F96276500 | 5F | 96276500 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F96275300 | 5F | 96275300 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F96276600 | 5F | 96276600 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5P84107201 | 5P | 84107201 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 68128933 | R6 | 4859167 | 67042 | 66.616 | SL44BVTJBFK5 | 760461030 |
| 68128933 | HQ | 5125981 | 8161 | 66.616 | JJG6HU8PA4S5 | 546001796 |
| 68128933 | HQ | 5125981 | 8161 | 66.616 | JJG6HU8PA4S5 | 546001796 |
| 68128933 | R3 | 5155214 | 33546 | 66.616 | H43KALPESBP1 | 546001336 |
| 68128933 | R10 | 5339038 | X0068 | 66.616 | Q4EDSUR34U61 | 910576806 |
| 68128933 | R10 | 5339528 | X0789 | 66.616 | XAWGFDYVLB88 | 843336800 |
| 68128933 | HQ | 5350701 | 3030 | 66.616 | Y14CPR31B6C3 | 910236600 |
| 68128933 | HQ | 5534891 | 0009 | 66.616 | LCLSJAGTNZQ7 | 396006492 |
| 68128933 | R5 | 5537148 | 51163 | 66.616 | CBSZX57DLCY1 | 812036467 |
| 68128933 | R5 | 5550893 | 50926 | 66.616 | FS3AZ3FV8JG8 | 396005507 |
| 68128933 | R9 | 6637846 | 90483 | 66.616 | YL62T9FVJXG3 | 980032933 |
| 68128933 | R2 | 7209252 | 20672 | 66.616 | DGR4WZZYGQ86 | 660953218 |
| 68128933 | R2 | 7243466 | 20671 | 66.616 | FAN4ZMDTP588 | 660915625 |
| 68128933 | R2 | 7838235 | 20559 | 66.616 | QT3RF9GL8VT4 | 660714681 |
| 68128933 | R1 | 4249913 | 10536 | 66.721 | ZU4BCJA87DL1 | 201733179 |

EPA_00000785

| | | | |
|---|---|---|---|
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |

EPA_00000787

EPA_00000788

| Program Code | Grant No. | Region | Recipient ID | Group ID | CFDA Number | Account Detail ID | Temporary Suspend | Prev Account Status |
|---|---|---|---|---|---|---|---|---|
| 5B | 03D02824 | R4 | 102980 | 41330 | 66.306 | | Y | Open |
| 5B | 02J56201 | HQ | 202920 | 8477 | 66.306 | | Y | Open |
| 51 | 02J56301 | R10 | 250146 | X0553 | 66.306 | | Y | Open |
| 51 | 98T90101 | R9 | 414166 | 90961 | 66.306 | | Y | Open |
| 5B | 98T89801 | R9 | 419903 | 90972 | 66.306 | | Y | Open |
| 5B | 98T90701 | R9 | 425729 | 90964 | 66.306 | | Y | Open |
| 51 | 98T88101 | R9 | 434233 | 90975 | 66.306 | | Y | Open |
| 51 | 98T88901 | R9 | 605780 | 90976 | 66.306 | | Y | Open |
| 5B | 97T29101 | R9 | 608473 | 91022 | 66.306 | | Y | Open |
| 5B | 98T88401 | R9 | 610552 | 90962 | 66.306 | | Y | Open |
| EC | 84037101 | R4 | 613487 | 41201 | 66.306 | | Y | Open |
| 5B | 97T23901 | R9 | 620022 | 91031 | 66.306 | | Y | Open |
| 5B | 98T88801 | R9 | 620788 | 90971 | 66.306 | | Y | Open |
| 5B | 98T88201 | R9 | 634989 | 90973 | 66.306 | | Y | Open |
| 5B | 98T88701 | R9 | 641670 | 90955 | 66.306 | | Y | Suspended |
| 5B | 97T23101 | R9 | 642630 | 91011 | 66.306 | | Y | Open |
| 51 | 98T89501 | R9 | 644759 | 90982 | 66.306 | | Y | Open |
| 51 | 97T22801 | R9 | 644977 | 90244 | 66.306 | | Y | Open |
| 5B | 98T88501 | R9 | 646342 | 90753 | 66.306 | | Y | Open |
| EC | 84037801 | R9 | 647923 | 90830 | 66.306 | | Y | Liquidated |
| 5B | 02F50701 | R3 | 649000 | 36138 | 66.306 | | Y | Open |
| 5B | 97T23301 | R9 | 652471 | 91014 | 66.306 | | Y | Open |
| EC | 84037001 | R9 | 652894 | 90019 | 66.306 | | Y | Open |
| 5B | 98T88601 | R9 | 654661 | 90899 | 66.306 | | Y | Open |
| 5B | 97T23201 | R9 | 657702 | 90895 | 66.306 | | Y | Open |
| 51 | 00I43700 | HQ | 808442 | 4065 | 66.306 | | Y | Open |
| 5B | 02F74001 | R6 | 815017 | 67115 | 66.306 | | Y | Open |
| 5B | 00I43500 | R8 | 819499 | 80585 | 66.306 | | Y | Open |
| 51 | 00I43600 | R8 | 831892 | 80543 | 66.306 | | Y | Open |
| 51 | 00I43400 | R8 | 840044 | 80592 | 66.306 | | Y | Open |
| 5B | 02J57301 | R9 | 1102387 | 90144 | 66.306 | | Y | Open |
| 5B | 96214324 | R2 | 1103100 | 20654 | 66.306 | | Y | Open |
| EC | 84037401 | HQ | 1106002 | 7001 | 66.306 | | Y | Open |
| 51 | 00A01436 | R1 | 1110148 | 10222 | 66.306 | | Y | Suspended |
| 5B | 96263624 | R2 | 1110619 | 20579 | 66.306 | | Y | Open |
| 51 | 02F74401 | R6 | 1117043 | 66726 | 66.306 | | Y | Open |
| EC | 00A00596 | R1 | 1118859 | 10726 | 66.306 | | Y | Open |
| 5B | 96214224 | R2 | 1119347 | 20414 | 66.306 | | Y | Open |
| 51 | 98T91501 | R9 | 1126185 | 90960 | 66.306 | | Y | Suspended |
| 5B | 95338201 | R3 | 1126928 | 36140 | 66.306 | | Y | Suspended |
| 5B | 84084301 | R9 | 1137151 | 90807 | 66.306 | | Y | Open |
| 5B | 00E03646 | R5 | 1143401 | 51230 | 66.306 | | Y | Open |
| 51 | 00A01313 | R1 | 1145953 | 10326 | 66.306 | | Y | Open |
| 51 | 02F53801 | R6 | 1146505 | 67144 | 66.306 | | Y | Open |
| 51 | 95335201 | R3 | 1146538 | 36189 | 66.306 | | Y | Open |
| EC | 84036501 | HQ | 1250018 | 8457 | 66.306 | | Y | Open |

| New Account Status | Suspension Date |
|---|---|
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5B | 03D02924 | R4 | 1251054 | 40726 | 66.306 | Y | Open |
| 5B | 03D03024 | R4 | 1300835 | 40011 | 66.306 | Y | Open |
| 51 | 98T91201 | R9 | 1521192 | 90963 | 66.306 | Y | Suspended |
| 5B | 98T88301 | R10 | 1601163 | X0787 | 66.306 | Y | Open |
| 5B | 02J56401 | R10 | 1606851 | X0669 | 66.306 | Y | Open |
| EC | 00E03088 | R5 | 1730917 | 50546 | 66.306 | Y | Liquidated |
| 5B | 00E03857 | R5 | 1741994 | 50597 | 66.306 | Y | Open |
| 5B | 96711501 | R7 | 1742285 | 70829 | 66.306 | Y | Open |
| 5B | 00E03628 | R5 | 1753390 | 50955 | 66.306 | Y | Open |
| 5B | 00E03625 | R5 | 1757585 | 51167 | 66.306 | Y | Open |
| 5B | 00E03627 | R5 | 1829332 | 51235 | 66.306 | Y | Open |
| EC | 00E03086 | R5 | 1833048 | 51111 | 66.306 | Y | Liquidated |
| 5B | 96711701 | R7 | 1907853 | 70830 | 66.306 | Y | Open |
| 5B | 03D03124 | R4 | 2122139 | 41326 | 66.306 | Y | Suspended |
| 5B | 02F50201 | R6 | 2227987 | 67170 | 66.306 | Y | Open |
| 51 | 02F50301 | R6 | 2228338 | 67051 | 66.306 | Y | Open |
| 5B | 02F50901 | R6 | 2253134 | 60715 | 66.306 | Y | Open |
| 5B | 00A01352 | R1 | 2317139 | 10802 | 66.306 | Y | Open |
| 5B | 00A01182 | R1 | 2359647 | 10805 | 66.306 | Y | Open |
| 5B | 00A01390 | R1 | 2373809 | 10694 | 66.306 | Y | Open |
| 5B | 95335401 | R3 | 2402138 | 36184 | 66.306 | Y | Open |
| 51 | 95335501 | R3 | 2434879 | 36187 | 66.306 | Y | Open |
| EC | 84036901 | HQ | 2476587 | 8455 | 66.306 | Y | Open |
| 5B | 00A01144 | R1 | 2503186 | 10202 | 66.306 | Y | Open |
| 5B | 00A01504 | R1 | 2506613 | 10261 | 66.306 | Y | Open |
| 51 | 00A01389 | R1 | 2542000 | 10216 | 66.306 | Y | Open |
| 5B | 00A01502 | R1 | 2542035 | 10177 | 66.306 | Y | Open |
| 51 | 00A01150 | R1 | 2551323 | 10512 | 66.306 | Y | Open |
| 5B | 00E03626 | R5 | 2622821 | 51222 | 66.306 | Y | Open |
| 51 | 00E03858 | R5 | 2655504 | 50555 | 66.306 | Y | Open |
| 5B | 00E03623 | R5 | 2715105 | 51240 | 66.306 | Y | Open |
| EC | 00E03087 | R5 | 2742217 | 51067 | 66.306 | Y | Liquidated |
| 51 | 00E03622 | R5 | 2756651 | 50982 | 66.306 | Y | Open |
| 5B | 03D03324 | R4 | 2806298 | 41085 | 66.306 | Y | Open |
| 51 | 03D03224 | R4 | 2810450 | 41248 | 66.306 | Y | Open |
| 51 | 96711901 | R7 | 2906468 | 70753 | 66.306 | Y | Open |
| 5B | 96712101 | R7 | 2932986 | 77950 | 66.306 | Y | Open |
| 5B | 96711401 | R7 | 2954048 | 77953 | 66.306 | Y | Open |
| 5B | 98T88001 | R9 | 3210569 | 91006 | 66.306 | Y | Open |
| 5B | 96214024 | R2 | 3429134 | 20648 | 66.306 | Y | Open |
| 5B | 02F50801 | R6 | 3533843 | 67183 | 66.306 | Y | Suspended |
| 51 | 02F73901 | R6 | 3549522 | 67156 | 66.306 | Y | Open |
| 51 | 02J56001 | R9 | 3602254 | 90826 | 66.306 | Y | Open |
| 5B | 96229424 | R2 | 3614100 | 20369 | 66.306 | Y | Open |
| 51 | 96263224 | R2 | 3614702 | 20662 | 66.306 | Y | Open |
| 5B | 02F76801 | R6 | 3621789 | 61801 | 66.306 | Y | Open |
| 5B | 02F50501 | R6 | 3633674 | 67182 | 66.306 | Y | Open |
| 5B | 96263424 | R2 | 3639450 | 20517 | 66.306 | Y | Open |
| 5B | 96266600 | R2 | 3642609 | 20642 | 66.306 | Y | Open |

| | |
|---|---|
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |

| 51 | 96263724 | R2 | 3652055 | 20656 | 66.306 | | Y | Open |
| 5B | 03D03424 | R4 | 3739595 | 41247 | 66.306 | | Y | Open |
| EC | 96873721 | R8 | 3891789 | 80231 | 66.306 | | Y | Suspended |
| 5B | 00E03624 | R5 | 3905403 | 51224 | 66.306 | | Y | Open |
| 51 | 00E03856 | HQ | 3910233 | E697 | 66.306 | | Y | Open |
| EC | 00E03084 | R5 | 3954126 | 50941 | 66.306 | | Y | Liquidated |
| 5B | 02J56601 | R10 | 4103683 | X0847 | 66.306 | | Y | Suspended |
| 5B | 02J56701 | R10 | 4144780 | X0857 | 66.306 | | Y | Open |
| 5B | 02J56501 | R10 | 4151657 | X0791 | 66.306 | | Y | Open |
| 5B | 95337201 | R3 | 4205325 | 30507 | 66.306 | | Y | Open |
| 5B | 95334801 | R3 | 4229732 | 36100 | 66.306 | | Y | Suspended |
| 5B | 95337401 | R3 | 4241278 | 30415 | 66.306 | | Y | Open |
| EC | 84037901 | R3 | 4252611 | 33478 | 66.306 | | Y | Open |
| 5B | 95334701 | R3 | 4254115 | 36185 | 66.306 | | Y | Open |
| EC | 00A00126 | R1 | 4405894 | 10496 | 66.306 | | Y | Suspended |
| 51 | 00A01314 | R1 | 4435266 | 10710 | 66.306 | | Y | Open |
| EC | 84037701 | R4 | 4700905 | 41189 | 66.306 | | Y | Open |
| 51 | 03D03624 | R4 | 4729105 | 40950 | 66.306 | | Y | Open |
| EC | 84037601 | R4 | 4729105 | 40950 | 66.306 | | Y | Suspended |
| 51 | 02F50401 | R6 | 4828002 | 67185 | 66.306 | | Y | Open |
| 5B | 02F50601 | R6 | 4857812 | 67157 | 66.306 | | Y | Suspended |
| EC | 95820512 | R8 | 4910812 | 80557 | 66.306 | | Y | Liquidated |
| 5B | 95337301 | R3 | 5134116 | 36127 | 66.306 | | Y | Open |
| 51 | 00A01235 | R1 | 5136754 | 10803 | 66.306 | | Y | Open |
| 51 | 00A01311 | R5 | 5148576 | 50933 | 66.306 | | Y | Open |
| 51 | 00I43300 | R5 | 5156566 | 50260 | 66.306 | | Y | Open |
| EC | 02J03001 | R10 | 5317577 | X0163 | 66.306 | | Y | Open |
| 5B | 02J56101 | R10 | 5357331 | X0763 | 66.306 | | Y | Open |
| 5B | 00E03648 | R5 | 5501484 | 51207 | 66.306 | | Y | Open |
| EC | 00E03085 | R5 | 5540554 | 50007 | 66.306 | | Y | Liquidated |
| 51 | 98T89001 | HQ | 6602373 | 8452 | 66.306 | | Y | Open |
| EC | 96242022 | R2 | 7220321 | 20586 | 66.306 | | Y | Open |
| 5B | 96214124 | R2 | 7232618 | 20637 | 66.306 | | Y | Open |
| EC | 96241922 | R2 | 7809110 | 20587 | 66.306 | | Y | Open |
| XJ | 98T65901 | HQ | 0448408 | 0064 | 66.309 | | Y | Open |
| XJ | 98T65901 | HQ | 0448408 | 0064 | 66.309 | 11EPMEJ | Y | Open |
| XJ | 98T65901 | HQ | 0448408 | 0064 | 66.309 | 11IIJAEJ | Y | Open |
| XJ | 98T65901 | HQ | 0448408 | 0064 | 66.309 | 11IRATA | Y | Open |
| XJ | 98T65801 | R9 | 0686058 | 90125 | 66.309 | | Y | Suspended |
| XJ | 98T65801 | R9 | 0686058 | 90125 | 66.309 | 12EPMEJ | Y | Suspended |
| XJ | 98T65801 | R9 | 0686058 | 90125 | 66.309 | 12IIJAEJ | Y | Suspended |
| XJ | 98T65801 | R9 | 0686058 | 90125 | 66.309 | 12IRATA | Y | Suspended |
| XJ | 00I24100 | R8 | 0822522 | 80542 | 66.309 | | Y | Open |
| XJ | 00A01452 | R1 | 0989624 | 10150 | 66.309 | | Y | Open |
| XJ | 00A01452 | R1 | 0989624 | 10150 | 66.309 | 01EPMEJ | Y | Open |
| XJ | 00A01452 | R1 | 0989624 | 10150 | 66.309 | 01IIJAEJ | Y | Open |
| XJ | 00A01452 | R1 | 0989624 | 10150 | 66.309 | 01IRATA | Y | Open |
| XJ | 96230523 | R2 | 1102338 | 20334 | 66.309 | | Y | Open |
| XJ | 96230523 | R2 | 1102338 | 20334 | 66.309 | 03EPMEJ | Y | Open |

| | |
|---|---|
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| XJ | 96230523 | R2 | 1102338 | 20334 | 66.309 | 03IIJAEJ | Y | Open |
| XJ | 96230523 | R2 | 1102338 | 20334 | 66.309 | 03IRATA | Y | Open |
| XJ | 96230523 | R2 | 1102338 | 20334 | 66.309 | NO SITE | Y | Open |
| XJ | 95316401 | R3 | 1115136 | 36156 | 66.309 | | Y | Liquidated |
| XJ | 4060301A | HQ | 1115768 | 5032 | 66.309 | | Y | Open |
| XJ | 4060301A | HQ | 1115768 | 5032 | 66.309 | 15EPMEJ | Y | Open |
| XJ | 4060301A | HQ | 1115768 | 5032 | 66.309 | 15IIJAEJ | Y | Open |
| XJ | 84061001 | HQ | 1151053 | 8474 | 66.309 | | Y | Open |
| XJ | 84061001 | HQ | 1151053 | 8474 | 66.309 | 17EPMEJ | Y | Open |
| XJ | 84061001 | HQ | 1151053 | 8474 | 66.309 | 17IIJAEJ | Y | Open |
| XJ | 84061001 | HQ | 1151053 | 8474 | 66.309 | NO SITE | Y | Open |
| XJ | 00E03396 | R5 | 1154288 | 51151 | 66.309 | | Y | Open |
| XJ | 00E03451 | R5 | 1723693 | 51114 | 66.309 | | Y | Suspended |
| XJ | 00E03451 | R5 | 1723693 | 51114 | 66.309 | 07EPMEJ | Y | Suspended |
| XJ | 00E03451 | R5 | 1723693 | 51114 | 66.309 | 07IIJAEJ | Y | Suspended |
| XJ | 96701501 | R7 | 2037168 | 77850 | 66.309 | | Y | Suspended |
| XJ | 96701501 | R7 | 2037168 | 77850 | 66.309 | 10EPMEJ | Y | Suspended |
| XJ | 96701501 | R7 | 2037168 | 77850 | 66.309 | 10IIJAEJ | Y | Suspended |
| XJ | 13746681 | HQ | 2240454 | 6291 | 66.309 | | Y | Suspended |
| XJ | 97796601 | R8 | 2750212 | 80149 | 66.309 | | Y | Suspended |
| XJ | 00E03450 | R5 | 2795491 | 50931 | 66.309 | | Y | Suspended |
| XJ | 00E03450 | R5 | 2795491 | 50931 | 66.309 | 08EPMEJ | Y | Suspended |
| XJ | 00E03450 | R5 | 2795491 | 50931 | 66.309 | 08IIJAEJ | Y | Suspended |
| XJ | 00E03450 | R5 | 2795491 | 50931 | 66.309 | 08IRATA | Y | Suspended |
| XJ | 02D48323 | R4 | 2865333 | 40025 | 66.309 | | Y | Open |
| XJ | 02D48523 | R4 | 2865333 | 40025 | 66.309 | | Y | Liquidated |
| XJ | 96708901 | R7 | 2906468 | 70753 | 66.309 | | Y | Suspended |
| XJ | 00I10501 | R8 | 3034514 | 80151 | 66.309 | | Y | Suspended |
| XJ | 00I10501 | R8 | 3034514 | 80151 | 66.309 | 18EPMEJ | Y | Suspended |
| XJ | 00I10501 | R8 | 3034514 | 80151 | 66.309 | 18IIJAEJ | Y | Suspended |
| XJ | 00I10501 | R8 | 3034514 | 80151 | 66.309 | 18IRATA | Y | Suspended |
| XJ | 02F33801 | R6 | 3586435 | 66622 | 66.309 | | Y | Open |
| XJ | 02F33801 | R6 | 3586435 | 66622 | 66.309 | 09EPMEJ | Y | Open |
| XJ | 02F33801 | R6 | 3586435 | 66622 | 66.309 | 09IIJAEJ | Y | Open |
| XJ | 02F33801 | R6 | 3586435 | 66622 | 66.309 | 09IRATA | Y | Open |
| XJ | 96230923 | R2 | 3600180 | 20083 | 66.309 | | Y | Open |
| XJ | 96230923 | R2 | 3600180 | 20083 | 66.309 | 02EPMEJ | Y | Open |
| XJ | 96230923 | R2 | 3600180 | 20083 | 66.309 | 02IIJAEJ | Y | Open |
| XJ | 96230923 | R2 | 3600180 | 20083 | 66.309 | 02IRATA | Y | Open |
| XJ | 3746193A | HQ | 3783895 | 0003 | 66.309 | | Y | Open |
| XJ | 3746193A | HQ | 3783895 | 0003 | 66.309 | 06EPMEJ | Y | Open |
| XJ | 3746193A | HQ | 3783895 | 0003 | 66.309 | 06IIJAEJ | Y | Open |
| XJ | 3746193A | HQ | 3783895 | 0003 | 66.309 | 06IRATA | Y | Open |
| XJ | 84113601 | HQ | 3783895 | 0003 | 66.309 | | Y | Open |
| XJ | 2J28701A | R10 | 4108296 | X0808 | 66.309 | | Y | Open |
| XJ | 2J28701A | R10 | 4108296 | X0808 | 66.309 | 13EPMEJ | Y | Open |
| XJ | 2J28701A | R10 | 4108296 | X0808 | 66.309 | 13IIJAEJ | Y | Open |
| XJ | 2J28701A | R10 | 4108296 | X0808 | 66.309 | 13IRATA | Y | Open |
| XJ | 84061101 | HQ | 5034992 | 8473 | 66.309 | | Y | Suspended |

EPA_00000795

| | |
|---|---|
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| XJ | 84061101 | HQ | 5034992 | 8473 | 66.309 | 16EPMEJ | Y | Suspended |
| XJ | 84061101 | HQ | 5034992 | 8473 | 66.309 | 16IIJAEJ | Y | Suspended |
| XJ | 95314201 | R5 | 5156566 | 50260 | 66.309 | | Y | Suspended |
| XJ | 5314201A | R5 | 5156566 | 50260 | 66.309 | | Y | Suspended |
| XJ | 5314201A | R5 | 5156566 | 50260 | 66.309 | 04EPMEJ | Y | Suspended |
| XJ | 5314201A | R5 | 5156566 | 50260 | 66.309 | 04IIJAEJ | Y | Suspended |
| XJ | 2J28601A | HQ | 5329611 | 0013 | 66.309 | | Y | Open |
| XJ | 2J28601A | HQ | 5329611 | 0013 | 66.309 | 14EPMEJ | Y | Open |
| XJ | 2J28601A | HQ | 5329611 | 0013 | 66.309 | 14IIJAEJ | Y | Open |
| XJ | 2J28601A | HQ | 5329611 | 0013 | 66.309 | 14IRATA | Y | Open |
| 5C | 03D03724 | R4 | 0120977 | 41340 | 66.312 | | Y | Open |
| AJ | 84032601 | R4 | 0130372 | 40114 | 66.312 | | Y | Open |
| AJ | 98T29901 | R9 | 0414484 | 90205 | 66.312 | | Y | Open |
| 52 | 98T90401 | R9 | 0455494 | 90541 | 66.312 | | Y | Open |
| 5C | 98T90501 | R9 | 0617163 | 90811 | 66.312 | | Y | Open |
| AJ | 98T89901 | R9 | 0618699 | 90877 | 66.312 | | Y | Open |
| 5C | 98T90301 | R9 | 0620868 | 90968 | 66.312 | | Y | Open |
| AJ | 98T29801 | R9 | 0623512 | 90011 | 66.312 | | Y | Open |
| AJ | 98T91401 | R9 | 0645567 | 90018 | 66.312 | | Y | Open |
| 52 | 97T22501 | R9 | 0645583 | 90048 | 66.312 | | Y | Open |
| 5C | 98T90001 | R9 | 0656025 | 90106 | 66.312 | | Y | Open |
| 5C | 98T89601 | R9 | 0658561 | 90147 | 66.312 | | Y | Open |
| 5C | 98T90601 | R9 | 0659258 | 90028 | 66.312 | | Y | Open |
| 52 | 00I53000 | R8 | 0834716 | 80565 | 66.312 | | Y | Open |
| AJ | 00I51800 | R8 | 0874976 | 80011 | 66.312 | | Y | Open |
| AJ | 84032701 | R1 | 0933081 | 10515 | 66.312 | | Y | Suspended |
| 52 | 00A01441 | R1 | 0951054 | 10058 | 66.312 | | Y | Open |
| AJ | 00A01438 | R1 | 0982649 | 10109 | 66.312 | | Y | Open |
| 5C | 95336201 | R3 | 1102506 | 30496 | 66.312 | | Y | Open |
| 5C | 98T91601 | R9 | 1103509 | 90238 | 66.312 | | Y | Open |
| 52 | 98T89301 | R9 | 1105901 | 90880 | 66.312 | | Y | Open |
| 5C | 95336801 | HQ | 1110373 | 9997 | 66.312 | | Y | Open |
| AJ | 84032401 | HQ | 1110373 | 9997 | 66.312 | | Y | Open |
| 5C | 98T90201 | R9 | 1114301 | 90343 | 66.312 | | Y | Open |
| AJ | 96263800 | R2 | 1116218 | 20661 | 66.312 | | Y | Open |
| AK | 00A01275 | R1 | 1120199 | 10137 | 66.312 | | Y | Open |
| AJ | 98T29401 | R9 | 1122256 | 90080 | 66.312 | | Y | Suspended |
| 52 | 96263923 | R2 | 1125084 | 20503 | 66.312 | | Y | Open |
| 5C | 02F52401 | R6 | 1126931 | 66665 | 66.312 | | Y | Open |
| AJ | 02F05001 | R6 | 1126931 | 66665 | 66.312 | | Y | Suspended |
| 52 | 02F52201 | R6 | 1130795 | 66955 | 66.312 | | Y | Open |
| 52 | 02J57501 | R10 | 1139500 | X0576 | 66.312 | | Y | Open |
| 5C | 00A01183 | R1 | 1141143 | 10472 | 66.312 | | Y | Open |
| 5C | 00E03635 | R5 | 1142026 | 51101 | 66.312 | | Y | Open |
| 52 | 96264123 | R2 | 1142302 | 20229 | 66.312 | | Y | Open |
| 52 | 00A01439 | R1 | 1146860 | 10740 | 66.312 | | Y | Open |
| 5C | 02J57701 | R10 | 1149231 | X0312 | 66.312 | | Y | Open |
| AJ | 84034201 | HQ | 1149614 | 9996 | 66.312 | | Y | Suspended |
| 52 | 98T89701 | R9 | 1150634 | 90317 | 66.312 | | Y | Open |

EPA_00000797

| | |
|---|---|
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AJ | 02F64501 | R6 | 1150806 | 67029 | 66.312 | Y | Open |
| 5C | 95337501 | R3 | 1151488 | 33533 | 66.312 | Y | Open |
| 52 | 00A01440 | R1 | 1152751 | 10035 | 66.312 | Y | Open |
| AJ | 84034101 | R3 | 1159232 | 30122 | 66.312 | Y | Open |
| 52 | 03D03924 | R4 | 1261658 | 40836 | 66.312 | Y | Open |
| 52 | 03D03824 | R4 | 1386710 | 41152 | 66.312 | Y | Open |
| 5C | 00E03632 | R5 | 1811152 | 51228 | 66.312 | Y | Open |
| AJ | 96712201 | R7 | 1949139 | 77969 | 66.312 | Y | Open |
| AJ | 96711601 | R7 | 2038244 | 70719 | 66.312 | Y | Open |
| 5C | 03D04124 | R4 | 2116386 | 40339 | 66.312 | Y | Open |
| AK | 02F51601 | R6 | 2225772 | 60612 | 66.312 | Y | Open |
| AJ | 02F64601 | R6 | 2239352 | 67108 | 66.312 | Y | Open |
| AJ | 02F52101 | R6 | 2246203 | 60626 | 66.312 | Y | Open |
| 52 | 00A01184 | R1 | 2336998 | 10129 | 66.312 | Y | Open |
| 52 | 95336701 | R3 | 2405821 | 36180 | 66.312 | Y | Open |
| AJ | 95336901 | R3 | 2436431 | 30347 | 66.312 | Y | Open |
| AK | 00A01236 | R1 | 2503273 | 10158 | 66.312 | Y | Open |
| 52 | 00A01505 | R1 | 2526524 | 10339 | 66.312 | Y | Open |
| 5C | 00E03636 | R5 | 2645101 | 50017 | 66.312 | Y | Open |
| AK | 00E03633 | R5 | 2729640 | 50298 | 66.312 | Y | Open |
| AJ | 00E03637 | HQ | 2788642 | 2035 | 66.312 | Y | Open |
| 52 | 00E03854 | R5 | 2798408 | 50211 | 66.312 | Y | Open |
| 52 | 96712501 | R7 | 2912220 | 70779 | 66.312 | Y | Open |
| AJ | 00I52600 | R8 | 3012594 | 80013 | 66.312 | Y | Open |
| 5C | 00I52500 | R8 | 3021341 | 80150 | 66.312 | Y | Open |
| 52 | 00I39300 | R8 | 3051601 | 80017 | 66.312 | Y | Open |
| 5C | 96263900 | R2 | 3409104 | 20231 | 66.312 | Y | Open |
| AJ | 96263100 | R2 | 3455702 | 20047 | 66.312 | Y | Open |
| AJ | 02F51701 | R6 | 3521853 | 60610 | 66.312 | Y | Open |
| 5C | 02F66601 | R6 | 3564393 | 66723 | 66.312 | Y | Open |
| 52 | 96263324 | HQ | 3605480 | 6180 | 66.312 | Y | Open |
| 52 | 96267200 | R2 | 3606864 | 20021 | 66.312 | Y | Open |
| AJ | 03D04224 | R4 | 3769370 | 40166 | 66.312 | Y | Open |
| AK | 00I52700 | R8 | 3845909 | 80535 | 66.312 | Y | Open |
| 52 | 00E03859 | R5 | 3912256 | 51268 | 66.312 | Y | Open |
| 5C | 00E03638 | R5 | 3934169 | 50141 | 66.312 | Y | Open |
| 5C | 02F51801 | R6 | 4082033 | 60662 | 66.312 | Y | Open |
| 52 | 02J57901 | R10 | 4104986 | X0220 | 66.312 | Y | Open |
| 52 | 95337801 | R3 | 4200962 | 30315 | 66.312 | Y | Open |
| AJ | 95337701 | R3 | 4266772 | 30310 | 66.312 | Y | Open |
| 52 | 95337601 | R3 | 4279440 | 33508 | 66.312 | Y | Open |
| AJ | 00A01316 | R1 | 4432682 | 10110 | 66.312 | Y | Open |
| AK | 00A01317 | R1 | 4471279 | 10122 | 66.312 | Y | Open |
| AJ | 03D04324 | R4 | 4519238 | 41339 | 66.312 | Y | Open |
| AJ | 01D19220 | R4 | 4531579 | 40197 | 66.312 | Y | Liquidated |
| 52 | 03D04424 | R4 | 4739207 | 40388 | 66.312 | Y | Open |
| 52 | 00I52800 | R8 | 4939479 | 80589 | 66.312 | Y | Open |
| AK | 00I52900 | R8 | 4942110 | 80026 | 66.312 | Y | Open |
| 5C | 00A01276 | R1 | 5055470 | 10228 | 66.312 | Y | Open |

EPA_00000799

| Suspended | 3/7/2025 |
|-----------|----------|
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5C | 95336301 | R3 | 5103044 | 30502 | 66.312 | Y | Open |
| AJ | 84032801 | R3 | 5112708 | 30359 | 66.312 | Y | Open |
| 5C | 02J58001 | R10 | 5302690 | X0797 | 66.312 | Y | Open |
| 52 | 02J57401 | R10 | 5308794 | X0843 | 66.312 | Y | Open |
| 52 | 02J58201 | R10 | 5334150 | X0768 | 66.312 | Y | Open |
| 52 | 02J58301 | R10 | 5348062 | X0503 | 66.312 | Y | Open |
| AJ | 02J57601 | R10 | 5348960 | X0073 | 66.312 | Y | Open |
| 5C | 02J57801 | R10 | 5354520 | X0346 | 66.312 | Y | Open |
| 52 | 02J58101 | R10 | 5380240 | X0355 | 66.312 | Y | Open |
| AJ | 95336401 | R3 | 5447919 | 30316 | 66.312 | Y | Open |
| AJ | 00E03804 | R5 | 5547460 | 50396 | 66.312 | Y | Open |
| 5C | 00E03634 | R5 | 5560624 | 50084 | 66.312 | Y | Open |
| AK | 96213824 | R2 | 7214432 | 20643 | 66.312 | Y | Open |
| EQ | 02D23222 | R4 | 0106409 | 41245 | 66.604 | Y | Liquidated |
| EQ | 02D22522 | R4 | 0135434 | 41283 | 66.604 | Y | Open |
| EQ | 02J07001 | R10 | 0236437 | X0384 | 66.604 | Y | Open |
| EQ | 98T36301 | R9 | 0654661 | 90899 | 66.604 | Y | Suspended |
| EQ | 00A00598 | R1 | 0900057 | 10729 | 66.604 | Y | Liquidated |
| EQ | 00A00600 | R1 | 0911112 | 10730 | 66.604 | Y | Open |
| EQ | 00A00446 | R1 | 0954491 | 10223 | 66.604 | Y | Suspended |
| EQ | 96239900 | R2 | 1110619 | 20579 | 66.604 | Y | Liquidated |
| EQ | 02F06301 | R6 | 1117043 | 66726 | 66.604 | Y | Open |
| EQ | 02D22822 | R4 | 1125853 | 41301 | 66.604 | Y | Suspended |
| EQ | 84043201 | HQ | 1158493 | 8461 | 66.604 | Y | Suspended |
| EQ | 00A00657 | R1 | 2300545 | 10134 | 66.604 | Y | Liquidated |
| EQ | 00E02284 | R5 | 2626710 | 51021 | 66.604 | Y | Suspended |
| EQ | 02D23022 | R4 | 2840002 | 41291 | 66.604 | Y | Liquidated |
| EQ | 96240922 | R2 | 3608561 | 20588 | 66.604 | Y | Suspended |
| EQ | 84050101 | R2 | 3616477 | 20611 | 66.604 | Y | Liquidated |
| EQ | 84050201 | R6 | 4082033 | 60662 | 66.604 | Y | Liquidated |
| 5I | 84097701 | HQ | 1115571 | 8166 | 66.614 | Y | Liquidated |
| ED | 00E03650 | R5 | 1710751 | 51205 | 66.614 | Y | Liquidated |
| EI | 00A01114 | R1 | 2540793 | 10725 | 66.614 | Y | Suspended |
| EL | 00A01114 | R1 | 2540793 | 10725 | 66.614 | Y | Liquidated |
| ED | 02F59601 | R6 | 4832741 | 60725 | 66.614 | Y | Open |
| 5N | 98T97501 | R1 | 0615290 | 10566 | 66.615 | Y | Open |
| 5N | 98T97502 | R1 | 0615290 | 10566 | 66.615 | Y | Open |
| 5N | 95341301 | R3 | 2452459 | 33743 | 66.615 | Y | Suspended |
| 5N | 95341401 | R3 | 2452459 | 33743 | 66.615 | Y | Open |
| 5N | 00A01511 | R1 | 2506613 | 10261 | 66.615 | Y | Open |
| 5N | 00A01613 | R1 | 2506613 | 10261 | 66.615 | Y | Open |
| 5N | 00I50001 | R1 | 2510146 | 10489 | 66.615 | Y | Open |
| 5N | 00I50002 | R1 | 2510146 | 10489 | 66.615 | Y | Open |
| 5N | 00E03682 | R5 | 2724154 | 51232 | 66.615 | Y | Suspended |
| 5N | 01E03682 | R5 | 2724154 | 51232 | 66.615 | Y | Open |
| 5N | 96265601 | HQ | 3688823 | 6185 | 66.615 | Y | Open |
| 5N | 96265602 | HQ | 3688823 | 6185 | 66.615 | Y | Open |
| 5N | 84084101 | HQ | 3783895 | 0003 | 66.615 | Y | Open |
| 5N | 84084201 | HQ | 3783895 | 0003 | 66.615 | Y | Open |

| | |
|---|---|
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5N | 02F5550A | R6 | 4847432 | 66756 | 66.615 | Y | Open |
| 5N | 02F5550B | R6 | 4847432 | 66756 | 66.615 | Y | Open |
| 5N | 84082001 | HQ | 5034992 | 8473 | 66.615 | Y | Open |
| 5N | 84082901 | HQ | 5034992 | 8473 | 66.615 | Y | Open |
| 5N | 02J63801 | R10 | 5327389 | X0852 | 66.615 | Y | Suspended |
| 5N | 02J63901 | R10 | 5327389 | X0852 | 66.615 | Y | Open |
| 5F | 03D33625 | HQ | 0109538 | 8223 | 66.616 | Y | Suspended |
| 5F | 02J91901 | R10 | 0208598 | X0880 | 66.616 | Y | Open |
| 5F | 02J95601 | R10 | 0220811 | X0209 | 66.616 | Y | Open |
| 5F | 02J91801 | R10 | 0238846 | X0092 | 66.616 | Y | Open |
| 5F | 02J95201 | R10 | 0238846 | X0092 | 66.616 | Y | Open |
| 5F | 02J92801 | R10 | 0239590 | X0011 | 66.616 | Y | Open |
| 5F | 02J95501 | R10 | 0257852 | X0884 | 66.616 | Y | Open |
| 5F | 02J88401 | R10 | 0284647 | X0027 | 66.616 | Y | Open |
| 5F | 97T24701 | R9 | 0455840 | 91010 | 66.616 | Y | Open |
| 5F | 96272800 | HQ | 0550613 | 8496 | 66.616 | Y | Open |
| 5F | 97T18001 | R9 | 0609397 | 91017 | 66.616 | Y | Open |
| 5F | 97T31701 | R9 | 0613231 | 90216 | 66.616 | Y | Open |
| 5F | 97T24601 | R1 | 0615290 | 10566 | 66.616 | Y | Open |
| 5F | 97T28201 | R9 | 0619041 | 90912 | 66.616 | Y | Open |
| 5F | 97T17601 | R9 | 0619664 | 90886 | 66.616 | Y | Open |
| 5F | 97T28901 | R9 | 0623924 | 90093 | 66.616 | Y | Open |
| 5F | 97T18301 | R9 | 0627354 | 91018 | 66.616 | Y | Open |
| 5F | 97T18101 | R9 | 0628198 | 91013 | 66.616 | Y | Open |
| 5F | 97T28301 | R9 | 0629749 | 91024 | 66.616 | Y | Open |
| 5F | 97T32001 | R9 | 0630845 | 90580 | 66.616 | Y | Open |
| 5F | 97T28701 | R9 | 0632516 | 90743 | 66.616 | Y | Open |
| 5F | 97T24301 | R9 | 0632639 | 91015 | 66.616 | Y | Open |
| 5F | 97T28501 | R9 | 0644759 | 90982 | 66.616 | Y | Open |
| 5F | 97T17801 | R9 | 0650109 | 91016 | 66.616 | Y | Open |
| 5F | 97T17901 | R9 | 0651363 | 91023 | 66.616 | Y | Open |
| 5F | 97T17701 | R9 | 0657820 | 90369 | 66.616 | Y | Open |
| 5F | 00I40400 | R8 | 0857712 | 80603 | 66.616 | Y | Open |
| 5F | 00A01479 | R1 | 0951054 | 10058 | 66.616 | Y | Open |
| 5F | 02F74301 | HQ | 1107273 | 8372 | 66.616 | Y | Open |
| 5F | 96275325 | R2 | 1119347 | 20414 | 66.616 | Y | Open |
| 5F | 02F65701 | R6 | 1130795 | 66955 | 66.616 | Y | Open |
| 5F | 03D30524 | HQ | 1134943 | 8497 | 66.616 | Y | Open |
| 5F | 00E04057 | HQ | 1135428 | 8370 | 66.616 | Y | Open |
| 5F | 953A0021 | R3 | 1146538 | 36189 | 66.616 | Y | Open |
| 5F | 02J91701 | R10 | 1147953 | X0241 | 66.616 | Y | Open |
| 5F | 97T28801 | HQ | 1148484 | 9610 | 66.616 | Y | Open |
| 5F | 03D30624 | R4 | 1203993 | 41171 | 66.616 | Y | Open |
| 5F | 03D26224 | R4 | 1205959 | 41382 | 66.616 | Y | Open |
| 5F | 03D33525 | R4 | 1261658 | 40836 | 66.616 | Y | Open |
| 5F | 03D33925 | R4 | 1304606 | 41345 | 66.616 | Y | Open |
| 5F | 03D26124 | R4 | 1324128 | 41380 | 66.616 | Y | Open |
| 5F | 02J85101 | R10 | 1612663 | X0151 | 66.616 | Y | Open |
| 5F | 00E04046 | R5 | 1740933 | 50833 | 66.616 | Y | Open |

| | |
|---|---|
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |

EPA_00000804

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5F | 00E04045 | R5 | 1811121 | 50057 | 66.616 | Y | Open |
| 5F | 02F80101 | R6 | 2237497 | 60739 | 66.616 | Y | Open |
| 5F | 02F76901 | R6 | 2258593 | 60737 | 66.616 | Y | Open |
| 5F | 00A01863 | R1 | 2510146 | 10489 | 66.616 | Y | Open |
| 5F | 00A01540 | R1 | 2536488 | 10068 | 66.616 | Y | Open |
| 5F | 00E04016 | R5 | 2606878 | 50191 | 66.616 | Y | Open |
| 5F | 00E04017 | R5 | 2606878 | 50191 | 66.616 | Y | Open |
| 5F | 00E04043 | R5 | 2618916 | 50194 | 66.616 | Y | Open |
| 5F | 00E04044 | R5 | 2632931 | 51282 | 66.616 | Y | Open |
| 5F | 00E05003 | R5 | 2766602 | 51279 | 66.616 | Y | Open |
| 5F | 00E05007 | R5 | 2798408 | 50211 | 66.616 | Y | Open |
| 5F | 03D33825 | R4 | 2810450 | 41248 | 66.616 | Y | Open |
| 5F | 97T28601 | R9 | 3209552 | 90980 | 66.616 | Y | Open |
| 5F | 02F76601 | R6 | 3521581 | 60736 | 66.616 | Y | Open |
| 5F | 02F80001 | R6 | 3535071 | 61800 | 66.616 | Y | Open |
| 5F | 96274625 | R2 | 3600180 | 20083 | 66.616 | Y | Open |
| 5F | 00E05002 | R9 | 3602254 | 90826 | 66.616 | Y | Open |
| 5F | 03D25324 | R9 | 3602254 | 90826 | 66.616 | Y | Open |
| 5F | 96278700 | R2 | 3606856 | 20674 | 66.616 | Y | Open |
| 5F | 96272300 | R2 | 3614100 | 20369 | 66.616 | Y | Open |
| 5F | 96273600 | HQ | 3624312 | E471 | 66.616 | Y | Open |
| 5F | 96275425 | R2 | 3630436 | 20473 | 66.616 | Y | Open |
| 5F | 96276700 | R2 | 3642252 | 20675 | 66.616 | Y | Open |
| 5F | 96272900 | R2 | 3659476 | 20527 | 66.616 | Y | Open |
| 5F | 03D26324 | R4 | 3709535 | 41381 | 66.616 | Y | Open |
| 5F | 03D31024 | R4 | 3711903 | 41383 | 66.616 | Y | Open |
| 5F | 03D30724 | R4 | 3727766 | 41386 | 66.616 | Y | Open |
| 5F | 00E04015 | R5 | 3955952 | 51277 | 66.616 | Y | Open |
| 5F | 02J95301 | R10 | 4122862 | X0782 | 66.616 | Y | Open |
| 5F | 02J85001 | R10 | 4132800 | X0219 | 66.616 | Y | Open |
| 5F | 02J95401 | R10 | 4158134 | X0889 | 66.616 | Y | Open |
| 5F | 02J88501 | R10 | 4171336 | X0187 | 66.616 | Y | Open |
| 5F | 953A0039 | R3 | 4218789 | 36116 | 66.616 | Y | Open |
| 5F | 953A0075 | R3 | 4252611 | 33478 | 66.616 | Y | Open |
| 5F | 84098801 | HQ | 4259772 | 3681 | 66.616 | Y | Open |
| 5F | 00A01704 | R1 | 4449397 | 10835 | 66.616 | Y | Open |
| 5F | 03D30824 | R4 | 4554164 | 41387 | 66.616 | Y | Open |
| 5F | 00I34600 | R8 | 4606702 | 80049 | 66.616 | Y | Open |
| 5F | 03D30924 | R4 | 4717188 | 41388 | 66.616 | Y | Open |
| 5F | 03D25424 | R4 | 4811180 | 41143 | 66.616 | Y | Open |
| 5F | 02F76501 | R6 | 4826901 | 67193 | 66.616 | Y | Open |
| 5F | 02F78401 | R6 | 4829558 | 67194 | 66.616 | Y | Open |
| 5F | 02F78701 | R6 | 4859167 | 67042 | 66.616 | Y | Open |
| 5F | 02J95801 | HQ | 5125981 | 8161 | 66.616 | Y | Open |
| 5F | 953A0097 | HQ | 5125981 | 8161 | 66.616 | Y | Open |
| 5F | 953A0079 | R3 | 5155214 | 33546 | 66.616 | Y | Open |
| 5F | 02J95701 | R10 | 5339038 | X0068 | 66.616 | Y | Open |
| 5F | 02J88601 | R10 | 5339528 | X0789 | 66.616 | Y | Open |
| 5F | 02J85301 | HQ | 5350701 | 3030 | 66.616 | Y | Open |

| | |
|---|---|
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |

EPA_00000806

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5F | 00E05004 | HQ | 5534891 | 0009 | 66.616 | Y | Open |
| 5F | 00E05006 | R5 | 5537148 | 51163 | 66.616 | Y | Open |
| 5F | 00E05005 | R5 | 5550893 | 50926 | 66.616 | Y | Open |
| 5F | 97T28401 | R9 | 6637846 | 90483 | 66.616 | Y | Open |
| 5F | 96276500 | R2 | 7209252 | 20672 | 66.616 | Y | Open |
| 5F | 96275300 | R2 | 7243466 | 20671 | 66.616 | Y | Open |
| 5F | 96276600 | R2 | 7838235 | 20559 | 66.616 | Y | Open |
| 5P | 84107201 | R1 | 4249913 | 10536 | 66.721 | Y | Open |

| | |
|---|---|
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |

EPA_00000808

Message

| From: | Humes, Hamilton [Humes.Hamilton@epa.gov] |
|---|---|
| Sent: | 3/5/2025 2:30:13 PM |
| To: | Boyd, Wyatt [Boyd.Wyatt@epa.gov]; Robinson, Angel [robinson.angel@epa.gov] |
| CC: | Beg, Gul [Beg.Gul@epa.gov]; Ripley, Laura [Ripley.Laura@epa.gov]; Bullock, April [Bullock.April@epa.gov]; Li, Sylvana [li.sylvana@epa.gov]; Wang, Lili [Wang.Lili@epa.gov]; Katz, Brian [Katz.Brian@epa.gov] |
| Subject: | FW: Request for Data |
| Attachments: | OMS Grants Report Request - Data current as of 3-4-2025.xlsx |

FYI –

Kevin Hurley has been generating a lot of specific grants reports for OMS OGD by using Power Bi to combine NGGS and Compass data.

Kevin plans to train some OCFO OC and OMS OGD folks in how to update data using the framework he (Kevin) built

---

**From:** Hurley, Kevin <Hurley.Kevin@epa.gov>
**Sent:** Tuesday, March 4, 2025 6:25 PM
**To:** Wise, Melissa <wise.melissa@epa.gov>
**Cc:** Gulamali, Adil <Gulamali.Adil@epa.gov>; Humes, Hamilton <Humes.Hamilton@epa.gov>; Coogan, Daniel <Coogan.Daniel@epa.gov>; Schindel, Phillip <Schindel.Phillip@epa.gov>
**Subject:** RE: Request for Data

Please see the attached showing:
1)      Active awards
2)      Pending awards

Let me know what additional information is needed and I can work with OGD and OC to complete. Please flag any issues, concerns or questions.

**Note:**
- Active Awards
o      There are 39 active grants missing Compass data
o      See the list below which includes IIJA and IRA grants/funds
o      I will work with Phil and OCFO to remedy this data issues in Compass and NGGS so these data mismatches disappear
- Pending Awards
o      Data only shows actions where a draft award has been established in NGGS
o      I'm display the total IIJA and IRA funds associated with the grant family (awarded and pending) using NGGS commitment data from NGGS Business Objects (i.e., datamart)

| Program Code | Grant No | Grant Status | Assistance Listing Code | Assistance Listing Description | Applicant Name | Awarding Region Code | EPA Amount: Amended Total |
|---|---|---|---|---|---|---|---|
| 1 | 00871001-Y | Open | 66.806 | Superfund Technical Assistance Grants (TAG) for Community | CITIZENS TECHNICAL ENVIRONMENTAL INC | EPA R8 | $1,685,152 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Groups at National Priority List (NPL) Sites | | | |
| 1 | 98453298-D | Open | 66.806 | Superfund Technical Assistance Grants (TAG) for Community Groups at National Priority List (NPL) Sites | GLYNN ENVIRONMENTAL COALITION INC | EPA R4 | $154,900 |
| 1 | 99485001-G | Open | 66.806 | Superfund Technical Assistance Grants (TAG) for Community Groups at National Priority List (NPL) Sites | GLYNN ENVIRONMENTAL COALITION INC | EPA R4 | $381,626 |
| 1 | 99818801-U | Open | 66.806 | Superfund Technical Assistance Grants (TAG) for Community Groups at National Priority List (NPL) Sites | Arrowhead Foundation Incorporated | EPA R8 | $950,000 |
| 4X | 01E03330-0 | Open | 66.458 | Capitalization Grants for Clean Water State Revolving Funds | Indiana Finance Authority | EPA R5 | $0 |
| 4X | 01E03333-0 | Open | 66.458 | Capitalization Grants for Clean Water State Revolving Funds | Minnesota Public Facilities Authority | EPA R5 | $0 |
| 4X | 01E03525-0 | Open | 66.458 | Capitalization Grants for Clean Water State Revolving Funds | Illinois Environmental Protection Agency | EPA R5 | $0 |
| 4X | 02D37024-1 | Open | 66.458 | Capitalization Grants for Clean Water State Revolving Funds | Kentucky Infrastructure Authority | EPA R4 | $2,707,000 |
| 4X | 02D41122-0 | Open | 66.458 | Capitalization Grants for Clean Water State Revolving Funds | South Carolina Dept. of Health & Envir. Control | EPA R4 | $0 |
| 4X | 02D67823-0 | Open | 66.458 | Capitalization Grants for Clean Water State Revolving Funds | South Carolina Dept. of Health & Envir. Control | EPA R4 | $0 |
| 4X | 97795301-0 | Open | 66.458 | Capitalization Grants for Clean Water State Revolving Funds | Nebraska Department of Environment and Energy | EPA R7 | $0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4X | 97795302-0 | Open | 66.458 | Capitalization Grants for Clean Water State Revolving Funds | NEBRASKA DEPARTMENT OF ENVIRONMENT & ENERGY | EPA R7 | $0 |
| 52 | 00E03635-2 | Open | 66.312 | State Environmental Justice Cooperative Agreement Program | City of Ann Arbor | EPA R5 | $1,000,000 |
| 5B | 02F76301-0 | Open | 66.306 | Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program | daref1434 - Downwinders at Risk Education Fund | EPA R6 | $498,546 |
| 5H | 84092302-0 | Open | 66.959 | Zero-Emissions Technology Grant Program | cpuc0187 - California Public Utilities Commission | EPA HQ | $249,400,000 |
| AA | 96252422-2 | Open | 66.204 | Multipurpose Grants to States and Tribes | Puerto Rico Department of Health | EPA R2 | $0 |
| AA | 98T18201-0 | Open | 66.204 | Multipurpose Grants to States and Tribes | CA State Water Res Ctrl Brd | EPA R9 | $0 |
| AA | 98T29101-0 | Open | 66.204 | Multipurpose Grants to States and Tribes | CA State Water Res Ctrl Brd | EPA R9 | $0 |
| C | 34037208-2 | Open | | | Ocean County Utilities Authority | EPA R2 | $2,804,864 |
| C | 34039904-1 | Open | | | HCUA 07306 - Hudson County Utilities Authority | EPA R2 | $3,428,732 |
| C | 34039909-0 | Open | | | Hudson County Ua (Hoboken) | EPA R2 | $0 |
| C9 | 04D02623-0 | Open | 66.460 | Nonpoint Source Implementation Grants | scdoes4789 - South Carolina Department of Environmental Services | EPA R4 | $2,517,574 |
| CH | 98704901-0 | Open | 66.609 | Protection of Children from Environmental Health Risks | KACEE - Kansas Assoc. for Conser. & Envi. Ed. | EPA R7 | $15,000 |
| L8 | 96228800-0 | Open | 66.442 | Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) | VI Dept. of Planning and Natural Resources | EPA R2 | $0 |
| L8 | 96242221-1 | Open | 66.442 | Assistance for Small and Disadvantaged Communities | VI Dept. of Planning and Natural Resources | EPA R2 | $0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Drinking Water Grant Program (SDWA 1459A) | | | | |
| LS | 04D02324-0 | Open | 66.805 | Leaking Underground Storage Tank Trust Fund Corrective Action Program | scdoes4789 - South Carolina Department of Environmental Services | EPA R4 | $556,401 |
| OS | 83941301-5 | Open | 66.608 | Environmental Information Exchange Network Grant Program and Related Assistance | Oregon Health Authority | EPA HQ | $0 |
| OS | 84051601-0 | Open | 66.608 | Environmental Information Exchange Network Grant Program and Related Assistance | WA Dept of Health | EPA HQ | $0 |
| R | 81001601-2 | Open | | | St. Olaf College | EPA HQ | $445,292 |
| R | 83094301-0 | Open | 66.500 | Consolidated Research Grants | MD Dept of Natural Resources | EPA HQ | $0 |
| SS | 01D17120-0 | Open | 66.458 | Capitalization Grants for Clean Water State Revolving Funds | AL Dept of Environmental Management | EPA R4 | $68,000 |
| V | 96140001-2 | Open | 66.802 | Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements | Connecticut D.E.P. | EPA R1 | $0 |
| V | 96883008-0 | Open | 66.802 | Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements | CO Department of Public Health and Environment | EPA R8 | $0 |
| V | 97755601-2 | Open | 66.802 | Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements | Kansas Department of Health and Environment | EPA R7 | $0 |
| V | 97755801-2 | Open | 66.802 | Superfund State Political Subdivision and Indian Tribe Site | Kansas Department of Health and Environment | EPA R7 | $0 |

EPA_00001080

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Specific Cooperative Agreements | | | |
| V | 97767001-0 | Open | 66.802 | Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements | Missouri Department of Natural Resources | EPA R7 | $0 |
| V | 99043105-4 | Open | 66.802 | Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements | ID Dept. of Environmental Quality | EPA R10 | $0 |
| X | 83102901-0 | Open | 66.606 | Surveys - Studies - Investigations and Special Purpose Grants | U CT ALL - University of Connecticut All Campuses | EPA HQ | $0 |
| XP | 98714501-9 | Open | 66.202 | Congressionally Mandated Projects | City of Kansas City Missouri Water Services Department | EPA R7 | $1,940,000 |
| **Total** | | | | | | | **$268,553,087** |

-
**Kevin Hurley**
Senior Program Analyst
Mission Support Division, Region 2, U.S. EPA
290 Broadway 26th Floor
New York, NY 10007
(212) 637-3420 | hurley.kevin@epa.gov

Message

---

**From:** Gulamali, Adil [Gulamali.Adil@epa.gov]
**Sent:** 2/19/2025 3:55:04 PM
**To:** Treml, Gregg [Treml.Gregg@epa.gov]; Lavergne, Dany [lavergne.dany@epa.gov]
**CC:** Kadeli, Lek [Kadeli.Lek@epa.gov]; Jones-Peeler, Meshell [Jones-Peeler.Meshell@epa.gov]; Robinson, Angel [robinson.angel@epa.gov]; Boyd, Wyatt [Boyd.Wyatt@epa.gov]; Battin, Andrew [Battin.Andrew@epa.gov]; David, Derek [David.Derek@epa.gov]
**Subject:** RE: Memorandum on Review of Financial Assistance Programs
**Attachments:** Suspension a o 2-18-25.xlsx

All grants have been un-paused per the directions below, except for the grants on the attached list identified by the AO. Any questions let us know. Thanks

Adil

**From:** Treml, Gregg <Treml.Gregg@epa.gov>
**Sent:** Thursday, February 13, 2025 3:22 PM
**To:** Gulamali, Adil <Gulamali.Adil@epa.gov>; Lavergne, Dany <lavergne.dany@epa.gov>
**Cc:** Kadeli, Lek <Kadeli.Lek@epa.gov>; Jones-Peeler, Meshell <Jones-Peeler.Meshell@epa.gov>; Robinson, Angel <robinson.angel@epa.gov>; Boyd, Wyatt <Boyd.Wyatt@epa.gov>; Battin, Andrew <Battin.Andrew@epa.gov>; David, Derek <David.Derek@epa.gov>
**Subject:** FW: Memorandum on Review of Financial Assistance Programs

Adil/Dany,
Please enact the direction provided below. The team should release payments for valid obligations that were in place on or before 2/13/25 at 3:02pm EST from the previously held accounts, see attached email. Please let me know if you have any questions or encounter any issues.

Thank you,
-Gregg

Gregg Treml
Acting Chief Financial Officer
United States Environmental Protection Agency
1200 Pennsylvania Avenue, NW
Room 4402A WJCN
Washington, DC  20460
(202)-564-1151
treml.gregg@epa.gov

Scheduling requests:
Sheila Benson, Executive Support Specialist
Benson.Sheila@epa.gov

**From:** Voyles, Travis <voyles.travis@epa.gov>
**Sent:** Thursday, February 13, 2025 3:02 PM
**To:** Treml, Gregg <Treml.Gregg@epa.gov>; Patrick, Kimberly <Patrick.Kimberly@epa.gov>
**Cc:** Hanson, Paige (Catherine) <hanson.catherine@epa.gov>
**Subject:** RE: Memorandum on Review of Financial Assistance Programs

Good Afternoon Gregg—

As further review has been conducted, please direct obligations from EPA already made as of the time of this email to be released for payment. The agency will continue robust oversight of these funds even once disbursed and not hesitate to take appropriate administrative and legal action against involved parties if any of them are found to be used outside of the terms and conditions of their agreements.

While it is my understanding the funds held at the financial agent for the two specific funding programs under the Greenhouse Gas Reduction Fund are not being outlaid at EPA's direction, I would like to clarify this above directive only applies to funds held in EPA accounts and not as part of the financial agent scheme.

Please let me know if you have any questions of need further clarification.

Thanks,

Travis

--

Travis Voyles
C: (202) 787-0595

**From:** Treml, Gregg <Treml.Gregg@epa.gov>
**Sent:** Friday, February 7, 2025 5:31 PM
**To:** Voyles, Travis <voyles.travis@epa.gov>; Patrick, Kimberly <Patrick.Kimberly@epa.gov>
**Cc:** Hanson, Paige (Catherine) <hanson.catherine@epa.gov>
**Subject:** Re: Memorandum on Review of Financial Assistance Programs

Received.

Gregg Treml
Acting Chief Financial Officer
United States Environmental Protection Agency
1200 Pennsylvania Avenue, NW
Room 4402A WJCN
Washington, DC  20460
(202)-564-1151
treml.gregg@epa.gov

Scheduling requests:
Sheila Benson, Executive Support Specialist
Benson.Sheila@epa.gov

**From:** Voyles, Travis <voyles.travis@epa.gov>
**Sent:** Friday, February 7, 2025 5:17:19 PM
**To:** Patrick, Kimberly <Patrick.Kimberly@epa.gov>; Treml, Gregg <Treml.Gregg@epa.gov>
**Cc:** Hanson, Paige (Catherine) <hanson.catherine@epa.gov>
**Subject:** RE: Memorandum on Review of Financial Assistance Programs

Good Afternoon Gregg and Kimberly—

Consistent with the Memorandum on Review of Financial Assistance Programs, EPA personnel have identified the below grants programs as having potential inconsistencies with necessary financial and oversight procedural requirements or grant conditions of awards or programs. Out of an abundance of caution given the concerns raised and to the ensure the ability for a thorough review and investigation to occur and ensure compliance, please suspend all activity unless otherwise authorized.

Air Quality Sensors in Low Income and Disadvantaged Communities (OAR) (STAG)
Clean Heavy-Duty Vehicles (OAR) (STAG)
Clean Heavy-Duty Vehicles in Nonattainment Areas (OAR) (STAG)
Clean School Bus Program (STAG)
Competitive Grants (OAR) (STAG)
Diesel Emissions Reductions (OAR) (STAG)
Emissions from Wood Heaters (OAR/ORD) (STAG)
Environmental and Climate Justice Block Grants – Technical Assistance (OEJECR)
Environmental and Climate Justice Block Grants (OEJECR)
Environmental Product Declaration Assistance (OCSPP/ORD/OAR)
Fenceline Air Monitoring and Screening Air Monitoring (OAR/ORD) (STAG)
Funding for the Implementation of the American Innovation and Manufacturing Act (OAR)
Funding for Section 211 of the Clean Air Act – Advanced Biofuels (OAR)
GHG Air Pollution Implementation Grants (OAR) (STAG)
GHG and Zero Emission Standards for Mobile Sources (OAR) (STAG)
GHG Pollution Planning Grants (OAR) (STAG)
Grants to Reduce Air Pollution at Ports (OAR) (STAG)
Grants to Reduce Air Pollution at Ports in Nonattainment Areas (OAR) (STAG)
Greenhouse Gas Corporate Reporting (OAR) (STAG)
Greenhouse Gas Reduction Fund – General Assistance (OA) (STAG)
Greenhouse Gas Reduction Fund – Low Income and Disadvantaged Communities (OA) (STAG)
Greenhouse Gas Reduction Fund – Zero Emision Technologies (OA) (STAG)
Implementation / Accountability (OAR)
Implementation and Compliance (OECA)
Industry Outreach (OAR)
Low Embodied Carbon Labeling for Construction Materials for Transportation Methane Monitoring (OCSPP/OAR/ORD)
Multipollutant Monitoring Stations (OAR) (STAG)
State/Tribal/Local Government Outreach (OAR)
Technical Assistance for Low Income Communities (OAR)

Please let me know if you have any questions.

Thanks,

Travis

--

Travis Voyles
Office of the Administrator
C: (202) 787-0595

---

**From:** Voyles, Travis
**Sent:** Friday, February 7, 2025 9:03 AM
**To:** Patrick, Kimberly <Patrick.Kimberly@epa.gov>; Treml, Gregg <Treml.Gregg@epa.gov>
**Cc:** McIntosh, Chad <McIntosh.Chad@epa.gov>; Hanson, Paige (Catherine) <hanson.catherine@epa.gov>
**Subject:** RE: Memorandum on Review of Financial Assistance Programs

Good Morning Gregg and Kimberly—

EPA_00006357

As detailed in Chad's email last night, he directed any questions to OCFO and OMS. We can find some time early next week to walk through a more thorough process.

In the meantime, if we are notified by any EPA personnel of any inconsistencies with necessary financial and oversight procedural requirements or grant conditions of awards or programs, then we should suspend all activity unless otherwise authorized, pending the competition of a thorough review and investigation to ensure compliance.

Let me know if you have any questions, otherwise we can discuss further next week.

Thanks,

Travis

--

Travis Voyles
Office of the Administrator
C: (202) 787-0595

---

**From:** McIntosh, Chad <mcintosh.chad@epa.gov>
**Sent:** Thursday, February 6, 2025 6:39 PM
**To:** Career_Deputy_Assistant_Administrators <Career_Deputy_Assistant_Administrators@epa.gov>;
Career_Deputy_Regional_Administrators <Career_Deputy_Regional_Administrators@epa.gov>;
Career_Deputy_Associate_Administrators <Career_Deputy_Associate_Administrators@epa.gov>; Treml, Gregg
<Treml.Gregg@epa.gov>; Patrick, Kimberly <Patrick.Kimberly@epa.gov>
**Cc:** Voyles, Travis <voyles.travis@epa.gov>
**Subject:** Memorandum on Review of Financial Assistance Programs

All—

Please find attached a Memorandum on Review of Financial Assistance Programs. Thank you for your continued service to ensure the effective implementation and use of taxpayer dollars.

Please reach out to OCFO and OMS for any further guidance.

Chad McIntosh
Acting Deputy Administrator

Message

_____

**From:**      Boyd, Wyatt [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP
                (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=2221B70C69A74E18BE72346F3A25B5F1-BOYD, WYATT]
**Sent:**      2/10/2025 11:03:39 PM
**To:**        Robinson, Angel [robinson.angel@epa.gov]
**Subject:**   FW: Grants/Financial Dashboard Data - Active Grants with PRC Information
**Attachments:** Active Grants Agreements - PRCs.xlsx

_____

**From:** Humes, Hamilton <Humes.Hamilton@epa.gov>
**Sent:** Monday, February 10, 2025 5:58 PM
**To:** Boyd, Wyatt <Boyd.Wyatt@epa.gov>
**Cc:** Lane, Gary <Lane.Gary@epa.gov>; Henry, Latonya <Henry.Latonya@epa.gov>
**Subject:** FW: Grants/Financial Dashboard Data - Active Grants with PRC Information

FYI,

Kevin Hurley is working closely with Peter Puglisi (OCFO OC RTP) and Phil Schindel (OMS OGD) or pull data by grant
and matching up the budget lines of active grants.

Hamilton

_____

**From:** Hurley, Kevin <Hurley.Kevin@epa.gov>
**Sent:** Monday, February 10, 2025 5:12 PM
**To:** Puglisi, Peter <puglisi.peter@epa.gov>
**Cc:** Humes, Hamilton <Humes.Hamilton@epa.gov>; Schindel, Phillip <Schindel.Phillip@epa.gov>
**Subject:** Grants/Financial Dashboard Data - Active Grants with PRC Information

Peter,

Looping in Hamilton and Phil for awareness.

See the attached. Give me a call if you want to discuss / modify. I am sure they are a few holes in this data, but hoping it is
close. For example, the following grants have CompassDoc and NGGS ODN numbers that do not match. Additionally,
some older grants have a blank "date closed" field in NGGS (which I am using to determine if the grant is active or
closed). I have left these agreements in the attached report for the time being.

| Grant No | Awarded Grants Count | COMPASSDOCNUMBER | # of Grants (CBOR) | Sum of Compass Obligated Amount |
|---|---|---|---|---|
| | | 5C00E03635 | 1 | $1,000,000 |
| | | 1008710010 | 1 | $225,000 |
| | | 0199485001 | 1 | $75,000 |
| | | 0198453298 | 1 | $29,900 |

Hope this helps.

-
**Kevin Hurley**
Senior Program Analyst
Region 2 Mission Support Division
Environmental Protection Agency

**Phone:** 212-637-3420
**Email:** hurley.kevin@epa.gov
Message me on Teams



Puglisi, Peter  9:14 AM
GM, do you have a list of all grants at the agency, regardless of IIJA/IRA?

9:15 AM
Yes - I can export a list of all active (not closed) grants

Let me know what you need

Or if you want to connect to discuss

Puglisi, Peter  9:54 AM
yes i need the active grant list. we need to suspend some grants from drawing. does it have a program and cfda listing like the IIJA list you sent before?

10:02 AM
Yes I can pull that for you. Will run now

Puglisi, Peter  10:03 AM
Thank you!

can it include PRC?

10:08 AM
Let me see what I can pull together for your review and comment. Can tweak to get this in the format you need

Puglisi, Peter  10:08 AM
thanks. i have to delineate by PRC to capture the correct grants

2:55 PM
Peter - Working on this now

Message
_____

**Sent:**        3/26/2025 9:47:12 PM
**To:**          Brandon Bartel - B-C [brandon.bartel@gsa.gov]; Josh Gruenbaum - Q [josh.gruenbaum@gsa.gov]
**CC:**          Jennifer Rape - QCC [jennifer.rape@gsa.gov]; Katrina Lloyd - QF2C [katrina.lloyd@gsa.gov]; Jehling, Erica
                 [Jehling.Erica@epa.gov]; Jon Dewolfe - QCCB [jonathan.dewolfe@gsa.gov]
**Subject:**     RE: Contract Termination Shell
**Attachments:** EPA - Grant Termination Log Mar 25.xlsx


Thanks everyone –

Grant cancellation updates are attached as well! We have made a big push on these over the last week –
update attached, getting us up to $369M, and there should be more by next week.

Note that I did update a few of the prior rows previously submitted by Erica, in the following way: when
"Awarded?" = No, that means that this was a draft award in our internal grants system, that we cancelled
before it was awarded.
In the previous report, "potential savings" for some of these was listed as $0, but I changed them to be the
ceiling amount of the award in this submission. This is debatable but I think treating this as savings is more
accurate (and consistent with the 1st row of the spreadsheet where we did treat this cancelled pending grant
as savings).


Best,
Kathryn

_____

**From:** Brandon Bartel - B-C <brandon.bartel@gsa.gov>
**Sent:** Tuesday, March 25, 2025 3:40 PM
**To:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>
**Cc:** Loving, Kathryn <Loving.Kathryn@epa.gov>; Jennifer Rape - QCC <jennifer.rape@gsa.gov>; Katrina Lloyd - QF2C
<katrina.lloyd@gsa.gov>; Jehling, Erica <Jehling.Erica@epa.gov>; Jon Dewolfe - QCCB <jonathan.dewolfe@gsa.gov>
**Subject:** Re: Contract Termination Shell

> **Caution:** This email originated from outside EPA, please exercise additional caution when deciding
> whether to open attachments or click on provided links.

Please see attached and let me know if you have any questions!

On Tue, Mar 25, 2025 at 3:20 PM Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov> wrote:

> Brandon, please sent Kathryn the EPA logs for contracts and grants (just like you did for HHS)
>
> Kathryn, please log per the template so that it is all uniform
>
> Thanks, both!

On Tue, Mar 25, 2025 at 3:06 PM Loving, Kathryn <Loving.Kathryn@epa.gov> wrote:

> Would you all mind sending back the full xlsx file when you are done – the version I sent you didn't have
> those POLITICO contracts from early Feb that start with 89.
>
> I'm also not sure if I'm using the columns you expect.

I want to  make sure that my numbers match perfectly with your numbers going forward, and that I'm reporting in a format that you don't have to mess with.


Thanks,

Kathryn


**From:** Jennifer Rape - QCC <jennifer.rape@gsa.gov>
**Sent:** Tuesday, March 25, 2025 2:10 PM
**To:** Loving, Kathryn <Loving.Kathryn@epa.gov>
**Cc:** Katrina Lloyd - QF2C <katrina.lloyd@gsa.gov>; Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Jehling, Erica <Jehling.Erica@epa.gov>; Jon Dewolfe - QCCB <jonathan.dewolfe@gsa.gov>
**Subject:** Re: Contract Termination Shell

**Caution:** This email originated from outside EPA, please exercise additional caution when deciding whether to open attachments or click on provided links.


Got it. Thank you!


**Jennifer Rapé**

**Strategic Program Advisor**, Office of Customer Care
Office of Customer and Stakeholder Engagement
Federal Acquisition Service
U.S. General Services Administration
404-272-3968 / Jennifer.Rape@gsa.gov


On Tue, Mar 25, 2025 at 1:03 PM Loving, Kathryn <Loving.Kathryn@epa.gov> wrote:

Hi Jennifer,


Yes, PIID **GS00F117CA** is the Reference PIID for order 68HE0324F0042-P00002. (I put that order/mod# in the wrong column, sorry.) That is a GMG MANAGEMENT CONSULTING INC. contract for $75,021


The row you screenshotted below is for contract (order) **68HERH25P0029,** which does not have a reference ID.


Kathryn


**From:** Jennifer Rape - QCC <jennifer.rape@gsa.gov>
**Sent:** Tuesday, March 25, 2025 12:43 PM

**To:** Loving, Kathryn <Loving.Kathryn@epa.gov>
**Cc:** Katrina Lloyd - QF2C <katrina.lloyd@gsa.gov>; Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Jehling, Erica <Jehling.Erica@epa.gov>; Jon Dewolfe - QCCB <jonathan.dewolfe@gsa.gov>
**Subject:** Re: Contract Termination Shell

 **Caution:** This email originated from outside EPA, please exercise additional caution when deciding whether to open attachments or click on provided links.

Good Morning, Please verify the submission for Contract/Order # PIID **68HERH25P0029**/ Reference PIID (order number) 68HE0324F0042-P00002. Both PIIDs referenced are order #s.

Is this submission for Contract/Order # PIID **GS00F117CA** Reference PIID (order number) 68HE0324F0042-P00002?



| Contract/Order #/ PIID | Reference PIID (order number) | Contract Description | Status | Contract Ceiling Value |
|---|---|---|---|---|
| 68HERH25P0029 | 68HE0324F0042-P00002 | 2025 National Environmental Justice Conference and Training Program | Terminated for Convenience | $20,000 |

Thank you in advance,

**Jennifer Rapé**

**Strategic Program Advisor**, Office of Customer Care
Office of Customer and Stakeholder Engagement
Federal Acquisition Service
U.S. General Services Administration
404-272-3968 / Jennifer.Rape@gsa.gov

On Tue, Mar 25, 2025 at 8:02 AM Loving, Kathryn <Loving.Kathryn@epa.gov> wrote:

Hi Katrina, you have it right. I looked up a few of these in FPDS, and what I notice is that when there is no "reference" ID (i.e. it's "0" in the spreadsheet), then the contract # column is the PIID in FPDS. But when there is a reference ID, then that reference number is the PIID in FPDS, and then the "contract #" is the "referenced IDV ID" in FPDS, as you noted.

Thanks for forcing us to understand this better – I think in the report we are getting from the staff, they are mixing up the "contract#" and "reference" columns for the rows where contracts that have a reference. All the info is there though, sorry this is confusing.

For example search for PIID 68HERH23F0127 as a good example – the reference "68HERH19D0029" is the referenced IDV. But if you search for PIID: 68HE0P24P0007 – it has no reference ID in our spreadsheet, and no reference in FPDS.

The part I could not get to match with FPDS is the mod#. For example, when you search for PIID 68HERH23F0127, you can see mod P000014, but not P000013 – My guess on this is that the mod number increased when we cancelled the contract (and you can see the mod date is 3/10), and FPDS does not store every mod.

Kathryn

Get Outlook for iOS

---

**From:** Katrina Lloyd - QF2C <katrina.lloyd@gsa.gov>
**Sent:** Tuesday, March 25, 2025 7:38:33 AM
**To:** Loving, Kathryn <Loving.Kathryn@epa.gov>
**Cc:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Jehling, Erica <Jehling.Erica@epa.gov>; Jon Dewolfe - QCCB <jonathan.dewolfe@gsa.gov>; Jennifer Rape - QCC <jennifer.rape@gsa.gov>
**Subject:** Re: Contract Termination Shell

**Caution:** This email originated from outside EPA, please exercise additional caution when deciding whether to open attachments or click on provided links.

Hi Kathryn,

Thank you for the updated EPA submission. Please let me know if I have the correct understanding of how EPAs Contract # and Reference PIIDs are assigned. I'm interpreting this latest submission as EPA has awarded an IDIQ or BPA. For the IDIQ or BPA, a "Reference PIID" is assigned. Any "orders" issued off of the IDIQ or BPA are assigned a "Contract #." Both the Reference PIID and associated Contract # will be different numbers. However, there will be instances where Contract #s will be the same but associated with different Reference PIIDs.

Essentially, it looks like the Contract numbers are being reused but associated with different Reference PIIDs. If this is correct, please confirm if in these instances, the Contracts are separate and distinct with different contract requirements.

Thank you!

---

**U.S. General Services Administration**

**Katrina Lloyd**
Senior Program Analyst
Office of the Commissioner
Federal Acquisition Service
katrina.lloyd@gsa.gov

Phone 267-588-9975

On Mon, Mar 24, 2025 at 6:25 PM Loving, Kathryn <Loving.Kathryn@epa.gov> wrote:

Hi Josh,

Improved list attached. I was only including the contract number before, but now I've started using the column "Reference PIID" to hold a combined "order number"_"mod number" for each contract - I am told that all 3 numbers (contract, order, mod) are required to make sure there are no duplicates.

But there was actually 1 duplicate! I have used "strikethrough" on it in line 55, and it has no numbers in the contract value columns for that one.

Except for the strikethrough, the attached list is the same as what I sent you on March 22, except with that bonus "order_mod" Reference column filled in.

I also added a column "Already in Josh's list?" = yes, if this was already reported in the table you pasted in this email thread, to make it easier for you to reconcile.

(I did not include the POLITICO "CASE_NAM" entries that are in your list, because I wasn't sure what those are, and they're not in our internal list – I'm guessing those were maybe GSA following up on the POLITICO subscription cancelations?)

Kathryn

**From:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>
**Sent:** Monday, March 24, 2025 8:50 AM
**To:** Loving, Kathryn <Loving.Kathryn@epa.gov>
**Cc:** Katrina Lloyd - QF2C <katrina.lloyd@gsa.gov>; Jehling, Erica <Jehling.Erica@epa.gov>; Jon Dewolfe - QCCB <jonathan.dewolfe@gsa.gov>; Jennifer Rape - QCC <jennifer.rape@gsa.gov>
**Subject:** Re: Contract Termination Shell

**Caution:** This email originated from outside EPA, please exercise additional caution when deciding whether to open attachments or click on provided links.

I think you guys were late on submissions and I believe a bunch of what was in there was new that we had not logged so, if ok, I advise for you to work with the team to figure out what are new entries and what are duplicates

**U.S. General Services Administration**

**Josh Gruenbaum**
Commissioner of Federal Acquisition Service
202-815-3780
*josh.gruenbaum@gsa.gov*

On Mon, Mar 24, 2025 at 8:48 AM Loving, Kathryn <Loving.Kathryn@epa.gov> wrote:

Sorry about that guys – I think Erica did the previous submission, and I didn't see it in my email, so that's why I thought we were behind on submissions. But it sounds like we were not. And also that I need to go through our internal contract list to get rid of duplicates!

Thanks,

Kathryn

**From:** Katrina Lloyd - QF2C <katrina.lloyd@gsa.gov>
**Sent:** Monday, March 24, 2025 7:29 AM
**To:** Loving, Kathryn <Loving.Kathryn@epa.gov>; Jehling, Erica <Jehling.Erica@epa.gov>
**Cc:** Jon Dewolfe - QCCB <jonathan.dewolfe@gsa.gov>; Jennifer Rape - QCC <jennifer.rape@gsa.gov>; Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>
**Subject:** Re: Contract Termination Shell

**Caution:** This email originated from outside EPA, please exercise additional caution when deciding whether to open attachments or click on provided links.

Good Morning,

In addition to Josh email, the EPA spreadsheet provided includes several contract # duplicates (I counted 12) with different ceiling and savings values. We can't include duplicates in the GSA termination log. Within your updated spreadsheet submission, please ensure there are no duplicate entries.

Thank you!



**U.S. General Services Administration**

**Katrina Lloyd**
Senior Program Analyst

Office of the Commissioner

Federal Acquisition Service

katrina.lloyd@gsa.gov

Phone 267-588-9975

On Sat, Mar 22, 2025 at 4:48 PM Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov> wrote:

Hey guys

Great!

See below for what we have from you all already. Please re-submit just new entires that haven't been logged yet so we can ensure no duplicates, and yes, send over whenever you get these real time going fwd, please and thank you!

| ID | Date of Termination / Contract Action (*If blank, the termination is in progress.*) | PIID (required) | Reference PIID (optional) | Agency | Vendor | Category (i.e. DEI, Climate & Sustainability, ConsultingServices, Non-Performing/Non-Essential Contracts, Recruitment Services, Media. Advertising) |
|---|---|---|---|---|---|---|
| 31 | 1/24/2025 | 68HERC24A0014 | GS00F120DA | Environmental Protection Agency | Jefferson Consulting | DEI |
| 32 | 1/24/2025 | 68HERC24A0013 | GS35F013CA | Environmental Protection Agency | FEDERAL MANAGEMENT PARTNERS, LLC | DEI |
| 33 | 1/24/2025 | 68HERC24A0012 | GS02F156AA | Environmental Protection Agency | Business Mgmt. Assoc. | DEI |
| 34 | 1/24/2025 | 68HERH24P0143 | | Environmental Protection Agency | Lighthouse Strategy Consulting | DEI |
| 377 | 1/24/2025 | 68HERC23P0042 | | Environmental Protection Agency | GARTNER, INC. | DEI |
| 430 | 2/7/2025 | 68HERD23P0034 | | Environmental Protection Agency | POLITICO, LLC | Media |

EPA_00036084

| 431 | 2/7/2025 | 68HERH24P0156 | | Environmental Protection Agency | POLITICO, LLC | Media |
| 1024 | 2/6/2025 | 89303025PMA000335 | | Environmental Protection Agency | Politico | Media |
| 1025 | 2/6/2025 | 89243623FCD000005 | 03310319D0071 | Environmental Protection Agency | Politico | Media |
| 1026 | 2/6/2025 | 89303024PGC000024 | | Environmental Protection Agency | Politico | Media |
| 1027 | 2/6/2025 | 89303022CIM000010 | | Environmental Protection Agency | Politico | Media |
| 1028 | 2/6/2025 | 89303021CLP000012 | | Environmental Protection Agency | Politico | Media |
| 1029 | 2/6/2025 | 89303023PFE000093 | | Environmental Protection Agency | Politico | Media |
| 1030 | 2/6/2025 | 89303022PMA000265 | | Environmental Protection Agency | Politico | Media |
| 1031 | 2/6/2025 | 89303025PGD000003 | | Environmental Protection Agency | Politico | Media |
| 1032 | 2/6/2025 | 89303024POP000005 | | Environmental Protection Agency | Politico | Media |
| 1033 | 2/6/2025 | 89303024PFE000116 | | Environmental Protection Agency | Politico | Media |
| 1034 | 2/6/2025 | 89303024PCI000010 | | Environmental Protection Agency | Politico | Media |
| 1035 | 2/6/2025 | 89303024PED000058 | | Environmental Protection Agency | Politico | Media |
| 1036 | 2/6/2025 | 89303025PIG000148 | | Environmental Protection Agency | Politico | Media |
| 1037 | 2/6/2025 | 89303024PEI000105 | | Environmental Protection Agency | Politico | Media |

| 1038 | 2/6/2025 | 89303025FEI400159 | 03310323D0056 | Environmental Protection Agency | Politico | Media |
| 1825 | 2/14/2025 | 68HERH23F0237 | 68HERH22A0025 | Environmental Protection Agency | ENDYNA, INC. | Consulting Services |

| Contract Description | Status | Contract Ceiling Value | Dollars Obligated | Potential Contract Savings (Contract Ceiling Value - Dollars Obligated) |
|---|---|---|---|---|
| DEIA Training | Terminated for Convenience | $15,000,000.00 | | $15,000,000.00 |
| DEIA Training | Terminated for Convenience | $15,000,000.00 | | $15,000,000.00 |
| DEIA Training | Terminated for Convenience | $15,000,000.00 | | $15,000,000.00 |
| DEIA Training | Terminated for Convenience | $180,000.00 | | $0.00 |
| TO PURCHASE A TWO YEAR SUBSCRIPTION WITH GARTNER HR LEADERS TO OBTAIN RESEARCH AND ADVISORY SERVICES COVERING EMPLOYEE EXPERIENCE, DIVERSITY, EQUITY, INCLUSION AND ACCESSIBILITY, AND WORK LIFE INTEGRATION. | Terminated for Convenience | $95,922.00 | | $0.00 |
| E&E NEWS 12 MONTH BASE PERIOD AND 12 MONTH OPTION PERIOD SUBSCRIPTION ACCESS FOR FIVE SCIENTIFIC AND POLICY PUBLICATIONS: ENERGYWIRE, CLIMATEWIRE, | Terminated for Convenience | $545,710.00 | | $0.00 |

| | | | | |
|---|---|---|---|---|
| GREENWIRE, E&E DAILY, AND E&E NEWSPM. | | | | |
| POLITICO PRO PLUS/PRO ANALYSIS SUBSCRIPTION TO CONSOLIDATE 4 PROGRAM OFFICES FOR 117 USERS-1-YEAR SUBSCRIPTION. | Terminated for Convenience | $179,409.00 | | $0.00 |
| Politico Pro Renewal FY2025 - 172 subscribers | CASE NAM update: customer states that contract was terminated | $399,091.23 | $399,091.23 | $0.00 |
| 20, One-Year E&E Publishing LLC (dba Politico LLC) Subscriptions for 5 Publications | CASE NAM update: customer states that contract was terminated | $328,561.00 | $328,561.00 | $0.00 |
| E&E News Subscription Services | CASE NAM update: customer states that contract was terminated | $281,786.00 | $49,000.00 | $232,786.00 |
| This is a Firm Fixed Price Single Source Acquisition to receive E&E News publications. | CASE NAM update: customer states that contract was terminated | $184,915.00 | $129,305.00 | $55,610.00 |
| Subscription to E&E News (Politico) LLC for Energywire, Climatewire, E&E Daily, Greenwire, and E&E News PM for LPO's use program-wide. | CASE NAM update: customer states that contract was terminated | $165,768.94 | $129,303.75 | $36,465.19 |
| Politico Pro Plus One Year Subscription for 25 users. | CASE NAM update: customer states that contract was terminated | $115,180.00 | $115,180.00 | $0.00 |
| Award 30 user seat license contract to Politico LLC dba E&E News for 12 mos digital subscriptions within the Office of the Secretary in the amount of $29,808.00 | CASE NAM update: customer states that contract was terminated | $98,665.00 | $98,665.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| for the period 05/04/2022-05/03-2022. | | | | |
| 8 licenses/subscriptions of E&E NEWS for the Grid Deployment Office. | CASE NAM update: customer states that contract was terminated | $59,475.00 | $18,320.00 | $41,155.00 |
| To secure 70 users slots for E&E News subscriptions (E&E Daily, EnergyWire, ClimateWire, GreenWire, and E&ENewsPM). | CASE NAM update: customer states that contract was terminated | $43,560.00 | $43,560.00 | $0.00 |
| E&E News, purchase one-year subscription for 45 Fossil Energy (FE) HQ with access available to FE HQ Staff. Period of Performance 06/28/2024-06/27/2025. | CASE NAM update: customer states that contract was terminated | $40,499.98 | $40,499.98 | $0.00 |
| E&E News electronic subscription renewal 3/11/24-3/10/25 | CASE NAM update: customer states that contract was terminated | $29,239.00 | $29,239.00 | $0.00 |
| Subscription for daily comprehensive, timely, objective journalistic analysis, news and information on significant policy, legislation, science, legal, regulatory affairs, and industry developments across the environment and energy spectrum. | CASE NAM update: customer states that contract was terminated | $29,040.00 | $29,040.00 | $0.00 |
| To procure a 1-year online subscription to (E&E News) 15 seats | CASE NAM update: customer states that contract was terminated | $25,800.00 | $25,800.00 | $0.00 |
| The purpose of this requirement is to procure an annual Politico Pro Plus subscription for RTM and OA users. | CASE NAM update: customer states that contract was terminated | $13,575.00 | $13,575.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| The U.S. Energy Information Administration (EIA), ORTM and OA will enter into a firm-fixed price order with Politico, LLC. to procure Politico Pro Plus subscription for one year for 3 users. | CASE NAM update: customer states that contract was terminated | $12,300.00 | $12,300.00 | $0.00 |
| THIS CALL ORDER IS TO AWARD A CONTRACT FOR ENVIRONMENTAL JUSTICE AND CIVIL RIGHTS PROGRAMMING AND LEARNING. | TERMINATE FOR CONVENIENCE (COMPLETE OR PARTIAL) | $6,895,921.10 | $6,895,921.10 | |

--



**U.S. General Services Administration**

**Josh Gruenbaum**
Commissioner of Federal Acquisition Service
202-815-3780
*josh.gruenbaum@gsa.gov*

| Date of Termination / Grant Action | Contract/Order #/ PIID / FAIN | Agency |
|---|---|---|
| 13-Feb-25 | redacted (internal) | EPA |
| 21-Feb-25 | 13746681 | EPA |
| 21-Feb-25 | 84061101 | EPA |
| 21-Feb-25 | 95314201 | EPA |
| 21-Feb-25 | 95334801 | EPA |
| 21-Feb-25 | 95338201 | EPA |
| 21-Feb-25 | 95341301 | EPA |
| 21-Feb-25 | 96701501 | EPA |
| 21-Feb-25 | 00E03450 | EPA |
| 21-Feb-25 | 00E03682 | EPA |
| 21-Feb-25 | 00I10501 | EPA |
| 21-Feb-25 | 02F50601 | EPA |
| 21-Feb-25 | 02F50801 | EPA |
| 21-Feb-25 | 02J56601 | EPA |
| 21-Feb-25 | 02J63801 | EPA |
| 21-Feb-25 | 03D03124 | EPA |
| 21-Feb-25 | 98T65801 | EPA |
| 21-Feb-25 | 98T88701 | EPA |
| 21-Feb-25 | 98T91201 | EPA |
| 21-Feb-25 | 98T91501 | EPA |
| 21-Feb-25 | 00A01436 | EPA |
| 4-Mar-25 | 84108101 | EPA |
| 4-Mar-25 | 84108601 | EPA |
| 4-Mar-25 | 84109001 | EPA |
| 4-Mar-25 | 84108501 | EPA |
| 4-Mar-25 | 84108001 | EPA |
| 4-Mar-25 | 84107101 | EPA |

EPA_00036090

**Vendor**

CLIMATE JUSTICE ALLIANCE

DEEP SOUTH CENTER FOR ENVIRONMENTAL JUSTICE INC

INSTITUTE FOR SUSTAINABLE COMMUNITIES

NATIONAL WILDLIFE FEDERATION
NUEVA ESPERANZA, INC.
APPALACHIAN VOICES

GREEN & HEALTHY HOMES INITIATIVE INC

WICHITA STATE UNIVERSITY

REGENTS OF THE UNIVERSITY OF MINNESOTA

MINNEAPOLIS FOUNDATION
MONTANA STATE UNIVERSITY
BLACK UNITED FUND OF TEXAS, INC.
EARTH CARE INTERNATIONAL

OREGON COAST VISITORS ASSOCIATION, INC.

PHILANTHROPY NORTHWEST
PARKS ALLIANCE OF LOUISVILLE, INC.

SAN DIEGO STATE UNIVERSITY FOUNDATION

BAYVIEW HUNTERS POINT COMMUNITY ADVOCATES, INC.

COUNCIL FOR NATIVE HAWAIIAN ADVANCEMENT

THE FRIENDSHIP HOUSE ASSOCIATION OF AMERICAN
INDIANS
NEW HAVEN ECOLOGY PROJECT INC
ROCHESTER INSTITUTE OF TECHNOLOGY
NATIONAL GLASS ASSOCIATION
EIFS Industry Members Association
PORTLAND CEMENT ASSOCIATION
WEST VIRGINIA UNIVERSITY RESEARCH CORPORATION
CORNELL UNIVERSITY

| Category | (i.e. DEI, Climate & Sustainability, Consulting & Research Services, Non-Performing/Non-Essential Contracts, Recruitment Services) |
| --- | --- |

Environmental justice work; DEI EO issues. Wasteful

Environmental justice work; DEI EO issues. Wasteful.

Program not in line with administration priorities: 66.309- Thriving communities - Surveys, studies, investigatio
Environmental justice work; DEI EO issues. Wasteful.
Environmental justice work; DEI EO issues. Wasteful.
Environmental justice work; DEI EO issues. Wasteful.

Program not in line with administration priorities: 66.615  - Environmental Justice subawards
Environmental justice work; DEI EO issues. Wasteful

Environmental justice work; DEI EO issues. Wasteful.
Program not in line with administration priorities: 66.615 - Environmental Justice subawards
Environmental justice work; DEI EO issues. Wasteful.
Environmental justice work; DEI EO issues. Wasteful
Environmental justice work; DEI EO issues. Wasteful

Environmental justice work; DEI EO issues. Wasteful.
Program not in line with administration priorities: 66.615  - Environmental Justice subawards
Environmental justice work; DEI EO issues. Wasteful

Environmental justice work; DEI EO issues. Wasteful.

Environmental justice work; DEI EO issues. Wasteful

Environmental justice work; DEI EO issues. Wasteful.


Environmental justice work; DEI EO issues. Wasteful.
Environmental justice work; DEI EO issues. Wasteful
Non-essential grants, not statutory requirements
Non-essential grants, not statutory requirements
Non-essential grants, not statutory requirements
Non-essential grants, not statutory requirements
Non-essential grants, not statutory requirements
Non-essential grants, not statutory requirements

## Contract Description

Through a strategic learning stance of cooperation, mutual benefit, and power building in EJ communities, UN

DESCRIPTION:THIS ACTION APPROVES AN AWARD IN THE AMOUNT OF $8,000,000 TO THE DEEP SO

DESCRIPTION:THE AGREEMENT PROVIDES FUNDING TO THE INSTITUTE FOR SUSTAINABLE COMMU
DESCRIPTION:THE AGREEMENT PROVIDES FUNDING TO NATIONAL WILDLIFE FEDERATION (NWF). S
DESCRIPTION:THIS AGREEMENT PROVIDES FUNDING UNDER THE INFLATION REDUCTION ACT (IRA)
DESCRIPTION:THIS AGREEMENT PROVIDES FUNDING UNDER THE INFLATION REDUCTION ACT (IRA)

DESCRIPTION:THIS AGREEMENT PROVIDES FUNDING UNDER THE INFLATION REDUCTION ACT (IRA)

DESCRIPTION:THIS AGREEMENT PROVIDES FUNDING TO WICHITA STATE UNIVERSITY. SPECIFICALI

DESCRIPTION:THE THRIVING COMMUNITIES TECHNICAL ASSISTANCE CENTER WILL LEVERAGE EXI
DESCRIPTION:THIS AGREEMENT PROVIDES FUNDING UNDER THE INFLATION REDUCTION ACT (IRA)
DESCRIPTION:THE AGREEMENT PROVIDES FUNDING TO MONTANA STATE UNIVERSITY (MSU). SPEC
DESCRIPTION:THIS AGREEMENT PROVIDES FUNDING UNDER THE INFLATION REDUCTION ACT (IRA)
DESCRIPTION:THIS AGREEMENT PROVIDES FUNDING UNDER THE INFLATION REDUCTION ACT (IRA)

DESCRIPTION:THIS AGREEMENT PROVIDES FUNDING UNDER THE INFLATION REDUCTION ACT (IRA)
THIS AGREEMENT PROVIDES FUNDING UNDER THE INFLATION REDUCTION ACT (IRA) TO PHILANTH
DESCRIPTION:THIS ACTION APPROVES AN AWARD IN THE AMOUNT OF $500,000 TO SUPPORT COM

DESCRIPTION:THE PURPOSE OF THIS PROJECT IS TO EMPOWER COMMUNITIES BY PROVIDING CRI

DESCRIPTION:THIS AGREEMENT PROVIDES FUNDING UNDER THE INFLATION REDUCTION ACT (IRA)

DESCRIPTION:THE AGREEMENT PROVIDES FUNDING TO THE COUNCIL FOR NATIVE HAWAIIAN ADV

DESCRIPTION:THE AGREEMENT PROVIDES FUNDING TO FRIENDSHIP HOUSE ASSOCIATION OF AME
DESCRIPTION:THE COOPERATIVE AGREEMENT PROVIDES FUNDING TO NEW HAVEN ECOLOGY PR(
This agreement provides funding under the Inflation Reduction Act (IRA) to Rochester Institute of Technology
This agreement provides funding under the Inflation Reduction Act (IRA) to the National Glass Association (N
The EIFS Industry Members Association (EIMA) is a nonprofit trade association that represents the Exterior In
This agreement provides funding under the Inflation Reduction Act (IRA) to Portland Cement Association (PCA
This agreement provides funding under the Inflation Reduction Act (IRA) to West Virginia University Research
This agreement provides funding under the Inflation Reduction Act (IRA) to Cornell University. This program is

| Status | Contract Ceiling Value | Potential Contract Savings (Contract Ceiling Value - Dollars Obligated) | Updated by | Update Date |
|---|---|---|---|---|
| Cancelled signature process on draft grant | $50,000,000 | $50,000,000 | KL | 2/13/2025 |
| Terminated | $8,000,000 | $8,000,000.00 | KL | 2/24/2025 |
| Terminated | $8,000,000 | $5,993,225.78 | KL | 2/24/2025 |
| Terminated | $5,000,000 | $4,550,417.38 | KL | 2/24/2025 |
| Terminated | $500,000 | $500,000.00 | KL | 2/24/2025 |
| Terminated | $500,000 | $500,000.00 | KL | 2/24/2025 |
| Terminated | $8,000,000 | $7,160,606.98 | KL | 2/24/2025 |
| Terminated | $5,000,000 | $3,930,077.34 | KL | 2/24/2025 |
| Terminated | $5,000,000 | $3,721,823.91 | KL | 2/24/2025 |
| Terminated | $8,000,000 | $7,645,588.84 | KL | 2/24/2025 |
| Terminated | $4,000,000 | $3,908,168.00 | KL | 2/24/2025 |
| Terminated | $500,000 | $500,000.00 | KL | 2/24/2025 |
| Terminated | $500,000 | $500,000.00 | KL | 2/24/2025 |
| Terminated | $500,000 | $500,000.00 | KL | 2/24/2025 |
| Terminated | $8,000,000 | $7,008,434.42 | KL | 2/24/2025 |
| Terminated | $500,000 | $432,512.75 | KL | 2/24/2025 |
| Terminated | $5,100,000 | $4,191,942.41 | KL | 2/24/2025 |
| Terminated | $500,000 | $427,089.90 | KL | 2/24/2025 |
| Terminated | $500,000 | $500,000.00 | KL | 2/24/2025 |
| Terminated | $500,000 | $488,649.60 | KL | 2/24/2025 |
| Terminated | $500,000 | $500,000.00 | KL | 2/24/2025 |
| Terminated | $1,298,635 | $1,298,635 | EJ | 3/4/2025 |
| Terminated | $2,146,625 | $2,146,625 | EJ | 3/4/2025 |
| Terminated | $2,189,939 | $2,189,939 | EJ | 3/4/2025 |
| Terminated | $2,445,363 | $2,445,363 | EJ | 3/4/2025 |
| Terminated | $2,486,224 | $2,486,224 | EJ | 3/4/2025 |
| Terminated | $2,499,999 | $2,499,999 | EJ | 3/4/2025 |

| Included in Daily Executive Summary | Awarded? |
| --- | --- |
| | No |
| | Yes |
| | Yes |
| | Yes |
| | Yes |
| | Yes |
| | Yes |
| | Yes |
| | Yes |
| | Yes |
| | Yes |
| | Yes |
| | Yes |
| | Yes |
| | Yes |
| | Yes |
| | Yes |
| | Yes |
| | Yes |
| | Yes |
| | Yes |
| | No |
| | No |
| | No |
| | No |
| | No |
| | No |

EPA_00036095

| | | |
|---|---|---|
| 4-Mar-25 | 84106801 | EPA |
| 4-Mar-25 | 84108901 | EPA |
| 4-Mar-25 | 84108701 | EPA |
| 4-Mar-25 | 84109301 | EPA |
| 4-Mar-25 | 84110601 | EPA |
| 4-Mar-25 | 84110001 | EPA |
| 4-Mar-25 | 84111301 | EPA |
| 4-Mar-25 | 84107801 | EPA |
| 4-Mar-25 | 84108301 | EPA |
| 4-Mar-25 | 84107301 | EPA |
| 4-Mar-25 | 84111101 | EPA |
| 4-Mar-25 | 84110301 | EPA |
| 4-Mar-25 | 84108801 | EPA |
| 4-Mar-25 | 84107001 | EPA |
| 4-Mar-25 | 84107901 | EPA |
| 10-Mar-25 | 02J57401-0 | EPA |
| 4-Feb-25 | GS02F0128W | EPA |
| 7-Feb-25 | 68HERD23P0034 | EPA |
| 10-Feb-25 | 68HERC25P0001 | EPA |
| 14-Feb-25 | 68HERC19D0003 | EPA |
| 14-Feb-25 | 68HERC20C0061 | EPA |
| 14-Feb-25 | 68HERC20D0029 | EPA |
| 14-Feb-25 | 68HERH22A0025 | EPA |
| 14-Feb-25 | 68HERH22A0025 | EPA |
| 14-Feb-25 | 68HERH23D0014 | EPA |
| 14-Feb-25 | 68HERH24D0008 | EPA |
| 20-Feb-25 | 68HERH20D0001 | EPA |
| 20-Feb-25 | 68HERH20D0001 | EPA |
| 20-Feb-25 | 68HERH21A0018 | EPA |
| 20-Feb-25 | 68HERH21D0001 | EPA |
| 20-Feb-25 | 68HERH23D0012 | EPA |
| 20-Feb-25 | 68HERH23D0013 | EPA |
| 20-Feb-25 | 68HERH23P0123 | EPA |

University of Texas at Austin
INTERNATIONAL CODE COUNCIL, INC.
EVANSTON REBUILDING WAREHOUSE
UNIVERSITY OF CALIFORNIA, DAVIS
INTERNATIONAL LIVING FUTURE INSTITUTE
AMERICAN WOOD COUNCIL
COLLABORATIVE COMPOSITE SOLUTIONS CORP
Hemp Building Institute
UNIVERSITY OF MASSACHUSETTS LOWELL
NATIONAL READY-MIXED CONCRETE ASSOCIATION
AMERICAN CENTER FOR LIFE CYCLE ASSESSMENT
PRESTRESSED CONCRETE INSTITUTE
OKLAHOMA STATE UNIVERSITY
UNIVERSITY OF WASHINGTON
NATIONAL ASPHALT PAVEMENT ASSOCIATION INC
Spokane Conservation District
MANAGED CARE ADVISORS, INC.

POLITICO LLC

CONFERENCE BOARD, INC., THE

ICF Incorporated, L.L.C.

INSIDE WASHINGTON PUBLISHERS LLC

PEGASUS TECHNICAL SERVICES, INC

ENDYNA, INC.

ENDYNA, INC.

GENERAL DYNAMICS INFORMATION TECHNOLOGY, INC.

INTSCI-ENDYNA LLC

ENVIRONMENTAL MANAGEMENT SUPPORT, INC

ENVIRONMENTAL MANAGEMENT SUPPORT, INC

SKEO SOLUTIONS, INC.

INDUSTRIAL ECONOMICS INC

Abt Global LLC

BOOZ ALLEN HAMILTON INC

GARTNER, INC.

Non-essential grants, not statutory requirements
Non-essential grants, not statutory requirements
Non-essential grants, not statutory requirements
Non-essential grants, not statutory requirements
Non-essential grants, not statutory requirements
Non-essential grants, not statutory requirements
Non-essential grants, not statutory requirements
Non-essential grants, not statutory requirements
Non-essential grants, not statutory requirements
Non-essential grants, not statutory requirements
Non-essential grants, not statutory requirements
Non-essential grants, not statutory requirements
Non-essential grants, not statutory requirements
Non-essential grants, not statutory requirements
Non-essential grants, not statutory requirements
Non-essential grants, not statutory requirements

This agreement provides funding under the Inflation Reduction Act (IRA) to The University of Texas at Austin.
This agreement provides funding under the Inflation Reduction Act (IRA) to the International Code Council - E
This agreement provides funding under the Inflation Reduction Act (IRA) to Rebuilding Exchange. This progra
This agreement provides funding under the Inflation Reduction Act (IRA) to The University of California, Davis
This agreement provides funding under the Inflation Reduction Act (IRA) to International Living Future Institute
This agreement provides funding under the Inflation Reduction Act (IRA) to the American Wood Council. This
This agreement provides funding under the Inflation Reduction Act (IRA) to ACMA-IACMI CIRCLE Partnership
This agreement provides funding under the Inflation Reduction Act (IRA) to Hemp Building Institute. This prog
This agreement provides funding under the Inflation Reduction Act (IRA) to University of Massachusetts. This
This agreement provides funding under the Inflation Reduction Act (IRA) to National Ready-Mix Association (N
This agreement provides funding under the Inflation Reduction Act (IRA) to the American Center for Life Cycle
This agreement provides funding under the Inflation Reduction Act (IRA) to the Precast/ Prestressed Concrete
This agreement provides funding under the Inflation Reduction Act (IRA) to Oklahoma State University. This p
This agreement provides funding under the Inflation Reduction Act (IRA) to University of Washington. This pro
This agreement provides funding under the Inflation Reduction Act (IRA) to the National Asphalt Pavement As
Advancing tree equity and environmental justice in Spokane County through urban forestry career developme
Workers Compensation Program

E&E NEWS 12 MONTH BASE PERIOD AND 12 MONTH OPTION PERIOD SUBSCRIPTION ACCESS

Talent Management Executive Council 12-month Membership  (Period of Performance February 1, 2025 - Jan

Support for Expanding the Environmental Justice Content within ACE (America's Children and the Environmer

U.S. EPA access to Inside Washington Publishers' InsideEPA.com

Office of Research and Development Risk Management and Ecological Exposure Research Support Services

EARTH Mission Support

EARTH Mission Support - Technical Assistance for Grant Applicants/Recipients and Administrative Support to

Facilitation, Leadership Development, and Office-Wide Retreat Support(Follow-On to EP-17-W-003/0013)

Support for the U.S. EPA Science Advisory Board Staff Office and other Agency Federal Advisory Committee

Green Remediation Support (68HERH19F00046 Old TO 027 - OPIV)

Citizens Guide (Old Task Order 028 68HERH19F0066 - OP IV)

Superfund Redevelopment Initiative (SRI) and Technical Assistance Services Contract (TASC)

Economic Support for EPA's Third e-Manifest Rule

Task Order for Mission Support (Follow-On to EP-17-W-001/ 68HERH21F0326) under Multiple-Award Bridge

Task Order for Emergency Planning and Community Right-to-Know Act (EPCRA), Oil Spills Prevention and P

Gartner under FedLink Contract LCFDL19C0019/68HERH19P0017 for three years - to obtain the Seat license

| | | | |
|---|---|---|---|
| Terminated | $3,268,757 | $3,268,757 | EJ | 3/4/2025 |
| Terminated | $3,500,000 | $3,500,000 | EJ | 3/4/2025 |
| Terminated | $3,887,329 | $3,887,329 | EJ | 3/4/2025 |
| Terminated | $4,222,307 | $4,222,307 | EJ | 3/4/2025 |
| Terminated | $4,662,182 | $4,662,182 | EJ | 3/4/2025 |
| Terminated | $6,000,000 | $6,000,000 | EJ | 3/4/2025 |
| Terminated | $6,000,000 | $6,000,000 | EJ | 3/4/2025 |
| Terminated | $6,186,200 | $6,186,200 | EJ | 3/4/2025 |
| Terminated | $6,371,426 | $6,371,426 | EJ | 3/4/2025 |
| Terminated | $9,632,293 | $9,632,293 | EJ | 3/4/2025 |
| Terminated | $9,696,503 | $9,696,503 | EJ | 3/4/2025 |
| Terminated | $9,975,000 | $9,975,000 | EJ | 3/4/2025 |
| Terminated | $9,990,311 | $9,990,311 | EJ | 3/4/2025 |
| Terminated | $9,990,668 | $9,990,668 | EJ | 3/4/2025 |
| Terminated | $10,000,000 | $10,000,000 | EJ | 3/4/2025 |
| Terminated | $877,458 | $756,942 | KL | 3/10/2025 |
| Terminated | $1,423,855 | $638,687 | EJ | 3/11/2025 |
| Terminated | $545,710 | $0 | EJ | 3/11/2025 |
| Terminated | $18,500 | $0 | EJ | 3/11/2025 |
| Terminated | $985,889 | $0 | EJ | 3/11/2025 |
| Terminated | $1,107,500 | $0 | EJ | 3/11/2025 |
| Terminated | $248,464 | $138,936 | EJ | 3/11/2025 |
| Terminated | $6,895,921 | $6,145,921 | EJ | 3/11/2025 |
| Terminated | $134,022,675 | $69,354,070 | EJ | 3/11/2025 |
| Terminated | $108,255 | $43,721 | EJ | 3/11/2025 |
| Terminated | $257,672 | $0 | EJ | 3/11/2025 |
| Terminated | $166,873 | $6,873 | EJ | 3/11/2025 |
| Terminated | $53,395 | $24,852 | EJ | 3/11/2025 |
| Terminated | $205,800 | $44,100 | EJ | 3/11/2025 |
| Terminated | $82,927 | $52,927 | EJ | 3/11/2025 |
| Terminated | $173,384 | $0 | EJ | 3/11/2025 |
| Terminated | $540,484 | $70,230 | EJ | 3/11/2025 |
| Terminated | $1,993,036 | $319,391 | EJ | 3/11/2025 |

No
No
No
No
No
No
No
No
No
No
No
No
No
No
No
Yes
Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

EPA_00036101

| | | |
|---|---|---|
| 21-Feb-25 | 68HERH21A0018 | EPA |
| 27-Feb-25 | 68HERH21D0001 | EPA |
| 24-Feb-25 | 68HERC25C0035 | EPA |
| 4-Mar-25 | 68HE0421D0001 | EPA |
| 4-Mar-25 | 68HERC20D0013 | EPA |
| 4-Mar-25 | 68HERC20D0016 | EPA |
| 4-Mar-25 | 68HERC20D0017 | EPA |
| 4-Mar-25 | 68HERC21D0008 | EPA |
| 4-Mar-25 | 68HERC21D0016 | EPA |
| 4-Mar-25 | 68HERC22D0006 | EPA |
| 4-Mar-25 | 68HERC23A0005 | EPA |
| 4-Mar-25 | 68HERC23A0005 | EPA |
| 4-Mar-25 | 68HERC24A0015 | EPA |
| 4-Mar-25 | 68HERC24D0006 | EPA |
| 4-Mar-25 | 68HERC24D0006 | EPA |
| 4-Mar-25 | 68HERC24D0006 | EPA |
| 4-Mar-25 | 68HERC24D0006 | EPA |
| 4-Mar-25 | 68HERD19A0001 | EPA |
| 4-Mar-25 | 68HERH19D0027 | EPA |
| 4-Mar-25 | 68HERH19D0028 | EPA |
| 4-Mar-25 | 68HERH19D0028 | EPA |
| 4-Mar-25 | 68HERH19D0029 | EPA |
| 4-Mar-25 | 68HERH19D0030 | EPA |
| 4-Mar-25 | 68HERH21A0018 | EPA |

SKEO SOLUTIONS, INC.

INDUSTRIAL ECONOMICS INC

CENTRY CARPETING INC

ALEUT SERVICES LLC

AVANTI CORPORATION

TETRA TECH, INC.

SCIENTIFIC CONSULTING GROUP, INC, THE

Ecosystem Planning and Restoration, LLC

ICF INCORPORATED, L.L.C.

EASTERN RESEARCH GROUP, INC.

Ross & Associates Environmental Consulting, Ltd.

Ross & Associates Environmental Consulting, Ltd.

TTW SOLUTIONS, INC.

EASTERN RESEARCH GROUP INC

EASTERN RESEARCH GROUP INC

EASTERN RESEARCH GROUP INC

EASTERN RESEARCH GROUP INC

EASTERN RESEARCH GROUP, INC.

ABT ASSOCIATES INC.

EASTERN RESEARCH GROUP, INC.

EASTERN RESEARCH GROUP, INC.

ICF Incorporated, L.L.C.

Research Triangle Institute

SKEO SOLUTIONS, INC.

EPA_00036104

Superfund Redevelopment Initiative (SRI) and Technical Assistance Services Contract (TASC)Call Order: 30.0

Identification of Non-Hazardous Materials That Are Solid Waste, Contaminant Analyses, and Related Work

Removal and Installation of Carpeting for OAP/PMD offices at William Jefferson Clinton Federal South buildin

Task Order for Cost Documentation and Redaction under Region 4, Enforcement Support Services VI (ESS)

National Aquatic Resource Surveys: Reporting and  Visualization for Multiple Audiences

Contract 68HERC20D0016 - Task Order technical support for modeling education.

Technology Transfer Support

Wetlands Aquatic Resources Technical Support: Integrating Tidal Restriction Protocol into Existing Platform

SLTPB Regulation Public Hearing Support Task Order under Contract 68HERC21D0016

TECHNICAL AND ADMINISTRATIVE PROGRAM SUPPORT FOR THE WATER PERMITS DIVISION (WPD)

Effective and Sustainable Utility Management Planning and Development.

SUPPORT FOR SUSTAINABLE WATER SECTOR UTILITIES

EPA BPA for Acquisition Functional Management Support, Accepted U.S. SBA 8(a) BD program

Facilitation and ADR Support Services for the Office of Water ¿ Just-In-Time Services.

OEJECR EJ Community Engagement General Support ¿ Just-In-Time Services.

Environmental Collaboration and Conflict Resolution Services (ECCRS).

New task order on Contract 68HERC24D0006.

Support Services for Source Characterization

Greenhouse Gas Inventory Capacity- Building Support

Greenhouse Gas Inventory Capacity-Building Support

Technical and Outreach Support Services for Greenhouse Gas Program

Greenhouse Gas Inventory Capacity-Building Support

Technical and Outreach Support Services for Greenhouse Gas Program

Superfund Redevelopment Initiative (SRI) and Technical Assistance Services Contract (TASC). Call Order: 21

| Terminated | $130,725 | $0 | EJ | 3/11/2025 |
|---|---|---|---|---|
| Terminated | $91,206 | $6,491 | EJ | 3/11/2025 |
| Terminated | $37,463 | $37,463 | EJ | 3/11/2025 |
| Terminated | $1,227,042 | $1,087,295 | EJ | 3/11/2025 |
| Terminated | $1,447,029 | $63 | EJ | 3/11/2025 |
| Terminated | $321,427 | $261,427 | EJ | 3/11/2025 |
| Terminated | $241,665 | $228,929 | EJ | 3/11/2025 |
| Terminated | $203,136 | $0 | EJ | 3/11/2025 |
| Terminated | $755,541 | $555,541 | EJ | 3/11/2025 |
| Terminated | $147,941 | $75,503 | EJ | 3/11/2025 |
| Terminated | $222,230 | $44,995 | EJ | 3/11/2025 |
| Terminated | $85,551 | $0 | EJ | 3/11/2025 |
| Terminated | $997,692 | $897,692 | EJ | 3/11/2025 |
| Terminated | $2,113,965 | $1,970,465 | EJ | 3/11/2025 |
| Terminated | $6,158,591 | $4,983,591 | EJ | 3/11/2025 |
| Terminated | $227,792 | $207,792 | EJ | 3/11/2025 |
| Terminated | $474,695 | $462,195 | EJ | 3/11/2025 |
| Terminated | $190,777 | $39,174 | EJ | 3/11/2025 |
| Terminated | $287,504 | $35,642 | EJ | 3/11/2025 |
| Terminated | $652,102 | $457,725 | EJ | 3/11/2025 |
| Terminated | $1,586,296 | $889,605 | EJ | 3/11/2025 |
| Terminated | $955,636 | $91,135 | EJ | 3/11/2025 |
| Terminated | $423,549 | $121,802 | EJ | 3/11/2025 |
| Terminated | $137,025 | $0 | EJ | 3/11/2025 |

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

| | | |
|---|---|---|
| 4-Mar-25 | 68HERH21A0018 | EPA |
| 4-Mar-25 | 68HERH21A0018 | EPA |
| 4-Mar-25 | 68HERH21D0001 | EPA |
| 4-Mar-25 | 68HERH22A0020 | EPA |
| 4-Mar-25 | 68HERH22A0023 | EPA |
| 4-Mar-25 | 68HERH22A0029 | EPA |
| 4-Mar-25 | 68HERH22A0029 | EPA |
| 4-Mar-25 | 68HERH22P0204 | EPA |
| 4-Mar-25 | 68HERH23A0025 | EPA |
| 4-Mar-25 | 68HERH23A0025 | EPA |
| 4-Mar-25 | 68HERH23D0005 | EPA |
| 4-Mar-25 | 68HERH23D0005 | EPA |
| 4-Mar-25 | 68HERH23D0008 | EPA |
| 4-Mar-25 | 68HERH24D0008 | EPA |
| 4-Mar-25 | 68HERH24P0056 | EPA |
| 4-Mar-25 | 68HERH24P0100 | EPA |
| 4-Mar-25 | 68HERH24P0157 | EPA |
| 4-Mar-25 | FA701420D0007 | EPA |
| 5-Mar-25 | 68HERC22D0006 | EPA |
| 7-Mar-25 | 68HE0P24P0007 | EPA |
| 7-Mar-25 | 68HERC24D0006 | EPA |
| 7-Mar-25 | 68HERC24D0006 | EPA |
| 7-Mar-25 | 68HERH19D0029 | EPA |
| 7-Mar-25 | 68HERH19D0029 | EPA |

SKEO SOLUTIONS, INC.

SKEO SOLUTIONS, INC.

INDUSTRIAL ECONOMICS INC

EASTERN RESEARCH GROUP, INC.

Research Triangle Institute

S C & A, Inc.

S C & A INC

American National Standards Institute, Incorporated

RENAISSANCE PLANNING GROUP, INC.

RENAISSANCE PLANNING GROUP, INC.

Avanti Corporation

Avanti Corporation

S C & A, Inc.

INTSCI-ENDYNA LLC

AMERICAN NATIONAL STANDARDS INSTITUTE
INCORPORATED

American Council For An Energy Efficient Economy

AMERICAN COUNCIL FOR AN ENERGY EFFICIENT
ECONOMY

DELOITTE CONSULTING LLP

EASTERN RESEARCH GROUP INC

PARTNERSHIP FOR PUBLIC SERVICE INC

EASTERN RESEARCH GROUP INC

EASTERN RESEARCH GROUP INC

ICF INCORPORATED, L.L.C.

ICF Incorporated, L.L.C.

EPA_00036110

Superfund Redevelopment Initiative (SRI) and Technical Assistance Services Contract (TASC)Call Order: 19.0

Superfund Redevelopment Initiative (SRI) and Technical Assistance Services Contract (TASC)

Office of Resource Conservation and Recovery Economic Analytical Support.  Task Order: Analytic Needs Ass

EARTH Mission Support

Provide lifecycle administrative grants management support to all 10 Regional Grant offices, Acquisition and A

EARTH Mission Support

EARTH Advisory Team Knowledge Capture Support

Support for the US Household Energy Community to Continue to Engage in Promoting Standards through ISC

BPA focused on technical assistance related to community revitalization.

To issue a Call Order for EPA/GSA Technical Assistance Land Port of Entry at Nogales, AZ.

Technical Support for Strategic Environmental Management Approaches by EPA

Technical Support for Strategic Environmental Management Approaches by EPA

Technical Support for Strategic Environmental Management Approaches by EPA

Support for the U.S. EPA Science Advisory Board Staff Office and other Agency Federal Advisory Committee

Provide administrative support and strategic guidance for the US Household Energy Community to Continue t

New sole source purchase order entitled "Gold-Level Services for the ACEEE 2024 Summer Study on Energy

New sole source purchase order "Gold-Level Services for the ACEEE 2024 Energy Efficiency Policy Forum"N

EPA OEJECR Transformation

Support for Water Permits Division (WPD)/Municipal Branch Communications.

Membership renewal for Public Service (Emerging HR Leaders Program). POP May 15, 2024 to May 14, 2025

ECCRS CONTRACT MANAGEMENT & SUPPORT JUST-IN-TIME SERVICES Task Order 01

Environmental Collaboration and Conflict Resolution Services (ECCRS).

Technical and Outreach Support Services for Greenhouse Gas Program

Capacity-Building to Support Developing Country Reporting under the Paris Agreement

| Terminated | $681,450 | $0 | EJ | 3/11/2025 |
|---|---|---|---|---|
| Terminated | $550,251 | $120,561 | EJ | 3/11/2025 |
| Terminated | $866,654 | $113,078 | EJ | 3/11/2025 |
| Terminated | $657,839 | $476,839 | EJ | 3/11/2025 |
| Terminated | $3,309,925 | $2,181,040 | EJ | 3/11/2025 |
| Terminated | $413,229 | $290,145 | EJ | 3/11/2025 |
| Terminated | $127,316 | $93,830 | EJ | 3/11/2025 |
| Terminated | $100,000 | $80,000 | EJ | 3/11/2025 |
| Terminated | $170,613 | $0 | EJ | 3/11/2025 |
| Terminated | $179,856 | $0 | EJ | 3/11/2025 |
| Terminated | $169,024 | $0 | EJ | 3/11/2025 |
| Terminated | $172,903 | $0 | EJ | 3/11/2025 |
| Terminated | $194,531 | $97,055 | EJ | 3/11/2025 |
| Terminated | $97,217 | $0 | EJ | 3/11/2025 |
| Terminated | $100,000 | $70,000 | EJ | 3/11/2025 |
| Terminated | $24,000 | $12,000 | EJ | 3/11/2025 |
| Terminated | $24,000 | $12,000 | EJ | 3/11/2025 |
| Terminated | $10,485,553 | $3,960,935 | EJ | 3/11/2025 |
| Terminated | $1,007,259 | $734,231 | EJ | 3/11/2025 |
| Terminated | $16,500 | $0 | EJ | 3/11/2025 |
| Terminated | $419,263 | $333,748 | EJ | 3/11/2025 |
| Terminated | $1,256,075 | $1,116,075 | EJ | 3/11/2025 |
| Terminated | $1,530,202 | $881,727 | EJ | 3/11/2025 |
| Terminated | $2,368,235 | $1,143,235 | EJ | 3/11/2025 |

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

| | | |
|---|---|---|
| 7-Mar-25 | 68HERH22A0001 | EPA |
| 7-Mar-25 | 68HERH22A0024 | EPA |
| 10-Mar-25 | 68HERH22A0001 | EPA |
| 20-Feb-25 | GS00F117CA | EPA |
| 7-Feb-25 | 68HERH24P0156 | EPA |
| 22-Jan-25 | 68HERH24P0143 | EPA |
| 13-Feb-25 | GS10F0065V | EPA |
| 11-Feb-25 | 68HERH25P0029 | EPA |
| 4-Mar-25 | 68HERC22A0019 | EPA |
| 13-Feb-25 | 84082101 | EPA |
| 25-Feb-25 | 00E03451 | EPA |
| 7-Mar-25 | 84107501 | EPA |
| 7-Mar-25 | 84106001 | EPA |
| 7-Mar-25 | 84106101 | EPA |
| 7-Mar-25 | 84081901 | EPA |
| 7-Mar-25 | 84083801 | EPA |
| 7-Mar-25 | 84085601 | EPA |
| 10-Mar-25 | 02J57401-0 | EPA |
| 3/11/2025 | 00A01311 | EPA |
| 3/11/2025 | 95316401 | EPA |
| 3/12/2025 | 95335201 | EPA |
| 3/12/2025 | 95337401 | EPA |
| 3/12/2025 | 95336201 | EPA |
| 3/12/2025 | 95336301 | EPA |
| 3/12/2025 | 95336401 | EPA |
| 3/12/2025 | 95336901 | EPA |
| 3/12/2025 | 01D19220 | EPA |
| 3/12/2025 | 84037001 | EPA |
| 3/12/2025 | 84037101 | EPA |
| 3/12/2025 | 84061001 | EPA |
| 3/12/2025 | 84034101 | EPA |
| 3/21/2025 | 84060301 | EPA |
| 3/21/2025 | 84036501 | EPA |
| 3/21/2025 | 84037401 | EPA |
| 3/21/2025 | 84032601 | EPA |
| 3/21/2025 | 02J57901 | EPA |
| 3/21/2025 | 02J58001 | EPA |
| 3/21/2025 | 84037701 | EPA |

THE CauseWay Agency LLC

SCIENTIFIC CONSULTING GROUP INC

THE CauseWay Agency LLC

GMG MANAGEMENT CONSULTING INC.

POLITICO, LLC

LIGHTHOUSE STRATEGY CONSULTING LLC

THE ASSOCIATION OF STATE WETLAND MANAGERS INC.

NATIONAL ENVIRONMENTAL JUSTICE CONFERENCE INC

Cadmus Group LLC, The

Climate Justice Alliance
BIG, NFP
SaNDAI Cares
Alaska Municipal League
University of Massachusetts Dartmouth
University of Massachusetts Dartmouth
Palmetto Futures
New Growth Innovation Network, Inc
Spokane Conservation District
The Nature Conservancy
Girls Scouts of Black Diamond Council, Inc.
National Housing Trust
Clean Air Council
City of Philadelphia
County of Albemarle
WV Dept of Environmental Protection
The Environment Maryland Departmetn of
South Carolina Department of Environmental Services
Yurok Tribe
Metro Community Ministries
National Indian Health Board
Department of Energy and Environment
Internatioal City/County Mgmt. Assoc.
Pioneer Bay Community Development Corporation
Mid America Regional Council Comm Svcs Corp
AL Department Environmental Management
Lane Regional Air Protection Agency
County of, Chelan
SEEED Inc

Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Government-to-Government (EJG2G) Program
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program

U.S. EPA SmartWay Transport Partnership Marketing, Communication & Outreach Support

EARTH Mission Support

U.S. EPA SmartWay Transport Partnership Marketing, Communication & Outreach Support

Support to EJ Grants Management

Online News Subscription Politico Pro subscription for Agency management.

Diversity Equity Inclusion & Accessibility (DEIA) Consulting Services

Sediment Workshop 2025 - Engage and commit key stakeholders around the beneficial reuse of sediment an

2025 National Environmental Justice Conference and Training Program

Technical Support for Assessment and Watershed Protection-3

Initial Award UNITE-EJ: united network for Impact, Transformation, and Equity in Environmental Justice Comn
EPA Region V Environmental Justice Thriving Communities Technical Assistance Center (EJ TCTAC) Progra
DataGen Prepared
Strengthening Reporting Capacity in Rural Alaska Municipal and Tribal Governments
Prepared: Building capacity for community leaders nationwide to apply, manage, and meet grant reporting rec
Prepared: Building evidence-based tools to integrate community experiences
Promoting Readiness and Enhancing Proficiency to Advance Reporting and Data for the Gullah Geechee Nat
Data Equity for Community Impact
Advancing tree equity and environmental justice in Spokane County through urban forestry career developme
Collaborating for Tree Equity in Providence
Girl Scouts Healthy Living Champions
Reducing Childhood Asthma by Improving Indoor Air Quality in Affordable Mulifamily Housing
Monitoring Air Toxics and Assessing Benefits of Reduced Air Pollution from the Delaware City Refinery.
Enhancing, Strengthening and Scaling Action on Environmental Justice in Philadelphia
Climate Resilience Cohort
Community Engagement Pilot Project in Environmental Justice Communities Overburdened with PFS Contamination in [
Environmental justice collaboration to improve air quality and community resiliency for both human health and environme
State Environmental Justice Cooperative Agreement Program
EJCPS/ARP - Climate Resiliency in Yurok and Karuk Ancestral Territories
Healthy Communities
National Indian Health Board Environmental Justice Thriving Communities Technical Assistance Center
SEJCA / ARP Reducing Household Asthma Triggers by Addressing the Digital Divide to Improve Children's Health and M
Environmental Justice Thriving Communities Technical Assistance Centers Program (EJ TCTAC)
Safe, Healthy, and Resilient Housing in post-Hurricane Florida
Resilient People, Resilient Places, Creating a Community-based Model for Climate Resilience in Metro Kansas City
ARP / SEJCA Air Related Community Engagement for COVID-19 Response
Building Community Resiliency to the Hazards of Smoke and Wildfires
Building climate change resiliency and protecting health through smoke disaster preparedness (smoke-readin
EJCPS / ARP - Climate Plus: Going Beyond Weatherization to Healthy Air Quality in Low Income Homes

| Terminated | $906,205 | $350,201 | EJ | 3/11/2025 |
|---|---|---|---|---|
| Terminated | $9,016,308 | $6,807,506 | EJ | 3/11/2025 |
| Terminated | $428,333 | $232,019 | EJ | 3/11/2025 |
| Terminated | $75,021 | $0 | EJ | 3/11/2025 |
| Terminated | $179,409 | $0 | EJ | 3/11/2025 |
| Terminated | $180,000 | $0 | EJ | 3/11/2025 |
| Terminated | $64,153 | $0 | EJ | 3/11/2025 |
| Terminated | $20,000 | $0 | EJ | 3/11/2025 |
| Terminated | $355,077 | $118,077 | EJ | 3/11/2025 |
| Terminated | $11,967,248 | $11,967,248 | EJ | 3/11/2025 |
| Terminated | $4,000,000 | $1,532,108 | EJ | 3/11/2025 |
| Terminated | $200,400 | $200,400 | EJ | 3/11/2025 |
| Terminated | $500,000 | $500,000 | EJ | 3/11/2025 |
| Terminated | $500,000 | $500,000 | EJ | 3/11/2025 |
| Terminated | $500,000 | $456,449 | EJ | 3/11/2025 |
| Terminated | $499,976 | $348,546 | EJ | 3/11/2025 |
| Terminated | $499,437 | $412,729 | EJ | 3/11/2025 |
| Terminated | $877,458 | $756,942 | EJ | 3/11/2025 |
| Terminated | $500,000 | $476,118 | KL | 3/25/2026 |
| Terminated | $48,902 | $16,898 | KL | 3/26/2026 |
| Terminated | $500,000 | $483,159 | KL | 3/27/2026 |
| Terminated | $490,912 | $481,289 | KL | 3/28/2026 |
| Terminated | $1,000,000 | $990,805 | KL | 3/29/2026 |
| Terminated | $460,459 | $460,459 | KL | 3/30/2026 |
| Terminated | $1,000,000 | $980,972 | KL | 3/31/2026 |
| Terminated | $1,000,000 | $978,000 | KL | 4/1/2026 |
| Terminated | $200,000 | $0 | KL | 4/2/2026 |
| Terminated | $199,983 | $35,920 | KL | 4/3/2026 |
| Terminated | $200,000 | $7,645 | KL | 4/4/2026 |
| Terminated | $10,000,000 | $250,000 | KL | 4/5/2026 |
| Terminated | $200,000 | $21,037 | KL | 4/6/2026 |
| Terminated | $10,000,000 | $8,277,730 | KL | 4/7/2026 |
| Terminated | $200,000 | $1 | KL | 4/8/2026 |
| Terminated | $200,000 | $37,001 | KL | 4/9/2026 |
| Terminated | $200,000 | $124,762 | KL | 4/10/2026 |
| Terminated | $997,622 | $962,072 | KL | 4/11/2026 |
| Terminated | $997,374 | $781,343 | KL | 4/12/2026 |
| Terminated | $200,000 | $0 | KL | 4/13/2026 |

EPA_00036118

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

Yes

No
Yes
No
No
No
Yes
Yes
Yes
Yes
Yes
Yes
Yes
Yes
Yes
Yes
Yes
Yes
Yes
Yes
Yes
Yes
Yes
Yes
Yes
Yes
Yes
Yes
Yes
Yes
Yes

3/24/2025            02J94801              EPA

ALASKA NATIVE TRIBAL HEALTH CONSORTIUM

EPA_00036121

Clean Heavy-Duty Vehicles Program

Colville Tribes Zero Emissions refuse Hauler Pilot Project

EPA_00036123

| Cancelled signature process on draft grant | $400,000 | $400,000 | KL | 4/14/2026 |

EPA_00036124

No

EPA_00036125

| Agency | Type | Status | Initiative |
|--------|------|--------|------------|
| EPA | DEIA | Terminated | Business Mgmt. Assoc.; Jefferson Consulting; Federal Mgmt. Partners; Lighthouse Strategy Consulting |
| DOD | DEIA | Terminated | Dignitas Technologies |
| USDA | DEIA | Terminated | K.L. Scott & Associates |
| USDA | DEIA | Terminated | Timothy J. Londagin, LLC |
| USDA | DEIA | Terminated | AMA Consulting |
| USDA | DEIA | Terminated | Ivy Planning Group |
| DOC | DEIA | Terminated | Elevate USA |
| HHS | DEIA | Terminated | Powertrain Inc. |
| HHS | DEIA | Terminated | Performax 3 Inc. |
| HHS | DEIA | Terminated | Ivy Planning Group |
| HHS | DEIA | Terminated | Deloitte Consulting |
| SBA | DEIA | Terminated | 2M Research Services |
| TREAS | DEIA | Terminated | Inroads Inc. |
| TREAS | DEIA | Terminated | Hispanic Assoc. of Colleges and Universities |
| TREAS | DEIA | Terminated | Inroads Inc. |

| Impact Type | Impact | Notes |
|---|---|---|
| Currency | 180,000.00 | |
| Currency | 2,794,027.00 | |
| Currency | 25,000,000.00 | |
| Currency | 25,000,000.00 | |
| Currency | 25,000,000.00 | |
| Currency | 25,000,000.00 | |
| Currency | 153,679.00 | |
| Currency | 209,395.00 | |
| Currency | 1,300,000.00 | |
| Currency | 1,004,600.00 | |
| Currency | 8,160,515.00 | |
| Currency | 553,792.00 | |
| Currency | 6,500,000.00 | |
| Currency | 6,500,000.00 | |
| Currency | 82,590.00 | |

EPA_00036127

Message

---

| | |
|---|---|
| **From:** | Loving, Kathryn [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=700D20D45E284246BB2737BA4B9CF5CF-DBDFCC38-89] |
| **Sent:** | 3/27/2025 5:48:43 PM |
| **To:** | Brandon Bartel - B-C [brandon.bartel@gsa.gov] |
| **CC:** | Josh Gruenbaum - Q [josh.gruenbaum@gsa.gov]; Jehling, Erica [Jehling.Erica@epa.gov] |
| **Subject:** | RE: EPA: grant terminations up to March 25, 2025 |
| **Attachments:** | EPA - Grant Termination Log Mar 25 - cleaned.xlsx |

Hi Brandon,

Updated grants reporting attached.

Removed:
- Contracts. (I reported those a few days ago to Katrina Lloyd so those have been updated on her end.)
- 1 row pending cancellation for Climate Justice Alliance on 2/13 – I couldn't find this in our internal records so I think it's a duplicate of 84082101, so I deleted that row

Changes:
Several of the previous-reported cancellation "ceiling" and "savings" amounts have changed from our previous grant reports, so I want to explain why.
*"savings"* – partly related to delays in USAspending, and our previous reporting was based on usaspending. Partly due to minor outlays happening post-cancellation. (The grantees have 120 days after "termination" to close out.)
*"ceiling"* – the previous ceiling numbers were pulled from USAspending in early Feb, and the values have been updated since then. The new values match our internal records *and* they match the CURRENT values shown in USAspending.

The exception is this one grant where the ceiling does not match USAspending: 95314201. GRANT to NATIONAL WILDLIFE FEDERATION | USAspending
USAspending says the obligated amount is $8M, but our internal records show the total to be $12M. I put $12M as the ceiling for that one, because so far our internal records have always ended up matching USAspending, just with a delay.

Best,
Kathryn

---

**From:** Brandon Bartel - B-C <brandon.bartel@gsa.gov>
**Sent:** Thursday, March 27, 2025 11:24 AM
**To:** Loving, Kathryn <Loving.Kathryn@epa.gov>
**Cc:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Jehling, Erica <Jehling.Erica@epa.gov>
**Subject:** Re: EPA: grant terminations up to March 25, 2025

> **Caution:** This email originated from outside EPA, please exercise additional caution when deciding whether to open attachments or click on provided links.

Thank you, I will update them all then.

On Thu, Mar 27, 2025 at 11:15 AM Loving, Kathryn <Loving.Kathryn@epa.gov> wrote:

Hi Brandon – thanks. Now I know why we were so behind on contract reporting – because they were in the grants reporting sheet!
Also, I'm noticing that for some rows I reported back in Feb, our grants team now has slightly different ceiling and $savings amounts. So I'm going back through this line by line, hoping to get it back to you EoD.

Kathryn

---

**From:** Brandon Bartel - B-C <brandon.bartel@gsa.gov>
**Sent:** Thursday, March 27, 2025 10:25 AM
**To:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>
**Cc:** Loving, Kathryn <Loving.Kathryn@epa.gov>; Jehling, Erica <Jehling.Erica@epa.gov>
**Subject:** Re: EPA: grant terminations up to March 25, 2025

 **Caution:** This email originated from outside EPA, please exercise additional caution when deciding whether to open attachments or click on provided links.

I was just doing a quick review of the info I entered last night, but I am noticing some discrepancies. Are all of these grants? A few of them look like contracts. Also, there are duplicates on the PIIDs. Could you please validate these?

On Wed, Mar 26, 2025 at 6:33 PM Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov> wrote:
 Great, taking Katrina off and adding Brandon for grants

 For the ones where you say "Awarded" = "no", this should go into the Misc. tab and not the grant termination tab

 Brandon pls confirm and scrub for dupes

On Wed, Mar 26, 2025 at 6:19 PM Loving, Kathryn <Loving.Kathryn@epa.gov> wrote:
 Thanks for all your team's support on contract reporting.

 Now we have a grants update!  We have made a big push on these over the last week – update attached, getting us up to $369M total savings on grants, and there should be more by next week.

 Note that I did update a few of the prior rows previously submitted by Erica, in the following way: when "Awarded?" = No, that means that this was a draft award in our internal grants system, that we cancelled before it was awarded.

 In the previous report, "potential savings" for some of these was listed as $0, but I changed them to be the ceiling amount of the award in this submission. This is debatable but I discussed with Erica, and we think treating this as savings is more accurate (and consistent with the 1st row of the spreadsheet where we did treat this cancelled pending grant as savings).

Best,
Kathryn

---

**From:** Brandon Bartel - B-C <brandon.bartel@gsa.gov>
**Sent:** Tuesday, March 25, 2025 3:40 PM
**To:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>
**Cc:** Loving, Kathryn <Loving.Kathryn@epa.gov>; Jennifer Rape - QCC <jennifer.rape@gsa.gov>; Katrina Lloyd - QF2C <katrina.lloyd@gsa.gov>; Jehling, Erica <Jehling.Erica@epa.gov>; Jon Dewolfe - QCCB <jonathan.dewolfe@gsa.gov>
**Subject:** Re: Contract Termination Shell

 **Caution:** This email originated from outside EPA, please exercise additional caution when deciding whether to open attachments or click on provided links.

Please see attached and let me know if you have any questions!

On Tue, Mar 25, 2025 at 3:20 PM Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov> wrote:

Brandon, please sent Kathryn the EPA logs for contracts and grants (just like you did for HHS)

Kathryn, please log per the template so that it is all uniform

Thanks, both!

On Tue, Mar 25, 2025 at 3:06 PM Loving, Kathryn <Loving.Kathryn@epa.gov> wrote:

Would you all mind sending back the full xlsx file when you are done – the version I sent you didn't have those POLITICO contracts from early Feb that start with 89.

I'm also not sure if I'm using the columns you expect.

I want to  make sure that my numbers match perfectly with your numbers going forward, and that I'm reporting in a format that you don't have to mess with.

Thanks,
Kathryn

---

**From:** Jennifer Rape - QCC <jennifer.rape@gsa.gov>
**Sent:** Tuesday, March 25, 2025 2:10 PM
**To:** Loving, Kathryn <Loving.Kathryn@epa.gov>
**Cc:** Katrina Lloyd - QF2C <katrina.lloyd@gsa.gov>; Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Jehling, Erica <Jehling.Erica@epa.gov>; Jon Dewolfe - QCCB <jonathan.dewolfe@gsa.gov>
**Subject:** Re: Contract Termination Shell



**Caution:** This email originated from outside EPA, please exercise additional caution when deciding whether to open attachments or click on provided links.

Got it. Thank you!



**Jennifer Rapé**

**Strategic Program Advisor**, Office of Customer Care
Office of Customer and Stakeholder Engagement
Federal Acquisition Service
U.S. General Services Administration
404-272-3968 / Jennifer.Rape@gsa.gov

On Tue, Mar 25, 2025 at 1:03 PM Loving, Kathryn <Loving.Kathryn@epa.gov> wrote:

Hi Jennifer,

Yes, PIID **GS00F117CA** is the Reference PIID for order 68HE0324F0042-P00002. (I put that order/mod# in the wrong column, sorry.) That is a GMG MANAGEMENT CONSULTING INC. contract for $75,021

The row you screenshotted below is for contract (order) **68HERH25P0029,** which does not have a reference ID.

Kathryn

**From:** Jennifer Rape - QCC <jennifer.rape@gsa.gov>
**Sent:** Tuesday, March 25, 2025 12:43 PM
**To:** Loving, Kathryn <Loving.Kathryn@epa.gov>
**Cc:** Katrina Lloyd - QF2C <katrina.lloyd@gsa.gov>; Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Jehling, Erica <Jehling.Erica@epa.gov>; Jon Dewolfe - QCCB <jonathan.dewolfe@gsa.gov>
**Subject:** Re: Contract Termination Shell



**Caution:** This email originated from outside EPA, please exercise additional caution when deciding whether to open attachments or click on provided links.

Good Morning, Please verify the submission for Contract/Order # PIID **68HERH25P0029**/ Reference PIID (order number) 68HE0324F0042-P00002. Both PIIDs referenced are order #s.

Is this submission for Contract/Order # PIID **GS00F117CA** Reference PIID (order number) 68HE0324F0042-P00002?

| Contract/Order #/ PIID | Reference PIID (order number) | Contract Description | Status | Contract Ceiling Val |
|---|---|---|---|---|
| 68HERH25P0029 | 68HE0324F0042-P00002 | 2025 National Environmental Justice Conference and Training Program | Terminated for Convenience | $20,000 |

Thank you in advance,

**Jennifer Rapé**

**Strategic Program Advisor**, Office of Customer Care
Office of Customer and Stakeholder Engagement
Federal Acquisition Service
U.S. General Services Administration
404-272-3968 / Jennifer.Rape@gsa.gov

On Tue, Mar 25, 2025 at 8:02 AM Loving, Kathryn <Loving.Kathryn@epa.gov> wrote:

Hi Katrina, you have it right. I looked up a few of these in FPDS, and what I notice is that when there is no "reference" ID (i.e. it's "0" in the spreadsheet), then the contract # column is the PIID in FPDS. But when there is a reference ID, then that reference number is the PIID in FPDS, and then the "contract #" is the "referenced IDV ID" in FPDS, as you noted.

Thanks for forcing us to understand this better – I think in the report we are getting from the staff, they are mixing up the "contract#" and "reference" columns for the rows where contracts that have a reference. All the info is there though, sorry this is confusing.

For example search for PIID 68HERH23F0127 as a good example – the reference "68HERH19D0029" is the referenced IDV. But if you search for PIID: 68HE0P24P0007 – it has no reference ID in our spreadsheet, and no reference in FPDS.

The part I could not get to match with FPDS is the mod#. For example, when you search for PIID 68HERH23F0127, you can see mod P000014, but not P000013 – My guess on this is that the mod number increased when we cancelled the contract (and you can see the mod date is 3/10), and FPDS does not store every mod.

Kathryn

Get Outlook for iOS

**From:** Katrina Lloyd - QF2C <katrina.lloyd@gsa.gov>
**Sent:** Tuesday, March 25, 2025 7:38:33 AM
**To:** Loving, Kathryn <Loving.Kathryn@epa.gov>
**Cc:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Jehling, Erica <Jehling.Erica@epa.gov>; Jon Dewolfe - QCCB <jonathan.dewolfe@gsa.gov>; Jennifer Rape - QCC <jennifer.rape@gsa.gov>
**Subject:** Re: Contract Termination Shell

**Caution:** This email originated from outside EPA, please exercise additional caution when deciding whether to open attachments or click on provided links.

Hi Kathryn,

Thank you for the updated EPA submission. Please let me know if I have the correct understanding of how EPAs Contract # and Reference PIIDs are assigned. I'm interpreting this latest submission as EPA has awarded an IDIQ or BPA. For the IDIQ or BPA, a "Reference PIID" is assigned. Any "orders" issued off of the IDIQ or BPA are assigned a "Contract #." Both the Reference PIID and associated Contract # will be different numbers. However, there will be instances where Contract #s will be the same but associated with different Reference PIIDs.

Essentially, it looks like the Contract numbers are being reused but associated with different Reference PIIDs. If this is correct, please confirm if in these instances, the Contracts are separate and distinct with different contract requirements.

Thank you!

---

**U.S. General Services Administration**

**Katrina Lloyd**
Senior Program Analyst
Office of the Commissioner
Federal Acquisition Service
katrina.lloyd@gsa.gov
Phone 267-588-9975

On Mon, Mar 24, 2025 at 6:25 PM Loving, Kathryn <Loving.Kathryn@epa.gov> wrote:

Hi Josh,

Improved list attached. I was only including the contract number before, but now I've started using the column "Reference PIID" to hold a combined "order number"_"mod number" for each contract - I am told that all 3 numbers (contract, order, mod) are required to make sure there are no duplicates.