This amendment provides incremental federal funds of $500,000 towards the FY2025 program. Federal funds of $1,101,117 are contingent upon availability.

This amendment also updates terms and conditions. 

The purpose of this award is to continue providing assistance to the West Virginia Department of Environmental Protection (WV DEP) in its e
This grant awards federal funds of $2,145,916. Federal funds in the amount of $308,084 are contingent upon availability. The Safe Drinking V
The agreement assists the state of West Virginia to develop and implement a Public Water System Supervision (PWSS) program to adequat
This agreement will provide financial assistance to WVDEP for the implementation of its program to ensure that underground sources of drink
This agreement will provide financial assistance to WVDEP for the implementation of its Underground Injection Control (UIC) program to ens
This cooperative agreement is for the development and implementation of an authorized hazardous waste management program in the State o
The agreement assists the Commonwealth of Pennsylvania to develop and implement a Public Water System Supervision (PWSS) program
This incremental amendment provides federal funds of $202,555 to Maryland Department of the Environment's (MDE) LUST program. Feder
This amendment re-budgets funds to include $3,000 of EPA in-kind funding for FY 24 to continue its LUST corrective action program, which i
This incremental amendment provides federal funds of $202,555 to Delaware Department of Natural Resources and Environmental Control's
This amendment re-budgets funds to include $17,000 of EPA in-kind funding for FY 24 to continue its LUST corrective action program, which
This incremental amendment provides federal funds of $202,555 to Pennsylvania Department of Environmental Protection's (PADEP) LUST p
This cooperative agreement provides assistance to the District of Columbia Department of the Energy and Environment's LUST program.  Sp
This grant agreement is supported by funding provided under the Infrastructure Investment and Jobs Act (commonly referred to as the Bipart
This agreement is supported by funding provided under the Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Ir
This agreement funds the State of Delaware's Water Quality Management Planning program to improve impaired water and protect unimpaire
This agreement is supported by funding provided under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) (also known as the Bip
.

This agreement is supported by funding provided under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58).(commonly referred to
This agreement is supported by funding provided under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) (also known as the Bip
This agreement is to fund the District of Columbia Water Quality Management Planning program to improve impaired water and protect unimp
This agreement is to fund the District of Columbia 's Water Quality Management Planning program to improve impaired water and protect uni
This agreement provides support to the District of Columbia to implement its nonpoint source management program, focusing on watersheds
This 319(h) grant award agreement provides federal funds in the amount of $1,181,000.00, with $10,000 in-kind support to the District of Col
This 319(h) assistance agreement provides $1,062,000.00 of federal funds in full, to include $10,000.00 of in-kind support, to implement the I
This agreement provides support to the District of Columbia (DC)  to implement its nonpoint source management program, focusing on water
This agreement provides support to the State of Pennsylvania to implement its nonpoint source management program, focusing on watershed
This agreement provides support to the State of Pennsylvania to implement its nonpoint source management program, focusing on watershed
The purpose of this agreement is to provide support to the Commonwealth of Pennsylvania in implementing its nonpoint source management
This agreement provides support to the Commonwealth of Pennsylvania to implement its nonpoint source management program, focusing on
This agreement provides support to the State of Pennsylvania to implement its nonpoint source management program, focusing on water
This agreement provides support to the Commonwealth of Virginia to implement its nonpoint source management program, focusing on water
This agreement provides support for the Commonwealth of Virginia to implement its nonpoint source management program, focusing on wate
This Clean Water Act Section 319 grant award agreement provides financial assistance and support to the Commonwealth of Virginia to impl
This grant award agreement provides financial assistance and support to the Commonwealth of Virginia to implement its  319 nonpoint source
This agreement provides support to the Commonwealth of Virginia to implement its nonpoint source management program, focusing on water
This agreement provides support to the State of West Virginia to implement its nonpoint source management program, focusing on watershe
The purpose of this award is to provide West Virginia Department of Environmental Protection's Watershed Improvement Branch with federal
This agreement provides support to the State of West Virginia to implement its nonpoint source management program, focusing on watershe
This agreement provides support to the State of West Virginia to implement its nonpoint source management program, focusing on watershe
The purpose of this Toxic Substances Control Act (TSCA) &sect; 306 funded grant is to provide radon risk reduction that will result in increas
The purpose of this Toxic Substances Control Act (TSCA) &sect; 306 funded grant is to provide radon risk reduction that will result in increas

This grant agreement provides funds to DCDOEE under Toxic Substances Control Act (TSCA) &sect; 306 for radon risk reduction that will result in increased radon testing, mitigation, and radon resistant new construction.

This agreement provides funding to West Virginia Department of Environmental Protection (WVDEP) to carry out its program to maintain, pro
This agreement provides funding to Susquehanna River Basin Commission (SRBC) to carry out its program to maintain, protect, and improve
This action approves an award in the amount of $317,848, to North Carolina Department of Environmental Quality for the development and im
This action approves an award in the amount of $317,848 to the Tennessee Department of Environment and Conservation. The work conduc
This action approves a time extension of the budget and project period end date from 10/01/2021 to 09/30/2025 to provide Mississippi State I
This action approves funding in the amount of $438,356 to Mississippi State Department of Health. The purpose of this project is to develop a
This action provides funding in the amount of $1,123,288.00 to the State of North Carolina to develop and implement a Public Water System
This action provides funding in the amount of $43,493 to support North Carolina Department of Environmental Quality's efforts to support Un

| | | | | | | |
|---|---|---|---|---|---|---|
| 00474722 | C6 | 00474722-5 | 11/04/2023 | 09/19/2024 | $687,000.00 | $687,000.00 |
| 00474724 | C6 | 00474724-0 | 09/14/2024 | 01/31/2025 | $373,000.00 | $373,000.00 |
| 00474822 | C6 | 00474822-3 | 10/02/2024 | 11/21/2024 | $276,000.00 | $276,000.00 |
| 00474824 | C6 | 00474824-1 | 09/11/2024 | 01/22/2025 | $74,000.00 | $74,000.00 |
| 00475622 | C6 | 00475622-4 | 09/27/2024 | 04/21/2023 | $390,000.00 | $390,000.00 |
| 00475623 | C6 | 00475623-3 | 12/20/2023 | 12/20/2023 | $391,000.00 | $391,000.00 |
| 00475624 | C6 | 00475624-0 | 07/19/2024 | 02/27/2025 | $424,000.00 | $424,000.00 |
| 00475723 | C6 | 00475723-2 | 09/27/2024 | 06/03/2024 | $447,000.00 | $447,000.00 |
| 00475724 | C6 | 00475724-0 | 09/19/2024 | 02/19/2025 | $485,000.00 | $485,000.00 |
| 00476020 | C6 | 00476020-5 | 12/11/2024 | 01/30/2025 | $1,084,000.00 | $1,084,000.00 |
| 00476022 | C6 | 00476022-2 | 10/07/2022 | 02/20/2025 | $1,034,000.00 | $1,034,000.00 |
| 00476023 | C6 | 00476023-0 | 07/29/2023 | 12/23/2024 | $1,040,000.00 | $1,040,000.00 |
| 00476024 | C6 | 00476024-0 | 06/17/2024 | | $1,126,000.00 | $1,126,000.00 |
| 00476124 | C6 | 00476124-1 | 09/06/2024 | | $0.00 | $171,600.00 |
| 00477122 | C6 | 00477122-3 | 02/14/2024 | 01/30/2025 | $552,000.00 | $552,000.00 |
| 00477123 | C6 | 00477123-2 | 03/04/2024 | 01/30/2025 | $556,000.00 | $556,000.00 |
| 00477124 | C6 | 00477124-0 | 09/09/2024 | 01/30/2025 | $603,000.00 | $603,000.00 |
| 00477322 | K1 | 00477322-2 | 07/01/2024 | 02/21/2025 | $851,556.00 | $1,639,650.00 |
| 00480222 | I | 00480222-2 | 09/14/2023 | 02/24/2025 | $333,395.00 | $333,395.00 |
| 00480224 | I | 00480224-0 | 12/26/2024 | | $168,775.00 | $168,775.00 |
| 00499923 | C6 | 00499923-1 | 06/14/2023 | 01/29/2025 | $520,000.00 | $520,000.00 |
| 00499924 | C6 | 00499924-0 | 09/29/2024 | | $563,000.00 | $563,000.00 |
| 00505616 | L | 00505616-1 | 08/13/2024 | 02/19/2024 | $1,530,134.00 | $2,040,178.00 |
| 00526220 | A | 00526220-4 | 11/06/2024 | 01/31/2025 | $827,818.00 | $2,043,984.00 |
| 00526419 | A | 00526419-5 | 01/15/2025 | 01/30/2025 | $615,128.00 | $2,580,923.00 |
| 00533323 | BG | 00533323-0 | 07/24/2024 | 02/03/2025 | $679,228.00 | $906,063.00 |
| 00537224 | BG | 00537224-0 | 07/31/2024 | 02/27/2025 | $572,320.00 | $1,013,180.00 |
| 00548924 | BG | 00548924-0 | 09/13/2024 | | $903,077.00 | $1,158,256.00 |
| 00551219 | A | 00551219-4 | 11/12/2024 | 01/29/2025 | $889,875.00 | $3,687,854.00 |
| 00571114 | A | 00571114-1 | 11/06/2024 | 02/20/2025 | $1,951,957.00 | $40,888,088.00 |
| 00571221 | D | 00571221-3 | 12/05/2024 | 01/22/2025 | $3,229,404.00 | $7,324,206.00 |
| 00591720 | C9 | 00591720-1 | 02/01/2024 | 02/03/2025 | $2,233,750.00 | $3,722,917.00 |
| 00591721 | C9 | 00591721-2 | 11/18/2024 | 01/31/2025 | $2,488,858.00 | $4,148,097.00 |
| 00591722 | C9 | 00591722-0 | 09/30/2022 | 01/31/2025 | $2,191,650.00 | $3,652,750.00 |
| 00591723 | C9 | 00591723-0 | 09/24/2023 | 01/31/2025 | $2,189,850.00 | $3,649,750.00 |
| 00591724 | C9 | 00591724-0 | 09/10/2024 | | $2,098,500.00 | $3,497,500.00 |
| 00598124 | LS | 00598124-0 | 08/15/2024 | | $1,368,017.00 | $3,040,038.00 |
| 00605021 | I | 00605021-4 | 08/03/2022 | 07/27/2023 | $2,087,000.00 | $2,616,880.00 |
| 00605024 | I | 00605024-1 | 12/10/2024 | 02/26/2025 | $1,043,375.00 | $2,554,880.00 |
| 00614924 | A | 00614924-2 | 12/12/2024 | 02/26/2025 | $2,252,170.00 | $5,420,684.00 |
| 00615723 | A | 00615723-2 | 11/14/2024 | 09/03/2024 | $1,883,130.00 | $3,213,312.00 |
| 00615724 | A | 00615724-1 | 10/17/2024 | 01/31/2025 | $700,000.00 | $3,198,445.00 |
| 00615822 | A | 00615822-2 | 06/25/2024 | 01/30/2025 | $1,008,289.00 | $2,398,176.00 |
| 00615823 | A | 00615823-1 | 09/30/2024 | 01/30/2025 | $1,008,289.00 | $2,398,176.00 |
| 00620116 | F | 00620116-2 | 02/03/2025 | 02/19/2025 | $1,326,000.00 | $3,788,751.00 |
| 00620224 | F | 00620224-2 | 09/30/2024 | 02/19/2025 | $1,564,000.00 | $2,085,333.00 |
| 00620225 | F | 00620225-0 | 09/25/2024 | | $541,227.00 | $1,985,333.00 |
| 00620321 | F | 00620321-0 | 09/19/2024 | 02/27/2025 | $1,170,000.00 | $3,333,333.00 |
| 00622125 | G | 00622125-0 | 09/05/2024 | 02/24/2025 | $75,394.00 | $187,797.00 |
| 00622225 | G | 00622225-1 | 11/18/2024 | 02/14/2025 | $69,021.00 | $635,959.00 |
| 00622325 | G | 00622325-0 | 08/15/2024 | 11/15/2024 | $204,220.00 | $560,000.00 |
| 00622425 | G | 00622425-0 | 09/25/2024 | 02/14/2025 | $238,060.00 | $663,811.00 |
| 00622625 | G | 00622625-0 | 08/20/2024 | 02/24/2025 | $59,120.00 | $4,618,296.00 |
| 00625125 | D | 00625125-0 | 07/26/2024 | 02/24/2025 | $596,407.00 | $1,093,333.00 |
| 00625325 | D | 00625325-0 | 06/26/2024 | 01/29/2025 | $508,984.00 | $905,271.00 |
| 00635023 | I | 00635023-4 | 11/19/2024 | 02/27/2025 | $2,380,845.00 | $3,580,168.00 |
| 00635125 | E | 00635125-0 | 07/30/2024 | 01/31/2025 | $556,182.00 | $692,644.00 |
| 00635224 | E | 00635224-0 | 09/03/2024 | 02/18/2025 | $585,328.00 | $718,620.00 |
| 00635425 | E | 00635425-0 | 09/26/2024 | | $699,355.00 | $877,311.00 |

EPA_00043593

| | | | | | |
|---|---|---|---|---|---|
| 687000 | 687000 | 0 | 10/01/2021 | 09/30/2026 | 66.454 |
| 373000 | 136483.87 | 236516.13 | 10/01/2023 | 09/30/2025 | 66.454 |
| 276000 | 275295 | 705 | 10/01/2021 | 09/30/2025 | 66.454 |
| 74000 | 72057 | 1943 | 10/01/2023 | 09/30/2025 | 66.454 |
| 390000 | 244597 | 145403 | 10/01/2021 | 09/30/2025 | 66.454 |
| 391000 | 272998 | 118002 | 10/01/2022 | 09/30/2025 | 66.454 |
| 424000 | 45805 | 378195 | 10/01/2023 | 09/30/2025 | 66.454 |
| 447000 | 347000 | 100000 | 10/01/2022 | 09/30/2025 | 66.454 |
| 485000 | 71622.81 | 413377.19 | 10/01/2023 | 09/30/2025 | 66.454 |
| 1084000 | 793276.83 | 290723.17 | 10/01/2019 | 09/30/2026 | 66.454 |
| 1034000 | 225920.53 | 808079.47 | 10/01/2021 | 09/30/2026 | 66.454 |
| 1040000 | 37765.21 | 1002234.79 | 10/01/2022 | 09/30/2026 | 66.454 |
| 1126000 | 0 | 1126000 | 10/01/2023 | 09/30/2028 | 66.454 |
| 0 | 0 | 0 | 10/01/2023 | 09/30/2025 | 66.454 |
| 552000 | 386922.99 | 165077.01 | 10/01/2021 | 09/30/2025 | 66.454 |
| 556000 | 353739.83 | 202260.17 | 10/01/2022 | 09/30/2025 | 66.454 |
| 603000 | 72090.9 | 530909.1 | 10/01/2023 | 09/30/2026 | 66.454 |
| 851556 | 527431.61 | 324124.39 | 07/01/2022 | 06/30/2025 | 66.032 |
| 333395 | 266923.69 | 66471.31 | 10/01/2022 | 09/30/2026 | 66.419 |
| 168775 | 0 | 168775 | 10/01/2024 | 09/30/2027 | 66.419 |
| 520000 | 188446.4 | 331553.6 | 10/01/2022 | 09/30/2026 | 66.454 |
| 563000 | 0 | 563000 | 10/01/2023 | 09/30/2026 | 66.454 |
| 1530134 | 1356277.44 | 173856.56 | 07/01/2023 | 06/30/2025 | 66.804 |
| 827818 | 778250.73 | 49567.27 | 10/01/2023 | 09/30/2025 | 66.001 |
| 615128 | 615128 | 0 | 10/01/2023 | 09/30/2025 | 66.001 |
| 679228 | 486314.67 | 192913.33 | 10/01/2024 | 09/30/2025 | 66.605 |
| 572320 | 241885.16 | 330434.84 | 10/01/2024 | 09/30/2025 | 66.605 |
| 903077 | 0 | 903077 | 10/01/2024 | 09/30/2025 | 66.605 |
| 889875 | 887501 | 2374 | 10/01/2023 | 09/30/2025 | 66.001 |
| 1951957 | 1206155.9 | 745801.1 | 10/01/2024 | 09/30/2028 | 66.001 |
| 3129038 | 3129038 | 0 | 10/01/2023 | 09/30/2026 | 66.801 |
| 2233750 | 1748499.07 | 485250.93 | 10/01/2020 | 09/30/2026 | 66.460 |
| 2488858 | 1625126.74 | 863731.26 | 10/01/2021 | 09/30/2026 | 66.460 |
| 2191650 | 1507612.53 | 684037.47 | 10/01/2022 | 09/30/2026 | 66.460 |
| 2189850 | 210923.98 | 1978926.02 | 10/01/2023 | 09/30/2027 | 66.460 |
| 2098500 | 0 | 2098500 | 10/01/2024 | 09/30/2026 | 66.460 |
| 1368017 | 0 | 1368017 | 10/01/2024 | 09/30/2026 | 66.805 |
| 2087000 | 2087000 | 0 | 10/01/2021 | 09/30/2026 | 66.419 |
| 1043375 | 463665.04 | 579709.96 | 10/01/2024 | 09/30/2025 | 66.419 |
| 2252170 | 1414339.3 | 837830.7 | 07/01/2024 | 06/30/2025 | 66.001 |
| 1828491.39 | 1828491.39 | 0 | 07/01/2023 | 03/31/2025 | 66.001 |
| 700000 | 534692.46 | 165307.54 | 07/01/2024 | 06/30/2025 | 66.001 |
| 1008289 | 638809.4 | 369479.6 | 02/16/2023 | 03/31/2025 | 66.001 |
| 1008289 | 687032.2 | 321256.8 | 10/01/2023 | 03/31/2025 | 66.001 |
| 1326000 | 1216729.06 | 109270.94 | 10/01/2023 | 09/30/2025 | 66.432 |
| 1564000 | 1376455.2 | 187544.8 | 10/01/2023 | 09/30/2025 | 66.432 |
| 541227 | 0 | 541227 | 10/01/2024 | 09/30/2026 | 66.432 |
| 1170000 | 338232.4 | 831767.6 | 07/01/2024 | 06/30/2026 | 66.432 |
| 75394 | 12524.84 | 62869.16 | 10/01/2024 | 09/30/2025 | 66.433 |
| 69021 | 7383.5 | 61637.5 | 07/01/2024 | 06/30/2025 | 66.433 |
| 204220 | 7958.05 | 196261.95 | 07/01/2024 | 06/30/2025 | 66.433 |
| 238060 | 156389.03 | 81670.97 | 07/01/2024 | 06/30/2025 | 66.433 |
| 59120 | 5314.63 | 53805.37 | 09/01/2024 | 08/31/2025 | 66.433 |
| 596407 | 115649.87 | 480757.13 | 10/01/2024 | 09/30/2025 | 66.801 |
| 508984 | 358480.18 | 150503.82 | 07/01/2024 | 06/30/2025 | 66.801 |
| 2380845 | 1981175.94 | 399669.06 | 07/01/2023 | 06/30/2025 | 66.419 |
| 556182 | 147014.63 | 409167.37 | 10/01/2024 | 09/30/2025 | 66.700 |
| 585328 | 104164.56 | 481163.44 | 10/01/2024 | 09/30/2025 | 66.700 |
| 699355 | 0 | 699355 | 10/01/2024 | 09/30/2025 | 66.700 |

Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
State Indoor Radon Grants
Water Pollution Control State, Interstate, and Tribal Program Support
Water Pollution Control State, Interstate, and Tribal Program Support
Water Quality Management Planning
Water Quality Management Planning
Underground Storage Tank Prevention, Detection and Compliance Program
Air Pollution Control Program Support
Air Pollution Control Program Support
Performance Partnership Grants
Performance Partnership Grants
Performance Partnership Grants
Air Pollution Control Program Support
Air Pollution Control Program Support
Hazardous Waste Management State Program Support
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Leaking Underground Storage Tank Trust Fund Corrective Action Program
Water Pollution Control State, Interstate, and Tribal Program Support
Water Pollution Control State, Interstate, and Tribal Program Support
Air Pollution Control Program Support
Air Pollution Control Program Support
Air Pollution Control Program Support
Air Pollution Control Program Support


Air Pollution Control Program Support
State Public Water System Supervision
State Public Water System Supervision
State Public Water System Supervision
State Public Water System Supervision
State Underground Water Source Protection
State Underground Water Source Protection
State Underground Water Source Protection
State Underground Water Source Protection
State Underground Water Source Protection
Hazardous Waste Management State Program Support
Hazardous Waste Management State Program Support
Water Pollution Control State, Interstate, and Tribal Program Support
Consolidated Pesticide Enforcement Cooperative Agreements
Consolidated Pesticide Enforcement Cooperative Agreements
Consolidated Pesticide Enforcement Cooperative Agreements

Water Quality Management Planning
Water Quality Management Planning
Water Quality Managemnt Planning
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
State Indoor Radon Grants
Water Pollution Control State, Interstate, and Tribal Program Support
Water Pollution Control State, Interstate, and Tribal Program Support
Water Quality Management Planning
Water Quality Management Planning
STATE UNDERGROUND STORAGE TANK REGULATIONS
Clean Air Act (CAA) Section 105 Air Pollution Control Program
RAPCA FY24-25 CAA Sec. 105
MI Dept of Ag FY25 Performance Partnership
MN Dept of Ag FY25 Performance Partnership Agreement
IL FY25 Pesticides Department of Agriculture
HCBOC FY24-25 CAA Sec.105
MEGLE CAA 105 Air Pollution Control Program
Michigan DEGLE FY24-25 Hazardous Waste Management Program
FY20 Nonpoint Source Program Grant
FY21 Nonpoint Source Program Grant
WDNR - FY22 319 Project
FY23 319 Project: Tech Assist and Eval.; Monitoring DATCP Engineering Tech Assist; Nonpoint Source Eval. Monitoring; NPS Grants and L
WDNR FY24 Section 319
Indiana Leaking Underground Storage Tank (LUST) Program
State of Arkansas FY22-23 Section 106 Monitoring Initiative Funding
Arkansas Water Pollution Control Program, FY25 Clean Water Act Section 106
Arkansas State Pollution Control Section Clean Air Act Section 105
Fiscal Year 24 Clean Air Act (CAA) 105 Statewide Air Pollution Control Program
Fiscal Year 25 Clean Air Act (CAA) 105 Statewide Air Pollution Control Program
Albuquerque/Bernalillo County Air Pollution Program


Albuquerque/Bernalillo County Air Pollution Program
Arkansas Public Water System Supervision Grant
Louisiana Public Water System Supervision Program
Louisiana Department of Health SFY 2025 Public Water System Supervision Program
New Mexico Public Water System Supervision (PWSS) Program
Arkansas Fiscal Year 25 Underground Injection Control
Administration of Louisiana's Underground Injection Control Program for which the state has oversight authority from the US Environmental F
Underground Water Source Protection Program: A program for the implementation of an underground injection control program as required b
Oklahoma State Groundwater Protection Program (Underground Injection Control (UIC))
Underground Water Source Protection Program - A program for implementation of an underground injection control program, as required by
Arkansas Division of Environmental Quality Hazardous Waste Management Resource Conservation and Recovery Act Grant
Hazardous Waste Management State Program Support: Resource Conservation Recovery Act subtitle C Program for State of New Mexico
New Mexico Fiscal Year 24-25 Clean Water Act Section 106 Program
Arkansas Fiscal Year 25 Environmental Protection Agency Pesticides Grant Programs
FY25 Federal Insecticide, Fungicide, and Rodenticide Cooperative Agreement (FIFRA)
Pesticide Enforcement (FIFRA) Cooperative Agreement Including: 1) Pesticide Enforcement 2) Applicator Certification 3) Worker Protection

This action provides additional funding in the amount of $344,000 to assist ADEM to improve impaired water and protect unimpaired waters a
This action approves an award in the amount of $373,000 to support the Alabama Department of Environmental Management to fund the Sta
This agreement is to fund the State of Mississippi's Water Quality Management Planning program to improve impaired water and protect unin
This action provides funding in the amount of $74,000 to Mississippi Department of Environmental Quality (MDEQ). The purpose of this proje
The Kentucky Energy and Environmental Cabinet to support their efforts to improve impaired water and protect unimpaired waters across the
This action approves a time extension of the budget and project period end date from 9/30/2024 to 9/30/2025 to provide Kentucky Energy an
This action approves an award in the amount of $424,000 to Kentucy Energy &amp; Environment Cabinet for support of the State of Kentuck
This action approves an award in the amount of $100,000 to the Tennessee Department of Environment and Conservation to fund the State's
This action approves an award in the amount of $485,000 to the Tennessee Department of Environment and Conservation. This agreement is
This agreement is to fund the State of Florida Water Quality Management Planning program to improve impaired water and protect unimpaire
This agreement is to fund the State of Florida's Water Quality Management Planning program to improve impaired water and protect unimpair
This action approves an award in the amount of $1,040,000 to Florida Department of Environmental Protection to fund the State of Florida's V
This action approves an award in the amount of $1,126,000 to the Florida Department of Environmental Protection to fund the State of Florida
This agreement is to fund the State of South Carolina's Department of Health and Environmental Control (SCDHEC) Water Quality Managem
This agreement is to fund the State of North Carolina's Water Quality Management Planning program to improve impaired water and protect u
This action provides partial funding in the amount of $100,000 to support the State of North Carolina's Water Quality Management Planning p
This action approves an award in the amount of $603,000 to fund the State of North Carolina's Water Quality Management Planning program
The purpose of this Toxic Substances Control Act (TSCA) Section 306 funded cooperative agreement is to provide radon risk reduction that v
This action provides funding to the state of Tennessee to carry out its program to maintain, protect, and improve the water quality of its ri
This action approves an award in the amount of $168,775 to the Tennessee Department of Environment and Conservation. This agreement w
This action approves an increase of $420,000, to Georgia Department of Natural Resources to fund the State of Georgia's Water Quality Mar
This action approves an award in the amount of $563,000 to support the State of Georgia's Water Quality Management Planning program to i
This agreement provides assistance to the State of Ohio's Department of Commerce Underground Storage Tank (UST) Program in leak dete
The agreement provides funding to the Cook County Department of Environment and Sustainability (CCDES) in its effort to provide ongoing s
The agreement provides funding to the Regional Air Pollution Control Agency (RAPCA). Specifically, the recipient will use these funds to ma
This agreement provides funding to Michigan Department of Agriculture and Rural Development (MDARD). The Performance Partnership Ag
The work proposed by the Minnesota Department of Agriculture will enhance food safety and protect ground water, agricultural workers and h
The work proposed by the Illinois Department of Agriculture (IL DOA) will enhance food safety and protect ground water, agricultural workers
This agreement provides funding to Hamilton County to support their air program. The recipient will maintain an air pollution control program t
This agreement provides funding to Michigan Department of Environment, Great Lakes, and Energy. Specifically, the recipient will implement
In this agreement Michigan Department of Environment, Great Lakes, and Energy (EGLE), Materials Management Division (MMD), is commi
This agreement provides support to the State of Wisconsin to implement its nonpoint source management program, focusing on watersheds
This agreement provides support to the State of Wisconsin to implement its nonpoint source management program, focusing on watersheds
This agreement provides support to the State of Wisconsin to implement its nonpoint source management program that focuses on watershe
This agreement provides support to the State of Wisconsin to implement its nonpoint source management program, focusing on watersheds
This agreement provides support to the State of Wisconsin to implement its nonpoint source management program, focusing on watersheds
This document uses the term states to refer to both states and territories. This agreement provides assistance to the State of Indiana LUST p
This agreement provides funding to the State of Arkansas to carry out its program to maintain, protect, and improve the water quality of its riv
This agreement provides funding to Arkansas Division of Environmental Quality to carry out its program to maintain, protect, and improve the
The agreement provides funding to Arkansas Department of Energy and Environment/Division of Environmental Quality (ADE&amp;E/DiEQ).
This agreement provides funding for the operation of the New Mexico Environment Department's (NMED) continuing environmental programs
This agreement provides funding for the operation of the New Mexico Environment Department's (NMED) continuing environmental programs
The purpose of this grant agreement is to provide assistance to City Of Albuquerque in its efforts to implement air pollution control programs

The purpose of this grant agreement is to provide assistance to City Of Albuquerque (COA) in its efforts to implement air pollution control programs throughout the city of Albuquerque.

The agreement assists the state of Arkansas to develop and implement a public water system supervision program to adequately enforce the
The agreement assists the state of Louisiana to develop and implement a public water system supervision program to adequately enforce the
The agreement assists the state of Louisiana to develop and implement a public water system supervision program to adequately enforce the
The agreement assists the state of New Mexico to develop and implement a Public Water System Supervision (PWSS) program to adequate
This agreement will provide financial assistance to the recipient for the implementation of its program to ensure that underground sources of c
This agreement will provide financial assistance to the recipient for the implementation of its program to ensure that underground sources of c
This agreement will provide financial assistance to the recipient for the implementation of its program to ensure that underground sources of c
This agreement will provide financial assistance to the recipient for the implementation of its program to ensure that underground sources of c
This agreement will provide financial assistance to the recipient for the implementation of its program to ensure that underground sources of c
This agreement is for development and implementation of an authorized hazardous waste management program in the State of Arkansas to c
This agreement is for development and implementation of an authorized hazardous waste management program at the State of New Mexico E
This agreement provides funding to the State of New Mexico to carry out its program to maintain, protect, and improve the water quality of its
This cooperative agreement continues the recipient's implementation of its pesticide regulatory and enforcement programs, including, but not
This cooperative agreement continues the recipient's implementation of its pesticide regulatory and enforcement programs, including, but not
This cooperative agreement continues the recipient's implementation of its pesticide regulatory and enforcement programs, including, but not

| | | | | | | |
|---|---|---|---|---|---|---|
| 00635525 | E | 00635525-0 | 08/22/2024 | | $2,054,466.00 | $2,524,782.00 |
| 00640023 | I | 00640023-4 | 12/31/2024 | 02/26/2025 | $3,349,100.00 | $5,788,723.00 |
| 00640124 | L | 00640124-0 | 07/17/2024 | 02/27/2025 | $478,401.00 | $637,868.00 |
| 00640225 | L | 00640225-0 | 08/19/2024 | 01/13/2025 | $508,230.00 | $677,640.00 |
| 00640322 | L | 00640322-0 | 06/26/2024 | 01/29/2025 | $367,696.00 | $490,263.00 |
| 00640425 | L | 00640425-0 | 09/10/2024 | 01/03/2025 | $450,030.00 | $600,040.00 |
| 00640519 | L | 00640519-0 | 08/13/2024 | | $1,238,010.00 | $1,650,680.00 |
| 00651126 | LS | 00651126-0 | 07/25/2024 | 02/24/2025 | $542,168.00 | $602,409.00 |
| 00651225 | LS | 00651225-0 | 09/04/2024 | 01/13/2025 | $919,634.00 | $1,021,816.00 |
| 00651325 | LS | 00651325-0 | 06/28/2024 | 01/29/2025 | $534,444.00 | $593,826.00 |
| 00651428 | LS | 00651428-0 | 09/16/2024 | 02/21/2025 | $718,507.00 | $798,341.00 |
| 00651528 | LS | 00651528-0 | 08/13/2024 | 01/31/2025 | $2,493,680.00 | $2,770,757.00 |
| 00655008 | CE | 00655008-3 | 08/20/2024 | 01/31/2025 | $2,450,000.00 | $4,900,000.00 |
| 00665325 | E | 00665325-0 | 09/20/2024 | 02/13/2025 | $590,481.00 | $727,777.00 |
| 00666016 | CE | 00666016-1 | 07/11/2024 | 02/20/2025 | $700,000.00 | $1,400,000.00 |
| 00666017 | CE | 00666017-0 | 09/08/2022 | 02/20/2025 | $750,000.00 | $1,500,000.00 |
| 00666018 | CE | 00666018-0 | 09/29/2023 | 02/20/2025 | $850,000.00 | $1,700,000.00 |
| 00666019 | CE | 00666019-0 | 09/17/2024 | | $850,000.00 | $1,700,000.00 |
| 00739929 | K1 | 00739929-1 | 09/10/2024 | 02/18/2025 | $488,321.00 | $1,362,120.00 |
| 00740030 | K1 | 00740030-0 | 01/02/2025 | | $283,383.00 | $954,147.00 |
| 00740129 | K1 | 00740129-1 | 08/13/2024 | 02/21/2025 | $499,658.00 | $1,411,841.00 |
| 00740329 | C9 | 00740329-0 | 08/28/2020 | 02/14/2025 | $2,488,000.00 | $4,146,667.00 |
| 00740330 | C9 | 00740330-0 | 08/16/2021 | 01/21/2025 | $2,568,000.00 | $4,280,000.00 |
| 00740331 | C9 | 00740331-0 | 08/08/2022 | 02/25/2025 | $2,568,000.00 | $4,280,000.00 |
| 00740332 | C9 | 00740332-0 | 07/31/2023 | 02/25/2025 | $2,569,000.00 | $4,281,667.00 |
| 00740333 | C9 | 00740333-0 | 09/25/2024 | 02/14/2025 | $2,440,000.00 | $4,066,667.00 |
| 00740427 | C9 | 00740427-3 | 10/29/2021 | 02/03/2025 | $3,750,000.00 | $6,250,000.00 |
| 00740428 | C9 | 00740428-0 | 09/08/2021 | 02/03/2025 | $3,852,000.00 | $6,420,000.00 |
| 00740429 | C9 | 00740429-0 | 08/05/2022 | 02/03/2025 | $3,852,000.00 | $6,420,000.00 |
| 00740430 | C9 | 00740430-0 | 07/28/2023 | 02/03/2025 | $3,852,000.00 | $6,420,000.00 |
| 00740431 | C9 | 00740431-0 | 09/23/2024 | | $3,693,000.00 | $6,155,000.00 |
| 00740525 | C9 | 00740525-2 | 06/28/2024 | 02/21/2025 | $9,206,000.00 | $16,500,000.00 |
| 00740726 | C9 | 00740726-1 | 09/15/2021 | 11/27/2024 | $1,895,000.00 | $3,158,333.00 |
| 00740727 | C9 | 00740727-0 | 09/09/2021 | 02/18/2025 | $1,946,000.00 | $3,243,333.00 |
| 00740728 | C9 | 00740728-1 | 11/03/2022 | 02/18/2025 | $1,946,000.00 | $3,243,333.00 |
| 00740729 | C9 | 00740729-0 | 08/29/2023 | 02/18/2025 | $1,946,000.00 | $3,243,333.00 |
| 00740730 | C9 | 00740730-0 | 09/12/2024 | | $1,862,000.00 | $3,103,333.00 |
| 00742911 | LS | 00742911-2 | 05/29/2024 | 02/03/2025 | $1,533,685.00 | $2,581,953.00 |
| 00744713 | LS | 00744713-0 | 09/12/2024 | 02/24/2025 | $654,849.00 | $1,455,218.00 |
| 00746629 | C6 | 00746629-1 | 09/21/2022 | 01/08/2025 | $414,000.00 | $414,000.00 |
| 00746630 | C6 | 00746630-0 | 07/28/2023 | | $417,000.00 | $417,000.00 |
| 00746631 | C6 | 00746631-0 | 08/23/2024 | | $452,000.00 | $452,000.00 |
| 00747617 | C6 | 00747617-1 | 11/03/2022 | 01/11/2024 | $445,000.00 | $445,000.00 |

EPA_00043598

| | | | | | |
|---|---|---|---|---|---|
| 2054466 | 0 | 2054466 | 09/01/2024 | 08/31/2025 | 66.700 |
| 3349100 | 2291169.97 | 1057930.03 | 07/01/2023 | 10/30/2025 | 66.419 |
| 478401 | 69297.68 | 409103.32 | 10/01/2024 | 09/30/2025 | 66.804 |
| 508230 | 406472.18 | 101757.82 | 10/01/2024 | 09/30/2025 | 66.804 |
| 367696 | 260352.33 | 107343.67 | 07/01/2024 | 06/30/2025 | 66.804 |
| 450030 | 449509.5 | 520.5 | 07/01/2024 | 06/30/2025 | 66.804 |
| 1238010 | 0 | 1238010 | 09/01/2024 | 08/31/2025 | 66.804 |
| 542168 | 206687.73 | 335480.27 | 10/01/2024 | 09/30/2025 | 66.805 |
| 919634 | 369485.43 | 550148.57 | 10/01/2024 | 09/30/2025 | 66.805 |
| 534444 | 100561.59 | 433882.41 | 07/01/2024 | 06/30/2025 | 66.805 |
| 718507 | 490134.62 | 228372.38 | 07/01/2024 | 06/30/2025 | 66.805 |
| 2493680 | 679.25 | 2493000.75 | 09/01/2024 | 08/31/2025 | 66.805 |
| 2450000 | 970679.77 | 1479320.23 | 07/01/2022 | 08/31/2027 | 66.456 |
| 590481 | 173857.41 | 416623.59 | 10/01/2024 | 09/30/2025 | 66.700 |
| 700000 | 643076.73 | 56923.27 | 10/01/2021 | 09/30/2025 | 66.456 |
| 750000 | 228014.08 | 521985.92 | 10/01/2022 | 09/30/2025 | 66.456 |
| 850000 | 59620 | 790380 | 10/01/2023 | 09/01/2026 | 66.456 |
| 850000 | 0 | 850000 | 10/01/2024 | 10/31/2028 | 66.456 |
| 488321 | 261764.76 | 226556.24 | 10/01/2023 | 09/30/2025 | 66.032 |
| 283383 | 0 | 283383 | 07/01/2024 | 06/30/2026 | 66.032 |
| 499658 | 255751.67 | 243906.33 | 10/01/2023 | 09/30/2026 | 66.032 |
| 2488000 | 1788785.43 | 699214.57 | 10/01/2020 | 09/30/2025 | 66.460 |
| 2568000 | 1501318.98 | 1066681.02 | 10/01/2021 | 09/30/2026 | 66.460 |
| 2568000 | 1288131.55 | 1279868.45 | 10/01/2022 | 09/30/2027 | 66.460 |
| 2569000 | 781876.35 | 1787123.65 | 10/01/2023 | 09/30/2028 | 66.460 |
| 2440000 | 217879.78 | 2222120.22 | 10/01/2024 | 09/30/2029 | 66.460 |
| 3750000 | 3036712 | 713288 | 07/01/2020 | 06/30/2025 | 66.460 |
| 3852000 | 2543754 | 1308246 | 10/01/2021 | 09/30/2026 | 66.460 |
| 3852000 | 2000894 | 1851106 | 10/01/2022 | 09/30/2027 | 66.460 |
| 3852000 | 463046 | 3388954 | 10/01/2023 | 09/30/2028 | 66.460 |
| 3693000 | 0 | 3693000 | 10/01/2024 | 09/30/2029 | 66.460 |
| 9206000 | 4739164.85 | 4466835.15 | 06/01/2022 | 05/31/2027 | 66.460 |
| 1895000 | 1600526.94 | 294473.06 | 10/01/2020 | 09/30/2025 | 66.460 |
| 1946000 | 608001.01 | 1337998.99 | 10/01/2021 | 09/30/2026 | 66.460 |
| 1946000 | 360350.86 | 1585649.14 | 10/01/2022 | 09/30/2027 | 66.460 |
| 1946000 | 25092.14 | 1920907.86 | 10/01/2023 | 09/30/2028 | 66.460 |
| 1862000 | 0 | 1862000 | 10/01/2024 | 09/30/2029 | 66.460 |
| 1533685 | 928724 | 604961 | 04/01/2023 | 03/31/2028 | 66.805 |
| 654849 | 172571.37 | 482277.63 | 10/01/2024 | 09/30/2026 | 66.805 |
| 414000 | 272584 | 141416 | 10/01/2021 | 06/30/2025 | 66.454 |
| 417000 | 0 | 417000 | 10/01/2022 | 06/30/2027 | 66.454 |
| 452000 | 0 | 452000 | 07/01/2024 | 09/30/2028 | 66.454 |
| 445000 | 426217.45 | 18782.55 | 07/01/2020 | 06/30/2025 | 66.454 |

Consolidated Pesticide Enforcement Cooperative Agreements
Water Pollution Control State, Interstate, and Tribal Program Support
Underground Storage Tank Prevention, Detection and Compliance Program
Underground Storage Tank Prevention, Detection and Compliance Program
Underground Storage Tank Prevention, Detection and Compliance Program
Underground Storage Tank Prevention, Detection and Compliance Program
Underground Storage Tank Prevention, Detection and Compliance Program
Leaking Underground Storage Tank Trust Fund Corrective Action Program
Leaking Underground Storage Tank Trust Fund Corrective Action Program
Leaking Underground Storage Tank Trust Fund Corrective Action Program
Leaking Underground Storage Tank Trust Fund Corrective Action Program
Leaking Underground Storage Tank Trust Fund Corrective Action Program
National Estuary Program
Consolidated Pesticide Enforcement Cooperative Agreements
National Estuary Program
National Estuary Program
National Estuary Program
National Estuary Program
State Indoor Radon Grants
State Indoor Radon Grants
State Indoor Radon Grants


Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants


Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants


Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Leaking Underground Storage Tank Trust Fund Corrective Action Program
Leaking Underground Storage Tank Trust Fund Corrective Action Program
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning


Water Quality Management Planning

EPA_00043600

Consolidated Grant (Pesticide Enforcement, Endangered Species, Certification and Training, WPS Program, Pesticides in Water Program, S

Oklahoma Fiscal Year 2024-2025 Section 106 Water Pollution Control Program Grant

Arkansas Department of Environmental Quality Federal Fiscal Year 2025 Underground Storage Tank Prevention Grant

Fiscal Year 2025 Leaking Underground Storage Tank Prevention Grant

Leaking Underground Storage Tanks Program - Prevention - New Mexico

FY25 Continued Implementation of the LUST Prevention Program (Section 9002, subtitle 1 of the Hazardous &amp; Solid Waste Amendmen

Fiscal Year (FY25) Leaking Underground Storage Tank (LUST) Prevention

 Arkansas Division of Environmental Quality Federal Fiscal Year 2025 Underground Storage Tank Corrective Action Grant

Fiscal Year 2025 Leaking Underground Storage Tank Trust Fund Cooperative Agreement Grant

Leaking Underground Storage Tank Program - Corrective Action - New Mexico

Leaking Underground Storage Tanks (LUST) Trust Fund Program, Required by Section 9002, subtitle 1 of the Hazardous &amp; Solid Wast

Fiscal Year (FY25) Leaking Underground Storage Tank (LUST) Corrective Action

Fiscal Year (FY) 23 Section 320 Galveston Bay Estuary Program

Fiscal Year 25 New Mexico Department of Agriculture Consolidated Cooperative Pesticide Agreement

FY 21 Barataria Terrebonne Estuary Program

FY23 Section 320 Clean Water Act National Estuary Program Barataria Terrebonne Estuarine Complex

Fiscal Year 2024 (Federal Fiscal Year 2023) Section 320 Clean Water Act, National Estuary Program, Barataria Terrebonne Estuarine Comp

Fiscal Year 2025 (Federal FY24) Section 320 Clean Water Act, National Estuary Program, Barataria Terrebonne Estuarine Complex

Nebraska Department of Health and Human Services State Indoor Radon Grant

Iowa Radon program, promoting radon awareness statewide in Iowa, licensing of radon professionals and radon laboratories.

Kansas State Indoor Radon Grant 29


Fiscal Year 2020  Project and Program Funding for Non-Point Source 319(h)

2021 Nebraska 319 Nonpoint Source Grant

2022 Nebraska 319 Non Point Source Grant

2023 Nebraska 319 Non Point Source Grant

FY24 Nebraska 319 Non Point Source Grant


 FY2020 Iowa Nonpoint Source Section 319(h) Grant

FFY 2021 Iowa 319 Nonpoint Source Program

FFY 2022 project and program funding for nonpoint source management under Section 319(h) of the amended Clean Water Act

FFY 2023 project and program funding for nonpoint source management under Section 319(h) of the amended Clean Water Act

FFY 2024 project and program funding for nonpoint source management under Section 319(h) of the amended Clean Water Act

FFY2022, 2023, 2024 Nonpoint Source Pollution Control Work Program, Kansas Department of Health &amp; Environment


Nonpoint Source Program Grant

FY2021 319h Nonpoint Source Implementation Grant

FY2022 319h Nonpoint Source Implementation Grant

FY2023 319h Nonpoint Source Implementation Grant

FY2024 319h Nonpoint Source Implementation Grant

2023 - 2025 continuing environmental support for investigative program supporting corrective action for the clean-up of leaking underground

Kansas LUST Cooperative Agreement FY25-26

FFY 2022 Water Quality Management Planning Program 604b

FFY 2023 base and BIL support for Iowa's CWA Section 604(b) water quality management planning continuing enviromental program

FFY 2024 base and BIL support for Iowa's CWA Section 604(b) water quality management planning continuing enviromental program


FFY2020 Water Quality Management Planning Grant

This cooperative agreement continues the recipient's implementation of its pesticide regulatory and enforcement programs, including, but not
This agreement provides funding to the State of Oklahoma to carry out its program to maintain, protect, and improve the water quality of its riv
This agreement provides funding to Arkansas Division of Environmental Quality.  Specifically, the recipient provides funding for the state&rsqu
This agreement provides funding to the State of Louisiana.  Specifically, the recipient provides funding for the state&rsquo;s Leaking Undergro
This agreement provides funding to the state of New Mexico.  Specifically, the recipient provides funding for the state&rsquo;s Leaking Under
This agreement provides continued assistance to the State of Oklahoma&rsquo;s Underground Storage Tank (UST) program. Specifically, thi
This agreement provides funding to the Texas Commission on Environmental Quality (TCEQ). Specifically, the recipient provides funding for t
This agreement provides assistance to the State of Arkansas Leaking Underground Storage Tank (LUST) program.  Specifically, this agreeme
This agreement provides assistance to the State of Louisiana Leaking Underground Storage Tank (LUST) program.  Specifically, this agreeme
This agreement provides assistance to the State of New Mexico Leaking Underground Storage Tank (LUST) program.  Specifically, this agree
This agreement provides assistance to the State of Oklahoma Leaking Underground Storage Tank (LUST) program.  Specifically, this agreem
This agreement provides assistance to the State of Texas, Texas Commission on Environmental Quality (TCEQ) leaking underground storage
Section 320 of the Clean Water Act (CWA) authorizes the Administrator of the Environmental Protection Agency (EPA) to convene managem
This cooperative agreement continues the recipient's implementation of its pesticide regulatory and enforcement programs, including, but not
A cooperative agreement is provided to the Louisiana Universities Marine Consortium (LUMCON) and Barataria Terrebonne National Estuary
A cooperative agreement is provided to the Louisiana Universities Marine Consortium (LUMCON) and Barataria Terrebonne National Estuary
Section 320 of the CWA authorizes the Administrator of the Environmental Protection Agency (EPA)  to convene management conferences t
Section 320 of the Clean Water Act (CWA) authorizes the Administrator of the Environmental Protection Agency (EPA) to convene managem
.
This award is the result of a novation from the Iowa Department of Public Health (IDPH) to Iowa Department of Health and Human Services b
.

Development and implementation of watershed-based plans, focusing on watersheds with water quality impairments caused by nonpoint
sources.

This grant agreement will help provide technical assistance, financial assistance, education, training, technology transfer, demonstration proje
This agreement provides support to the Nebraska Department of Environment and Energy (NDEE) to implement its nonpoint source manage
This agreement provides support to the State of Nebraska to implement its nonpoint source management program, focusing on watersheds w
This agreement provides support to the State of Nebraska to implement its nonpoint source management program, focusing on watersheds w

Development and implementation of watershed-based plans, focusing on watersheds with water quality impairments caused by nonpoint
sources.

This grant agreement will help provide technical assistance, financial assistance, education, training, technology transfer, demonstration proje
This agreement provides support to the State of Iowa to implement its nonpoint source management program, focusing on watersheds with w
This agreement provides support to the State of Iowa to implement its nonpoint source management program, focusing on watersheds with w
This agreement provides support to the State of Iowa to implement its nonpoint source management program, focusing on watersheds with w
This agreement provides support to the State of Kansas to implement its nonpoint source management program, focusing on watersheds with

Development and implementation of watershed-based plans, focusing on watersheds with water quality impairments caused by nonpoint
sources.

Purpose: This agreement provides funding to the Missouri Department of Natural Resources (MoDNR) to implement Missouri's nonpoint sour
This agreement provides support to the State of Missouri to implement its nonpoint source management program, focusing on watersheds wi
This agreement provides support to the State of Missouri to implement its nonpoint source management program, focusing on watersheds wi
This agreement provides support to the State of Missouri to implement its nonpoint source management program, focusing on watersheds wi
This agreement provides assistance to the State of Oklahoma Leaking Underground Storage Tanks (LUST) program.  Specifically, this agreem
Note: This document uses the term states to refer to both states and territories.This agreement provides assistance to the State of Kansas LU
This grant provides funding for the Iowa Department of Natural Resources (IDNR) Water Quality Planning program. Additional funding from t
This grant provides funding for the Iowa Department of Natural Resources (IDNR) Water Quality Planning program. Additional funding from t
This agreement is to fund the State of Iowa's Water Quality Management Planning program to improve impaired water and protect unimpaire

Determines the nature and extent of point and non-point source water pollution and  develop water quality management plans.

| | | | | | | |
|---|---|---|---|---|---|---|
| 00747618 | C6 | 00747618-1 | 05/05/2021 | 09/03/2024 | $445,000.00 | $445,000.00 |
| 00747619 | C6 | 00747619-2 | 09/12/2022 | 02/11/2025 | $848,000.00 | $848,000.00 |
| 00747620 | C6 | 00747620-1 | 08/03/2023 | 02/11/2025 | $854,000.00 | $854,000.00 |
| 00793520 | I | 00793520-2 | 06/14/2023 | 02/03/2025 | $603,917.00 | $603,917.00 |
| 00793521 | I | 00793521-0 | 08/30/2024 | | $168,775.00 | $168,775.00 |
| 00793611 | L | 00793611-2 | 06/06/2024 | 02/03/2025 | $200,000.00 | $400,000.00 |
| 00796213 | A | 00796213-4 | 02/04/2025 | 02/21/2025 | $1,953,448.00 | $4,408,875.00 |
| 00797413 | L | 00797413-5 | 05/23/2024 | 02/11/2025 | $1,293,323.00 | $1,752,000.00 |
| 00836721 | G | 00836721-3 | 06/05/2024 | 10/30/2024 | $436,000.00 | $2,009,065.00 |
| 00842623 | G | 00842623-1 | 06/05/2024 | 07/05/2024 | $214,000.00 | $606,344.00 |
| 00856323 | C6 | 00856323-0 | 07/27/2023 | 02/19/2025 | $246,000.00 | $246,000.00 |
| 00856324 | C6 | 00856324-0 | 07/17/2024 | 01/30/2025 | $267,000.00 | $267,000.00 |
| 00856523 | C6 | 00856523-0 | 08/08/2023 | 02/06/2025 | $151,000.00 | $151,000.00 |
| 00856524 | C6 | 00856524-0 | 07/23/2024 | 01/27/2025 | $164,000.00 | $164,000.00 |
| 00856823 | C6 | 00856823-0 | 08/21/2024 | 02/19/2025 | $151,000.00 | $151,000.00 |
| 00856824 | C6 | 00856824-0 | 01/15/2025 | | $164,000.00 | $164,000.00 |
| 00863020 | C9 | 00863020-0 | 03/31/2020 | 10/08/2024 | $924,000.00 | $1,540,000.00 |
| 00863021 | C9 | 00863021-0 | 05/06/2021 | 02/14/2025 | $967,000.00 | $1,611,688.00 |
| 00863022 | C9 | 00863022-0 | 06/21/2022 | 11/14/2024 | $967,000.00 | $1,611,667.00 |
| 00863023 | C9 | 00863023-0 | 07/17/2023 | 01/10/2025 | $967,000.00 | $1,611,667.00 |
| 00863024 | C9 | 00863024-0 | 08/29/2024 | | $987,751.00 | $1,646,252.00 |
| 00863319 | C9 | 00863319-1 | 06/20/2024 | 10/17/2024 | $3,799,000.00 | $6,331,667.00 |
| 00863320 | C9 | 00863320-0 | 05/04/2020 | 02/20/2025 | $3,960,000.00 | $6,600,000.00 |
| 00863321 | C9 | 00863321-0 | 06/01/2021 | 02/20/2025 | $4,067,000.00 | $6,778,333.00 |
| 00863322 | C9 | 00863322-0 | 06/13/2022 | 02/20/2025 | $4,067,000.00 | $6,778,334.00 |
| 00863323 | C9 | 00863323-0 | 07/05/2023 | 02/20/2025 | $4,067,000.00 | $6,778,334.00 |
| 00863324 | C9 | 00863324-0 | 07/23/2024 | 02/20/2025 | $3,899,000.00 | $6,498,333.00 |
| 00863824 | C9 | 00863824-0 | 07/07/2023 | 08/01/2024 | $1,114,500.00 | $1,857,500.00 |
| 00863825 | C9 | 00863825-0 | 06/24/2024 | 02/20/2025 | $1,072,000.00 | $1,786,667.00 |
| 00901319 | A | 00901319-8 | 11/16/2023 | 01/17/2025 | $33,944,152.00 | $136,521,652.00 |
| 00901324 | A | 00901324-0 | 08/06/2024 | 01/31/2025 | $6,839,266.00 | $27,354,766.00 |
| 00905625 | A | 00905625-0 | 08/06/2024 | 01/30/2025 | $628,480.00 | $64,145,192.00 |
| 00905921 | A | 00905921-4 | 09/18/2024 | 01/31/2025 | $6,638,967.00 | $137,436,986.00 |
| 00906324 | M | 00906324-2 | 09/16/2024 | 02/21/2025 | $37,059,464.00 | $100,579,895.00 |
| 00909423 | A | 00909423-2 | 10/04/2023 | 12/30/2024 | $5,404,099.00 | $147,604,547.00 |
| 00909424 | A | 00909424-2 | 09/17/2024 | 12/30/2024 | $5,230,450.00 | $154,227,319.00 |
| 00910524 | F | 00910524-4 | 09/26/2024 | 01/30/2025 | $1,230,950.00 | $2,703,960.00 |
| 00914024 | M | 00914024-3 | 12/17/2024 | 02/27/2025 | $35,179,875.00 | $65,000,000.00 |
| 00915020 | I | 00915020-5 | 05/08/2024 | 02/27/2025 | $10,270,000.00 | $12,509,999.00 |
| 00915025 | I | 00915025-0 | 08/13/2024 | 01/31/2025 | $2,035,000.00 | $11,425,466.00 |
| 00915624 | M | 00915624-2 | 12/17/2024 | 02/26/2025 | $34,664,137.00 | $66,499,081.00 |
| 00921625 | G | 00921625-0 | 09/13/2024 | | $561,000.00 | $748,000.00 |
| 00936324 | D | 00936324-5 | 07/19/2024 | 02/24/2025 | $13,230,962.00 | $33,958,688.00 |
| 00936424 | I | 00936424-0 | 09/05/2023 | 01/27/2025 | $261,189.00 | $261,189.00 |
| 00936425 | I | 00936425-0 | 08/22/2024 | | $261,879.00 | $261,879.00 |
| 00937225 | A | 00937225-0 | 09/21/2024 | 01/31/2025 | $221,154.00 | $2,487,696.00 |
| 00938424 | D | 00938424-1 | 06/17/2024 | 01/31/2025 | $1,060,000.00 | $1,806,806.00 |

| | | | | | |
|---|---|---|---|---|---|
| 445000 | 426579.25 | 18420.75 | 10/01/2020 | 09/30/2025 | 66.454 |
| 848000 | 477980.75 | 370019.25 | 10/01/2021 | 09/30/2026 | 66.454 |
| 854000 | 300816.99 | 553183.01 | 10/01/2022 | 09/30/2027 | 66.454 |
| 603917 | 449385 | 154532 | 10/01/2022 | 12/31/2025 | 66.419 |
| 168775 | 0 | 168775 | 10/01/2024 | 12/31/2026 | 66.419 |
| 200000 | 96226 | 103774 | 10/01/2023 | 09/30/2026 | 66.804 |
| | | | | | |
| 1953448 | 1479196.1 | 474251.9 | 10/01/2023 | 09/30/2025 | 66.001 |
| 1293323 | 1214617.63 | 78705.37 | 04/01/2022 | 03/31/2025 | 66.804 |
| 436000 | 436000 | 0 | 10/01/2020 | 09/30/2025 | 66.433 |
| 214000 | 214000 | 0 | 10/01/2022 | 09/30/2025 | 66.433 |
| 246000 | 197442.17 | 48557.83 | 10/01/2023 | 09/30/2025 | 66.454 |
| 267000 | 25505.74 | 241494.26 | 10/01/2024 | 09/30/2026 | 66.454 |
| 151000 | 84488 | 66512 | 10/01/2023 | 09/30/2025 | 66.454 |
| 164000 | 702 | 163298 | 10/01/2024 | 09/30/2026 | 66.454 |
| 151000 | 26469.01 | 124530.99 | 09/01/2024 | 08/31/2026 | 66.454 |
| 164000 | 0 | 164000 | 01/21/2025 | 01/20/2027 | 66.454 |
| 924000 | 714113.51 | 209886.49 | 04/15/2020 | 04/14/2025 | 66.460 |
| 967000 | 715207.89 | 251792.11 | 05/17/2021 | 05/16/2026 | 66.460 |
| 967000 | 243761.36 | 723238.64 | 07/01/2022 | 06/30/2027 | 66.460 |
| 967000 | 1432.87 | 965567.13 | 08/31/2023 | 08/31/2028 | 66.460 |
| 987751 | 0 | 987751 | 09/09/2024 | 09/08/2029 | 66.460 |
| 3799000 | 3688695 | 110305 | 08/31/2019 | 07/01/2025 | 66.460 |
| 3960000 | 3603962 | 356038 | 05/15/2020 | 05/14/2025 | 66.460 |
| 4067000 | 2146272 | 1920728 | 05/31/2021 | 05/30/2026 | 66.460 |
| 4067000 | 2026464 | 2040536 | 06/16/2022 | 06/14/2027 | 66.460 |
| 4067000 | 992123 | 3074877 | 07/15/2023 | 07/14/2028 | 66.460 |
| 3899000 | 60565 | 3838435 | 08/01/2024 | 07/31/2029 | 66.460 |
| 1114500 | 1114500 | 0 | 07/12/2023 | 06/30/2025 | 66.460 |
| 1072000 | 566604 | 505396 | 07/01/2024 | 06/30/2026 | 66.460 |
| | | | | | |
| 33937152 | 33684869.13 | 252282.87 | 10/01/2018 | 09/30/2025 | 66.001 |
| 6839266 | 210758 | 6628508 | 10/01/2023 | 09/30/2026 | 66.001 |
| 628480 | 628480 | 0 | 10/01/2024 | 09/30/2025 | 66.001 |
| | | | | | |
| 6638967 | 6544423.83 | 94543.17 | 10/01/2020 | 09/30/2025 | 66.001 |
| 36929464 | 6700270.02 | 30229193.98 | 10/01/2023 | 09/30/2028 | 66.600 |
| 5404099 | 4904099 | 500000 | 10/01/2023 | 03/31/2025 | 66.001 |
| 5230450 | 4428927.37 | 801522.63 | 10/01/2023 | 09/30/2025 | 66.001 |
| 1230950 | 1190920.06 | 40029.94 | 07/01/2023 | 06/30/2025 | 66.432 |
| 35179875 | 5003963.85 | 30175911.15 | 10/01/2023 | 09/30/2028 | 66.600 |
| 10190000 | 9361235.98 | 828764.02 | 10/01/2019 | 09/30/2026 | 66.419 |
| 2035000 | 806300 | 1228700 | 10/01/2024 | 09/30/2028 | 66.419 |
| 34664137 | 6539721.89 | 28124415.11 | 10/01/2023 | 09/30/2028 | 66.600 |
| 561000 | 0 | 561000 | 10/01/2024 | 09/30/2025 | 66.433 |
| 13005962 | 11841084.81 | 1164877.19 | 07/01/2023 | 06/30/2026 | 66.801 |
| 261189 | 18544.61 | 242644.39 | 10/01/2023 | 09/30/2026 | 66.419 |
| 261879 | 0 | 261879 | 10/01/2024 | 09/30/2027 | 66.419 |
| 200000 | 199550 | 450 | 10/01/2024 | 09/30/2025 | 66.001 |
| 1060000 | 709210.94 | 350789.06 | 10/01/2023 | 09/30/2025 | 66.801 |

EPA_00043604

Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Water Pollution Control State, Interstate, and Tribal Program Support
Water Pollution Control State, Interstate, and Tribal Program Support
Underground Storage Tank Prevention, Detection and Compliance Program

Air Pollution Control Program Support
Underground Storage Tank Prevention, Detection and Compliance Program
State Underground Water Source Protection
State Underground Water Source Protection
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants

Air Pollution Control Program Support
Air Pollution Control Program Support
Air Pollution Control Program Support

Air Pollution Control Program Support
Environmental Protection Consolidated Grants for the Insular Areas - Program Support
Air Pollution Control Program Support
Air Pollution Control Program Support
State Public Water System Supervision
Environmental Protection Consolidated Grants for the Insular Areas - Program Support
Water Pollution Control State, Interstate, and Tribal Program Support
Water Pollution Control State, Interstate, and Tribal Program Support
Environmental Protection Consolidated Grants for the Insular Areas - Program Support
State Underground Water Source Protection
Hazardous Waste Management State Program Support
Water Pollution Control State, Interstate, and Tribal Program Support
Water Pollution Control State, Interstate, and Tribal Program Support
Air Pollution Control Program Support
Hazardous Waste Management State Program Support

FFY2021 Water Quality Management Planning Grant
FFY2022 Water Quality Management Planning Grant 604b
FFY23 Water Quality Management Planning Base FFY23 Water Quality Management Planning BIL Supplemental FFY23 Water Quality Man
2022-23 supplemental CWA Section 106 monitoring to establish adequate measures to assist in providing clean and safe water for all Iowa c
FY 2024 CWA Section 106 monitoring to establish and maintain adequate measures to assist in providing clean and safe water for all commu
FFY 2023 - 2025 continuing support for Iowa's underground storage tank program operations

KS Air Pollution Control Program Support. Increase to grant agreement amount for FFY2024.
2022-2025 Missouri Underground Storage Tank Prevention
COGCC FY20 UIC Grant
UT FY 2023 through FY 2025 Underground Injection Control
2023 604(b) Water Quality Management and Planning Grant
FY24 604(b) Water Quality Management and Planning Grant
FY2023 604(b) North Dakota Water Quality Management Planning
FY2024 604(b) North Dakota Water Quality Management Planning
WY FY23 205(j)/604(b) Grant
WY FY24 205(j)/604(b) Grant
WY FY20 NPS
WY FY21 NPS
WY FY22 Nonpoint Source Projects
WY FY23 Nonpoint Source Projects
WYOMING DEPARTMENT OF ENVIRONMENTAL QUALITY FY24 NONPOINT SOURCE IMPLIMENTATION GRANT
North Dakota NPS 2019 319 Grant
Nonpoint Source Program Grant
North Dakota 319 FY21
North Dakota Nonpoint Source Pollution Management Program FY22
North Dakota Nonpoint Source Pollution Management Program
FY2024 North Dakota Nonpoint Source Pollution Management Program
Montana Nonpoint Source SFY24 Staffing and Support Grant
Montana Nonpoint Source (NPS) SFY25 Staffing and Support Grant

FY19-23 AIR POLLUTION CONTROL PROGRAM
FY-24 Air Pollution Control Program
FY25 Air Pollution Control Program

FY21-24 Air Pollution Control Program
FY24-28 CONSOLIDATED ENVIRONMENTAL PROGRAM
FY-23 Air Pollution Control Program
FY 2024 Air Pollution Control Program
SFY 24-25 Public Water System Supervision
FY 24 - 28 CONSOLIDATED ENVIRONMENTAL PROGRAM
FY2020-2024 WATER POLLUTION CONTROL.
FY2025-2028 Water Pollution Control
FY 24 - CONSOLIDATED ENVIRONMENTAL PROGRAM
FY25 Underground Injection Control
SFY 2024-2026 HAZARDOUS WASTE MANAGEMENT PROGRAM
FY-24 WATER POLLUTION CONTROL- Monitoring Initiative
FY25 Water Pollution Control - Monitoring Initiative
FY 25 AIR POLLUTION CONTROL PROGRAM
FY 2024-2025 HAZARDOUS WASTE MANAGEMENT PROGRAM

Determines the nature and extent of point and non-point source water pollution and  develop water quality management plans.

This award is a partial award of federal funds. Further funding may be provided at a later date.
Purpose: Determine the nature, extent, and causes of point and nonpoint source water pollution.
The purpose of this award is to determine the nature, extent, and causes of point and nonpoint sources of water pollution in the state of Misso
This agreement provides funding to the State of Iowa through the Iowa Department of Natural Resources (IDNR) to carry out its program to m
This agreement provides funding to Iowa to carry out its program to maintain, protect, and improve the water quality of its rivers, lakes, stream
This agreement provides assistance to the state of Iowa&rsquo;s underground storage tank (UST) program. Specifically, this agreement prov
.

Regulate to reduce hazardous releases and improve implementation, installation, and operation.
This agreement provides financial assistance to the recipient for the implementation of its program to ensure that underground sources of drir
This agreement will provide financial assistance to the recipient for the implementation of its program to ensure that underground sources of d
This agreement is to fund the State of Colorado's Water Quality Management Planning program to improve impaired water and protect unimp
This agreement is to fund the State of Colorado's Water Quality Management Planning program to improve impaired water and protect unimp
This agreement is to fund the State of North Dakota's Water Quality Management Planning program to improve impaired water and protect ur
This agreement is to fund the State of North Dakota's Water Quality Management Planning program to improve impaired water and protect ur
This agreement is to fund the State of Wyoming's Water Quality Management Planning program to improve impaired water and protect unimp
This agreement is to fund the State of Wyoming's Water Quality Management Planning program to improve impaired water and protect unimp
This agreement provides support to the State of Wyoming to implement its nonpoint source management program, focusing on watersheds w
This agreement provides support to the State of Wyoming to implement its nonpoint source management program, focusing on watersheds w
This agreement provides support to the State of Wyoming to implement its nonpoint source management program, focusing on watersheds w
This agreement provides support to the State of Wyoming to implement its nonpoint source management program, focusing on watersheds w
This agreement provides support to the State of Wyoming to implement its nonpoint source management program, focusing on watersheds w
This agreement provides support to the State of North Dakota to implement its nonpoint source management program, focusing on watershed
This agreement provides support to the State of North Dakota to implement its nonpoint source management program, focusing on watershed
This agreement provides support to the State of North Dakota to implement its nonpoint source management program, focusing on watershed
This agreement provides support to the State of North Dakota to implement its nonpoint source management program, focusing on watershed
This agreement provides support to the State of North Dakota to implement its nonpoint source management program, focusing on watershed
This agreement provides support to the State of Montana to implement its nonpoint source management program, focusing on watersheds wi
This agreement provides support to the State of Montana to implement its nonpoint source management program, focusing on watersheds wi

The purpose of this grant is to provide assistance to the California Air Resources Board (CARB) in its efforts to implement air pollution control programs throughout the State of California.

This agreement provides funding to the California Air Resources Board (CARB). Specifically, this grant will provide assistance to CARB in its
The purpose of this grant is to provide assistance to the Bay Area Air Quality Management District in its efforts to implement air pollution contr

This agreement provides funding to the San Diego County Air Pollution Control District (SDCAPCD). Specifically, this grant will provide assistance to SDCAPCD in its efforts to implement air pollution control programs throughout the County of San Diego.

This award includes funding for the implementation of the Guam Environmental Protection Agency's Consolidated Environmental Managemen
The purpose of this grant is to provide assistance to the South Coast Air Quality Management District in its efforts to implement air pollution c
The purpose of this grant is to provide assistance to the South Coast Air Quality Management District in its efforts to implement air pollution c
This grant program protects public health by ensuring that public water systems provide safe drinking water through compliance with the nati
The work and objective of the EPA Consolidated Environmental Management and Protection Grant to the American Samoa Environmental Pr
This agreement provides funding to Hawaii Department of Health (HDOH) to carry out its program to maintain, protect, and improve the wate
The cooperative agreement will fund Hawaii Department of Health's (DOH) surface water protection programs. Specifically, the agreement pr
This cooperative agreement provides the Commonwealth of the Northern Mariana Islands (CNMI) Bureau of Coastal and Environmental Quali
This agreement will provide financial assistance to the recipient for the implementation of its program to ensure that underground sources of c
This agreement is for the development and implementation of an authorized hazardous waste management program in the State of California
This agreement provides funding to Hawaii to carry out its program to maintain, protect, and improve the water quality of its rivers, lakes, stre
This agreement provides funding to Hawaii to carry out its program to maintain, protect, and improve the water quality of its rivers, lakes, stre
This agreement provides funding to the Hawaii Department of Health Clean Air Branch to implement air pollution control programs throughout
This agreement is for development and implementation of an authorized hazardous waste management program in the State of Hawaii to cont

EPA_00043607

| | | | | | | |
|---|---|---|---|---|---|---|
| 00939324 | F | 00939324-1 | 07/30/2024 | 01/31/2025 | $1,070,278.00 | $1,427,038.00 |
| 00945623 | G | 00945623-3 | 07/25/2024 | 01/30/2025 | $283,000.00 | $377,334.00 |
| 00961125 | F | 00961125-0 | 12/18/2024 | 02/03/2025 | $643,000.00 | $857,334.00 |
| 00967625 | G | 00967625-0 | 08/12/2024 | 02/03/2025 | $115,501.00 | $154,003.00 |
| 00A00019 | V | 00A00019-4 | 08/07/2024 | 02/27/2025 | $751,436.00 | $751,436.00 |
| 00A00020 | V | 00A00020-6 | 03/29/2023 | 02/27/2025 | $680,680.00 | $680,680.00 |
| 00A00027 | V | 00A00027-B | 12/03/2024 | 02/27/2025 | $2,536,701.00 | $2,536,701.00 |
| 00A00029 | V | 00A00029-5 | 03/21/2024 | 02/27/2025 | $200,000.00 | $200,000.00 |
| 00A00077 | V | 00A00077-6 | 01/29/2025 | 08/27/2024 | $234,308.00 | $234,308.00 |
| 00A00174 | DS | 00A00174-4 | 08/01/2024 | 02/27/2023 | $985,865.00 | $2,419,851.00 |
| 00A00175 | DS | 00A00175-5 | 01/23/2024 | 01/28/2025 | $969,007.00 | $1,615,011.00 |
| 00A00199 | BF | 00A00199-4 | 02/08/2024 | 10/01/2024 | $1,780,850.00 | $2,137,020.00 |
| 00A00370 | SE | 00A00370-6 | 02/08/2023 | 02/03/2025 | $12,000,000.00 | $15,470,736.00 |
| 00A00400 | X7 | 00A00400-4 | 06/15/2022 | 12/20/2024 | $23,000.00 | $23,000.00 |
| 00A00406 | DS | 00A00406-5 | 09/25/2024 | 12/23/2024 | $644,690.00 | $930,190.00 |
| 00A00408 | V | 00A00408-5 | 05/24/2024 | 02/03/2025 | $871,425.00 | $871,425.00 |
| 00A00414 | M1 | 00A00414-7 | 08/28/2024 | 11/14/2024 | $700,277.00 | $700,277.00 |
| 00A00416 | X7 | 00A00416-3 | 06/15/2022 | 01/31/2025 | $24,000.00 | $24,000.00 |
| 00A00426 | DS | 00A00426-6 | 09/05/2024 | 02/21/2025 | $845,889.00 | $1,193,577.00 |
| 00A00438 | V | 00A00438-7 | 02/26/2025 | 01/22/2025 | $1,517,677.00 | $1,517,677.00 |
| 00A00491 | V | 00A00491-6 | 06/10/2024 | 01/31/2025 | $689,954.00 | $689,954.00 |
| 00A00493 | DE | 00A00493-5 | 12/13/2023 | 08/12/2024 | $579,991.00 | $1,602,551.00 |
| 00A00530 | DE | 00A00530-3 | 09/19/2024 | 10/18/2024 | $546,610.00 | $1,407,488.00 |
| 00A00545 | BF | 00A00545-2 | 07/26/2023 | 01/13/2025 | $800,000.00 | $960,000.00 |
| 00A00555 | L9 | 00A00555-3 | 06/10/2024 | 09/18/2024 | $6,215,000.00 | $11,554,528.00 |
| 00A00557 | BF | 00A00557-1 | 09/19/2024 | 02/19/2025 | $500,000.00 | $600,000.00 |
| 00A00578 | LI | 00A00578-4 | 02/13/2024 | 01/31/2025 | $1,618,959.00 | $1,722,617.00 |
| 00A00579 | LI | 00A00579-3 | 03/28/2024 | 02/03/2025 | $8,600,644.00 | $16,074,575.00 |
| 00A00581 | BF | 00A00581-1 | 09/22/2021 | 02/03/2025 | $1,280,850.00 | $1,537,020.00 |
| 00A00589 | M1 | 00A00589-2 | 12/10/2024 | | $354,000.00 | $354,000.00 |
| 00A00594 | DE | 00A00594-3 | 09/04/2024 | 02/03/2025 | $231,529.00 | $567,820.00 |
| 00A00595 | BG | 00A00595-4 | 10/10/2024 | 02/03/2025 | $454,687.00 | $586,310.00 |
| 00A00596 | EC | 00A00596-1 | 08/01/2024 | 07/28/2023 | $200,000.00 | $200,000.00 |
| 00A00600 | EQ | 00A00600-1 | 06/10/2024 | 02/05/2025 | $74,965.00 | $74,965.00 |
| 00A00606 | LI | 00A00606-2 | 05/11/2022 | 02/15/2024 | $2,300,000.00 | $4,277,369.00 |
| 00A00624 | E | 00A00624-2 | 09/19/2023 | 09/19/2023 | $473,940.00 | $1,603,981.00 |
| 00A00635 | AA | 00A00635-1 | 03/24/2023 | 09/19/2024 | $60,537.00 | $60,537.00 |
| 00A00637 | L8 | 00A00637-3 | 08/19/2024 | 02/25/2025 | $986,000.00 | $1,794,593.00 |
| 00A00642 | L9 | 00A00642-1 | 06/02/2023 | 02/10/2024 | $2,997,600.00 | $3,747,000.00 |
| 00A00673 | CE | 00A00673-1 | 07/05/2024 | 11/14/2024 | $700,000.00 | $1,400,000.00 |
| 00A00674 | BF | 00A00674-1 | 08/30/2024 | 08/20/2024 | $500,000.00 | $500,000.00 |
| 00A00675 | BF | 00A00675-1 | 10/16/2024 | 01/29/2025 | $300,000.00 | $300,000.00 |
| 00A00682 | CE | 00A00682-0 | 09/20/2022 | 01/02/2025 | $750,000.00 | $1,500,000.00 |
| 00A00687 | TX | 00A00687-2 | 09/23/2024 | 02/14/2025 | $327,657.00 | $327,817.00 |
| 00A00688 | LI | 00A00688-4 | 08/19/2024 | 02/26/2025 | $3,441,498.00 | $3,450,080.00 |
| 00A00694 | LI | 00A00694-1 | 09/29/2021 | 01/30/2025 | $3,600,000.00 | $6,000,000.00 |
| 00A00695 | LC | 00A00695-1 | 03/09/2023 | 02/05/2025 | $5,301,379.00 | $7,068,459.00 |
| 00A00698 | XA | 00A00698-4 | 06/14/2024 | 01/28/2025 | $3,221,647.00 | $3,509,300.00 |
| 00A00702 | BF | 00A00702-2 | 06/24/2024 | 02/19/2025 | $300,000.00 | $300,000.00 |
| 00A00703 | BF | 00A00703-1 | 06/28/2023 | 02/21/2025 | $500,000.00 | $500,000.00 |
| 00A00704 | BF | 00A00704-3 | 11/14/2024 | 01/29/2025 | $300,000.00 | $300,000.00 |
| 00A00707 | LC | 00A00707-0 | 08/19/2021 | 02/05/2025 | $7,297,394.00 | $9,729,795.00 |
| 00A00708 | SE | 00A00708-6 | 10/16/2024 | 02/03/2025 | $12,157,245.00 | $18,780,000.00 |
| 00A00719 | XA | 00A00719-5 | 01/14/2025 | 01/31/2025 | $772,425.00 | $922,500.00 |
| 00A00723 | M1 | 00A00723-5 | 08/14/2024 | 02/19/2025 | $390,000.00 | $390,000.00 |
| 00A00725 | DE | 00A00725-3 | 02/07/2024 | 06/01/2023 | $410,410.00 | $1,352,948.00 |
| 00A00728 | L9 | 00A00728-2 | 12/17/2024 | 02/11/2025 | $6,402,000.00 | $8,102,000.00 |
| 00A00735 | V | 00A00735-4 | 07/19/2024 | 02/27/2025 | $651,341.00 | $651,341.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1070278 | 1069123.43 | 1154.57 | 10/01/2023 | 09/30/2025 | 66.432 |
| 283000 | 221750.59 | 61249.41 | 07/01/2022 | 06/30/2025 | 66.433 |
| 643000 | 68511.7 | 574488.3 | 10/01/2024 | 09/30/2025 | 66.432 |
| 115501 | 11314.25 | 104186.75 | 10/01/2024 | 09/30/2025 | 66.433 |
| 751436 | 433933.64 | 317502.36 | 06/06/2016 | 09/30/2026 | 66.802 |
| 680680 | 567680.68 | 112999.32 | 07/01/2016 | 06/30/2025 | 66.802 |
| 2536701 | 2121105.87 | 415595.13 | 09/19/2016 | 09/30/2026 | 66.802 |
| 200000 | 164100.17 | 35899.83 | 04/10/2017 | 06/30/2025 | 66.802 |
| 234308 | 87070.25 | 147237.75 | 09/01/2015 | 08/31/2030 | 66.802 |
| 985865 | 874789.19 | 111075.81 | 10/01/2019 | 09/30/2025 | 66.040 |
| 969007 | 505013.53 | 463993.47 | 10/01/2019 | 09/30/2025 | 66.040 |
| 1780850 | 1780850 | 0 | 10/01/2016 | 09/30/2025 | 66.818 |
| 12000000 | 11158794.46 | 841205.54 | 10/01/2017 | 07/31/2025 | 66.129 |
| 23000 | 23000 | 0 | 03/01/2019 | 12/31/2025 | 66.436 |
| 644690 | 628097.03 | 16592.97 | 10/01/2019 | 09/30/2026 | 66.040 |
| 871425 | 766166.96 | 105258.04 | 07/01/2019 | 06/30/2025 | 66.802 |
| 700277 | 700277 | 0 | 10/01/2019 | 09/30/2025 | 66.444 |
| 24000 | 14000 | 10000 | 10/01/2019 | 12/31/2025 | 66.436 |
| 845889 | 796303.82 | 49585.18 | 10/01/2019 | 09/30/2025 | 66.040 |
| 1517677 | 1366827.61 | 150849.39 | 10/01/2017 | 04/30/2025 | 66.802 |
| 689954 | 398437 | 291517 | 10/01/2018 | 09/30/2025 | 66.802 |
| 579991 | 243580.59 | 336410.41 | 10/01/2018 | 06/30/2025 | 66.039 |
| 546610 | 175052.14 | 371557.86 | 10/01/2019 | 09/30/2025 | 66.039 |
| 800000 | 404666.22 | 395333.78 | 10/01/2020 | 09/30/2025 | 66.818 |
| 6215000 | 5439765.69 | 775234.31 | 07/01/2020 | 06/30/2025 | 66.443 |
| 500000 | 107268.83 | 392731.17 | 10/01/2021 | 09/30/2025 | 66.818 |
| 1618959 | 1340408.49 | 278550.51 | 07/15/2020 | 09/30/2025 | 66.437 |
| 8600644 | 7519437.63 | 1081206.37 | 10/01/2020 | 09/30/2025 | 66.437 |
| 1280850 | 1280850 | 0 | 10/01/2020 | 09/30/2025 | 66.818 |
| 354000 | 0 | 354000 | 10/01/2020 | 09/30/2025 | 66.444 |
| 231529 | 82181.55 | 149347.45 | 10/01/2021 | 09/30/2025 | 66.039 |
| 454687 | 294300.64 | 160386.36 | 10/01/2021 | 09/30/2025 | 66.605 |
| 200000 | 123221.45 | 76778.55 | 04/01/2022 | 03/31/2025 | 66.306 |
| 74965 | 43896.1 | 31068.9 | 05/01/2022 | 06/30/2025 | 66.604 |
| 2300000 | 2231508.51 | 68491.49 | 10/01/2019 | 12/30/2025 | 66.437 |
| 473940 | 379005.67 | 94934.33 | 10/10/2020 | 09/30/2025 | 66.700 |
| 60537 | 60537 | 0 | 11/01/2020 | 10/15/2025 | 66.204 |
| 986000 | 919072.79 | 66927.21 | 10/01/2020 | 09/30/2025 | 66.442 |
| 2997600 | 177000 | 2820600 | 07/01/2020 | 05/20/2027 | 66.443 |
| 700000 | 685124.17 | 14875.83 | 07/01/2021 | 12/31/2025 | 66.456 |
| 500000 | 78040.23 | 421959.77 | 07/01/2021 | 09/30/2025 | 66.818 |
| 300000 | 284199 | 15801 | 10/01/2021 | 09/30/2025 | 66.818 |
| 750000 | 672422.7 | 77577.3 | 07/01/2022 | 06/30/2025 | 66.456 |
| 327417 | 194870.13 | 132546.87 | 10/01/2022 | 09/30/2025 | 66.038 |
| 3441498 | 2263000 | 1178498 | 10/01/2020 | 09/30/2026 | 66.437 |
| 3600000 | 3542142.13 | 57857.87 | 10/01/2020 | 09/30/2025 | 66.437 |
| 5301379 | 4785000 | 516379 | 10/01/2020 | 09/30/2025 | 66.481 |
| 3221647 | 3221647 | 0 | 10/01/2021 | 09/30/2025 | 66.034 |
| 300000 | 281791.34 | 18208.66 | 10/01/2020 | 09/30/2025 | 66.818 |
| 500000 | 34811.4 | 465188.6 | 10/01/2020 | 09/30/2025 | 66.818 |
| 300000 | 203430.24 | 96569.76 | 07/01/2020 | 09/30/2025 | 66.818 |
| 7297394 | 6059000 | 1238394 | 10/01/2021 | 09/30/2026 | 66.481 |
| 12157245 | 3013142.07 | 9144102.93 | 10/01/2021 | 09/30/2028 | 66.129 |
| 611149 | 484435.48 | 126713.52 | 07/01/2020 | 03/31/2025 | 66.034 |
| 390000 | 190209.15 | 199790.85 | 10/01/2020 | 09/30/2025 | 66.444 |
| 410410 | 375500 | 34910 | 10/01/2020 | 09/30/2025 | 66.039 |
| 6402000 | 5943158 | 458842 | 07/01/2021 | 12/31/2025 | 66.443 |
| 651341 | 430250.65 | 221090.35 | 10/01/2020 | 09/30/2025 | 66.802 |

| |
|---|
| State Public Water System Supervision |
| State Underground Water Source Protection |
| State Public Water System Supervision |
| State Underground Water Source Protection |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Southeast New England Coastal Watershed Restoration |
| |
| Surveys, Studies, Investigations, Demonstrations, and Training Grants and Cooperative Agreements - Section 104(b)(3) of the Clean Water A |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Surveys, Studies, Investigations, Demonstrations, and Training Grants and Cooperative Agreements - Section 104(b)(3) of the Clean Water A |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Diesel Emission Reduction Act (DERA) National Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Reducing Lead in Drinking Water (SDWA 1459B) |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Long Island Sound Program |
| Long Island Sound Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Diesel Emission Reduction Act (DERA) National Grants |
| Performance Partnership Grants |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Small Grant Program |
| Long Island Sound Program |
| Consolidated Pesticide Enforcement Cooperative Agreements |
| Multipurpose Grants to States and Tribes |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Reducing Lead in Drinking Water (SDWA 1459B) |
| National Estuary Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| National Estuary Program |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Long Island Sound Program |
| Long Island Sound Program |
| Lake Champlain Basin Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Lake Champlain Basin Program |
| Southeast New England Coastal Watershed Restoration |
| |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Diesel Emission Reduction Act (DERA) National Grants |
| Reducing Lead in Drinking Water (SDWA 1459B) |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |

FFY2024-2025 PUBLIC WATER SYSTEM SUPERVISION

FY-23-25 - Underground Injection Control.

FY-25 Public Water System Supervision

FY25 Underground Injection Control

South Municipal Well Superfund Site Supplemental Remedial Action Oversight

Tinkham Garage Supplemental Remedial Investigation/Focused Feasibility Study Oversight

Savage Municipal Water Supply Well Remedial Design

Coakley Long-Term Response Action Oversight

New Bedford Harbor Education of Fish Advisories

Fiscal Year 2020 State Clean Diesel Grant Program

Clean Diesel Funding Assistance Program Fiscal Year 2021 &amp; 2022

Portland ME BCRLF


Support for Southeast New England Program (SNEP)

Lawrence, Massachusetts Youth and the Environment Initiative 2019-2021

Rhode Island Diesel Emission Reduction Act Program

Rhode Island Pre-Remedial Cooperative Agreement

Rhode Island Lead Testing in School And Child Care Drinking Water

Lowell Youth and Environmental Program (YEP)

MassDEP State Clean Diesel Program

MassDEP/ SF Pre-Remedial Cooperative Agreement

Vermont Support Agency Cooperative Agreement

Marine Tug Engine Replacement Project

Marine Excursion Vessel Engine Replacement Project  2019 MA

New Bedford Massachusetts Brownfields Revolving Loan Fund

Water Fountain Investment for Lead Reduction in Boston Public Schools

Clean up hazardous material at Boulter Farm site

LISS Connecticut FY22 LISS Public Outreach and Education Program

Fiscal Year 2020 Long Island Sound Program

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Connecticut Lead Exposure in Drinking Water at Schools and Child Care Facilities

Fiscal Year 2021 Connecticut Maritime Foundation Marine Engine Replacement Project Tug

3-Year Performance Partnership Grant

EJCPS / ARP - Working Together for a Healthy Hartford

EJSG / ARP - Dwight, Healthy and Just Neighborhood

2019 Long Island Sound Futures Fund

Consolidated Pesticide Enforcement Cooperative Agreement

Develop Training Modules

MassDEP Small and Disadvantaged Communities Drinking Water

Massachusetts Expanded School Water Improvement Grant Program

To support cooperative efforts to protect and restore the health of the Casco Bay ecosystem, while ensuring compatible human uses through

Washington County Development Authority - Former Navy Recreation Building

Penobscot Indian Nation Brownfields Assessment Sockalexis and Six Islands

Casco Bay Estuary Partnership Year 27

Tribal Air Quality Monitoring

Long Island Sound Study Program Implementation Support

2020 Long Island Sound Futures Fund

Lake Champlain Basin Program Grant

Collaborative work with our member states (ME,VT,NH,RI,CT,NJ,NY) on air quality control and management issues.

City of Chicopee's Brownfields Assessment Program

Ried Cleaners Brownfields Cleanup Project

City of Peabody Brownfields Assessment Grant

Lake Champlain Basin Program


Southeast New England Program (SNEP) Watershed Implementation Grants Program

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Rhode Island Lead Testing in School/Child Care Drinking Water

Diesel Emission Reduction Act Vehicle Replacement Program

Reducing Lead in Drinking Water

New Hampshire Department of Environmental Services Pre-Remedial Cooperative Agreement

The agreement assists the state of Hawaii to develop and implement a public water system supervision program to adequately enforce the Na
This agreement will provide financial assistance to the recipient for the implementation of its program to ensure that underground sources of c
The agreement assists the Navajo Nation to develop and implement a Public Water System Supervision (PWSS) program to adequately enfo
This agreement will provide financial assistance to the recipient for the implementation of its program to ensure that underground sources of c
This site-specific agreement will be used for funding the New Hampshire Department of Environmental Services and an outside oversight con
This agreement funds the New Hampshire Department of Environmental Service's program to conduct supplemental remedial investigation/ fe
This agreement funds the New Hampshire Department of Environmental Service's program to conduct remedial design activities at the Savag
This funding allows the New Hamspfire Department of Environmental Services (NHDES) to procure contractual assistance with technical ove
The activities will involve engaging event attendees and harbor-area fishermen on the issues of PCB contamination and seafood consumption
This agreement will provide assistance to the Connecticut Department of Energy and Environmental Protection in its efforts to reduce diesel e
This agreement will provide assistance to the New Hampshire Department of Environmental Services in its efforts to reduce diesel emissions
This agreement will provide funding for the City of Portland, Maine to recapitalize a revolving loanfund from which to make loans and subgran

As directed by the Consolidated Appropriations Acts of 2016 and 2017, the Administrator is authorized to use the amounts appropriated unde
The New England Interstate Water Pollution Control Commission (NEIWPCC) will continue its successful Youth and the Environment Progra
This agreement funds the Rhode Island Department of Environmental Management in its efforts to reduce diesel emission
This agreement funds the Rhode Island Department of Environmental Management's program to perform site characterization activities such a
This agreement is to an eligible state agency to implement a program of voluntary testing for lead in drinking water at local schools and child c
The New England Interstate Water Pollution Control Commission (NEIWPCC) will continue its successful Youth and the Environment Progra
This agreement will provide assistance to the Massachusetts Department of Environmental Protection in its efforts to reduce diesel emissions
This agreement funds the Massachusetts Department of Environmental Protection's program to perform site characterization activities such a
This agreement may fund the participation of the Vermont Department of Environmental Conservation in activities including but not limited to t
This agreement will provide assistance to Conservation Law Foundation (CLF) Ventures, Inc. in its efforts to repower a marine tug vessel in o
Per your application request dated March 25, 2019,  this Cooperative Agreement is being awarded Federal funding in the amount of $546,610
Per your application request dated June 12, 2002, this Cooperative Agreement is being awarded Federal funding in the amount of $800,000 t
Due to the COVID-19 pandemic, the start of Boston Public School's Drinking Water Access Initiative was delayed, making it challenging to co
Per your application request dated October 27, 2020, this Cooperative Agreement is being awarded Federal funding in the amount of $500,00(
The purpose of this agreement is to provide assistance to the University of Connecticut/Connecticut Sea Grant to implement its project to sup
This agreement provides assistance to the Connecticut Department of Energy and Environmental Protection to implement its project to suppor
This agreement will provide funding to the Naugatuck Valley Council of Governments to capitalize a revolving loan fund from which to make lo
This agreement is to an eligible state agency to implement a program of voluntary testing for lead in drinking water at local schools and child c
This agreement will provide assistance to the Connecticut Maritime Foundation in its efforts to reduce diesel emissions and exposure in the P
This agreement provides funding for the operation of the Mashantucket Pequot Tribal Nation's environmental programs while giving it greater
The purpose of this cooperative agreement (funded with American Rescue Plan appropriations) is to provide funding to Hartford Parent Unive
The purpose of this ARP funded grant agreement is to use American Rescue Plan (ARP) appropriations to partner with the Yale University U
This agreement provides assistance to the National Fish and Wildlife Foundation to implement its project to support the Long Island Sound C
This cooperative agreement continues the recipient's implementation of its pesticide regulatory and enforcement programs, including, but not
This agreement contains activities that complement existing environmental program grants. A multipurpose grant will augment the Maine Boa
This agreement is to an eligible state or tribe to implement a program to provide drinking water program assistance to underserved, small and
The agreement assists the MA Clean Water Trust to develop and implement improvement investments through projects that will reduce lead
This cooperative agreement is provided to the University of Southern Maine, which is part of the University of Maine System, to support imple
This agreement will provide funding to the Washington County Development Authority to clean up a brownfield site(s) in Cutler, Maine. The av
This agreement will provide funding for Penobscot Indian Nation to inventory, characterize, assess, and conduct cleanup planning and commu
This cooperative agreement is provided to the University of Southern Maine, which is part of the University of Maine System, to support imple
This agreement will provide assistance to the Passamaquoddy Tribe at Pleasant Point in their efforts to develop air pollution control programs
The purpose of this agreement is to provide assistance to the New England Interstate Water Pollution Control Commission role in implementii
This agreement provides assistance to the National Fish &amp; Wildlife Foundation to implement its project to support the Long Island Sound
This funding is authorized by Section 120 of the Clean Water Act. This award will help the New England Interstate Water Pollution Control Ac
Northeast States for Coordinated Air Use Management (NESCAUM) will work collaboratively with its constituent member states (CT, MA, ME
Per your application request dated June 12,2020, this Cooperative Agreement is being awarded Federal funding in the amount of $300,000 to
Amendment #1 approves a Time Extension through 09/30/2025 for the Town of Great Barrington. Site designated for cleanup wa
Per your application request dated June 12,2020, this Cooperative Agreement is being awarded Federal funding in the amount of $300,000 to
Funding this award is to help the New England Interstate Water Pollution Control Commission's (NEIWPCC's) Lake Champlain Basin Progra

The purpose of this award is to support the implementation of projects to address priority issues in the Southeast New England Program (SN
Funding is provided to the Rhode Island Department of Environmental Management to maintain and operate special air toxics monitoring that
This agreement is to an eligible state agency to implement a program of voluntary testing for lead in drinking water at local schools and child c
This agreement will provide assistance to the Rhode Island Department of Environmental Management in its efforts to reduce diesel emission
The agreement assists Providence Water Supply Board to develop and implement improvement investments through projects that will reduce
This agreement funds the New Hampshire Department of Environmental Service's program to perform site characterization activities such as

| | | | | | | |
|---|---|---|---|---|---|---|
| 00A00739 | M1 | 00A00739-3 | 02/01/2024 | 02/14/2025 | $1,757,000.00 | $1,757,000.00 |
| 00A00749 | DS | 00A00749-3 | 02/06/2024 | 02/21/2025 | $1,030,838.00 | $1,715,442.00 |
| 00A00758 | LC | 00A00758-4 | 06/24/2022 | 01/31/2025 | $7,542,866.00 | $10,057,154.00 |
| 00A00767 | JT | 00A00767-2 | 09/30/2024 | 02/03/2025 | $200,000.00 | $208,400.00 |
| 00A00772 | DS | 00A00772-3 | 02/16/2024 | 01/31/2025 | $683,357.00 | $683,357.00 |
| 00A00773 | DS | 00A00773-5 | 08/01/2024 | 01/22/2025 | $1,048,974.00 | $1,754,644.00 |
| 00A00774 | BF | 00A00774-1 | 09/16/2024 | 01/29/2025 | $500,000.00 | $600,000.00 |
| 00A00782 | X8 | 00A00782-3 | 07/08/2024 | 09/25/2024 | $24,999.00 | $31,245.00 |
| 00A00783 | SE | 00A00783-6 | 08/05/2024 | 02/27/2025 | $600,000.00 | $900,000.00 |
| 00A00784 | SE | 00A00784-5 | 12/10/2024 | 01/29/2025 | $599,998.00 | $1,049,364.00 |
| 00A00786 | BF | 00A00786-1 | 07/18/2023 | 12/19/2024 | $800,000.00 | $840,000.00 |
| 00A00797 | X6 | 00A00797-3 | 08/19/2024 | 11/29/2024 | $99,659.00 | $99,659.00 |
| 00A00801 | 4B | 00A00801-2 | 08/13/2024 | 02/07/2025 | $2,000,000.00 | $2,000,000.00 |
| 00A00805 | 4B | 00A00805-3 | 10/17/2024 | 01/28/2025 | $8,350,000.00 | $8,350,000.00 |
| 00A00809 | 4B | 00A00809-0 | 08/22/2022 | 02/18/2025 | $500,000.00 | $500,000.00 |
| 00A00810 | BF | 00A00810-2 | 11/22/2023 | 01/31/2025 | $650,000.00 | $780,000.00 |
| 00A00811 | BF | 00A00811-2 | 11/08/2022 | 02/03/2025 | $650,000.00 | $780,000.00 |
| 00A00812 | BF | 00A00812-0 | 09/09/2022 | 01/14/2025 | $1,000,000.00 | $1,200,000.00 |
| 00A00813 | 4B | 00A00813-0 | 09/13/2022 | 01/29/2025 | $500,000.00 | $500,000.00 |
| 00A00814 | SE | 00A00814-1 | 11/17/2022 | 02/04/2025 | $1,150,000.00 | $1,719,679.00 |
| 00A00815 | CE | 00A00815-4 | 08/31/2023 | 02/10/2025 | $1,708,842.00 | $3,580,000.00 |
| 00A00816 | BF | 00A00816-0 | 09/09/2022 | 02/27/2025 | $500,000.00 | $500,000.00 |
| 00A00820 | LI | 00A00820-1 | 06/06/2024 | 01/31/2025 | $4,724,709.00 | $11,888,725.00 |
| 00A00823 | 4B | 00A00823-3 | 08/12/2024 | 02/19/2025 | $10,400,000.00 | $10,400,000.00 |
| 00A00824 | 4S | 00A00824-1 | 06/06/2024 | 01/29/2025 | $6,545,916.00 | $6,545,916.00 |
| 00A00826 | BF | 00A00826-1 | 12/01/2022 | 10/10/2024 | $650,000.00 | $780,000.00 |
| 00A00827 | BF | 00A00827-1 | 12/08/2022 | 02/03/2025 | $650,000.00 | $780,000.00 |
| 00A00828 | BF | 00A00828-1 | 03/02/2023 | 01/21/2025 | $615,000.00 | $738,000.00 |
| 00A00829 | 4B | 00A00829-0 | 08/26/2022 | 02/10/2025 | $150,000.00 | $150,000.00 |
| 00A00830 | L8 | 00A00830-0 | 09/15/2022 | | $364,000.00 | $364,000.00 |
| 00A00831 | 4B | 00A00831-0 | 09/09/2022 | 09/20/2024 | $500,000.00 | $500,000.00 |
| 00A00832 | BF | 00A00832-0 | 09/09/2022 | 01/27/2025 | $500,000.00 | $500,000.00 |
| 00A00833 | NP | 00A00833-2 | 09/24/2024 | 02/12/2024 | $200,000.00 | $400,000.00 |
| 00A00834 | NE | 00A00834-0 | 03/28/2023 | 01/31/2025 | $100,000.00 | $133,332.00 |
| 00A00835 | 4W | 00A00835-2 | 06/20/2024 | 02/04/2025 | $2,116,000.00 | $4,080,000.00 |
| 00A00836 | CG | 00A00836-1 | 06/27/2023 | 01/05/2024 | $1,600,000.00 | $2,000,000.00 |
| 00A00837 | CG | 00A00837-2 | 09/12/2024 | 09/20/2024 | $160,000.00 | $200,000.00 |
| 00A00838 | CG | 00A00838-0 | 04/26/2023 | 04/29/2024 | $1,700,000.00 | $2,125,000.00 |
| 00A00839 | 4Q | 00A00839-2 | 01/14/2025 | 02/26/2025 | $7,195,864.00 | $7,797,684.00 |
| 00A00840 | AI | 00A00840-3 | 08/15/2024 | 02/26/2025 | $519,333.00 | $3,605,565.00 |
| 00A00842 | 5A | 00A00842-1 | 11/12/2024 | 02/21/2025 | $29,763.00 | $29,763.00 |
| 00A00843 | 5D | 00A00843-1 | 12/19/2024 | 01/29/2025 | $149,444.00 | $149,444.00 |
| 00A00844 | CE | 00A00844-1 | 04/09/2024 | 02/26/2025 | $850,000.00 | $1,700,000.00 |
| 00A00845 | NP | 00A00845-2 | 09/23/2024 | 01/29/2025 | $284,486.00 | $586,462.00 |
| 00A00846 | 4T | 00A00846-1 | 11/07/2022 | 01/31/2025 | $1,819,600.00 | $1,819,600.00 |
| 00A00847 | 4W | 00A00847-2 | 08/23/2024 | 01/23/2025 | $2,661,000.00 | $4,870,000.00 |
| 00A00849 | CG | 00A00849-2 | 09/30/2024 | 02/26/2025 | $1,500,000.00 | $1,875,000.00 |
| 00A00850 | 0X | 00A00850-1 | 09/22/2023 | 02/19/2025 | $500,000.00 | $500,000.00 |
| 00A00851 | CG | 00A00851-1 | 12/05/2024 | 02/24/2025 | $1,350,000.00 | $1,687,500.00 |
| 00A00852 | CG | 00A00852-1 | 07/25/2024 | 05/23/2024 | $1,520,000.00 | $1,900,000.00 |
| 00A00853 | 5A | 00A00853-0 | 07/25/2023 | 01/22/2025 | $214,709.00 | $214,709.00 |
| 00A00854 | 5D | 00A00854-0 | 08/14/2023 | 02/21/2025 | $3,000,000.00 | $3,000,000.00 |
| 00A00855 | 43 | 00A00855-0 | 07/13/2023 | 01/07/2025 | $450,000.00 | $468,220.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1757000 | 882748.93 | 874251.07 | 10/01/2020 | 09/30/2025 | 66.444 |
| 1030838 | 320214.04 | 710623.96 | 10/01/2021 | 09/30/2025 | 66.040 |
| 7542866 | 5608644 | 1934222 | 07/01/2020 | 10/31/2025 | 66.481 |
| 200000 | 190266.86 | 9733.14 | 07/07/2021 | 09/30/2025 | 66.815 |
| 683357 | 683357 | 0 | 10/01/2021 | 03/30/2025 | 66.040 |
| 1048974 | 968752.24 | 80221.76 | 10/01/2021 | 09/30/2025 | 66.040 |
| 500000 | 125355.19 | 374644.81 | 10/01/2021 | 09/30/2025 | 66.818 |
| 24999 | 22673.05 | 2325.95 | 10/01/2021 | 09/30/2025 | 66.716 |
| 600000 | 406452.96 | 193547.04 | 10/01/2021 | 09/30/2028 | 66.129 |
| 599998 | 454008.89 | 145989.11 | 10/01/2021 | 09/30/2026 | 66.129 |
| 800000 | 245417.6 | 554582.4 | 07/01/2021 | 09/30/2026 | 66.818 |
| 99659 | 91659 | 8000 | 10/01/2022 | 06/30/2025 | 66.424 |
| 2000000 | 140385.46 | 1859614.54 | 10/01/2022 | 09/30/2027 | 66.818 |
| 8350000 | 4153795.08 | 4196204.92 | 10/01/2022 | 09/30/2028 | 66.818 |
| 500000 | 400868.82 | 99131.18 | 10/01/2022 | 09/30/2025 | 66.818 |
| 650000 | 15652.09 | 634347.91 | 07/01/2022 | 09/30/2025 | 66.818 |
| 650000 | 78810.04 | 571189.96 | 10/01/2022 | 09/30/2025 | 66.818 |
| 1000000 | 180.1 | 999819.9 | 10/01/2022 | 09/30/2027 | 66.818 |
| 500000 | 91076.15 | 408923.85 | 07/01/2022 | 09/30/2026 | 66.818 |
| 1150000 | 70309.31 | 1079690.69 | 10/01/2022 | 09/30/2027 | 66.129 |
| 1708842 | 1644216.53 | 64625.47 | 07/01/2022 | 06/30/2026 | 66.456 |
| 500000 | 240851 | 259149 | 07/01/2022 | 09/30/2026 | 66.818 |
| 4724709 | 4072310.07 | 652398.93 | 10/01/2022 | 09/30/2025 | 66.437 |
| 10400000 | 6501319.06 | 3898680.94 | 10/01/2022 | 09/30/2027 | 66.818 |
| 6545916 | 1150870.56 | 5395045.44 | 10/01/2022 | 09/30/2025 | 66.437 |
| 650000 | 2227.66 | 647772.34 | 10/01/2022 | 09/30/2025 | 66.818 |
| 650000 | 12892.29 | 637107.71 | 07/01/2022 | 09/30/2025 | 66.818 |
| 615000 | 97371.51 | 517628.49 | 07/01/2022 | 09/30/2025 | 66.818 |
| 150000 | 116128.52 | 33871.48 | 07/01/2022 | 09/30/2025 | 66.818 |
| 364000 | 0 | 364000 | 08/01/2022 | 07/31/2025 | 66.442 |
| 500000 | 5262.57 | 494737.43 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 11268.58 | 488731.42 | 07/01/2022 | 09/30/2025 | 66.818 |
| 200000 | 161349.48 | 38650.52 | 10/01/2022 | 09/30/2025 | 66.708 |
| 100000 | 40944.77 | 59055.23 | 09/01/2023 | 08/31/2025 | 66.951 |
| 2116000 | 218049.11 | 1897950.89 | 01/01/2023 | 09/30/2027 | 66.817 |
| 1600000 | 1600000 | 0 | 04/01/2023 | 09/30/2026 | 66.202 |
| 160000 | 96082.1 | 63917.9 | 07/01/2022 | 06/01/2025 | 66.202 |
| 1700000 | 1700000 | 0 | 10/01/2021 | 09/30/2026 | 66.202 |
| 7195864 | 1180139.42 | 6015724.58 | 02/01/2023 | 12/31/2027 | 66.203 |
| 519333 | 105077.03 | 414255.97 | 02/01/2023 | 12/31/2027 | 66.203 |
| 29763 | 25650.76 | 4112.24 | 10/01/2023 | 03/31/2025 | 66.034 |
| 149444 | 78566.42 | 70877.58 | 08/01/2023 | 12/31/2025 | 66.046 |
| 850000 | 471217.98 | 378782.02 | 07/01/2023 | 06/30/2026 | 66.456 |
| 284486 | 229144.73 | 55341.27 | 10/01/2023 | 09/30/2025 | 66.708 |
| 1819600 | 1077926.19 | 741673.81 | 10/01/2022 | 09/30/2027 | 66.456 |
| 2661000 | 370761.14 | 2290238.86 | 01/01/2023 | 09/30/2027 | 66.817 |
| 1500000 | 121688.74 | 1378311.26 | 12/15/2022 | 02/28/2026 | 66.202 |
| 500000 | 126246.69 | 373753.31 | 07/01/2023 | 06/30/2026 | 66.034 |
| 1350000 | 859530.19 | 490469.81 | 03/15/2022 | 03/14/2027 | 66.202 |
| 1520000 | 49761.4 | 1470238.6 | 10/01/2021 | 12/31/2025 | 66.202 |
| 214709 | 40203.26 | 174505.74 | 07/01/2023 | 06/30/2026 | 66.034 |
| 3000000 | 697397.67 | 2302602.33 | 08/15/2023 | 08/14/2027 | 66.046 |
| 450000 | 120000 | 330000 | 07/01/2023 | 07/01/2026 | 66.129 |

Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))
Diesel Emissions Reduction Act (DERA) State Grants
Lake Champlain Basin Program
Environmental Workforce Development and Job Training Cooperative Agreements
Diesel Emissions Reduction Act (DERA) State Grants
Diesel Emissions Reduction Act (DERA) State Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
 RESEARCH, DEVELOPMENT, MONITORING, PUBLIC EDUCATION, OUTREACH, TRAINING, DEMONSTRATIONS, AND STUDIES (C
Southeast New England Coastal Watershed Restoration


Southeast New England Coastal Watershed Restoration


Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Surveys,Studies, Investigations, Demonstrations and Training Grants - Section 1442 of the Safe Drinking Water Act
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Southeast New England Coastal Watershed Restoration


National Estuary Program
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Long Island Sound Program
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Long Island Sound Program
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Pollution Prevention Grant Program
Environmental Education Grants
State and Tribal Response Program Grants
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Environmental Finance Center Grants
Environmental Finance Center Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Climate Pollution Reduction Grants
National Estuary Program
Pollution Prevention Grant Program
National Estuary Program
State and Tribal Response Program Grants
Congressionally Mandated Projects
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Congressionally Mandated Projects
Congressionally Mandated Projects
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Climate Pollution Reduction Grants
Southeast New England Coastal Watershed Restoration

Drinking Water Lead Testing in School and Childcare Facilities
Federal Fiscal Year 2021-2022 New Hampshire State Clean Diesel Program
Fiscal Year 2020 Vermont Lake Champlain Basin Program
EnvironmentalWorks
Vermont Clean Diesel Funding Assistance Program Fiscal Years 2021 &amp; 2022
Connecticut Fiscal Year 2021-2022 State Clean Diesel Grant Program
City of Lawrence, MA Merrimac Paper Lot 1&amp;2 Cleanup Project
Developing best-use patterns for postemergence herbicide applications in cranberry

Marstons Mills River Innovative and Alternative Watershed Management Implementation and Monitoring

Buttonwood Brook-Apponagansett Bay Restoration Action Plan
Multipurpose Brownfields Grant for New Bedford Massachusetts
Increasing transparency and equity in lead service line identification programs
MERRIMACK VALLEY PLANNING COMMISSION Brownfields RLF Program
Berkshire Brownfields Revolving Loan Fund
Berkshire Regional Brownfields Assessment Program
City of Peabody Brownfield Cleanup Program
City of Boston, Neighborhood Development Brownfields Cleanup Grant for Parker and Terrace Site
EPA RLF Grant for North Attleboro, MA
Assessment Cooperative Agreement for the City of Framingham

Development and Implementation of a Model Responsible Management Entity in Southeast Massachusetts
Massachusetts Bays National Estuary Program: Federal Fiscal Year 2023 S.320
Community Assessment of Priority Brownfields Sites in the Ten Mile River Watershed, Bristol County, MA
FY22 Long Island Sound Program
Naugatuck Valley Council of Governments Brownfields Revolving Loan Fund Program
FY22 Connecticut LIS Infrastructure Resiliency Funding
Town of Vernon's Clean Up Grant for the Continued Remediation of Daniel's Mill
Cleanup Cooperative Agreement for Stafford, Connecticut
Cleanup Cooperative Agreement for Renaissance City Development Association
City of Waterbury Assessment
To assist small and disadvantaged communities in the State of Connecticut with improving their drinking water resources.
City of West Haven Community Brownfield Assessments FY 2022
St. Luke's Development Corporation Environmental Cleanup Grant
CT Department of Energy and Environmental Protection (DEEP) Pollution Prevention: P2 for Food and Beverage Manufacturing and Process
School Based Green Infrastructure Initiative
CT DEEP CERCLA 128(a) Brownfield Response Program
Bergstrom Well and Water Treatment Facility.
City of West Haven Organic Waste and Sludge Disposal Feasibility Study
Livermore Falls Wastewater Treatment Facility Improvements
Advancing Water Infrastructure Investments in EPA Region 1 Communities through the New England Water Infrastructure Network
Multi-Media Accelerating Environmental Finance Solutions for New England Communities in EPA Region 1
Mi'kmaq FY23 IRA CAA 103
An assessment and inventory of activities on the reservation that contribute to the formation of GHG
Casco Bay Estuary Partnership Year 28
Pollution Prevention Grant Program
Narragansett Bay Estuary Program - Bipartisan Infrastructure Law Funding
Rhode Island Department of Environmental Management - Brownfield BIL Program
Warwick Sewer Authority Supervisory Control and Data Acquisition System (SCADA) Upgrades
Monitoring Indoor And Outdoor Air Quality For Communities Affected By Asthma in Providence
Prudence Island Water District System Improvements
Congressionally Mandated Projects - Narragansett Avenue Water Main Rehabilitation
Air Emissions Monitoring Special Studies
Rhode Island Climate Pollution Reduction Planning Grant

Upgrading Decentralized Wastewater in Coastal Neighborhoods, North Kingstown Rhode Island

This agreement is to an eligible state agency to implement a program of voluntary testing for lead in drinking water at local schools and child c

This agreement will provide assistance to the New Hampshire Department of Environmental Services in its efforts to reduce diesel emissions

Funding this project will help to implement the Lake Champlain Management Plan in the Vermont portion of the Lake Champlain Basin.  This

Project Description: This project provides funding for the Workplace, Inc. to recruit, train, and place unemployed and underemployed resident

This agreement will provide assistance to the Vermont Department of Environmental Conservation in its efforts to reduce diesel emissions an

This agreement will provide assistance to the Connecticut Department of Environmental Conservation in its efforts to reduce diesel emissions

 Per your application request dated June 21, 2021, this Cooperative Agreement is being awarded federal funding in the amount of $500,000 to

Per your application request dated July 16, 2021, this Grant Agreement is being award Federal funding in the amount of $24,999 to the Unive

Per your application request dated May 28, 2021, this Cooperative Agreement is being awarded incremental federal funding in the amount of

Per your application request dated May 28, 2021, this Cooperative Agreement is being awarded incremental federal funding in the amount of

Per your application request dated October 27, 2021, this Cooperative Agreement is being awarded federal funding in the amount of $800,00

Clean Water Fund&rsquo;s (CWF&rsquo;s) Lead Pipe Inventory and Public Engagement project will operate in two phases. I will focu

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement provides financial assistance to Barnstable County, Massachusetts and partner organization, the Cape Cod Commission, to c

he purpose of this cooperative agreement is to support implementation of the Massachusetts Bays National Estuary Partnership (MBP) Comp

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

The purpose of this agreement is to provide financial assistance to the Connecticut Department of Energy and Environmental Protection to im

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

The purpose of this agreement is to provide assistance to Connecticut Department of Energy and Environmental Protection (CT DEEP) to im

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement is to an eligible state to implement a program to provide drinking water program assistance to underserved, small and disadva

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This project will provide technical assistance (e.g., information, training, tools) to businesses to help them develop and adopt source reductio

This project provides funding to the University of Connecticut to implement its project, which will design, demonstrate, and disseminate enviro

The goals of this funding are to provide financial support for the elements of an effective state or tribal response program, as specified in CER

This agreement provides funding to the Town of Bethel, CT to implement its project to install a new public drinking water source and treatmen

This agreement provides funding to City of West Haven to implement its project to conduct a feasibility study for the possible addition of a bio

This agreement provides funding to Livermore Falls to implement its project to provide wastewater treatment plant improvements as directed

This agreement provides funding under the Infrastructure Investment and Jobs Act to support the Environmental Finance Center (EFC) at the

This agreement provides funding to support the Environmental Finance Center (EFC) at the University of Southern Maine (USM).  The EFCs

This agreement provides funding under the Inflation Reduction Act (IRA) to the Aroostook Band of Micmacs (Mi'kmaq Nation). The purpose o

This agreement provides funding under the Inflation Reduction Act (IRA) to the Passamaquoddy Indian Township Tribe to develop or en

Section 320 of the CWA authorizes the Administrator of the EPA to convene management conferences to develop comprehensive conservati

This project will provide technical assistance (e.g., information, training, tools) to businesses to help them develop and adopt source reductio

This cooperative agreement is provided to Roger Williams University (RWU) to support implementation of the Bipartisan Infrastructure Law (E

EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal response programs. T

This agreement provides funding to City of Warwick to implement its project to acquire and install a SCADA system as directed in the 2022 C

The purpose of this competitively selected cooperative agreement is to conduct ambient air monitoring of pollutants of greatest concern in cor

This agreement provides funding to the Prudence Island Water District to implement its project for System Improvements as directed in the 2

This agreement provides funding to the City of Newport, Rhode Island to implement its project to clean and line cast iron water main on Narra

This agreement provides funding under the Inflation Reduction Act (IRA).  The purpose of this grant agreement is to obtain air monitoring data

This agreement provides funding under the Inflation Reduction Act (IRA) to Rhode Island Department of Environmental Management to

This agreement provides financial assistance to the Town of North Kingstown, Rhode Island to conduct decentralized wastewater enhanceme

| | | | | | | |
|---|---|---|---|---|---|---|
| 00A00856 | 43 | 00A00856-0 | 07/13/2023 | 12/11/2024 | $465,000.00 | $934,198.00 |
| 00A00858 | LS | 00A00858-1 | 07/23/2024 | 02/03/2025 | $1,035,626.00 | $1,166,862.00 |
| 00A00861 | DS | 00A00861-3 | 09/05/2024 | 02/07/2025 | $1,075,211.00 | $1,792,018.00 |
| 00A00863 | E | 00A00863-2 | 06/26/2024 | 10/17/2023 | $447,920.00 | $1,690,104.00 |
| 00A00868 | E | 00A00868-2 | 03/20/2024 | 02/20/2025 | $346,920.00 | $646,065.00 |
| 00A00870 | AA | 00A00870-2 | 01/23/2024 | 05/29/2024 | $27,553.00 | $27,553.00 |
| 00A00874 | CD | 00A00874-3 | 12/12/2024 | 01/31/2025 | $249,255.00 | $321,040.00 |
| 00A00877 | V | 00A00877-2 | 05/16/2024 | 02/26/2025 | $258,109.00 | $258,109.00 |
| 00A00878 | 0P | 00A00878-1 | 08/21/2024 | 02/25/2025 | $423,500.00 | $423,500.00 |
| 00A00885 | 4S | 00A00885-3 | 10/05/2023 | 01/15/2025 | $10,500,000.00 | $10,500,000.00 |
| 00A00890 | E | 00A00890-2 | 01/30/2024 | 02/27/2024 | $463,126.00 | $1,785,751.00 |
| 00A00891 | 4B | 00A00891-3 | 08/20/2024 | 02/07/2025 | $10,400,000.00 | $10,400,000.00 |
| 00A00892 | V | 00A00892-2 | 07/02/2024 | 02/26/2025 | $136,131.00 | $136,131.00 |
| 00A00893 | 4B | 00A00893-2 | 08/06/2024 | 02/19/2025 | $10,400,000.00 | $10,400,000.00 |
| 00A00897 | L8 | 00A00897-1 | 05/26/2023 | 01/15/2025 | $436,000.00 | $436,000.00 |
| 00A00898 | C6 | 00A00898-1 | 12/17/2024 | 02/14/2025 | $236,000.00 | $236,000.00 |
| 00A00899 | C6 | 00A00899-0 | 09/02/2022 | 02/14/2025 | $1,039,000.00 | $1,039,000.00 |
| 00A00900 | 4T | 00A00900-1 | 06/11/2024 | 02/25/2025 | $909,800.00 | $909,800.00 |
| 00A00902 | 4W | 00A00902-2 | 06/18/2024 | 02/26/2025 | $2,556,050.00 | $4,490,000.00 |
| 00A00903 | 4B | 00A00903-0 | 07/21/2022 | 02/27/2025 | $3,000,000.00 | $3,000,000.00 |
| 00A00904 | 4B | 00A00904-0 | 09/26/2022 | 02/04/2025 | $1,000,000.00 | $1,000,000.00 |
| 00A00905 | 4B | 00A00905-0 | 09/19/2022 | 01/21/2025 | $500,000.00 | $500,000.00 |
| 00A00906 | BF | 00A00906-0 | 09/19/2022 | 02/13/2025 | $1,000,000.00 | $1,200,000.00 |
| 00A00907 | 4B | 00A00907-0 | 09/20/2022 | 01/28/2025 | $3,900,000.00 | $3,900,000.00 |
| 00A00908 | BF | 00A00908-0 | 08/11/2022 | 12/26/2023 | $500,000.00 | $500,000.00 |
| 00A00909 | 4B | 00A00909-0 | 08/02/2022 | 09/24/2024 | $350,000.00 | $350,000.00 |
| 00A00910 | BF | 00A00910-1 | 10/20/2022 | 02/03/2025 | $500,000.00 | $600,000.00 |
| 00A00911 | 4B | 00A00911-1 | 10/20/2022 | 01/31/2025 | $1,000,000.00 | $1,000,000.00 |
| 00A00912 | 4B | 00A00912-0 | 09/15/2022 | 02/26/2025 | $500,000.00 | $500,000.00 |
| 00A00913 | BF | 00A00913-0 | 09/07/2022 | 02/13/2025 | $500,000.00 | $500,000.00 |
| 00A00914 | 4B | 00A00914-0 | 09/06/2022 | 02/04/2025 | $500,000.00 | $500,000.00 |
| 00A00915 | 4B | 00A00915-0 | 09/26/2022 | 01/29/2025 | $500,000.00 | $500,000.00 |
| 00A00916 | BF | 00A00916-0 | 09/22/2022 | 02/07/2025 | $500,000.00 | $500,000.00 |
| 00A00917 | BG | 00A00917-2 | 09/24/2024 | 02/21/2025 | $1,427,365.00 | $1,427,365.00 |
| 00A00918 | 4B | 00A00918-0 | 08/17/2022 | 01/29/2025 | $500,000.00 | $500,000.00 |
| 00A00919 | A | 00A00919-3 | 09/19/2024 | 02/21/2025 | $477,156.00 | $509,872.00 |
| 00A00920 | 4B | 00A00920-0 | 09/16/2022 | 02/04/2025 | $500,000.00 | $500,000.00 |
| 00A00921 | BF | 00A00921-1 | 08/03/2023 | 01/29/2025 | $1,000,000.00 | $1,200,000.00 |
| 00A00922 | TX | 00A00922-2 | 09/23/2024 | 01/29/2025 | $90,647.00 | $90,647.00 |
| 00A00923 | BG | 00A00923-2 | 08/15/2024 | 01/29/2025 | $889,840.00 | $1,001,752.00 |
| 00A00924 | BG | 00A00924-2 | 09/24/2024 | 01/29/2025 | $1,560,585.00 | $1,560,585.00 |
| 00A00925 | 4U | 00A00925-0 | 09/26/2022 | 01/08/2025 | $350,000.00 | $350,000.00 |
| 00A00926 | 4T | 00A00926-1 | 07/16/2024 | 01/23/2025 | $909,800.00 | $909,800.00 |
| 00A00929 | NE | 00A00929-0 | 03/30/2023 | 02/03/2025 | $96,000.00 | $130,923.00 |
| 00A00930 | 4W | 00A00930-2 | 08/28/2024 | 02/21/2025 | $592,000.00 | $1,356,000.00 |
| 00A00931 | 4B | 00A00931-0 | 09/12/2022 | 02/19/2025 | $2,000,000.00 | $2,000,000.00 |
| 00A00932 | C6 | 00A00932-2 | 09/07/2022 | 02/20/2025 | $306,000.00 | $306,000.00 |
| 00A00933 | I | 00A00933-6 | 12/05/2024 | 02/26/2025 | $2,302,200.00 | $4,270,095.00 |
| 00A00934 | NP | 00A00934-2 | 09/04/2024 | 02/14/2025 | $200,000.00 | $400,000.00 |
| 00A00936 | V | 00A00936-0 | 10/26/2022 | 02/27/2025 | $800,800.00 | $800,800.00 |
| 00A00937 | 4S | 00A00937-1 | 02/22/2024 | 02/21/2025 | $4,998,789.00 | $5,123,302.00 |
| 00A00938 | 4T | 00A00938-1 | 02/29/2024 | 12/20/2024 | $909,800.00 | $909,800.00 |
| 00A00939 | V | 00A00939-0 | 01/13/2023 | 02/27/2025 | $268,220.00 | $268,220.00 |
| 00A00940 | C6 | 00A00940-0 | 08/25/2023 | 02/14/2025 | $307,000.00 | $307,000.00 |
| 00A00941 | CG | 00A00941-1 | 09/19/2024 | | $1,000,000.00 | $1,250,000.00 |
| 00A00942 | CG | 00A00942-0 | 07/20/2023 | | $1,103,000.00 | $1,378,750.00 |
| 00A00943 | CG | 00A00943-0 | 09/01/2023 | | $1,000,000.00 | $1,250,000.00 |
| 00A00944 | 5A | 00A00944-0 | 07/20/2023 | 02/20/2025 | $201,831.00 | $201,831.00 |
| 00A00945 | CG | 00A00945-1 | 01/23/2024 | 01/02/2025 | $1,000,000.00 | $2,200,000.00 |
| 00A00951 | DS | 00A00951-3 | 09/25/2024 | 08/05/2024 | $855,017.00 | $2,543,655.00 |

| | | | | | |
|---|---|---|---|---|---|
| 465000 | 25370.78 | 439629.22 | 07/01/2023 | 06/30/2026 | 66.129 |
| 1035626 | 979378.86 | 56247.14 | 04/01/2023 | 03/31/2025 | 66.805 |
| 1075211 | 396578.25 | 678632.75 | 10/01/2021 | 09/30/2025 | 66.040 |
| 447920 | 414369.99 | 33550.01 | 10/01/2021 | 12/31/2025 | 66.700 |
| 346920 | 284820.95 | 62099.05 | 10/01/2021 | 12/31/2026 | 66.700 |
| 27553 | 3342.61 | 24210.39 | 10/01/2021 | 12/31/2025 | 66.204 |
| 249255 | 185759 | 63496 | 10/01/2021 | 12/31/2025 | 66.461 |
| 258109 | 115799 | 142310 | 07/01/2022 | 06/30/2025 | 66.802 |
| 423500 | 407927.23 | 15572.77 | 08/01/2022 | 12/31/2025 | 66.034 |
| 10500000 | 923456.07 | 9576543.93 | 10/01/2022 | 07/31/2028 | 66.437 |
| 463126 | 351925.92 | 111200.08 | 10/01/2022 | 09/30/2025 | 66.700 |
| 10400000 | 4314972.42 | 6085027.58 | 10/01/2022 | 09/30/2027 | 66.818 |
| 136131 | 53399 | 82732 | 10/01/2022 | 09/30/2025 | 66.802 |
| 10400000 | 5585513.34 | 4814486.66 | 10/01/2022 | 09/30/2027 | 66.818 |
| 436000 | 154206.55 | 281793.45 | 09/01/2022 | 08/31/2025 | 66.442 |
| 236000 | 198377 | 37623 | 10/01/2022 | 12/31/2025 | 66.454 |
| 1039000 | 303991.09 | 735008.91 | 10/01/2022 | 09/30/2026 | 66.454 |
| 909800 | 518052.15 | 391747.85 | 07/01/2022 | 09/30/2025 | 66.456 |
| 2556000 | 1587331 | 968669 | 01/01/2022 | 09/30/2027 | 66.817 |
| 3000000 | 57750 | 2942250 | 10/01/2022 | 09/30/2027 | 66.818 |
| 1000000 | 56260.38 | 943739.62 | 10/01/2022 | 09/30/2027 | 66.818 |
| 500000 | 471569.67 | 28430.33 | 07/01/2022 | 09/30/2026 | 66.818 |
| 1000000 | 37551.89 | 962448.11 | 07/01/2022 | 09/30/2027 | 66.818 |
| 3900000 | 617045.52 | 3282954.48 | 07/01/2022 | 09/30/2027 | 66.818 |
| 500000 | 500000 | 0 | 07/01/2022 | 09/30/2025 | 66.818 |
| 350000 | 350000 | 0 | 07/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 35896.47 | 464103.53 | 07/01/2022 | 09/30/2025 | 66.818 |
| 1000000 | 65354.39 | 934645.61 | 07/01/2022 | 09/30/2027 | 66.818 |
| 500000 | 499989.4 | 10.6 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 176611.14 | 323388.86 | 10/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 188683.27 | 311316.73 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 104249.87 | 395750.13 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 72972.12 | 427027.88 | 07/01/2022 | 09/30/2026 | 66.818 |
| 1427365 | 907635 | 519730 | 10/01/2022 | 12/01/2025 | 66.605 |
| 500000 | 346343.48 | 153656.52 | 07/01/2022 | 09/30/2026 | 66.818 |
| 382157 | 233687 | 148470 | 10/01/2022 | 09/30/2025 | 66.001 |
| 500000 | 348738.45 | 151261.55 | 07/01/2022 | 09/30/2026 | 66.818 |
| 1000000 | 877804.08 | 122195.92 | 07/01/2022 | 09/30/2027 | 66.818 |
| 90647 | 65058.31 | 25588.69 | 10/01/2022 | 09/30/2025 | 66.038 |
| 889840 | 611606.64 | 278233.36 | 10/01/2022 | 09/30/2025 | 66.605 |
| 1560585 | 571372.59 | 989212.41 | 10/01/2022 | 09/30/2025 | 66.605 |
| 350000 | 350000 | 0 | 10/01/2022 | 09/30/2025 | 66.708 |
| 909800 | 344085.55 | 565714.45 | 07/01/2022 | 06/30/2029 | 66.456 |
| 96000 | 62630.54 | 33369.46 | 05/01/2023 | 04/30/2025 | 66.951 |
| 592000 | 227166.06 | 364833.94 | 01/01/2023 | 09/30/2027 | 66.817 |
| 2000000 | 828952.5 | 1171047.5 | 10/01/2022 | 09/30/2027 | 66.818 |
| 306000 | 290932.73 | 15067.27 | 07/01/2022 | 09/30/2025 | 66.454 |
| 2302200 | 2117150 | 185050 | 10/01/2022 | 09/30/2027 | 66.419 |
| 200000 | 166459.42 | 33540.58 | 10/01/2022 | 09/30/2025 | 66.708 |
| 800800 | 213871.62 | 586928.38 | 10/31/2022 | 06/30/2027 | 66.802 |
| 4998789 | 1129734.74 | 3869054.26 | 12/01/2022 | 11/30/2027 | 66.437 |
| 909800 | 680739.57 | 229060.43 | 12/01/2022 | 10/31/2025 | 66.456 |
| 268220 | 87243.54 | 180976.46 | 01/12/2023 | 06/30/2025 | 66.802 |
| 307000 | 88909.14 | 218090.86 | 07/01/2023 | 09/30/2026 | 66.454 |
| 1000000 | 0 | 1000000 | 05/01/2023 | 10/31/2025 | 66.202 |
| 1103000 | 0 | 1103000 | 03/01/2023 | 11/30/2025 | 66.202 |
| 1000000 | 0 | 1000000 | 05/01/2023 | 05/01/2028 | 66.202 |
| 201831 | 176730.87 | 25100.13 | 06/01/2023 | 05/31/2025 | 66.034 |
| 1000000 | 1000000 | 0 | 03/01/2023 | 03/01/2025 | 66.202 |
| 855017 | 593592.14 | 261424.86 | 10/01/2021 | 09/30/2025 | 66.040 |

EPA_00043619

Southeast New England Coastal Watershed Restoration

Leaking Underground Storage Tank Trust Fund Corrective Action Program
Diesel Emissions Reduction Act (DERA) State Grants
Consolidated Pesticide Enforcement Cooperative Agreements
Consolidated Pesticide Enforcement Cooperative Agreements
Multipurpose Grants to States and Tribes
Regional Wetlands Program Development Grants
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Long Island Sound Program
Consolidated Pesticide Enforcement Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Water Quality Management Planning
Water Quality Management Planning
National Estuary Program
State and Tribal Response Program Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Performance Partnership Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Air Pollution Control Program Support
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba
Performance Partnership Grants
Performance Partnership Grants
Pollution Prevention Grant Program
National Estuary Program
Environmental Education Grants
State and Tribal Response Program Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Water Quality Management Planning
Water Pollution Control State, Interstate, and Tribal Program Support
Pollution Prevention Grant Program
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Long Island Sound Program
National Estuary Program
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Water Quality Management Planning
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Congressionally Mandated Projects
Diesel Emissions Reduction Act (DERA) State Grants

EPA_00043620

Expanded Implementation Plan for Decentralized Wastewater Improvements for Chepachet Village
Leaking Underground Storage Tank Trust Fund Corrective Action Program
Fiscal Year 2022 Massachusetts State Clean Diesel Grant Program
EPA FIFRA  FY 2022 MDAR
Maine  FY 2022 FIFRA Program
FY 21 MPG MDAR
Promoting Resilience, Hydrologic Function, Biodiversity Preservation, and Carbon Sequestration from the Mountains to the Sea
ME DEP/ Superfund Pre-Remedial Cooperative Agreement
Enhance monitoring of PM2.5 or other National Ambient Air Quality Standard (NAAQS) pollutants in and near communities with environmenta
Long Island Sound Watershed Nutrient Reduction IIJA
EPA FIFRA 2023 MDAR
ME Department of Economic and Community Development Brownfields Revolving Loan Fund
MEDEP NPL Support Cooperative Agreement
RLF Cooperative Agreement for Southern Maine Planning and Development Commission
MassDEP WINN Small Underserved Disadvantaged Community Grant
FY 22 Maine Water Quality Management Planning
MADEP FFY2022 Water Quality Management Planning Program Section 604b
Buzzards Bay National Estuary Program Bipartisan Infrastructure Law Federal Fiscal Year 2022 Work Plan
FY2022 MAINE DEP BROWNFIELDS BIL GRANT APPLICATION UNDER CERCLA SEC. 128(a)
City of Portland's Brownfields RLF Program
AVCOG Brownfields RLF program
City of Belfast Brownfields Assessment Program
City of Belfast Brownfields Revolving Loan Fund Program
RLF Cooperative Agreement for Greater Portland COG
Our Katahdin EPA Brownfield Cleanup Grant Application Engineering Building Former Great Northern Paper Company, Millinocket, Maine
Our Katahdin EPA Brownfield Site-Specific Assessment Grant Application Former Great Northern Paper Company, Millinocket, Maine
City of Rockland, Maine Cleanup of the Former Shafter's Junkyard Site
KVCOG BROWNFIELDS RLF PROGRAM
Piscataquis County Economic Development Council Assessment Program
Assessment Cooperative Agreement for City of Waterville
Assessment Cooperative Agreement for South Portland Maine
City of Gardiner Community-Wide Brownfields Assessment Program
Town of Gray Community-Wide Brownfields Assessment Program
FY22-24 Penobscot Nation WRP Performance Partnership Grant
Eastern Maine Development Corporation's Brownfield Assessment Program
Support Penobscot Nation's continuous air monitoring of outdoor/indoor air quality on/near Tribal lands. This projects funds research, commu
City of Bath Brownfields Assessment Grant Program
Eastern Maine Development Corporation's RLF Program
Operation of NADP Acid Rain deposition monitor and rain gauge for Indian Township
PPG - Combines GAP, CWA 106 and CWA319 - General Assistance for capacity building of the Environmental Department, Baseline water
Environmental Protection Program
Pollution Prevention Strategies for the Craft Beverage Industry
Casco Bay Estuary Partnership BIL Supplementary Funds
Hemlock Stewards Northeast: Building Strong Foundations for Healthy Watersheds
EPA Mandatory Grants
New Hampshire Department of Environmental Services Brownfields Assessment Program
Federal Fiscal Year 2022 604(b) Water Quality Planning Activities Base + Bipartisan Infrastructure Law
Fiscal Year 23-25 Clean Water Act, 106
Federal Fiscal Year 2022-2023 Pollution Prevention Grant
Mohawk Tannery Technical Assistance in Support of Oversight Activities
Transforming People and Places - Long Island Sound Community Impact Fund (LISCIF)
Piscataqua Region Estuaries Partnership National Estuary Program Bipartisan Infrastructure Law Program Work Iteration One
Chlor-Alkali Facility (former) Superfund Site Remedial Design / Remedial Action Oversight
Water Quality Planning Activities
Loring Development Authority of Maine Wastewater Infrastructure Improvement Project
City of Brewer for Oak Grove Sub-System Remediation Project
City of Belfast Sewer Line Replacements
Inflation Reduction Act Clean Air Act Grant
Chaffee Brook Pump Station Force Main Upgrade
Diesel Emissions Reduction Act (DERA) State Grants

This agreement provides financial assistance to the Town of Glocester, Rhode Island to conduct decentralized wastewater enhancement activ

This agreement provides assistance to the State of Rhode Island's leaking underground storage tank (LUST) program. Specifically, this agree

This agreement will provide assistance to the Massachusetts Department of Environmental Protection in its efforts to reduce diesel emissions

This cooperative agreement continues the recipient's implementation of its pesticide regulatory and enforcement programs, including, but not

This cooperative agreement continues the recipient's implementation of its pesticide regulatory and enforcement programs, including, but not I

 Massachusetts General Law, Chapter 132B  created the Pesticide Board Subcommittee to register pesticide products within the state; the re

The objectives of this project is to protect wetlands from degradation or destruction through field mapping, and identifying connected riparian

This agreement funds the Maine Department of Environmental Protection's program to perform site characterization activities such as prelimi

The purpose of this American Rescue Plan funded cooperative agreement is to advance enhanced monitoring of Particulate Matter 2.5 (PM2.

The purpose of this agreement is to provide assistance to Massachusetts Department of Environmental Protection (MassDEP) to implement

This cooperative agreement continues the recipient's implementation of its pesticide regulatory and enforcement programs, including, but not

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement may fund the participation of the Maine Department of Environmental Protection in activities including but not limited to the re

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement is to an eligible state to implement a program to provide drinking water program assistance to underserved, small and disadva

This agreement is to fund the State of Maine's Water Quality Management Planning program to improve impaired water and protect unimpaire

This agreement is to fund the State of Massachusetts' Water Quality Management Planning program to improve impaired water and protect u

This cooperative agreement is provided to Massachusetts Executive Office of Energy and Environmental Affairs (MA EOEEA) to support the

EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal response programs. T

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement provides funding for the operation of the Penobscot Indian Nation&rsquo;s continuing environmental programs while giving it

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement will provide assistance to the Penobscot Indian Nation in its efforts to implement air pollution control programs across tribal la

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This project will allow the Tribe to monitor, study, and research air quality on Passamaquoddy Indian Township land, and conduct outreach o

 Initial Award.  This agreement provides funding for the operation of the Passamaquoddy Indian Township's continuing environmental program

This agreement provides funding for the operation of the Houlton Band of Maliseet Indians continuing environmental programs while giving it g

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, tools) to businesses to

This cooperative agreement is provided to University of Southern Maine through the University of Maine System to support implementation of

This project provides funding to Gulf of Maine Research Institute (GMRI) to implement its project, which will design, demonstrate, and dissen

EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal response programs. T

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement is to fund the State of New Hampshire's Water Quality Management Planning program to improve impaired water and protect

This agreement provides funding to NEIWPCC to carry out its program to maintain, protect, and improve the water quality of rivers, lakes, str

This project will provide technical assistance (e.g., information, training, tools) to businesses to help them develop and adopt source reductio

This agreement funds the New Hampshire Department of Environmental Service's program to provide technical assistance in support of over

The purpose of this agreement is to provide assistance to Restore America&rsquo;s Estuaries to implement its project to support the Long Is

This cooperative agreement is provided to the University of New Hampshire to support implementation of the Piscataqua Region Estuaries Pa

This agreement funds the recipient's program to conduct remedial design/ remedial action oversight activities at the Chlor-Alkali hazardous wa

This agreement is to fund the State of New Hampshire's Water Quality Management Planning program to improve impaired water and protect

This agreement provides funding to Loring Development Authority to implement its project to replace approximately 5,000 linear feet of 8&quo

This agreement provides funding to City of Brewer to implement its project to remediate the Oak Grove sewer sub-system as directed in the 2

This agreement provides funding to the City of Belfast to implement its project to replace sewer lines as directed in the 2022 Consolidated Ap

This agreement provides funding under the Inflation Reduction Act (IRA) to New Hampshire Department of Environmental Services (NHDES)

This agreement provides funding to the Town of Winslow, Maine to implement its project to upgrade the Chaffee Brook Pump Station as direc

Rhode Island Department of Environmental Management anticipates the replacement and/or retrofit of identified priority fleets of vehicles used

| 00A00953 | LI | 00A00953-3 | 08/27/2024 | 02/11/2025 | $2,343,125.00 | $2,906,347.00 |
|---|---|---|---|---|---|---|
| 00A00954 | LI | 00A00954-3 | 06/10/2024 | 01/31/2025 | $6,222,673.00 | $8,960,347.00 |
| 00A00955 | BF | 00A00955-1 | 09/25/2024 | 02/03/2025 | $500,000.00 | $600,000.00 |
| 00A00959 | CU | 00A00959-0 | 09/10/2021 | 10/27/2023 | $206,600.00 | $206,600.00 |
| 00A00962 | SE | 00A00962-3 | 08/26/2024 | 01/08/2025 | $600,000.00 | $1,407,320.00 |
| 00A00963 | DE | 00A00963-2 | 09/25/2024 | 08/05/2024 | $561,656.00 | $2,502,318.00 |
| 00A00964 | M1 | 00A00964-2 | 08/14/2024 | 02/19/2025 | $398,000.00 | $398,000.00 |
| 00A00967 | CE | 00A00967-4 | 03/04/2024 | 01/31/2025 | $2,787,151.00 | $5,574,302.00 |
| 00A00969 | SE | 00A00969-3 | 08/19/2024 | 02/03/2025 | $450,000.00 | $900,000.00 |
| 00A00970 | SO | 00A00970-0 | 06/15/2022 | 02/19/2025 | $605,000.00 | $756,250.00 |
| 00A00971 | V | 00A00971-3 | 07/11/2024 | 02/04/2025 | $739,032.00 | $739,032.00 |
| 00A00973 | 0P | 00A00973-3 | 10/09/2024 | 12/23/2024 | $217,500.00 | $217,500.00 |
| 00A00977 | BG | 00A00977-3 | 09/23/2024 | 12/16/2024 | $635,000.00 | $635,000.00 |
| 00A00981 | LC | 00A00981-0 | 08/31/2022 | 02/26/2025 | $8,769,892.00 | $11,693,189.00 |
| 00A00982 | CU | 00A00982-0 | 09/09/2022 | 02/19/2025 | $216,000.00 | $216,000.00 |
| 00A00984 | L8 | 00A00984-4 | 09/23/2024 | 03/25/2024 | $760,000.00 | $760,000.00 |
| 00A00985 | 4B | 00A00985-2 | 12/05/2023 | 02/04/2025 | $2,000,000.00 | $2,000,000.00 |
| 00A00986 | BG | 00A00986-6 | 09/18/2024 | 02/11/2025 | $600,427.00 | $600,427.00 |
| 00A00987 | BF | 00A00987-0 | 09/12/2022 | 12/06/2024 | $650,000.00 | $780,000.00 |
| 00A00988 | 4B | 00A00988-0 | 09/14/2022 | 02/07/2025 | $500,000.00 | $500,000.00 |
| 00A00991 | L8 | 00A00991-0 | 08/31/2022 | 02/20/2025 | $363,000.00 | $363,000.00 |
| 00A00992 | V | 00A00992-3 | 05/20/2024 | 02/27/2025 | $667,563.00 | $667,563.00 |
| 00A00993 | BF | 00A00993-1 | 08/02/2024 | 02/25/2025 | $500,000.00 | $600,000.00 |
| 00A00996 | BF | 00A00996-1 | 09/25/2024 | 02/03/2025 | $300,000.00 | $300,000.00 |
| 00A00997 | BF | 00A00997-1 | 08/28/2024 | 02/05/2025 | $300,000.00 | $300,000.00 |
| 00A01003 | SE | 00A01003-3 | 08/09/2024 | 12/20/2024 | $599,995.00 | $902,366.00 |
| 00A01005 | TR | 00A01005-2 | 09/26/2022 | 11/22/2024 | $1,000,000.00 | $1,000,000.00 |
| 00A01008 | V | 00A01008-3 | 01/10/2025 | 01/31/2025 | $2,272,654.00 | $2,401,549.00 |
| 00A01009 | CE | 00A01009-1 | 03/01/2024 | 01/30/2025 | $750,000.00 | $1,500,000.00 |
| 00A01011 | BF | 00A01011-0 | 09/13/2022 | 10/01/2024 | $500,000.00 | $600,000.00 |
| 00A01013 | V | 00A01013-0 | 06/07/2022 | 02/27/2025 | $1,686,824.00 | $1,686,824.00 |
| 00A01022 | 4N | 00A01022-4 | 09/16/2024 | 02/26/2025 | $22,641,000.00 | $24,000,000.00 |
| 00A01023 | V | 00A01023-4 | 02/04/2025 | 02/27/2025 | $2,111,319.00 | $2,111,319.00 |
| 00A01028 | 4B | 00A01028-0 | 09/14/2022 | 02/07/2025 | $500,000.00 | $500,000.00 |
| 00A01029 | 4B | 00A01029-0 | 09/15/2022 | 02/26/2025 | $500,000.00 | $500,000.00 |
| 00A01030 | 4B | 00A01030-0 | 09/02/2022 | 01/28/2025 | $500,000.00 | $500,000.00 |
| 00A01031 | 4W | 00A01031-2 | 09/05/2024 | 02/19/2025 | $2,471,000.00 | $4,530,000.00 |
| 00A01032 | LI | 00A01032-3 | 06/06/2024 | 02/03/2025 | $7,873,077.00 | $17,621,796.00 |
| 00A01034 | BF | 00A01034-2 | 02/02/2024 | 12/30/2024 | $500,000.00 | $600,000.00 |
| 00A01035 | BF | 00A01035-1 | 08/05/2024 | 09/09/2024 | $500,000.00 | $600,000.00 |
| 00A01036 | L8 | 00A01036-3 | 10/25/2024 | 01/31/2025 | $420,000.00 | $763,636.00 |
| 00A01041 | LC | 00A01041-2 | 06/01/2023 | 01/31/2025 | $7,098,606.00 | $9,464,808.00 |
| 00A01043 | M1 | 00A01043-1 | 02/29/2024 | 02/11/2025 | $360,000.00 | $360,000.00 |
| 00A01048 | V | 00A01048-3 | 01/16/2025 | 01/31/2025 | $397,761.00 | $397,761.00 |
| 00A01050 | X1 | 00A01050-2 | 12/16/2024 | 02/20/2025 | $199,941.00 | $199,941.00 |
| 00A01051 | V | 00A01051-2 | 01/07/2025 | 01/31/2025 | $2,289,283.00 | $2,289,283.00 |
| 00A01052 | 4V | 00A01052-2 | 09/13/2023 | 01/31/2025 | $14,554,688.00 | $17,205,293.00 |
| 00A01055 | 0P | 00A01055-3 | 09/04/2024 | 12/11/2024 | $192,500.00 | $192,500.00 |
| 00A01056 | K | 00A01056-3 | 10/08/2024 | 02/26/2025 | $78,000.00 | $104,000.00 |
| 00A01057 | BG | 00A01057-4 | 10/09/2024 | 02/21/2025 | $951,123.00 | $951,123.00 |
| 00A01059 | LI | 00A01059-4 | 06/24/2024 | 02/26/2025 | $4,801,906.00 | $4,801,906.00 |
| 00A01060 | D | 00A01060-2 | 08/28/2024 | 02/03/2025 | $450,000.00 | $450,000.00 |
| 00A01064 | V | 00A01064-2 | 07/09/2024 | 05/03/2024 | $832,325.00 | $832,325.00 |
| 00A01066 | 4B | 00A01066-0 | 09/07/2022 | 01/27/2025 | $370,200.00 | $370,200.00 |
| 00A01067 | BF | 00A01067-0 | 09/23/2022 | 02/03/2025 | $500,000.00 | $500,000.00 |
| 00A01068 | LC | 00A01068-2 | 06/03/2024 | 01/31/2025 | $9,631,108.00 | $12,841,477.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2343125 | 1509417.97 | 833707.03 | 10/01/2021 | 09/30/2026 | 66.437 |
| 6222673 | 1887064.99 | 4335608.01 | 10/21/2021 | 09/30/2028 | 66.437 |
| 500000 | 363356.73 | 136643.27 | 10/01/2021 | 09/30/2025 | 66.818 |
| 206600 | 206600 | 0 | 10/01/2021 | 03/31/2026 | 66.472 |
| 600000 | 310036.6 | 289963.4 | 10/01/2021 | 09/30/2028 | 66.129 |
| 561656 | 117673.94 | 443982.06 | 10/01/2021 | 01/31/2026 | 66.039 |
| 398000 | 10502.13 | 387497.87 | 10/01/2021 | 09/30/2026 | 66.444 |
| 2787151 | 2041117.47 | 746033.53 | 10/01/2021 | 09/30/2025 | 66.456 |
| 450000 | 298510 | 151490 | 03/01/2022 | 09/30/2028 | 66.129 |
| 605000 | 57077.37 | 547922.63 | 07/01/2022 | 09/30/2025 | 66.447 |
| 739032 | 531900.2 | 207131.8 | 07/01/2022 | 06/30/2025 | 66.802 |
| 217500 | 178875.73 | 38624.27 | 08/01/2022 | 06/01/2025 | 66.034 |
| 635000 | 635000 | 0 | 10/01/2022 | 03/31/2025 | 66.605 |
| 8769892 | 6273000 | 2496892 | 10/01/2022 | 09/30/2027 | 66.481 |
| 216000 | 207115.91 | 8884.09 | 10/01/2022 | 05/31/2027 | 66.472 |
| 760000 | 219585 | 540415 | 11/01/2022 | 09/30/2026 | 66.442 |
| 2000000 | 1153215.29 | 846784.71 | 10/01/2022 | 09/30/2027 | 66.818 |
| 600427 | 421488.08 | 178938.92 | 10/01/2022 | 03/31/2025 | 66.605 |
| 650000 | 9013.8 | 640986.2 | 10/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 116672.16 | 383327.84 | 10/01/2022 | 09/30/2026 | 66.818 |
| 363000 | 190652.38 | 172347.62 | 10/01/2022 | 09/30/2025 | 66.442 |
| 667563 | 579119.3 | 88443.7 | 07/01/2022 | 06/30/2025 | 66.802 |
| 500000 | 97544.7 | 402455.3 | 10/01/2021 | 09/30/2026 | 66.818 |
| 300000 | 271134.71 | 28865.29 | 07/01/2022 | 09/30/2025 | 66.818 |
| 300000 | 239251.19 | 60748.81 | 07/01/2022 | 09/30/2025 | 66.818 |
| 599995 | 418545.72 | 181449.28 | 10/01/2021 | 09/30/2026 | 66.129 |
| 1000000 | 998103.9 | 1896.1 | 08/23/2021 | 09/30/2026 | 66.814 |
| 2272654 | 1541450.11 | 731203.89 | 06/23/2022 | 12/31/2026 | 66.802 |
| 750000 | 742594.99 | 7405.01 | 10/01/2022 | 12/31/2025 | 66.456 |
| 500000 | 500000 | 0 | 10/01/2022 | 09/30/2025 | 66.818 |
| 1686824 | 514581.39 | 1172242.61 | 07/01/2022 | 06/30/2027 | 66.802 |
| 22641000 | 2280000 | 20361000 | 10/01/2022 | 09/30/2027 | 66.481 |
| 2111319 | 650234.08 | 1461084.92 | 07/22/2022 | 09/30/2026 | 66.802 |
| 500000 | 392207.47 | 107792.53 | 10/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 207371.74 | 292628.26 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 115828.79 | 384171.21 | 07/01/2022 | 09/30/2026 | 66.818 |
| 2471000 | 760504.62 | 1710495.38 | 10/01/2022 | 09/30/2027 | 66.817 |
| 7873077 | 5529880.94 | 2343196.06 | 08/20/2021 | 09/30/2025 | 66.437 |
| 500000 | 463144.73 | 36855.27 | 07/01/2021 | 09/30/2025 | 66.818 |
| 500000 | 11135.75 | 488864.25 | 07/01/2021 | 09/30/2026 | 66.442 |
| 420000 | 418336 | 1664 | 10/01/2021 | 09/30/2025 | 66.442 |
| 7098606 | 2065048 | 5033558 | 07/01/2021 | 12/31/2026 | 66.481 |
| 360000 | 23558.55 | 336441.45 | 10/01/2021 | 09/30/2026 | 66.444 |
| 397761 | 176966 | 220795 | 01/01/2022 | 12/31/2025 | 66.802 |
| 199941 | 194363.01 | 5577.99 | 02/01/2022 | 05/31/2025 | 66.808 |
| 2289283 | 845092 | 1444191 | 04/15/2022 | 12/31/2026 | 66.802 |
| 14554688 | 1230874 | 13323814 | 05/25/2022 | 09/30/2034 | 66.802 |
| 192500 | 125348 | 67152 | 08/01/2022 | 03/31/2025 | 66.034 |
| 78000 | 53465 | 24535 | 10/01/2022 | 03/31/2025 | 66.701 |
| 951123 | 867091 | 84032 | 10/01/2022 | 09/30/2025 | 66.605 |
| 4801906 | 2135000 | 2666906 | 10/01/2022 | 09/30/2026 | 66.437 |
| 450000 | 450000 | 0 | 10/01/2022 | 09/30/2025 | 66.801 |
| 832325 | 347281 | 485044 | 10/01/2022 | 09/30/2025 | 66.802 |
| 370200 | 293807.54 | 76392.46 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 306951.19 | 193048.81 | 09/01/2022 | 09/30/2026 | 66.818 |
| 9631108 | 1092306 | 8538802 | 10/01/2022 | 12/31/2027 | 66.481 |

Long Island Sound Program
Long Island Sound Program
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Beach Monitoring and Notification Program Implementation Grants
Southeast New England Coastal Watershed Restoration


Diesel Emission Reduction Act (DERA) National Grants
Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))
National Estuary Program
Southeast New England Coastal Watershed Restoration


Sewer Overflow and Stormwater Reuse Municipal Grant Program
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Performance Partnership Grants
Lake Champlain Basin Program
Beach Monitoring and Notification Program Implementation Grants
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Performance Partnership Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Southeast New England Coastal Watershed Restoration


Brownfields Training, Research, and Technical Assistance Grants and Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
National Estuary Program
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Lake Champlain Basin Program
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
State and Tribal Response Program Grants
Long Island Sound Program
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Lake Champlain Basin Program
Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Solid Waste Management Assistance Grants
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Toxic Substances Compliance Monitoring Cooperative Agreements
Performance Partnership Grants
Long Island Sound Program
Hazardous Waste Management State Program Support
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Lake Champlain Basin Program

Water quality monitoring observations to support the hypoxia management in Long Island Sound.

Research to Accomplish the Long Island Sound Study&rsquo;s Goals (FY 2023 and 2024 CTSG share)

South Norwalk Train Station Remediation Project

Beach Monitoring and Notification Program Implementation Grants

Southeast New England Coastal Watershed Restoration

Statewide Freight Vehicle and Equipment Replacement Program

Lead Testing In School And Child Care Program Drinking Water

Narragansett Bay Estuary Program

Turning the Tide in the Woonaquatucket River Watershed: Safe and Clean Waters, Environmental Justice and Climate Resilience, and Susta

Overflow Sewer Grant Rhode Island: SPIRe Program

National Priorities List (NPL) Support Agency Cooperative Agreement

Particulate Matter 2.5 (PM2.5) and Ozone Monitoring

Performance Partnership Grants Fiscal Years 2023 &amp; 2024

Lake Champlain Basin Program

Beach Monitoring and Notification Program Implementation Grants

Water Infrastructure Improvements Emerging Contaminants Grant

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Performance Partnership Grants

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Grants to Disadvantaged and Underserved Water Systems Addressing Basic and Fundamental Water Supply Capacity.

National Priorities List Support Cooperative Agreement

Brownfields Cleanup Program, Allied Leather Site

Brownfields Community Wide Assessment for Hazardous Materials

Brownfields Assessment Program

Southeast New England Coastal Watershed Restoration

New England Center for Brownfields Redevelopment

Ottati &amp; Goss Supplemental Remedial Investigation (SRI) for Perfluoroalkyl Substances (PFAS) Amendment

Piscataqua Region Estuaries Partnership Federal Fiscal Year 2022

Cleanup Cooperative Agreement for BRI Development

Beede Remedial Design/Remedial Action Oversight Agreement

Lake Champlain Basin Program Bipartisan Infrastructure Law FY22-24

Troy Mills Landfill Superfund Site PFAS Remedial Investigation/ Focused Feasibility Study

Nashua Region Brownfields Program

Assessment Cooperative Agreement for Southwest Regional Planning Commission

Assessment Cooperative Agreement for Southern New Hampshire Planning Commission

Brownfields State Response Program

Fiscal Year 2021 Long Island Sound Program Connecticut

Armory Building Cleanup Grant Program

Cleanup Cooperative Agreement for Riverfront Recapture, Inc.

Vermont Assistance for Small and Disadvantaged Communities Drinking Water Grant

Fiscal Year 2021 Vermont Lake Champlain Basin Program

Connecticut Lead Testing in Schools and Child Care Program

Vermont Pre-Remedial Multi-Site Agreement

Agricultural Digesters as Biorefining Hubs: Food Waste Co-Digestion Focused on Farmers

Ely Copper Mine Superfund Site Remedial Action

Commerce Street Plume Superfund Site Remedial Action

Particulate Matter (PM 2.5) Ambient Air Monitoring Network

Vermont AHERA Grant Fiscal Year 2023 &amp; 2024

Performance Partnership Grant Lead Program and Enforcement Fiscal Year 2023/2024

FY2023 NEIWPCC Long Island Sound Study Program Implementation Support

Addressing Hazardous and Solid Waste Challenges in the Northeast

Connecticut Department of Environmental Protection Support Agency Cooperative Agreement

Lamoille County Planning Commission's Brownfield Assessment Program

Addison County Regional Planning Commission's Brownfield Assessment Grant Program

Fiscal Year 2022 Vermont DEC Lake Champlain Basin Program

EPA_00043626

The purpose of this agreement is to provide assistance to the University of Connecticut to implement its project to support the Long Island Sc
This purpose of this agreement is to provide assistance to the University of Connecticut to implement its project to support the Long Island Sc
This agreement will provide funding to Norwalk Redevelopment Agency to clean up a brownfield site 30 Monroe St, Norwalk, Connecticut. Th
The purpose of this grant agreement is to fund the applicant's efforts to collect water samples from designated recreational beaches in Rhode

The agreement provides financial assistance to the Town of Charlestown to conduct environmental activities in the Greater Allen Cove and Ni
Rhode Island Department of Environmental Management will replace vehicles and equipment that provide freight services across Rhode Islan
This agreement is to an eligible state agency to implement a program of voluntary testing for lead in drinking water at local schools and child c
This cooperative agreement is provided to Roger Williams University (RWU) to support implementation of the Narragansett Bay Estuary Prog

The agreement provides financial assistance to Woonasquatucket River Watershed Council (WRWC) to conduct environmental activities in t
The purpose of this agreement is to provide funds to the recipient for it to provide subawards to local municipalities for costs associated with t
This agreement may fund the participation of the Rhode Island Department of Environmental Management in activities including but not limite
The purpose of this American Rescue Plan funded cooperative agreement is to advance enhanced monitoring of Particulate Matter 2.5 (PM2.
The Rhode Island Department of Health (RIDOH) has the delegation of authority from the US Environmental Protection Agency (EPA) to carr
Funding this award is to help the New England Interstate Water Pollution Control Commission's (NEIWPCC's) Lake Champlain Basin Progra
This agreement funds the recipient's beach monitoring program for the upcoming swimming season, including meeting performance criteria e
This agreement is to an eligible state or tribe to implement a program to provide drinking water program assistance to underserved, small and
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The mission of the CT Department of Public Health's LPPP (Lead Poisoning Prevention Program) is to protect the health and safety of the pe
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presenceor potential presence of a ha
This agreement is to an eligible state to implement a program to provide drinking water program assistance to underserved, small and disadva
This agreement may fund the participation of the New Hampshire Department of Environmental Services in activities including but not limited
This agreement will provide funding to the Town of Boscawen to clean up Allied Tannery, a brownfields site in Boscawen, New Hampshire. All
This agreement will provide funding for the City of New Britain to inventory, characterize, assess, and conduct cleanup planning and commun
This agreement will provide funding for the Town of Jaffrey, New Hampshire, to inventory, characterize, assess, and conduct cleanup planning

This cooperative agreement will create a collaborative effort between the Town of Tisbury, the Martha&rsquo;s Vineyard Commission, the Mas
This project provides funding for University of Connecticut (UCONN)  to provide technical assistance to communities on brownfield issues to
This agreement funds the recipient's program to conduct a supplemental remedial investigation for poly- and perfluoroalkyl substances (PFAS
 This cooperative agreement is provided to the University of New Hampshire to support implementation of the Piscataqua Region Estuaries Pa
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement funds the New Hampshire Department of Environmental Service's program to conduct remedial design/ remedial action overs
The work to be accomplished with this award is to support Lake Champlain Basin Program&rsquo;s implementation of priority projects funde
This agreement funds the New Hampshire Department of Environmental Service's program to conduct a supplemental remedial investigation
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal response programs. T
The purpose of this agreement is to provide financial assistance to the Connecticut Department of Energy and Environmental Protection to im
This agreement is to provide funding to Town of St. Johnsbury, Vermont  to clean up a brownfield site, the St. Johnsbury Armc
This agreement will provide funding to Riverfront Recapture, Inc to clean up a brownfield site(s) in Hartford and Windsor Connecticut. The sit
This agreement is to an eligible state to implement a program to provide drinking water program assistance to underserved, small and disadva
Funding this award will help to implement the Lake Champlain Management Plan in the Vermont portion of the Lake Champlain Basin as iden
This agreement is to an eligible state agency to implement a program of voluntary testing for lead in drinking water at local schools and child c
This agreement funds the recipient's program to perform site characterization activities such as preliminary assessments and site inspection
In 2019, Vermont implemented a ban on landfilling food waste. The purpose of this project is to evaluate the option to divert food waste from l
This site-specific cooperative agreement will be used for funding the Vermont Department of Environmental Conservation (DEC) for the follow
This agreement funds the Vermont Department of Environmental Conservation's program to conduct a remedial action and long-term respons
The purpose of this American Rescue Plan funded cooperative agreement is to advance enhanced monitoring of Particulate Matter 2.5 (PM2.
This agreement provides support to the State of Vermont Department of Health's Asbestos Program in developing and maintaining complianc
This agreement provides funding for the operation of the Vermont Department of Health's continuing environmental programs while giving it g
The purpose of this agreement is to provide assistance to the New England Interstate Water Pollution Control Commission to implement its p
This Cooperative Agreement is to support state solid and hazardous waste program activities. This Cooperative Agreement to the Northeast V
This agreement may fund the participation of the Connecticut Department of Energy and Environmental Protection in activities including but n
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Funding this award will help to implement the Lake Champlain Management Plan in the Vermont portion of the Lake Champlain Basin as iden

| 00A01069 | LI | 00A01069-1 | 09/29/2023 | 02/13/2025 | $10,650,000.00 | $14,200,000.00 |
|---|---|---|---|---|---|---|
| 00A01070 | L8 | 00A01070-0 | 09/01/2022 | 11/14/2024 | $272,000.00 | $272,000.00 |
| 00A01071 | 4B | 00A01071-1 | 11/07/2022 | 02/25/2025 | $3,500,000.00 | $3,500,000.00 |
| 00A01072 | 4U | 00A01072-1 | 06/05/2024 | 01/31/2025 | $350,000.00 | $350,000.00 |
| 00A01073 | 4B | 00A01073-1 | 08/14/2023 | 02/24/2025 | $2,500,000.00 | $2,500,000.00 |
| 00A01074 | 4W | 00A01074-2 | 08/28/2024 | 01/31/2025 | $1,732,841.00 | $3,529,890.00 |
| 00A01075 | LI | 00A01075-2 | 09/23/2021 | 02/14/2025 | $6,880,000.00 | $11,280,000.00 |
| 00A01077 | CD | 00A01077-3 | 09/10/2024 | 01/31/2025 | $60,000.00 | $80,000.00 |
| 00A01079 | BG | 00A01079-1 | 05/14/2024 | 02/24/2025 | $248,142.00 | $307,361.00 |
| 00A01081 | CU | 00A01081-0 | 08/09/2023 | | $228,000.00 | $228,000.00 |
| 00A01082 | 4Z | 00A01082-1 | 01/14/2025 | 06/27/2024 | $551,877.00 | $551,877.00 |
| 00A01084 | 48 | 00A01084-1 | 09/24/2024 | 02/07/2025 | $18,914,000.00 | $18,914,000.00 |
| 00A01085 | 4T | 00A01085-2 | 06/27/2024 | 02/21/2025 | $1,819,600.00 | $1,819,600.00 |
| 00A01086 | BF | 00A01086-0 | 09/12/2022 | 02/11/2025 | $300,000.00 | $300,000.00 |
| 00A01087 | BG | 00A01087-3 | 09/23/2024 | 02/21/2025 | $1,546,696.00 | $1,546,696.00 |
| 00A01088 | 4B | 00A01088-1 | 11/17/2022 | 02/07/2025 | $500,000.00 | $500,000.00 |
| 00A01091 | 4U | 00A01091-3 | 08/19/2024 | 02/21/2025 | $350,000.00 | $350,000.00 |
| 00A01092 | NP | 00A01092-3 | 02/22/2024 | 02/19/2025 | $115,514.00 | $231,045.00 |
| 00A01093 | X8 | 00A01093-0 | 09/15/2022 | 08/27/2024 | $29,000.00 | $29,000.00 |
| 00A01094 | NE | 00A01094-1 | 12/16/2024 | 11/05/2024 | $90,000.00 | $120,383.00 |
| 00A01096 | NE | 00A01096-1 | 09/17/2024 | 01/29/2025 | $60,000.00 | $80,000.00 |
| 00A01097 | 0X | 00A01097-0 | 05/09/2022 | 02/19/2025 | $68,755.00 | $68,755.00 |
| 00A01098 | 5X | 00A01098-2 | 10/23/2024 | | $500,000.00 | $500,000.00 |
| 00A01099 | CG | 00A01099-2 | 12/11/2024 | | $1,800,000.00 | $2,250,000.00 |
| 00A01100 | 4J | 00A01100-0 | 05/01/2023 | 02/07/2025 | $499,881.00 | $499,881.00 |
| 00A01101 | CG | 00A01101-2 | 07/10/2023 | 01/23/2025 | $3,360,000.00 | $4,420,000.00 |
| 00A01102 | L9 | 00A01102-0 | 02/28/2023 | 10/16/2024 | $10,000,000.00 | $10,000,000.00 |
| 00A01104 | 5X | 00A01104-0 | 05/09/2023 | 01/13/2025 | $391,822.00 | $391,822.00 |
| 00A01105 | 0X | 00A01105-0 | 05/09/2023 | 02/27/2025 | $500,000.00 | $510,211.00 |
| 00A01106 | 5X | 00A01106-0 | 05/08/2023 | 02/21/2025 | $465,589.00 | $465,589.00 |
| 00A01107 | 5X | 00A01107-2 | 08/04/2023 | 02/26/2025 | $300,131.00 | $318,834.00 |
| 00A01108 | CG | 00A01108-2 | 02/22/2024 | 02/21/2025 | $400,000.00 | $500,000.00 |
| 00A01109 | 0X | 00A01109-1 | 09/15/2023 | 02/19/2025 | $499,979.00 | $499,979.00 |
| 00A01110 | CG | 00A01110-1 | 07/05/2024 | 02/07/2025 | $2,000,000.00 | $3,553,550.00 |
| 00A01111 | CG | 00A01111-0 | 07/12/2023 | 11/07/2023 | $2,750,000.00 | $3,437,500.00 |
| 00A01115 | 5D | 00A01115-0 | 08/07/2023 | 02/21/2025 | $1,000,000.00 | $1,000,000.00 |
| 00A01116 | 5D | 00A01116-0 | 08/23/2023 | 02/25/2025 | $1,000,000.00 | $1,000,000.00 |
| 00A01117 | 5D | 00A01117-0 | 08/02/2023 | 02/24/2025 | $1,000,000.00 | $1,000,000.00 |
| 00A01118 | BF | 00A01118-0 | 08/08/2023 | 10/24/2024 | $500,000.00 | $500,000.00 |
| 00A01119 | 4B | 00A01119-0 | 08/09/2023 | | $500,000.00 | $500,000.00 |
| 00A01120 | 4B | 00A01120-1 | 04/08/2024 | 09/30/2024 | $500,000.00 | $500,000.00 |
| 00A01121 | 4B | 00A01121-0 | 08/09/2023 | 02/04/2025 | $740,000.00 | $740,000.00 |
| 00A01122 | 5D | 00A01122-0 | 08/31/2023 | 01/24/2025 | $149,444.00 | $149,444.00 |
| 00A01123 | BF | 00A01123-0 | 08/08/2023 | 02/13/2025 | $500,000.00 | $500,000.00 |
| 00A01124 | BF | 00A01124-1 | 06/26/2024 | 02/03/2025 | $500,000.00 | $500,000.00 |
| 00A01126 | BF | 00A01126-0 | 08/08/2023 | 02/03/2025 | $500,000.00 | $500,000.00 |
| 00A01128 | 5D | 00A01128-0 | 08/30/2023 | 02/21/2025 | $149,444.00 | $149,444.00 |
| 00A01131 | HC | 00A01131-2 | 09/26/2024 | 10/15/2024 | $39,945.00 | $39,945.00 |
| 00A01132 | HC | 00A01132-1 | 08/23/2024 | 02/27/2025 | $40,000.00 | $40,000.00 |
| 00A01133 | 4B | 00A01133-1 | 08/08/2024 | 12/18/2024 | $6,200,000.00 | $6,200,000.00 |
| 00A01134 | BF | 00A01134-1 | 11/27/2023 | 02/14/2025 | $500,000.00 | $500,000.00 |
| 00A01135 | BF | 00A01135-0 | 08/02/2023 | 02/24/2025 | $500,000.00 | $500,000.00 |
| 00A01136 | BF | 00A01136-0 | 08/09/2023 | 01/27/2025 | $500,000.00 | $500,000.00 |
| 00A01137 | 4B | 00A01137-0 | 08/09/2023 | 01/29/2025 | $500,000.00 | $500,000.00 |
| 00A01138 | 4B | 00A01138-1 | 01/19/2024 | 01/21/2025 | $2,000,000.00 | $2,000,000.00 |
| 00A01139 | BF | 00A01139-1 | 03/11/2024 | 02/03/2025 | $500,000.00 | $500,000.00 |
| 00A01140 | 4B | 00A01140-1 | 04/08/2024 | 02/04/2025 | $500,000.00 | $500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10650000 | 2976635.92 | 7673364.08 | 10/01/2022 | 09/30/2027 | 66.437 |
| 272000 | 7114 | 264886 | 10/01/2022 | 09/30/2025 | 66.442 |
| 3500000 | 310537.92 | 3189462.08 | 10/01/2022 | 09/30/2027 | 66.818 |
| 350000 | 150472 | 199528 | 10/01/2022 | 09/30/2026 | 66.708 |
| 2500000 | 9955.41 | 2490044.59 | 10/01/2022 | 09/30/2028 | 66.818 |
| 1732841 | 703830 | 1029011 | 01/01/2023 | 09/30/2027 | 66.817 |
| 6880000 | 4971516.56 | 1908483.44 | 10/01/2021 | 09/30/2026 | 66.437 |
| 60000 | 46000 | 14000 | 10/01/2021 | 09/30/2025 | 66.461 |
| 248142 | 84256.86 | 163885.14 | 06/01/2022 | 05/31/2025 | 66.605 |
| 228000 | 0 | 228000 | 10/01/2023 | 05/31/2026 | 66.472 |
| 551877 | 38668.72 | 513208.28 | 10/01/2023 | 09/30/2026 | 66.920 |
| 18914000 | 404002.19 | 18509997.81 | 10/01/2023 | 09/30/2029 | 66.442 |
| 1819600 | 717736.28 | 1101863.72 | 07/01/2022 | 06/30/2026 | 66.456 |
| 300000 | 148421.07 | 151578.93 | 10/01/2022 | 09/30/2026 | 66.818 |
| 1441456 | 585770.67 | 855685.33 | 10/01/2022 | 09/30/2025 | 66.605 |
| 500000 | 409244.22 | 90755.78 | 10/01/2022 | 09/30/2026 | 66.818 |
| 350000 | 298761.14 | 51238.86 | 09/01/2022 | 09/30/2025 | 66.708 |
| 115514 | 96958.3 | 18555.7 | 09/01/2022 | 09/30/2025 | 66.708 |
| 29000 | 22778.98 | 6221.02 | 01/09/2023 | 12/31/2025 | 66.716 |
| 90000 | 74504.29 | 15495.71 | 07/01/2023 | 06/30/2026 | 66.951 |
| 60000 | 34907.85 | 25092.15 | 07/01/2023 | 09/30/2025 | 66.951 |
| 68755 | 59578 | 9177 | 04/01/2023 | 10/31/2025 | 66.034 |
| 500000 | 0 | 500000 | 04/01/2023 | 03/31/2027 | 66.034 |
| 1800000 | 0 | 1800000 | 07/01/2023 | 07/31/2025 | 66.202 |
| 499881 | 94035.72 | 405845.28 | 04/01/2023 | 03/31/2028 | 66.815 |
| 3360000 | 1083777.48 | 2276222.52 | 12/01/2021 | 12/31/2026 | 66.202 |
| 10000000 | 2490791.57 | 7509208.43 | 06/01/2022 | 12/31/2026 | 66.443 |
| 391822 | 129531.45 | 262290.55 | 04/01/2023 | 03/31/2026 | 66.034 |
| 500000 | 180708.74 | 319291.26 | 04/01/2023 | 11/30/2025 | 66.034 |
| 465589 | 49195.63 | 416393.37 | 04/01/2023 | 03/30/2026 | 66.034 |
| 300131 | 141299.24 | 158831.76 | 04/01/2023 | 03/31/2026 | 66.034 |
| 400000 | 242045.28 | 157954.72 | 01/01/2023 | 07/31/2025 | 66.202 |
| 499979 | 317150.35 | 182828.65 | 04/01/2023 | 03/31/2026 | 66.034 |
| 2000000 | 502305.97 | 1497694.03 | 03/01/2023 | 06/30/2025 | 66.202 |
| 2750000 | 2750000 | 0 | 06/01/2022 | 07/01/2025 | 66.202 |
| 1000000 | 393432.78 | 606567.22 | 07/01/2023 | 06/30/2027 | 66.046 |
| 1000000 | 345552.49 | 654447.51 | 07/01/2023 | 06/30/2027 | 66.046 |
| 1000000 | 527177.84 | 472822.16 | 08/28/2023 | 08/28/2027 | 66.046 |
| 500000 | 2276.73 | 497723.27 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 0 | 500000 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 42382.64 | 457617.36 | 07/01/2023 | 09/30/2027 | 66.818 |
| 740000 | 65606.14 | 674393.86 | 07/01/2023 | 09/30/2027 | 66.818 |
| 149444 | 7610.2 | 141833.8 | 10/02/2023 | 09/30/2027 | 66.046 |
| 500000 | 41246.54 | 458753.46 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 31213.46 | 468786.54 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 89715.68 | 410284.32 | 07/01/2023 | 09/30/2027 | 66.818 |
| 149444 | 70849.72 | 78594.28 | 08/01/2023 | 12/01/2026 | 66.046 |
| 39945 | 39945 | 0 | 10/01/2023 | 09/30/2025 | 66.110 |
| 40000 | 20876 | 19124 | 10/01/2023 | 06/30/2026 | 66.110 |
| 6200000 | 1289234.54 | 4910765.46 | 10/01/2023 | 09/30/2028 | 66.818 |
| 500000 | 37447.51 | 462552.49 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 182528.08 | 317471.92 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 77996.74 | 422003.26 | 10/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 35790.12 | 464209.88 | 07/01/2023 | 09/30/2027 | 66.818 |
| 2000000 | 49343.41 | 1950656.59 | 10/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 93489.55 | 406510.45 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 10421.25 | 489578.75 | 07/01/2023 | 09/30/2027 | 66.818 |

| |
|---|
| Long Island Sound Program |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Pollution Prevention Grant Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| State and Tribal Response Program Grants |
| Long Island Sound Program |
| Regional Wetlands Program Development Grants |
| Performance Partnership Grants |
| Beach Monitoring and Notification Program Implementation Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| National Estuary Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Performance Partnership Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| RESEARCH, DEVELOPMENT, MONITORING, PUBLIC EDUCATION, OUTREACH, TRAINING, DEMONSTRATIONS, AND STUDIES (C |
| Environmental Education Grants |
| Environmental Education Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Congressionally Mandated Projects |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Congressionally Mandated Projects |
| Reducing Lead in Drinking Water (SDWA 1459B) |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Congressionally Mandated Projects |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Climate Pollution Reduction Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Climate Pollution Reduction Grants |
| Healthy Communities Grant Program |
| Healthy Communities Grant Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |

EPA_00043630

Long Island Sound Futures Fund 2022
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program
Mount Ascutney Regional Commission Brownfields RLF Program
Helping Vermont Food Processors Reduce Contamination in Food and Food Waste via Packaging P2 Practices
Revolving Loan Fund Cooperative Agreement
Vermont Brownfields Response Program
2021 Long Island Sound Futures Fund
New England Biological Assessment of Wetlands Work Group (NEBAWWG)
Wastewater Technical Assistance and Training (Operator Certificate, Tribal Utility Summit)
FY23 RI Beach Grant
Solid Waste Infrastructure Financing
Water Infrastructure Improvements for the Nation Small and Underserved Communities Emerging Contaminants Grant Program
Massachusetts Bays National Estuary Partnership: FFY2023 BIL
Fitchburg, Massachusetts Brownfields Assessment Project, Focusing on Downtown Census Tracts
Aquinnah Performance Partnership Grant
FY22 Merrimack Valley Planning Commission Area-Wide Brownfields Assessment Grant Proposal
Pollution Prevention Technical Assistance for the Massachusetts Craft Brewery Industry, EPA Region 1
Massachusetts Technical Assistance Partnership for Pollution Prevention in Food and Beverage Processing
Grower Outreach and Education: Sprayer Calibration and Support of IPM Practices
Energy ME Environmental Education Program
Giant Lake Champlain Basin Map Project
Stamford Air Quality Monitoring
Connecticut Department of Public Health - Enhanced Air Quality Monitoring for Communities
Town of Manchester for a Drinking Water and/or Clean Water Project for Water and Sewer Transmission Pipe
Northwest Regional Workforce Investment Board EPA Brownfields Training Program
Malden Lead Line Replacement Program
City of Fall River's Removal of Lead in Drinking Water Project
City-wide air quality monitoring and source identification for healthier outcomes
Massachusetts (MA) Healthy Air Network (MHAN): Monitoring and Building Capacity for Resilient Communities
Berkshire County Clean Air Project
Air Quality Monitoring for pollutants relating to disparate health outcomes in the city of Pittsfield, Massachusetts

Charles River Flood Model
Community-Led Improvement of Air Quality and Health in Lower Mystic (CLEANAIR )
CDS-Hull Pump Station 9 Replacement
TOWNOF MEDWAY,MA: CENTRAL WATER TREATMENT FACILITY
Worcester MA-CT Metro Area Climate Pollution Reduction Grant
Providence-Warwick Municipal Statistical Area (MSA) Climate Pollution Reduction Planning Grant
Metro Boston Climate Pollution Reduction Plan
Assessment Cooperative Agreement for City of Chelsea, MA
Cleanup Cooperative Agreement for Town of Ware
Town of Westford
Cleanup Cooperative Agreement for Westmass Area Development Corporation
MWT CPR Project
Montachusett Region Brownfields Assessment Program
 Assessment Cooperative Agreement for Pioneer Valley Planning Commission
Assessment Cooperative Agreement for City of Springfield, MA
Climate Pollution Reduction Grants &ndash; Planning Grants for the Wampanoag Tribe of Gay Head (Aquinnah)
Craft Beverage Sector Alternatives Performance Validation for New England
Expanding the Healthy Air Network Across New England
City of Worcester's Brownfields Revolving Loan Fund Program
Assessment Cooperative Agreement for the Town of Adams
City of Methuen, MA Community-Wide Assessment Program
Assessment Cooperative Agreement for Franklin Regional COG
City of Lynn EPA Brownfields Clean Up
Cleanup Cooperative Agreement for New Garden Park, Inc.
Assessment Cooperative Agreement for Old Colony Planning Council
Cleanup Cooperative Agreement for the Town of Franklin

The purpose of this agreement is to provide assistance to the National Fish and Wildlife Foundation to implement its project to support the Lo
This agreement is to an eligible state to implement a program to provide drinking water program assistance to underserved, small and disadva
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, tools) to businesses to
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal response programs. T
The purpose of this agreement is to provide assistance to the National Fish and Wildlife Foundation to implement its project to support the Lo
This proposal is for the overall support of wetland programs in the northeast via the New England Biological Assessment of Wetlands Work G
The purpose of this Performance Partnership Grant (PPG) is for The United South and Eastern Tribes to provide training to the Tribal Nations
This agreement funds the recipient's beach monitoring program for the upcoming swimming season, including meeting performance criteria e
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure for Recycling (SW
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Rhode Island (RI) to implement reso
The purpose of this cooperative agreement is to support implementation of the Bipartisan Infrastructure Law (BIL) through the Massachusetts
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding for the operation of the Aquinnah Wampanoag Tribe's continuing environmental programs while givir
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, tools) to businesses to
This project will provide technical assistance (e.g., information, training, tools) to businesses to help them develop and adopt source reductio
The project will develop and post to the Web posted short duration sprayer calibration videos that will cover 4 types of sprayers; each with dif
This Grant Agreement is being awarded federal funding in the amount of $90,000 to Campus Compact to implement its project.  These funds
This project provides funding to Lake Champlain Maritime Museum to implement its project, which will design, demonstrate, and disseminate
The purpose of this American Rescue Plan funded and competitively selected cooperative agreement is to conduct ambient air monitoring of p
The agreement provides conduct ambient air monitoring of pollutants of greatest concern in communities with environmental and health outco
This agreement provides funding to the Town of Manchester to implement its project to remove aging water and sanitary sewer infrastructure
This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for the Northwest Regional Workforce Invest
This grant agreement is being awarded federal funding in the amount of $3,360,000 to the City of Malden to implement its project to replace le
This Grant Agreement is being awarded federal funding in the amount of $10,000,000 to the City of Fall River to develop and implement proje
The agreement provides conduct ambient air monitoring of pollutants of greatest concern in communities with environmental and health outco
The purpose of this American Rescue Plan funded and competitively selected cooperative agreement is to conduct ambient air monitoring of p
The purpose of this American Rescue Plan funded and competitively selected cooperative agreement is to conduct ambient air monitoring of p
 The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greatest concern in commur

This agreement provides funding to Charles River Watershed Association to implement its project to develop a Charles River Flood Model as directed in the 2022 Consolidated Appropriations Act.

The agreement provides conduct ambient air monitoring of pollutants of greatest concern in communities with environmental and health outco
This agreement provides funding to the Town of Hull to implement its project to replace the Town of Hull Pump Station 9 as directed in the 20
This agreement provides funding to the Town of Medway, Massachusetts to implement its project for the civil, site, and concrete work associ
This agreement provides funding under the Inflation Reduction Act (IRA) to Central Massachusetts Regional Planning Commission (CMRPC)
This agreement provides funding under the Inflation Reduction Act (IRA) to Southeastern Regional Planning and Economic Developme
This agreement provides funding under the Inflation Reduction Act (IRA) to Metropolitan Area Planning Council (MAPC) to develop or u
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding under the Inflation Reduction Act (IRA) to the Mashpee Wampanoag Tribe to develop or enhance clim
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding under the Inflation Reduction Act (IRA) to the Wampanoag Tribe of Gay Head, Aquinnah to develop o
The purpose of this cooperative agreement is to provide funding to the UMass Toxic Use Reduction Institute (TURI) to conduct their Craft Be
The purpose of this cooperative agreement is to provide funding to Health Resources in Action to conduct their "Expanding the H
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

| | | | | | | |
|---|---|---|---|---|---|---|
| 00A01141 | LC | 00A01141-1 | 07/30/2024 | 02/26/2025 | $12,725,436.00 | $16,963,029.00 |
| 00A01142 | 43 | 00A01142-0 | 09/06/2023 | 02/18/2025 | $600,000.00 | $1,225,150.00 |
| 00A01143 | 43 | 00A01143-1 | 12/19/2023 | 02/05/2025 | $465,496.00 | $597,780.00 |
| 00A01144 | 5B | 00A01144-0 | 07/10/2024 | 02/07/2025 | $150,000.00 | $150,000.00 |
| 00A01145 | BG | 00A01145-1 | 08/20/2024 | 01/31/2025 | $762,929.00 | $1,799,403.00 |
| 00A01146 | X8 | 00A01146-0 | 09/25/2024 | 12/27/2024 | $29,000.00 | $29,000.00 |
| 00A01147 | SE | 00A01147-1 | 10/23/2023 | 01/13/2025 | $298,527.00 | $360,333.00 |
| 00A01148 | HC | 00A01148-0 | 08/05/2024 | 02/03/2025 | $39,545.00 | $61,554.00 |
| 00A01150 | 51 | 00A01150-1 | 08/22/2024 | 02/21/2025 | $500,000.00 | $500,000.00 |
| 00A01151 | 4T | 00A01151-1 | 07/17/2024 | 02/07/2025 | $909,800.00 | $909,800.00 |
| 00A01152 | 4B | 00A01152-1 | 11/02/2024 | 02/04/2025 | $700,000.00 | $700,000.00 |
| 00A01153 | 4B | 00A01153-1 | 11/25/2024 | 11/14/2024 | $1,500,000.00 | $1,500,000.00 |
| 00A01154 | 5D | 00A01154-0 | 08/22/2024 | 02/07/2025 | $149,444.00 | $149,444.00 |
| 00A01155 | 5D | 00A01155-0 | 08/17/2023 | 12/31/2024 | $149,444.00 | $149,444.00 |
| 00A01157 | 5D | 00A01157-1 | 03/25/2024 | 11/20/2024 | $149,444.00 | $149,444.00 |
| 00A01158 | 5D | 00A01158-0 | 08/17/2023 | 07/23/2024 | $448,336.00 | $448,336.00 |
| 00A01159 | BF | 00A01159-0 | 08/03/2023 | 02/14/2025 | $500,000.00 | $500,000.00 |
| 00A01160 | BF | 00A01160-0 | 08/03/2023 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 00A01161 | BF | 00A01161-0 | 08/22/2023 | 02/03/2025 | $500,000.00 | $500,000.00 |
| 00A01162 | BF | 00A01162-0 | 08/22/2023 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 00A01163 | 4B | 00A01163-0 | 08/30/2023 | 01/17/2025 | $1,300,000.00 | $1,300,000.00 |
| 00A01164 | BF | 00A01164-0 | 08/22/2023 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 00A01165 | BF | 00A01165-1 | 04/10/2024 | 02/24/2025 | $500,000.00 | $500,000.00 |
| 00A01166 | 4B | 00A01166-0 | 08/03/2023 | | $750,000.00 | $750,000.00 |
| 00A01167 | 4B | 00A01167-0 | 08/30/2023 | 01/06/2025 | $675,000.00 | $675,000.00 |
| 00A01168 | 4B | 00A01168-0 | 08/28/2023 | 09/06/2024 | $900,000.00 | $900,000.00 |
| 00A01169 | CG | 00A01169-1 | 07/19/2024 | 02/01/2024 | $247,000.00 | $308,750.00 |
| 00A01170 | BG | 00A01170-2 | 09/16/2024 | 12/31/2024 | $706,606.00 | $1,039,974.00 |
| 00A01171 | 4B | 00A01171-0 | 09/12/2023 | 02/04/2025 | $897,850.00 | $897,850.00 |
| 00A01172 | RP | 00A01172-1 | 10/16/2024 | 02/21/2025 | $300,000.00 | $300,000.00 |
| 00A01173 | BG | 00A01173-1 | 08/08/2024 | 02/13/2025 | $665,727.00 | $1,184,141.00 |
| 00A01174 | V | 00A01174-2 | 02/04/2025 | 02/13/2025 | $200,000.00 | $226,941.00 |
| 00A01175 | CG | 00A01175-2 | 09/27/2024 | 01/23/2025 | $1,400,000.00 | $1,750,000.00 |
| 00A01176 | CG | 00A01176-1 | 07/03/2024 | 07/25/2024 | $1,000,000.00 | $1,255,440.00 |
| 00A01177 | BF | 00A01177-0 | 08/28/2023 | 02/27/2025 | $500,000.00 | $500,000.00 |
| 00A01179 | EM | 00A01179-1 | 08/08/2024 | 09/19/2024 | $598,000.00 | $598,000.00 |
| 00A01180 | CG | 00A01180-0 | 12/12/2023 | | $120,000.00 | $120,000.00 |
| 00A01181 | CG | 00A01181-0 | 01/04/2024 | | $1,000,000.00 | $1,250,000.00 |
| 00A01182 | 5B | 00A01182-1 | 07/18/2024 | 02/10/2025 | $500,000.00 | $500,000.00 |
| 00A01183 | 5C | 00A01183-2 | 02/06/2025 | 02/20/2025 | $886,014.00 | $886,014.00 |
| 00A01184 | 52 | 00A01184-0 | 09/09/2024 | | $1,000,000.00 | $1,000,000.00 |
| 00A01185 | CG | 00A01185-0 | 02/22/2024 | 12/18/2024 | $1,896,000.00 | $2,370,000.00 |
| 00A01189 | CG | 00A01189-0 | 04/29/2024 | 09/10/2024 | $1,592,000.00 | $1,592,000.00 |
| 00A01191 | CG | 00A01191-0 | 07/10/2024 | 02/19/2025 | $8,956,978.00 | $11,196,222.00 |
| 00A01192 | CG | 00A01192-0 | 05/30/2024 | | $500,000.00 | $625,000.00 |
| 00A01193 | 5Q | 00A01193-0 | 09/18/2024 | 02/21/2025 | $271,175.00 | $271,175.00 |
| 00A01194 | 5T | 00A01194-0 | 07/16/2024 | | $98,176.00 | $98,176.00 |
| 00A01195 | 5T | 00A01195-0 | 09/10/2024 | | $124,677.00 | $124,677.00 |
| 00A01196 | RP | 00A01196-0 | 09/19/2024 | 02/21/2025 | $160,000.00 | $160,000.00 |
| 00A01197 | 5T | 00A01197-0 | 09/23/2024 | | $83,473.00 | $83,473.00 |
| 00A01198 | CE | 00A01198-0 | 08/01/2024 | 02/13/2025 | $850,000.00 | $1,700,000.00 |
| 00A01199 | 4B | 00A01199-0 | 07/10/2024 | | $4,000,000.00 | $4,000,000.00 |
| 00A01200 | SE | 00A01200-0 | 07/24/2024 | 02/26/2025 | $1,750,000.00 | $10,500,000.00 |
| 00A01201 | 4W | 00A01201-2 | 09/11/2024 | 02/19/2025 | $2,645,000.00 | $5,210,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12725436 | 2307000 | 10418436 | 10/01/2023 | 09/30/2028 | 66.481 |
| 600000 | 69458.34 | 530541.66 | 10/01/2023 | 12/31/2027 | 66.129 |
| 465496 | 233438.76 | 232057.24 | 10/01/2023 | 12/31/2027 | 66.129 |
| 150000 | 150000 | 0 | 04/01/2024 | 03/31/2027 | 66.306 |
| 762929 | 365176.15 | 397752.85 | 10/01/2023 | 09/30/2026 | 66.605 |
| 29000 | 29000 | 0 | 02/01/2024 | 03/02/2026 | 66.716 |
| 298527 | 107742.69 | 190784.31 | 10/01/2023 | 12/31/2026 | 66.129 |
| 39545 | 5344.45 | 34200.55 | 04/01/2024 | 03/31/2026 | 66.110 |
| 500000 | 84323.07 | 415676.93 | 04/01/2024 | 03/31/2027 | 66.306 |
| 909800 | 179064.96 | 730735.04 | 07/01/2023 | 06/30/2029 | 66.456 |
| 700000 | 26417.03 | 673582.97 | 07/01/2023 | 09/30/2027 | 66.818 |
| 1500000 | 129105.08 | 1370894.92 | 07/01/2023 | 09/30/2027 | 66.818 |
| 149444 | 58580.3 | 90863.7 | 07/01/2023 | 06/30/2027 | 66.046 |
| 149444 | 91496 | 57948 | 09/01/2023 | 03/29/2025 | 66.046 |
| 149444 | 83429.98 | 66014.02 | 07/01/2023 | 12/31/2026 | 66.046 |
| 448336 | 259000 | 189336 | 08/01/2023 | 07/30/2027 | 66.046 |
| 500000 | 239207.71 | 260792.29 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 64338.72 | 435661.28 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 261079.74 | 238920.26 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 143554.14 | 356445.86 | 07/01/2023 | 09/30/2027 | 66.818 |
| 1300000 | 176166.01 | 1123833.99 | 10/01/2023 | 09/20/2028 | 66.818 |
| 500000 | 74062.82 | 425937.18 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 133622.77 | 366377.23 | 06/01/2023 | 09/30/2027 | 66.818 |
| 750000 | 0 | 750000 | 07/01/2023 | 09/30/2027 | 66.818 |
| 675000 | 39509.45 | 635490.55 | 07/01/2023 | 09/30/2027 | 66.818 |
| 900000 | 7731.81 | 892268.19 | 07/01/2023 | 09/30/2027 | 66.818 |
| 247000 | 163439.7 | 83560.3 | 06/01/2023 | 05/31/2026 | 66.202 |
| 706606 | 62756 | 643850 | 10/01/2023 | 09/30/2026 | 66.605 |
| 897850 | 43598.89 | 854251.11 | 07/01/2023 | 09/30/2027 | 66.818 |
| 300000 | 104129 | 195871 | 10/01/2023 | 09/30/2025 | 66.817 |
| 630647 | 380340.38 | 250306.62 | 10/01/2023 | 09/30/2026 | 66.605 |
| 200000 | 136356.7 | 63643.3 | 09/01/2023 | 12/30/2026 | 66.802 |
| 1400000 | 814421.34 | 585578.66 | 08/15/2023 | 06/30/2025 | 66.202 |
| 1000000 | 827092 | 172908 | 08/15/2023 | 12/31/2025 | 66.202 |
| 500000 | 384551.22 | 115448.78 | 07/01/2023 | 09/30/2027 | 66.818 |
| 598000 | 48662.68 | 549337.32 | 09/18/2023 | 09/30/2025 | 66.202 |
| 120000 | 0 | 120000 | 10/01/2023 | 12/31/2025 | 66.202 |
| 1000000 | 0 | 1000000 | 05/01/2024 | 10/31/2025 | 66.202 |
| 500000 | 120710.68 | 379289.32 | 06/15/2024 | 06/15/2027 | 66.306 |
| 886014 | 152071.36 | 733942.64 | 05/01/2024 | 05/01/2027 | 66.312 |
| 1000000 | 0 | 1000000 | 04/01/2024 | 03/30/2027 | 66.312 |
| 1896000 | 208032.1 | 1687967.9 | 05/01/2024 | 12/31/2025 | 66.202 |
| 1592000 | 318440.14 | 1273559.86 | 01/01/2024 | 07/31/2025 | 66.202 |
| 8956978 | 2510406.44 | 6446571.56 | 04/01/2024 | 03/01/2027 | 66.202 |
| 500000 | 0 | 500000 | 05/01/2024 | 12/31/2026 | 66.202 |
| 271175 | 121965.25 | 149209.75 | 06/01/2024 | 05/31/2029 | 66.034 |
| 98176 | 0 | 98176 | 07/01/2024 | 06/30/2025 | 66.034 |
| 124677 | 0 | 124677 | 11/29/2024 | 12/01/2026 | 66.034 |
| 160000 | 39056.72 | 120943.28 | 10/01/2024 | 09/30/2025 | 66.817 |
| 83473 | 0 | 83473 | 10/01/2024 | 09/30/2025 | 66.034 |
| 850000 | 80434.99 | 769565.01 | 07/01/2024 | 06/30/2027 | 66.456 |
| 4000000 | 0 | 4000000 | 05/20/2024 | 09/30/2028 | 66.818 |
| 1750000 | 157319.93 | 1592680.07 | 10/01/2024 | 09/30/2029 | 66.129 |
| 2645000 | 1095934.65 | 1549065.35 | 01/01/2023 | 09/30/2027 | 66.817 |

Lake Champlain Basin Program
Southeast New England Coastal Watershed Restoration


Southeast New England Coastal Watershed Restoration


Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Performance Partnership Grants
 RESEARCH, DEVELOPMENT, MONITORING, PUBLIC EDUCATION, OUTREACH, TRAINING, DEMONSTRATIONS, AND STUDIES (C
Southeast New England Coastal Watershed Restoration


Healthy Communities Grant Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
National Estuary Program
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Congressionally Mandated Projects
Performance Partnership Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
State and Tribal Response Program Grants
Performance Partnership Grants
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Congressionally Mandated Projects
Congressionally Mandated Projects
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
State Environmental Justice Cooperative Agreement Program
State Environmental Justice Cooperative Agreement Program
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
State and Tribal Response Program Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
National Estuary Program
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Southeast New England Coastal Watershed Restoration


State and Tribal Response Program Grants

EPA_00043635

FY23 Supplemental NEIWPCC LCBP Section 120

Lily Pond Stormwater and Habitat Restoration and Nantucket Harbor Watershed Green Infrastructure Planning

Protecting Buzzards Bay Saltmarsh from Sea Level Rise : Resilience through Action, Knowledge Transfer and Outreach
Student Organizing for Educational and Environmental Justice in Boston Public Schools (BPS)
MWT Performance Partnership Grant
Funds for New England Vegetable Management Grower Guide

Development of Automated Remote Sensing Methods for Water Quality Mapping to Better Understand Changing Conditions in Cape Cod and
Mystic Wicked Cool Ambassadors
Cooling Solutions for Heat and Health
Casco Bay Estuary Partnership BIL Supplementary Funds Year 2
Cleanup Cooperative Agreement for Town of Wiscasset
Cleanup Cooperative Agreement for Our Katahdin
Mashantucket Pequot Climate Pollution Reduction Program Planning Grant
A Plan to Quantify and Subsequently Reduce Greenhouse Gas Emissions
Mohegan Tribe Greenhouse Gas Reduction Planning Project
Developing Priority and Comprehensive Climate Action Plans
Assessment Cooperative Agreement for Town of East Millinocket
Assessment Cooperative Agreement for AVCOG
Assessment Cooperative Agreement for City of Augusta's Brownfield Assessment Grant Program - 2023
Assessment Cooperative Agreement for Town of Millinocket
Passamaquoddy Tribal Government Community-Wide Assessment Grants for States and Tribes
Assessment Cooperative Agreement for City of Saco
Assessment Cooperative Agreement for Sunrise County Economic Council
Cleanup Cooperative Agreement for Town of Lincoln
Cleanup Cooperative Agreement for Friends of the Boat School
Cleanup Cooperative Agreement for the City of Caribou
Town of Frenchville Lagoon Sludge Removal and Disposal
Narragansett Indian Tribe PPG: Tribal Environmental Protection Program
Cleanup Cooperative Agreement for the City of Bangor
Penobscot Indian Nation Response Program
Micmac FY24-FY26 PPG
Mi'kmaq Nation Cooperative Agreement for Assistance at Loring Air Force Base Superfund Site
Bridgton Sewer Main Extensions Project
Town of Old Orchard Beach Wastewater Treatment Facility Upgrades
Assessment Cooperative Agreement for City of Portland
Poland Transfer Station Improvement Project.
Middle Street Pump Station Generator Upgrade
New Headworks Building as part of the Wastewater Treatment Plant &amp; Main Pump Station Renewal Project.
MPRC CPS '23
GPCOG G2G '23
Wabanaki Heat Pump Initiative
Pump Stations Upgrade Project
Baileyville Utilities District Palm Street Waterline Replacement
Full Facility Upgrade of the Saco, Maine Water Resource Recovery Project as outlined in the attached work plan and enclosed materials
PFAS Treatment Facility
Installation and operation of a Mercury Deposition Monitor on Indian Township and the installation and operation of the AQSYNC multi-polluta
FY24 Mi'kmaq IRA Air Monitoring Grant Part A and B
Extending the Penobscot Nations Hazardous Air Pollutants project for an additional 2 years. provide upgrades for NADP/MDN equipment.
Passamaquoddy Tribal Response Program
Sipayik Tribal Air Quality Program IRA CAA Grant
Casco Bay Estuary Partnership Year 29
Cleanup Cooperative Agreement for City of Westbrook

Building Local Capacity Through Training, Technical Assistance, and Regional Collaboration to Advance Climate Resilience in the SNEP Reg
CERCLA 128(a) Response Program Cooperative Agreement for MADEP

Funding this award is to help the New England Interstate Water Pollution Control Commission's (NEIWPCC's) Lake Champlain Basin Progra

The Nantucket Islands Land Bank will construct Phase 1 of a wetland restoration and stormwater system at Lily Pond Park, in the Nantucket

This agreement provides financial assistance to Massachusetts Audubon Society, Inc. (hereafter referred to as Mass Audubon) to conduct en
This Cooperative agreement is being awarded federal funding in the amount of $150,000 to Massachusetts Coalition for Occupational Safety
This agreement provides funding for the operation of the Mashpee's continuing environmental programs while giving it greater flexibility
The New England Vegetable Growers' Association Incorporated serves a facilitative role in the development of "The New England Vege

The agreement provides financial assistance to the Cape Cod Commission (CCC) to conduct environmental activities in coastal Rhode Island
The purpose of this cooperative agreement is to provide funding to Mystic River Watershed Association to conduct their Mystic Wicked Cool
The agreement provides funding to Mystic River Watershed Association. Specifically, the recipient will convene stakeholders including reside
This cooperative agreement is provided to University of Southern Maine through the University of Maine System to support implementation of
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding under the Inflation Reduction Act (IRA) to the Mashantucket Pequot Tribe to develop or enhance clim
This agreement provides funding under the Inflation Reduction Act (IRA) to the Narragansett Indian Tribe to develop or enhance climate
This agreement provides funding under the Inflation Reduction Act (IRA) to the Mohegan Tribe to develop or enhance climate action pla
This agreement provides funding under the Inflation Reduction Act (IRA) to the Houlton Band of Maliseet Indians to develop or enhance
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides federal funding in the amount of $247,000 to the Town of Frenchville to implement its project to remove and dispose
This agreement provides funding for the operation of the Narragansett Indian Tribe's continuing environmental programs while giving it
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
This project provides funding for the operation of the Micmac environmental department to maintain capacity and implement programs at the T
This agreement may fund the participation of the Mi'kmaq Nation in activities including but not limited to the review of human health risk asses
This agreement provides funding to the Town of Bridgton to implement its wastewater treatment and collection system upgrades and the cons
This agreement provides funding to the Town of Old Orchard Beach to implement its project to wastewater treatment facilities upgrades as di
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The Poland Transfer Station provides municipal solid waste disposal, recycling, electronic waste disposal, used oil disposal, tires and applianc
The project is to replace the City of Eastport's Middle Street Pump Station Generator. The Middle Street Pump Station is one compor
This agreement provides funding to Eagle Lake Water & Sewer District to implement its project to renew and upgrade their wastewater t
This agreement provides funding under the Inflation Reduction Act (IRA) to Maine People's Resource Center. The recipient will suppo
This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to Greater Portland Council of Gov
This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to the Penobscot Indian Nation. Sp
This agreement provides funding to Winthrop Utilities District to implement its project to renew eight pumping stations in the collection systen
This agreement provides funding to Baileyville Utilities District to implement its project for Palm Street Waterline Replacement as directed in t
This agreement provides funding to the City of Saco, Maine to implement its project to complete a Full Facility Upgrade of the Saco, Maine W
This agreement provides funding to the Anson Madison Sanitary District to implement its project to install PFAS treatment, tertiary filtration an
The Tribe is seeking these funds to restart their mercury deposition program (MDN), and to establish a new multipollutant site. This request i
This agreement provides funding under the Inflation Reduction Act (IRA) to the Mi'kmaq Nation for the expansion and enhancement of their a
This agreement provides funding under the Inflation Reduction Act (IRA) to Penobscot Indian Nation for the expansion and enhancement of th
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
This agreement provides funding under the Inflation Reduction Act (IRA) to the Passamaquoddy Tribe at Pleasant Point for the expansion and
Section 320 of the CWA authorizes the Administrator of the EPA to convene management conferences to develop comprehensive conservati
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

The New England Environmental Finance Center (NEEFC) seeks funds from SNEP to continue the Technical Assistance Network (Network)
EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal response programs. T

| | | | | | | |
|---|---|---|---|---|---|---|
| 00A01204 | 5A | 00A01204-0 | 06/22/2023 | 01/10/2025 | $185,878.00 | $185,878.00 |
| 00A01205 | CG | 00A01205-0 | 08/11/2023 | | $1,600,000.00 | $2,000,000.00 |
| 00A01206 | LS | 00A01206-1 | 06/21/2024 | 02/26/2025 | $1,095,422.00 | $1,233,302.00 |
| 00A01208 | 5A | 00A01208-1 | 01/15/2025 | 02/20/2025 | $681,932.00 | $681,932.00 |
| 00A01209 | 5D | 00A01209-0 | 08/09/2023 | 02/20/2025 | $2,995,299.00 | $2,995,299.00 |
| 00A01210 | VX | 00A01210-1 | 07/01/2024 | 02/27/2025 | $1,928,011.00 | $1,960,182.00 |
| 00A01211 | LS | 00A01211-1 | 08/15/2024 | 12/18/2024 | $1,324,660.00 | $1,488,012.00 |
| 00A01214 | 4T | 00A01214-0 | 06/16/2023 | 02/25/2025 | $909,800.00 | $909,800.00 |
| 00A01215 | 4Z | 00A01215-0 | 08/08/2023 | 02/11/2025 | $410,563.00 | $410,563.00 |
| 00A01217 | CE | 00A01217-2 | 09/08/2023 | 02/19/2025 | $1,100,000.00 | $2,200,000.00 |
| 00A01218 | 4Z | 00A01218-0 | 08/11/2023 | 02/26/2025 | $531,690.00 | $531,690.00 |
| 00A01219 | CU | 00A01219-0 | 06/29/2023 | 02/26/2025 | $272,000.00 | $272,000.00 |
| 00A01221 | E | 00A01221-2 | 09/10/2024 | 02/03/2025 | $435,023.00 | $498,081.00 |
| 00A01222 | 48 | 00A01222-0 | 08/23/2023 | 02/24/2025 | $18,914,000.00 | $18,914,000.00 |
| 00A01223 | LI | 00A01223-0 | 09/06/2023 | 02/13/2025 | $12,650,000.00 | $16,866,667.00 |
| 00A01224 | CU | 00A01224-1 | 10/21/2024 | 02/25/2025 | $275,000.00 | $275,000.00 |
| 00A01225 | E | 00A01225-1 | 08/07/2024 | 02/25/2025 | $469,222.00 | $2,079,593.00 |
| 00A01226 | 48 | 00A01226-2 | 06/20/2024 | 02/19/2025 | $38,204,000.00 | $38,204,000.00 |
| 00A01227 | C6 | 00A01227-0 | 08/11/2023 | 01/31/2025 | $239,000.00 | $239,000.00 |
| 00A01228 | M1 | 00A01228-1 | 09/25/2023 | 02/13/2025 | $1,850,000.00 | $1,890,000.00 |
| 00A01229 | C6 | 00A01229-0 | 08/16/2023 | 01/22/2025 | $1,045,000.00 | $1,045,000.00 |
| 00A01230 | L8 | 00A01230-0 | 08/31/2023 | 01/15/2025 | $834,000.00 | $834,000.00 |
| 00A01231 | L8 | 00A01231-0 | 09/08/2023 | 01/13/2025 | $320,000.00 | $320,000.00 |
| 00A01232 | C9 | 00A01232-1 | 08/14/2024 | | $3,144,636.00 | $5,382,343.00 |
| 00A01233 | DS | 00A01233-1 | 12/03/2024 | | $1,298,637.00 | $4,859,176.00 |
| 00A01234 | DS | 00A01234-1 | 11/25/2024 | 11/25/2024 | $1,004,474.00 | $3,050,881.00 |
| 00A01235 | 51 | 00A01235-0 | 05/20/2024 | 01/24/2025 | $500,000.00 | $500,000.00 |
| 00A01236 | AK | 00A01236-2 | 01/13/2025 | 02/19/2025 | $1,000,000.00 | $1,000,000.00 |
| 00A01237 | CD | 00A01237-0 | 05/22/2024 | | $183,328.00 | $244,438.00 |
| 00A01238 | 4T | 00A01238-0 | 05/23/2024 | 02/19/2025 | $909,800.00 | $909,800.00 |
| 00A01239 | 5U | 00A01239-0 | 07/24/2024 | 01/10/2025 | $21,522.00 | $21,522.00 |
| 00A01240 | 5T | 00A01240-0 | 08/28/2024 | 02/20/2025 | $545,411.00 | $545,411.00 |
| 00A01241 | PM | 00A01241-0 | 07/24/2024 | 02/26/2025 | $284,020.00 | $1,439,260.00 |
| 00A01242 | VC | 00A01242-0 | 05/15/2024 | 02/26/2025 | $165,538.00 | $183,933.00 |
| 00A01243 | DE | 00A01243-0 | 08/29/2024 | 01/30/2025 | $1,554,999.00 | $6,279,999.00 |
| 00A01244 | CU | 00A01244-0 | 07/01/2024 | | $254,000.00 | $254,000.00 |
| 00A01245 | PM | 00A01245-0 | 06/14/2024 | 02/19/2025 | $757,218.00 | $2,938,532.00 |
| 00A01246 | RP | 00A01246-0 | 08/14/2024 | 02/26/2025 | $790,000.00 | $790,000.00 |
| 00A01247 | L | 00A01247-0 | 08/07/2024 | 02/26/2025 | $339,384.00 | $452,512.00 |
| 00A01248 | XA | 00A01248-0 | 06/20/2024 | 01/08/2025 | $156,500.00 | $503,585.00 |
| 00A01249 | V | 00A01249-0 | 06/04/2024 | 02/19/2025 | $282,893.00 | $282,893.00 |
| 00A01250 | 5U | 00A01250-0 | 08/27/2024 | | $21,925.00 | $21,925.00 |
| 00A01252 | 5A | 00A01252-1 | 08/19/2024 | 01/31/2025 | $139,865.00 | $139,865.00 |
| 00A01253 | 5D | 00A01253-1 | 04/02/2024 | 02/25/2025 | $3,000,000.00 | $3,000,000.00 |
| 00A01256 | LS | 00A01256-1 | 07/15/2024 | 01/31/2025 | $1,050,078.00 | $1,182,920.00 |
| 00A01258 | 4Z | 00A01258-1 | 10/10/2024 | 12/26/2024 | $491,314.00 | $491,314.00 |
| 00A01259 | BF | 00A01259-0 | 07/21/2023 | 02/03/2025 | $500,000.00 | $500,000.00 |
| 00A01260 | 4B | 00A01260-0 | 08/07/2023 | 02/04/2025 | $1,000,000.00 | $1,000,000.00 |
| 00A01261 | BF | 00A01261-0 | 07/20/2023 | 02/27/2025 | $400,000.00 | $400,000.00 |
| 00A01262 | BF | 00A01262-0 | 08/09/2023 | 02/19/2025 | $500,000.00 | $500,000.00 |
| 00A01263 | BF | 00A01263-0 | 09/11/2023 | 02/24/2025 | $500,000.00 | $500,000.00 |
| 00A01264 | BF | 00A01264-0 | 07/31/2023 | 01/29/2025 | $350,000.00 | $350,000.00 |
| 00A01265 | LC | 00A01265-0 | 08/02/2023 | 01/31/2025 | $11,703,654.00 | $15,604,872.00 |
| 00A01266 | 4B | 00A01266-0 | 08/16/2023 | 01/29/2025 | $1,000,000.00 | $1,000,000.00 |
| 00A01268 | 4B | 00A01268-0 | 08/17/2023 | 02/18/2025 | $1,000,000.00 | $1,000,000.00 |
| 00A01269 | CG | 00A01269-1 | 04/08/2024 | | $560,000.00 | $560,000.00 |
| 00A01270 | L8 | 00A01270-0 | 08/31/2023 | 06/26/2024 | $505,000.00 | $505,000.00 |
| 00A01271 | 48 | 00A01271-0 | 08/30/2023 | | $18,914,000.00 | $18,914,000.00 |

EPA_00043638

| | | | | | |
|---|---|---|---|---|---|
| 185878 | 185878 | 0 | 07/01/2023 | 09/30/2025 | 66.034 |
| 1600000 | 0 | 1600000 | 10/01/2021 | 09/30/2026 | 66.202 |
| 1095422 | 563315 | 532107 | 04/01/2023 | 03/31/2025 | 66.805 |
| 681932 | 213588.89 | 468343.11 | 10/01/2023 | 09/30/2025 | 66.034 |
| 2995299 | 183955.34 | 2811343.66 | 07/01/2023 | 06/30/2027 | 66.046 |
| 1928011 | 1372429.57 | 555581.43 | 07/01/2023 | 06/30/2025 | 66.961 |
| 1324660 | 841530.57 | 483129.43 | 07/01/2023 | 06/30/2025 | 66.805 |
| 909800 | 351192.76 | 558607.24 | 07/01/2023 | 12/31/2025 | 66.456 |
| 410563 | 331247.97 | 79315.03 | 10/01/2023 | 09/30/2025 | 66.920 |
| 1100000 | 870738.77 | 229261.23 | 07/01/2023 | 01/31/2026 | 66.456 |
| 531690 | 313366 | 218324 | 07/01/2023 | 09/30/2026 | 66.920 |
| 272000 | 215502 | 56498 | 01/01/2024 | 09/30/2025 | 66.472 |
| 435023 | 435023 | 0 | 10/01/2023 | 03/01/2025 | 66.700 |
| 18914000 | 1642150.41 | 17271849.59 | 10/01/2023 | 09/30/2029 | 66.442 |
| 12650000 | 1298208.51 | 11351791.49 | 10/01/2023 | 09/30/2028 | 66.437 |
| 275000 | 69432.79 | 205567.21 | 10/01/2023 | 08/31/2025 | 66.472 |
| 469222 | 403006.02 | 66215.98 | 10/01/2023 | 09/30/2025 | 66.700 |
| 38204000 | 5110222.1 | 33093777.9 | 07/01/2023 | 09/30/2029 | 66.442 |
| 239000 | 92319 | 146681 | 10/01/2023 | 12/31/2025 | 66.454 |
| 1850000 | 839234.45 | 1010765.55 | 10/01/2023 | 09/30/2025 | 66.444 |
| 1045000 | 35123.98 | 1009876.02 | 10/01/2023 | 09/30/2027 | 66.454 |
| 834000 | 142748.35 | 691251.65 | 09/01/2023 | 09/30/2025 | 66.442 |
| 320000 | 27147.94 | 292852.06 | 08/01/2023 | 06/30/2025 | 66.442 |
| 3144636 | 0 | 3144636 | 10/01/2023 | 09/30/2027 | 66.460 |
| 1298637 | 0 | 1298637 | 10/01/2023 | 09/30/2026 | 66.040 |
| 1004474 | 164138 | 840336 | 10/01/2023 | 09/30/2026 | 66.040 |
| 500000 | 83256.1 | 416743.9 | 01/17/2024 | 01/17/2027 | 66.306 |
| 1000000 | 91601.11 | 908398.89 | 07/01/2024 | 06/30/2027 | 66.312 |
| 183328 | 0 | 183328 | 02/01/2024 | 12/31/2026 | 66.461 |
| 909800 | 6334.9 | 903465.1 | 04/01/2024 | 12/31/2026 | 66.456 |
| 21522 | 21505 | 17 | 08/01/2024 | 07/31/2026 | 66.034 |
| 545411 | 213412.68 | 331998.32 | 08/01/2024 | 07/31/2027 | 66.034 |
| 284020 | 125014 | 159006 | 04/01/2024 | 03/30/2028 | 66.034 |
| 165538 | 50949 | 114589 | 07/01/2024 | 06/30/2025 | 66.809 |
| 1554999 | 1066.96 | 1553932.04 | 07/01/2024 | 06/30/2026 | 66.039 |
| 254000 | 0 | 254000 | 01/01/2025 | 09/30/2026 | 66.472 |
| 556844 | 100883.69 | 455960.31 | 04/01/2024 | 03/31/2028 | 66.034 |
| 790000 | 330235 | 459765 | 10/01/2024 | 09/30/2025 | 66.817 |
| 339384 | 146442 | 192942 | 07/01/2024 | 06/30/2025 | 66.804 |
| 79428 | 3994.9 | 75433.1 | 07/01/2024 | 06/30/2028 | 66.034 |
| 282893 | 17669.03 | 265223.97 | 10/01/2024 | 09/30/2025 | 66.802 |
| 21925 | 0 | 21925 | 07/01/2024 | 06/30/2029 | 66.034 |
| 139865 | 37812 | 102053 | 07/01/2023 | 09/30/2025 | 66.034 |
| 3000000 | 658155 | 2341845 | 07/01/2023 | 06/30/2027 | 66.046 |
| 1050078 | 935020 | 115058 | 04/01/2023 | 03/31/2025 | 66.805 |
| 491314 | 234412 | 256902 | 03/01/2023 | 09/30/2026 | 66.920 |
| 500000 | 158387.93 | 341612.07 | 07/01/2023 | 09/30/2027 | 66.818 |
| 1000000 | 947268.5 | 52731.5 | 07/01/2023 | 09/30/2027 | 66.818 |
| 400000 | 152914.65 | 247085.35 | 10/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 63539.22 | 436460.78 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 329098.67 | 170901.33 | 07/01/2023 | 09/30/2027 | 66.818 |
| 350000 | 132872.77 | 217127.23 | 04/01/2023 | 09/30/2027 | 66.818 |
| 11703654 | 620238 | 11083416 | 07/01/2023 | 12/31/2028 | 66.481 |
| 1000000 | 1998.54 | 998001.46 | 10/01/2023 | 09/30/2028 | 66.818 |
| 1000000 | 24583.51 | 975416.49 | 07/01/2023 | 09/30/2028 | 66.818 |
| 560000 | 0 | 560000 | 07/01/2022 | 09/30/2027 | 66.202 |
| 505000 | 17875 | 487125 | 10/01/2023 | 09/30/2026 | 66.442 |
| 18914000 | 0 | 18914000 | 10/01/2023 | 09/30/2029 | 66.442 |

EPA_00043639

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Congressionally Mandated Projects
Leaking Underground Storage Tank Trust Fund Corrective Action Program
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Climate Pollution Reduction Grants
Superfund State and Indian Tribe Combined Cooperative Agreements (Site-Specific and Core)
Leaking Underground Storage Tank Trust Fund Corrective Action Program
National Estuary Program
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
National Estuary Program
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Beach Monitoring and Notification Program Implementation Grants
Consolidated Pesticide Enforcement Cooperative Agreements
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Long Island Sound Program
Beach Monitoring and Notification Program Implementation Grants
Consolidated Pesticide Enforcement Cooperative Agreements
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Water Quality Management Planning
Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))
Water Quality Management Planning
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Nonpoint Source Implementation Grants
Diesel Emissions Reduction Act (DERA) State Grants
Diesel Emissions Reduction Act (DERA) State Grants
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
State Environmental Justice Cooperative Agreement Program
Regional Wetlands Program Development Grants
National Estuary Program
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Superfund State and Indian Tribe Core Program Cooperative Agreements
Diesel Emission Reduction Act (DERA) National Grants
Beach Monitoring and Notification Program Implementation Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
State and Tribal Response Program Grants
Underground Storage Tank Prevention, Detection and Compliance Program
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Climate Pollution Reduction Grants
Leaking Underground Storage Tank Trust Fund Corrective Action Program
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Lake Champlain Basin Program
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Congressionally Mandated Projects
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)

Hydrogen Sulfide Concentrations in Local Maine Communities

OVERFLOW SEWER GRANT PROGRAM - REGIONAL PFAS TREATMENT FACILITY/ANSON-MADISON SANITARY DISTRICT
MAINE FY2023/2024 LUST TRUST FUND CORRECTIVE ACTION GRANT
Enhancing Protection of Environmental Justice Populations in Massachusetts through Air Monitoring and Cumulative Impact Analysis
Massachusetts Climate Pollution Reduction Grants Program
Superfund Block Funding Cooperative Agreement
FY23-24 MA LUST Trust Fund Corrective Action Program
Buzzards Bay NEP Bipartisan Infrastructure Law FY23 Work Plan. Buzzards Bay National Estuary Program, Massachusetts.
Massachusetts Department of Environmental Protection (MassDEP) RecycleSmart MA initiative, a social media platform/education initiative p
Buzzards Bay Federal FY23 National Estuary Program Work Plan. Implementation of CCMP. Buzzards Bay National Estuary Program, Mass
MAINE FY2023 SOLID WASTE INFRASTRUCTURE FOR RECYCLING (SWIFR) GRANT REQUEST
MAINE FY23 HEALTHY BEACHES PROGRAM
State Pesticide Regulatory Program
BIL EC-SDC Grant; State of Maine FY 2022/2023
Long Island Sound Futures Fund FY23
Massachusetts Beach Environmental Assessment and Coastal Health Program
EPA FIFRA 2023 MDAR
MassDEP EC-SDC Grant Program
FY 23 WATER QUALITY PLANNING AND ASSESSMENT
DEP Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)
DEP FFY2023 Water Quality Management Planning Program Section 604b
MassDEP WIIN SUDC - Rollover FY21, FY22 and FY23
Long Pond Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
DEP 319 NPS Competitive Grant Program for NPS Pollution Mitigation
Massachusetts Department of Environmental Protection FY23 DERA Program
FY 2023-2024 MAINE CLEAN DIESEL PROGRAM
Growing Environmental Justice Through Community Food Forest Development
Addressing Inequities through a Comprehensive CHW Home Visiting Model (AIM)
Maine Wetland Program Development
Buzzards Bay NEP Bipartisan Infrastructure Law FY24 Work Plan. Buzzards Bay National Estuary Program, Massachusetts.
Air Quality Sensors in Disadvantaged Maine Communities
Maine Multipollutant Air Quality Monitoring Modernization and Program Support
Maine's 103 Ambient Air Monitoring Program
STATE OF MAINE FY2025 SUPERFUND STATE AND INDIAN TRIBE CORE PROGRAM GRANT APPLICATION
Reducing Diesel Emissions &ndash; A Clean Cities Initiative in Region 1
MAINE HEALTHY BEACHES PROGRAM FY2024
Operate Massachusetts Particulate Matter 2.5 ambient monitoring network.
Maine DEP Brownfields Response Program
FY2024 MAINE DEPARTMENT OF ENVIRONMENTAL PROTECTION UST PREVENTION GRANT
The National Air Toxics Trends Station (NATTS) program was developed to fulfill the need for long-term HAP monitoring data of consistent qu
MassDEP/ Superfund Pre-Remedial Cooperative Agreement
Massachusetts Air Sensor Program: Air Monitoring Grant under the Inflation Reduction Act Section 60105(c)
Inflation Reduction Act Clean Air Act 103 Fiscal Year 2023
Climate Pollution Reduction Program - Federal Fiscal Year 2023
Vermont Leaking Underground Storage Tank Trust Cooperative Agreement Fiscal Year 2023-2024
Solid Waste Infrastructure for Recycling Fiscal Year 2023
Chittenden County Vermont Community-wide Assessment Grant
Assessment Coalition Cooperative Agreement
Assessment Cooprerative Agreement for Rutland Regional Planning Commission
Assessment Cooperative Agreement for Two Rivers-Ottauquechee Regional Commission
Brownfields Assessment Cooperative Agreement
Assessment Cooperative Agreement for Northwest Regional Planning Commission
Federal Fiscal Year 2023 VT DEC Lake Champlain Basin Program
Brownfields Revolving Loan Fund Cooperative Agreement
Brownfields Revolving Loan Fund Cooperative Agreement
Village of Jeffersonville Water System Upgrades Community Grant
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program
BIL Emerging Contaminants Small and Disadvantaged Communities Grant Fiscal Year 2022/2023

This agreement provides funding under the Inflation Reduction Act (IRA) to the Maine Department of Environmental Protection.  The purpose

The purpose of the project is to upgrade the existing Anson Madison wastewater treatment facility and its processes to enable the removal of PFAS compounds.

This agreement provides assistance to the State of Maine's LUST program. Specifically, this agreement provides funding for its LUST correcti
This agreement provides funding under the Inflation Reduction Act (IRA) to the Massachusetts Department of Environmental Protection (Mas
This agreement provides funding under the Inflation Reduction Act (IRA) to the Commonwealth of Massachusetts to develop a comprehensive
This agreement provides funds to the Massachusetts Department of Environmental Protection (MassDEP) to (1) undertake response planning
This agreement provides assistance to the Commonwealth of Massachusetts LUST program. Specifically, this agreement provides funding fo
This cooperative agreement is provided to Massachusetts Executive Office of Energy and Environmental Affairs (MA EOEEA) to support the
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure for Recycling (SW
This cooperative agreement is provided to Massachusetts Executive Office of Energy and Environmental Affairs (MA EOEEA) to support imp
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure for Recycling (SW
The purpose of this grant agreement is to fund the applicant's efforts to collect water samples from designated recreational beaches in Maine.
This cooperative agreement continues the recipient's implementation of its pesticide regulatory and enforcement programs, including, but not
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Maine to implement resources and p
The purpose of this agreement is to provide assistance to the National Fish and Wildlife Foundation to implement its project to support the Lo
The purpose of this grant agreement is to fund the applicant's efforts to collect water samples from designated recreational beaches in Massa
This cooperative agreement continues the recipient's implementation of its pesticide regulatory and enforcement programs, including, but not
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Massachusetts to implement resourc
This agreement is to fund the State of Maine's Water Quality Management Planning program to improve impaired water and protect unimpair
This agreement is to an eligible state agency to implement a program of voluntary testing for lead in drinking water at local schools and childca
This agreement is to fund the State of Massachusetts' Water Quality Management Planning program to improve impaired water and protect u
This agreement is to an eligible state or tribe to implement a program to provide drinking water program assistance to underserved, small and
This agreement is to an eligible state or tribe to implement a program to provide drinking water program assistance to underserved, small and
This agreement provides support to the State of Massachusetts to implement its nonpoint source management program to clean up water bo
The agreement provides funding to the Massachusetts Department of Environmental Protection (MassDEP).  Specifically, the recipient will re
The agreement provides funding to the Maine Department of Environmental Protection (Maine DEP).  Specifically, the recipient will reduce em
The agreement provides funding to United Charitable.  Specifically, the recipient will work with 11 partner organizations to develop 8 food fore
The agreement provides funding to the Massachusetts Department of Public Health. Specifically, the recipient will utilize these funds to suppo
The Maine Department of Environmental Protection (MEDEP) Biological Monitoring Program (BMP) has been collecting biological, chemical, p
This Cooperative Agreement is provided to Massachusetts Executive Office of Energy and Environmental Affairs (MA EOEEA) to support the
This agreement provides funding under the Inflation Reduction Act (IRA) to the Maine Department of Environmental Protection&rsquo;s Burea
This agreement provides funding under the Inflation Reduction Act (IRA) to the Maine Department of Environmental Protection&rsquo;s Burea
This agreement provides continued assistance to the Maine Department of Environmental Protection to operate and maintain its air quality mo
This agreement provides funding to the Maine Department of Environmental Protection to conduct activities that are not assignable to specific
The agreement provides funding to Columbia-Willamette Clean Cities Coalition (CWCC). This project is designed to modernize the nation&rs
The purpose of this grant agreement is to fund the applicant's efforts to collect water samples from designated recreational beaches in Maine.
This agreement provides continued assistance to the Massachusetts Department of Environmental Protection to operate and maintain its air c
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
This agreement provides assistance to the State of Maine's Underground Storage Tank Program (UST) in leak detection, leak prevention, and
Funding is provided to the Massachusetts Department of Environmental Protection to maintain and operate special air toxics monitoring that a
This agreement funds the Massachusetts Department of Environmental Protection's program to perform site characterization activities such a
This agreement provides funding under the Inflation Reduction Act (IRA) to the Massachusetts Department of Environmental Protection.  Spe
This agreement provides funding under the Inflation Reduction Act (IRA) to the Vermont Department of Environmental Conservation. The pur
This agreement provides funding under the Inflation Reduction Act (IRA) to The Vermont Agency of Natural Resources, Climate Action
This agreement provides funding to the State of Vermont's LUST program. Specifically, this agreement provides funding for its LUST corre
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure for Recycling (SW
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Funding this award will help to implement the Lake Champlain Management Plan in the Vermont portion of the Lake Champlain Basin as iden
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding to the Village of Jeffersonville to implement its project to upgrade their water system as directed in the 2022
This agreement is to an eligible state or tribe to implement a program to provide drinking water program assistance to underserved, small and
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Vermont to implement resources and

| 00A01273 | DS | 00A01273-2 | 01/08/2025 | 01/31/2025 | $789,037.00 | $789,037.00 |
| 00A01274 | BG | 00A01274-3 | 11/21/2024 | 01/31/2025 | $5,718,457.00 | $33,946,249.00 |
| 00A01275 | AK | 00A01275-0 | 07/31/2024 | 02/13/2025 | $1,000,000.00 | $1,000,000.00 |
| 00A01276 | 5C | 00A01276-1 | 12/09/2024 | 01/29/2025 | $876,765.00 | $876,765.00 |
| 00A01277 | CD | 00A01277-0 | 05/02/2024 | 02/26/2025 | $120,000.00 | $160,000.00 |
| 00A01278 | CD | 00A01278-1 | 09/05/2024 | 01/31/2025 | $150,855.00 | $201,140.00 |
| 00A01279 | CD | 00A01279-0 | 05/20/2024 | 01/31/2025 | $250,000.00 | $333,333.00 |
| 00A01280 | V | 00A01280-0 | 03/28/2024 | 01/31/2025 | $2,864,903.00 | $2,864,903.00 |
| 00A01282 | CG | 00A01282-0 | 05/02/2024 | 01/27/2025 | $1,000,000.00 | $1,000,000.00 |
| 00A01284 | PM | 00A01284-0 | 07/01/2024 | 01/31/2025 | $285,167.00 | $1,143,052.00 |
| 00A01285 | XA | 00A01285-0 | 06/20/2024 | 01/31/2025 | $179,000.00 | $776,000.00 |
| 00A01286 | 5T | 00A01286-0 | 06/20/2024 | | $670,472.00 | $670,472.00 |
| 00A01287 | RP | 00A01287-0 | 08/19/2024 | 01/31/2025 | $902,735.00 | $902,735.00 |
| 00A01288 | VC | 00A01288-0 | 06/10/2024 | 01/31/2025 | $236,327.00 | $262,586.00 |
| 00A01289 | M1 | 00A01289-0 | 08/07/2024 | 02/13/2025 | $256,000.00 | $256,000.00 |
| 00A01290 | L | 00A01290-0 | 08/01/2024 | 01/31/2025 | $271,050.00 | $361,400.00 |
| 00A01291 | 4B | 00A01291-1 | 12/30/2024 | | $1,000,000.00 | $1,000,000.00 |
| 00A01293 | LC | 00A01293-0 | 08/14/2024 | 01/31/2025 | $11,524,700.00 | $15,366,267.00 |
| 00A01294 | E | 00A01294-0 | 08/19/2024 | 02/07/2025 | $445,745.00 | $483,034.00 |
| 00A01295 | BG | 00A01295-0 | 08/27/2024 | 02/13/2025 | $269,000.00 | $778,123.00 |
| 00A01296 | 4B | 00A01296-0 | 08/26/2024 | | $1,890,000.00 | $1,890,000.00 |
| 00A01297 | K | 00A01297-0 | 09/05/2024 | | $39,000.00 | $104,000.00 |
| 00A01298 | 48 | 00A01298-0 | 08/26/2024 | | $9,457,000.00 | $9,457,000.00 |
| 00A01299 | CU | 00A01299-0 | 08/29/2024 | | $210,000.00 | $210,000.00 |
| 00A01300 | 4B | 00A01300-0 | 08/29/2024 | | $3,500,000.00 | $3,500,000.00 |
| 00A01301 | 4B | 00A01301-0 | 09/20/2023 | 02/04/2025 | $500,000.00 | $500,000.00 |
| 00A01303 | M1 | 00A01303-1 | 08/14/2024 | 02/19/2025 | $615,000.00 | $800,000.00 |
| 00A01305 | 43 | 00A01305-0 | 09/19/2023 | 02/07/2025 | $507,025.00 | $833,105.00 |
| 00A01306 | CE | 00A01306-1 | 08/27/2024 | 01/31/2025 | $2,200,000.00 | $4,400,000.00 |
| 00A01307 | 43 | 00A01307-0 | 09/18/2023 | 04/30/2024 | $600,000.00 | $3,330,000.00 |
| 00A01308 | SE | 00A01308-0 | 09/18/2023 | 01/29/2025 | $299,293.00 | $344,637.00 |
| 00A01309 | DS | 00A01309-2 | 01/31/2025 | | $1,191,742.00 | $3,383,164.00 |
| 00A01310 | CG | 00A01310-1 | 01/10/2025 | 02/24/2025 | $775,000.00 | $775,000.00 |
| 00A01311 | 51 | 00A01311-1 | 09/27/2024 | 02/20/2025 | $500,000.00 | $500,000.00 |
| 00A01312 | 4Z | 00A01312-1 | 01/10/2025 | 02/24/2025 | $3,348,166.00 | $3,348,166.00 |
| 00A01313 | 51 | 00A01313-0 | 08/08/2024 | 02/20/2025 | $500,000.00 | $500,000.00 |
| 00A01314 | 51 | 00A01314-0 | 09/19/2024 | 02/21/2025 | $500,000.00 | $500,000.00 |
| 00A01315 | CG | 00A01315-0 | 12/22/2023 | 01/14/2025 | $3,200,000.00 | $4,000,000.00 |
| 00A01316 | AJ | 00A01316-0 | 07/24/2024 | 01/22/2025 | $944,618.00 | $944,618.00 |
| 00A01317 | AK | 00A01317-2 | 01/10/2025 | | $1,000,000.00 | $1,000,000.00 |
| 00A01318 | 43 | 00A01318-1 | 05/08/2024 | 02/18/2025 | $75,000.00 | $75,000.00 |
| 00A01320 | 43 | 00A01320-0 | 03/28/2024 | 01/02/2025 | $300,000.00 | $300,000.00 |
| 00A01321 | 43 | 00A01321-0 | 02/27/2024 | 02/07/2025 | $300,000.00 | $300,000.00 |
| 00A01322 | 43 | 00A01322-0 | 02/26/2024 | 02/19/2025 | $300,000.00 | $300,000.00 |
| 00A01323 | CD | 00A01323-0 | 07/17/2024 | | $272,650.00 | $365,351.00 |
| 00A01324 | 5Q | 00A01324-0 | 08/23/2024 | 02/20/2025 | $870,472.00 | $870,472.00 |
| 00A01325 | 5U | 00A01325-0 | 08/09/2024 | | $21,925.00 | $21,925.00 |
| 00A01327 | RP | 00A01327-0 | 08/23/2024 | 01/29/2025 | $700,000.00 | $700,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 789037 | 105054 | 683983 | 10/01/2023 | 09/30/2026 | 66.040 |
| 5718457 | 5425739 | 292718 | 10/01/2023 | 09/30/2027 | 66.605 |
| 1000000 | 5880 | 994120 | 10/01/2024 | 09/30/2027 | 66.312 |
| 876765 | 15848.09 | 860916.91 | 05/12/2024 | 05/11/2027 | 66.312 |
| 120000 | 32194.46 | 87805.54 | 02/01/2024 | 01/31/2027 | 66.461 |
| 150855 | 42720 | 108135 | 11/01/2023 | 02/28/2026 | 66.461 |
| 250000 | 114372 | 135628 | 11/01/2023 | 02/28/2026 | 66.461 |
| 2864903 | 8341 | 2856562 | 03/29/2024 | 09/30/2026 | 66.802 |
| 1000000 | 315459 | 684541 | 05/01/2024 | 04/30/2029 | 66.202 |
| 132506 | 78866 | 53640 | 04/01/2024 | 03/31/2028 | 66.034 |
| 135003 | 77341 | 57662 | 07/01/2024 | 06/30/2028 | 66.034 |
| 670472 | 0 | 670472 | 07/01/2024 | 06/30/2029 | 66.034 |
| 902735 | 153530 | 749205 | 10/01/2023 | 09/30/2025 | 66.817 |
| 236327 | 36435 | 199892 | 10/01/2023 | 09/30/2025 | 66.809 |
| 256000 | 1421 | 254579 | 10/01/2024 | 09/30/2026 | 66.444 |
| 271050 | 134696 | 136354 | 07/01/2024 | 12/31/2025 | 66.804 |
| 1000000 | 0 | 1000000 | 07/01/2024 | 09/30/2029 | 66.818 |
| 11524700 | 62573 | 11462127 | 07/01/2024 | 12/31/2029 | 66.481 |
| 445745 | 60024.6 | 385720.4 | 10/01/2024 | 09/30/2025 | 66.700 |
| 269000 | 151406 | 117594 | 10/01/2024 | 09/30/2026 | 66.605 |
| 1890000 | 0 | 1890000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 39000 | 0 | 39000 | 10/01/2024 | 09/30/2026 | 66.701 |
| 9457000 | 0 | 9457000 | 10/01/2024 | 09/30/2030 | 66.442 |
| 210000 | 0 | 210000 | 10/01/2024 | 05/31/2027 | 66.472 |
| 3500000 | 0 | 3500000 | 10/01/2024 | 09/30/2029 | 66.818 |
| 500000 | 475960.19 | 24039.81 | 07/01/2024 | 09/30/2027 | 66.818 |
| 615000 | 10502.13 | 604497.87 | 10/01/2024 | 09/30/2025 | 66.444 |
| 507025 | 105015.08 | 402009.92 | 10/01/2023 | 12/31/2027 | 66.129 |
| 2200000 | 269772.28 | 1930227.72 | 10/01/2023 | 09/30/2027 | 66.456 |
| 600000 | 600000 | 0 | 10/01/2023 | 12/31/2027 | 66.129 |
| 299293 | 100789.34 | 198503.66 | 10/01/2023 | 12/31/2026 | 66.129 |
| 1191742 | 0 | 1191742 | 10/01/2023 | 09/30/2026 | 66.040 |
| 775000 | 487900.9 | 287099.1 | 10/01/2021 | 07/31/2025 | 66.202 |
| 500000 | 23882.04 | 476117.96 | 10/01/2024 | 09/30/2027 | 66.306 |
| 3348166 | 679401.26 | 2668764.74 | 02/01/2024 | 01/31/2027 | 66.920 |
| 500000 | 55480.65 | 444519.35 | 04/01/2024 | 10/01/2026 | 66.306 |
| 500000 | 132996.74 | 367003.26 | 04/01/2024 | 03/31/2028 | 66.306 |
| 3200000 | 2338934.31 | 861065.69 | 12/08/2023 | 12/01/2025 | 66.202 |
| 944618 | 366602.5 | 578015.5 | 06/03/2024 | 06/02/2027 | 66.312 |
| 1000000 | 0 | 1000000 | 10/01/2024 | 09/30/2027 | 66.312 |
| 75000 | 35441.89 | 39558.11 | 07/01/2024 | 06/30/2025 | 66.129 |
| 300000 | 82196.26 | 217803.74 | 01/01/2024 | 12/31/2026 | 66.129 |
| 300000 | 1717.65 | 298282.35 | 01/01/2024 | 12/31/2025 | 66.129 |
| 300000 | 5857.43 | 294142.57 | 01/01/2024 | 12/31/2026 | 66.129 |
| 272650 | 0 | 272650 | 06/01/2024 | 03/31/2026 | 66.461 |
| 870472 | 19140.34 | 851331.66 | 07/01/2024 | 06/30/2029 | 66.034 |
| 21925 | 0 | 21925 | 07/01/2024 | 06/30/2029 | 66.034 |
| 700000 | 207705.3 | 492294.7 | 10/01/2024 | 09/30/2025 | 66.817 |

EPA_00043644

| |
|---|
| Diesel Emissions Reduction Act (DERA) State Grants |
| Performance Partnership Grants |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Congressionally Mandated Projects |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| State and Tribal Response Program Grants |
| Superfund State and Indian Tribe Core Program Cooperative Agreements |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Lake Champlain Basin Program |
| Consolidated Pesticide Enforcement Cooperative Agreements |
| Performance Partnership Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Toxic Substances Compliance Monitoring Cooperative Agreements |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Beach Monitoring and Notification Program Implementation Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Southeast New England Coastal Watershed Restoration |
| |
| National Estuary Program |
| Southeast New England Coastal Watershed Restoration |
| |
| Southeast New England Coastal Watershed Restoration |
| |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Congressionally Mandated Projects |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Congressionally Mandated Projects |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Southeast New England Coastal Watershed Restoration |
| |
| Southeast New England Coastal Watershed Restoration |
| |
| Southeast New England Coastal Watershed Restoration |
| |
| Southeast New England Coastal Watershed Restoration |
| |
| Regional Wetlands Program Development Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| State and Tribal Response Program Grants |

Clean Diesel Funding Assistance Program Fiscal Years 2023 &amp; 2024
Vermont Performance Partnership Grant Fiscal Year 2024-2027
Addressing Environmental Justice in the Champlain Valley through Healthy and Energy-Efficient Homes
Building and Expanding Equitable Active Transportation Networks in Northwestern Vermont
Rare, Threatened, and Endangered Wetland Plants and Natural Communities in Vermont
Strengthening Vermont Wetland Restoration and Protection
Monitoring Vermont's Wetlands
Pike Hill Copper Mine Superfund Site Non Time Critical Removal Action
Town of Whitingham Wastewater Treatment Facilities
Particulate Matter (PM2.5) Ambient Air Monitoring Network
Vermont National Air Toxics Monitoring Network
FY24 VTDEC IRA Air Monitoring Grant
Vermont Brownfields Response Program
Vermont Superfund Core Program
Fiscal Year 2022 &amp; Fiscal Year 2023 Drinking Water Lead Testing in School and Childcare Facilities
Fiscal Year 2024 Vermont Underground Storage Tank LUST Prevention Assistance Program
Multipurpose Cooperative Agreement for the Town of St. Johnsbury
FFY24 VT DEC Lake Champlain Basin Program
Vermont Agency of Agriculture, Food, and Markets FY25 FIFRA Cooperative Agreement
Vermont Department of Health TSCA Lead Program and Enforcement
Cleanup Cooperative Agreement for Springfield Medical Care Systems, Inc.
Fiscal Year 2025/2026 Asbestos Hazard Emergency Response Act Grant
BIL Emerging Contaminants Assistance for Small and Disadvantaged Communities Drinking Water Grant Program
Fiscal Year 2024 Beach Monitoring and Notification Program Implementation Grants
Revolving Loan Fund Cooperative Agreement
Cleanup Cooperative Agreement For What Cheer Flower Farm
Rhode Island WIIN FY22 and FY23


Frontline Solutions First! Residents Lead Nature-Based Flood Mitigation and Stormwater Management
Narragansett Bay Estuary Program


Restoring the Ecological Resilience of the Kickemuit River


Southeast New England Coastal Watershed Restoration Program
Rhode Island Diesel Emission Reduction Act Program
Congressionally Mandated Projects - City Of Woonsocket's Lead Removal And Mitigation
Collaborating for Tree Equity in Providence
SWIFR Recycling and Food Waste Infrastructure Program, Providence, RI
Community-Based Lead Poisoning Prevention Project
Refugee Lead Safety
Lincoln Avenue Transmission Rehabilitation to repair, replace, and rehabilitate 30 inch water main
Rhode Island Department of Environmental Management Government to Government
Improving Air Quality for Environmental Justice Communities Disproportionately Affected by Asthma in Providence, RI


Climate &amp; Change: Where Warren Meets The Water


Resilient Riverfront Renewal- Westerly, RI


Understanding Urban Flooding and Finding Community Solutions in Providence, RI


Rhode Island Advancing Resilience in Disadvantaged Communities (SNEP-SOAR)
Updating the Rhode Island Wetlands Program Plan and Enhancing Rhode Island's Salt Marsh Restoration Program
Inflation Reduction Act (IRA) Air Monitoring Grant
IRA -Air Quality Sensor Grant
Rhode Island Brownfields Response Program

EPA_00043646

This agreement will provide assistance to the Vermont Department of Environmental Conservation (DEC) in its efforts to reduce diesel emissi

This agreement provides funding for the operation of the Vermont Department of Environmental Conservation's continuing environmental prog

The cooperative agreement provides funding to the Vermont Agency of Human Services to improve the health and well-being of low-income in

This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to the recipient, Northwest Region

The Vermont Fish and Wildlife Department (VFWD) in collaboration with the Natural Heritage Inventory (VNHI) will advance protections of Ve

Project will build on Vermont&rsquo;s growing wetland restoration successes by enhancing collaboration of wetland restoration partners, drive

To effectively manage wetlands, the VT Department of Conservation wetlands program needs to understand wetland function in the landscape

This agreement funds the Vermont Department of Environmental Conservation's program to perform non time critical removal activities to sta

This agreement provides funding to the Town of Whitingham, Vermont to implement improvements to its wastewater treatment facilities as di

This agreement provides continued assistance to the Vermont Department of Environmental Conservation to operate and maintain its air qual

Funding is provided to the Vermont State Department of Environmental Conservation to maintain and operate special air toxics monitoring site

This agreement provides funding under the Inflation Reduction Act (IRA) to the Vermont Department of Environmental Conservation (VTDEC

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

This agreement provides funding to the Vermont Department of Environmental Conservation to conduct activities that are not assignable to sp

The agreement provides assistance to the Vermont Department of Health to implement a program of voluntary testing for lead in drinking wate

This agreement provides assistance to the State of Vermont's (VT)  Underground Storage Tank Program (UST) in leak detection, leak preven

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Funding this award will help to implement the Lake Champlain Management Plan in the Vermont portion of the Lake Champlain Basin as iden

This cooperative agreement continues the recipient's implementation of its pesticide regulatory and enforcement programs, including, but not

This agreement provides funding for the operation of the Vermont Department of Health's continuing environmental programs while giving it gr

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement provides support to the State of Vermont Department of Health's (DOH) Asbestos Program in developing and maintaining co

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Vermont to implement resources and

This agreement funds the recipient's beach monitoring program for the upcoming swimming season, including meeting performance criteria e

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement is to an eligible state agency to implement a program of voluntary testing for lead in drinking water at local schools and child c


WRWC proposes to work with project partners at the City of Providence Department of Planning and Development (Planning) and the Rhode

This cooperative agreement is provided to Roger Williams University (RWU) to support implementation of the Narragansett Bay Estuary Prog


Bristol County Water Authority will remove two dams located on the Kickemuit River in Rhode Island. The river drains into Narragansett Bay a


The agreement provides financial assistance to the Rhode Island Department of Environmental Management (RIDEM) to conduct environmen

The agreement provides funding to Rhode Island Department of Environmental Management (RIDEM). Specifically, the recipient will develop

This agreement provides funding in the amount of $775,000 to the City of Woonsocket to implement its project to remediate lead paint on the

The agreement provides funding to The Nature Conservancy of Rhode Island for the Collaborating for Tree Equity project in Providence, Rho

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure for Recycling (SW

This agreement will provide funding to Childhood Lead Action Project to implement an education, training and community engagement progra

The agreement provides funding to the Refugee Development Center.  The recipient will increase awareness about lead safety and decrease

This agreement provides funding to the City of Warwick, RI to implement its project to rehabilitate and replace a 30-inch transmission main or

The agreement provides funding to Rhode Island Department of Environmental Management (RIDEM) to strengthen community connections

The agreement provides funding to the Rhode Island Department of Health for the Rhode Island Asthma Control Program (RIACP). Specifica


This proposal supports outreach, communication and engagement with residents; the development of a Safety and Climate Resilience Work (


The Southern Rhode Island Conservation District (SRICD) seeks funds from SNEP&rsquo;s SOAR Grants to further implement the Resilient


The City is seeking to conduct an in-depth, community-centered planning and outreach project to understand, model, and develop mitigation


The Rhode Island Department of Health (RIDOH) and the City of East Providence are proud to submit this application to re-designate Cresce

The Rhode Island Department of Environmental Management (DEM) proposes to finalize its 2020-2025 Wetland Program Plan (WPP) and u

The agreement provides funding under the Inflation Reduction Act (IRA) to Rhode Island Department of Environmental Management for the e

This agreement provides funding under the Inflation Reduction Act (IRA) to Rhode Island Department of Environmental Management (RIDEM

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

| 00A01328 | VC | 00A01328-0 | 06/25/2024 | 01/31/2025 | $187,033.00 | $209,606.00 |
| 00A01329 | XA | 00A01329-0 | 07/01/2024 | | $201,500.00 | $956,000.00 |
| 00A01330 | PM | 00A01330-1 | 09/10/2024 | | $255,451.00 | $998,632.00 |
| 00A01331 | L | 00A01331-0 | 07/11/2024 | 02/03/2025 | $276,475.00 | $368,633.00 |
| 00A01332 | CG | 00A01332-0 | 09/11/2024 | 09/30/2024 | $212,000.00 | $277,636.00 |
| 00A01333 | BG | 00A01333-0 | 09/18/2024 | 02/19/2025 | $215,500.00 | $635,000.00 |
| 00A01334 | K | 00A01334-0 | 09/18/2024 | 02/19/2025 | $79,000.00 | $105,334.00 |
| 00A01336 | 4T | 00A01336-0 | 08/27/2024 | | $909,800.00 | $1,819,600.00 |
| 00A01337 | CG | 00A01337-0 | 09/19/2024 | 01/31/2025 | $5,588,000.00 | $5,588,000.00 |
| 00A01339 | 48 | 00A01339-0 | 09/18/2024 | | $9,457,000.00 | $9,457,000.00 |
| 00A01342 | LS | 00A01342-1 | 06/21/2024 | 02/14/2025 | $1,071,075.00 | $1,206,252.00 |
| 00A01343 | 4Z | 00A01343-0 | 08/14/2023 | 02/19/2025 | $572,065.00 | $572,065.00 |
| 00A01344 | CE | 00A01344-1 | 02/29/2024 | 01/30/2025 | $850,000.00 | $1,700,000.00 |
| 00A01346 | E | 00A01346-1 | 06/05/2024 | 10/28/2024 | $249,070.00 | $249,070.00 |
| 00A01347 | EM | 00A01347-0 | 12/20/2024 | | $210,000.00 | $210,000.00 |
| 00A01348 | 48 | 00A01348-1 | 09/10/2024 | 02/20/2025 | $18,914,000.00 | $18,914,000.00 |
| 00A01351 | CG | 00A01351-0 | 02/15/2024 | | $1,296,000.00 | $2,286,000.00 |
| 00A01352 | 5B | 00A01352-0 | 05/08/2024 | 02/07/2025 | $150,000.00 | $150,000.00 |
| 00A01353 | 5D | 00A01353-0 | 08/15/2023 | 02/21/2025 | $3,000,000.00 | $3,000,000.00 |
| 00A01355 | 5D | 00A01355-0 | 08/02/2023 | 01/31/2025 | $2,999,990.00 | $2,999,990.00 |
| 00A01356 | CG | 00A01356-1 | 09/28/2023 | | $1,936,000.00 | $2,420,000.00 |
| 00A01358 | CG | 00A01358-1 | 08/12/2024 | | $325,000.00 | $406,250.00 |
| 00A01368 | BF | 00A01368-0 | 09/01/2023 | 01/31/2025 | $475,000.00 | $475,000.00 |
| 00A01369 | BF | 00A01369-0 | 09/01/2023 | 02/05/2025 | $500,000.00 | $500,000.00 |
| 00A01370 | BF | 00A01370-0 | 08/25/2023 | 02/03/2025 | $500,000.00 | $500,000.00 |
| 00A01371 | BF | 00A01371-0 | 09/18/2023 | 01/29/2025 | $800,000.00 | $800,000.00 |
| 00A01373 | CG | 00A01373-0 | 08/14/2024 | | $1,000,000.00 | $1,300,000.00 |
| 00A01374 | M1 | 00A01374-0 | 09/19/2023 | | $470,000.00 | $470,000.00 |
| 00A01376 | 4B | 00A01376-0 | 08/17/2023 | 08/19/2024 | $1,923,850.00 | $1,923,850.00 |
| 00A01377 | 4B | 00A01377-0 | 09/18/2023 | 11/14/2024 | $1,180,000.00 | $1,180,000.00 |
| 00A01378 | 4B | 00A01378-0 | 08/16/2023 | 02/04/2025 | $1,000,000.00 | $1,000,000.00 |
| 00A01379 | 4B | 00A01379-0 | 09/01/2023 | 01/31/2025 | $750,000.00 | $750,000.00 |
| 00A01380 | L8 | 00A01380-0 | 09/14/2023 | 08/06/2024 | $641,000.00 | $641,000.00 |
| 00A01381 | 4T | 00A01381-2 | 10/03/2024 | 01/30/2025 | $909,800.00 | $909,800.00 |
| 00A01382 | DS | 00A01382-1 | 12/11/2024 | 02/21/2025 | $797,860.00 | $2,924,534.00 |
| 00A01383 | CG | 00A01383-0 | 04/09/2024 | | $500,000.00 | $500,000.00 |
| 00A01385 | CG | 00A01385-2 | 06/17/2024 | | $415,000.00 | $415,000.00 |
| 00A01387 | CG | 00A01387-0 | 06/14/2024 | 09/23/2024 | $356,000.00 | $356,000.00 |
| 00A01388 | CG | 00A01388-0 | 01/31/2024 | 02/07/2025 | $500,000.00 | $625,000.00 |
| 00A01389 | 51 | 00A01389-0 | 09/12/2024 | 02/25/2025 | $500,000.00 | $500,000.00 |
| 00A01390 | 5B | 00A01390-0 | 04/22/2024 | 02/20/2025 | $500,000.00 | $500,000.00 |
| 00A01391 | CD | 00A01391-0 | 05/08/2024 | 02/25/2025 | $182,612.00 | $269,226.00 |
| 00A01392 | CD | 00A01392-0 | 05/09/2024 | 02/14/2025 | $132,638.00 | $179,338.00 |
| 00A01395 | CG | 00A01395-1 | 12/18/2024 | 12/20/2024 | $220,000.00 | $220,000.00 |
| 00A01396 | V | 00A01396-0 | 05/07/2024 | 02/27/2025 | $926,510.00 | $926,510.00 |
| 00A01397 | 5Q | 00A01397-0 | 09/05/2024 | 02/21/2025 | $742,233.00 | $742,233.00 |
| 00A01398 | PM | 00A01398-0 | 07/10/2024 | 02/14/2025 | $236,683.00 | $1,581,256.00 |
| 00A01399 | K | 00A01399-0 | 08/20/2024 | 02/25/2025 | $79,000.00 | $224,342.00 |
| 00A01400 | RP | 00A01400-0 | 08/15/2024 | 02/20/2025 | $740,000.00 | $740,000.00 |
| 00A01401 | 4J | 00A01401-1 | 05/31/2023 | 02/04/2025 | $500,000.00 | $530,000.00 |
| 00A01403 | 5A | 00A01403-0 | 06/29/2023 | 02/07/2025 | $503,229.00 | $503,229.00 |
| 00A01404 | CG | 00A01404-1 | 06/27/2023 | | $720,000.00 | $1,600,000.00 |
| 00A01405 | 5D | 00A01405-2 | 12/20/2024 | 02/10/2025 | $3,000,000.00 | $3,000,000.00 |
| 00A01408 | LS | 00A01408-1 | 06/14/2024 | 01/17/2025 | $1,213,978.00 | $1,365,032.00 |
| 00A01409 | 5D | 00A01409-0 | 08/01/2023 | 02/21/2025 | $999,479.00 | $999,479.00 |
| 00A01410 | 5D | 00A01410-1 | 05/07/2024 | 01/13/2025 | $1,000,000.00 | $1,000,000.00 |
| 00A01411 | 5D | 00A01411-0 | 08/01/2023 | 02/25/2025 | $1,000,000.00 | $1,000,000.00 |
| 00A01412 | LI | 00A01412-1 | 07/30/2024 | 02/11/2025 | $2,896,569.00 | $3,049,382.00 |
| 00A01413 | LI | 00A01413-0 | 08/16/2023 | 01/31/2025 | $8,923,817.00 | $19,673,695.00 |
| 00A01414 | 4Z | 00A01414-1 | 09/03/2024 | | $592,253.00 | $592,253.00 |
| 00A01415 | LI | 00A01415-0 | 08/17/2023 | 02/14/2025 | $235,046.00 | $273,381.00 |
| 00A01416 | 4B | 00A01416-0 | 07/24/2023 | 11/19/2024 | $2,000,000.00 | $2,000,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 187033 | 45565.9 | 141467.1 | 09/01/2024 | 08/31/2025 | 66.809 |
| 157503 | 0 | 157503 | 07/01/2024 | 06/30/2028 | 66.034 |
| 178046 | 0 | 178046 | 04/01/2024 | 03/31/2028 | 66.034 |
| 276475 | 8416.68 | 268058.32 | 07/01/2024 | 12/31/2025 | 66.804 |
| 212000 | 212000 | 0 | 06/03/2024 | 05/22/2027 | 66.202 |
| 215500 | 124844.17 | 90655.83 | 10/01/2024 | 09/30/2026 | 66.605 |
| 79000 | 24333.61 | 54666.39 | 10/01/2024 | 09/30/2025 | 66.701 |
| 909800 | 0 | 909800 | 10/01/2024 | 09/30/2029 | 66.456 |
| 5588000 | 1847750 | 3740250 | 08/01/2024 | 08/31/2027 | 66.202 |
| 9457000 | 0 | 9457000 | 10/01/2024 | 10/01/2029 | 66.442 |
| 1071075 | 1039703.44 | 31371.56 | 04/01/2023 | 03/31/2025 | 66.805 |
| 572065 | 268166.93 | 303898.07 | 07/01/2023 | 09/30/2026 | 66.920 |
| 850000 | 425445.51 | 424554.49 | 10/01/2023 | 09/30/2026 | 66.456 |
| 249070 | 79902.8 | 169167.2 | 10/01/2023 | 09/30/2025 | 66.700 |
| 210000 | 0 | 210000 | 10/01/2024 | 12/31/2027 | 66.202 |
| 18914000 | 45405.94 | 18868594.06 | 10/01/2023 | 09/30/2029 | 66.442 |
| 1296000 | 0 | 1296000 | 02/15/2024 | 12/31/2026 | 66.202 |
| 150000 | 61148.87 | 88851.13 | 02/01/2024 | 02/01/2027 | 66.306 |
| 3000000 | 751974.33 | 2248025.67 | 07/01/2023 | 06/30/2027 | 66.046 |
| 2999990 | 2407941.49 | 592048.51 | 08/01/2023 | 07/31/2027 | 66.046 |
| 1936000 | 0 | 1936000 | 08/01/2022 | 06/23/2026 | 66.202 |
| 325000 | 0 | 325000 | 07/01/2023 | 06/30/2025 | 66.202 |
| 475000 | 69366.92 | 405633.08 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 226797.66 | 273202.34 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 111369.96 | 388630.04 | 07/01/2023 | 09/30/2027 | 66.818 |
| 800000 | 139680.15 | 660319.85 | 07/01/2023 | 09/30/2028 | 66.818 |
| 1000000 | 0 | 1000000 | 10/01/2023 | 08/31/2025 | 66.202 |
| 470000 | 0 | 470000 | 10/01/2023 | 09/30/2030 | 66.444 |
| 1923850 | 10038.65 | 1913811.35 | 07/01/2023 | 09/30/2027 | 66.818 |
| 1180000 | 679.69 | 1179320.31 | 07/01/2023 | 09/30/2027 | 66.818 |
| 1000000 | 42924.33 | 957075.67 | 07/01/2023 | 09/30/2028 | 66.818 |
| 750000 | 7340.3 | 742659.7 | 07/01/2023 | 09/30/2027 | 66.818 |
| 641000 | 865.61 | 640134.39 | 10/01/2023 | 09/30/2026 | 66.442 |
| 909800 | 451315.72 | 458484.28 | 10/01/2023 | 09/30/2026 | 66.456 |
| 797860 | 7262.46 | 790597.54 | 10/01/2023 | 09/30/2026 | 66.040 |
| 500000 | 0 | 500000 | 09/04/2024 | 12/31/2025 | 66.202 |
| 415000 | 0 | 415000 | 05/01/2024 | 12/31/2025 | 66.202 |
| 356000 | 212895.23 | 143104.77 | 09/04/2024 | 12/31/2025 | 66.202 |
| 500000 | 210372 | 289628 | 12/01/2023 | 12/31/2025 | 66.202 |
| 500000 | 67411.33 | 432588.67 | 04/01/2024 | 03/31/2027 | 66.306 |
| 500000 | 128651.95 | 371348.05 | 02/01/2024 | 02/01/2027 | 66.306 |
| 182612 | 65007.41 | 117604.59 | 02/01/2024 | 09/30/2025 | 66.461 |
| 132638 | 23427.93 | 109210.07 | 03/01/2024 | 02/28/2026 | 66.461 |
| 220000 | 220000 | 0 | 04/01/2024 | 10/30/2025 | 66.202 |
| 926510 | 633538.55 | 292971.45 | 05/14/2024 | 06/30/2025 | 66.802 |
| 742233 | 228.4 | 742004.6 | 10/01/2024 | 09/30/2029 | 66.034 |
| 236683 | 214286.37 | 22396.63 | 04/01/2024 | 03/31/2028 | 66.034 |
| 79000 | 26330.46 | 52669.54 | 10/01/2024 | 09/30/2025 | 66.701 |
| 740000 | 299752.77 | 440247.23 | 10/01/2024 | 09/30/2025 | 66.817 |
| 500000 | 106546.96 | 393453.04 | 04/01/2024 | 03/31/2028 | 66.815 |
| 503229 | 343801.41 | 159427.59 | 07/01/2023 | 06/30/2026 | 66.034 |
| 720000 | 0 | 720000 | 01/01/2024 | 05/01/2029 | 66.202 |
| 3000000 | 362851.57 | 2637148.43 | 07/01/2023 | 06/30/2027 | 66.046 |
| 1213978 | 1085914.48 | 128063.52 | 04/01/2023 | 03/31/2025 | 66.805 |
| 999479 | 357373.03 | 642105.97 | 07/14/2023 | 07/14/2027 | 66.046 |
| 1000000 | 505590.29 | 494409.71 | 07/01/2023 | 06/30/2027 | 66.046 |
| 1000000 | 403090.1 | 596909.9 | 06/01/2023 | 05/29/2027 | 66.046 |
| 2896569 | 611488.45 | 2285080.55 | 10/01/2023 | 09/30/2025 | 66.437 |
| 8923817 | 538115.21 | 8385701.79 | 10/01/2023 | 09/30/2025 | 66.437 |
| 592253 | 0 | 592253 | 10/01/2023 | 09/30/2026 | 66.920 |
| 235046 | 117722.18 | 117323.82 | 09/01/2024 | 08/31/2025 | 66.437 |
| 2000000 | 10996.24 | 1989003.76 | 07/01/2023 | 09/30/2027 | 66.818 |

EPA_00043649

| |
|---|
| Superfund State and Indian Tribe Core Program Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Congressionally Mandated Projects |
| Performance Partnership Grants |
| Toxic Substances Compliance Monitoring Cooperative Agreements |
| National Estuary Program |
| Congressionally Mandated Projects |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| National Estuary Program |
| Consolidated Pesticide Enforcement Cooperative Agreements |
| Congressionally Mandated Projects |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Congressionally Mandated Projects |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Congressionally Mandated Projects |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| National Estuary Program |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Congressionally Mandated Projects |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Toxic Substances Compliance Monitoring Cooperative Agreements |
| State and Tribal Response Program Grants |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Congressionally Mandated Projects |
| Climate Pollution Reduction Grants |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Long Island Sound Program |
| Long Island Sound Program |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Long Island Sound Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |

Rhode Island CORE Program Cooperative Agreement
National Air Toxic Trends Sites Funding
Particulate Matter PM25 Air Monitoring Network
Underground Storage Tank Prevention, Detection and Compliance Program
Congressionally Mandated Projects
Performance Partnership Grants Fiscal Years 2025-2026
Fiscal Year 2025 Toxic Substances Compliance Monitoring Asbestos Program
Narragansett Bay Estuary Program - Bipartisan Infrastructure Law funding
Congressionally Mandated Projects Lead Service Line Replacement Program
Addressing emerging contaminants in our public drinking water supplies.
Fiscal Year 23-24 New Hampshire Leaking Underground Storage Tank (LUST) Cooperative Agreement
Solid Waste Characterization Study
Piscataqua Region Estuaries Partnership (PREP) Year 28 Work Plan Fiscal Year 2023
New Hampshire Pesticide Program
Optical Gas Imaging and Mobile Monitoring Study
Bipartisan Infrastructure Law Emerging Contaminants-Small and Disadvantaged Communities Grant Fiscal Year 2022/2023
Town of Grand Isle Water and Wastewater Treatment Plant and Pump Station Upgrades and Sludge Drying Bed
 Center for an Ecology-Based Economy - Collaborative Problem-Solving 2023
Climate Pollution Reduction Grants
Maine Climate Pollution Reduction Planning Grant
Town of Newport - Renovation of Wastewater Treatment Plant
Sewer Force Main Pipe Evaluation
Assessment Cooperative Agreement for Lakes Region Planning Commission
Assessment Cooperative Agreement for Upper Valley Lake Sunapee Regional Planning Commission
Assessment Cooperative Agreement for Strafford Regional Planning Commission
Multipurpose Cooperative Agreement for the City of Claremont
Wheeler Street Neighborhood Watermain Replacement
Fiscal Year 22 &amp; Fiscal Year 23 Drinking Water Lead Testing in School and Childcare Facilities
City of Franklin New Hampshire Cleanup Grant Program
Cleanup Cooperative Agreement for Town of Winchester
Monadnock Economic Development Corporation's Revolving Loan Fund Grant Program
Cleanup Cooperative Agreement for the Town of Newport
Water Infrastructure Improvements for the Nation (WIIN) Assistance to Small, Underserved and Disadvantaged Communities Grant
Piscataqua Region Estuaries Partnership Bipartisan Infrastructure Law Work Program - Year 2-FY2023
Federal Fiscal Year 2023-2024 State Clean Diesel Grant Program
Calais North Street Sewer Remediation Community Grant
Generator
Town of Mattawamkeag for Lagoon Sludge Dredging
Lake Winnipesaukee Comprehensive Protection Initiative
Fitchburg Green Solutions Project: Nature-Based Solutions to Climate Impacts
Gulf of Maine Research Institute - Collaborative Problem Solving 2023
Expanding Wetland Monitoring and Assessment Capabilities to Inform Environmental Reviews, Mitigation, and Conservation.
Enhancing New Hampshire's Wetlands Program - Engaging Communities on Stream Crossing Assessments While Preserving Wetlands an
Cascade Flats Water Service Lines Replacement
New Hampshire Plating Superfund Site Remedial Design (RD)
Inflation Reduction Act (IRA) Air Monitoring Grant
Ambient Air Monitoring Network Expansion in Underserved Community - Coos County
Asbestos Hazard Emergency Response Act (AHERA) Grant Funding - Federal Fiscal Year 2025 and Federal Fiscal Year 2026
Brownfields State Response Program
The WorkPlace Valley Environmental Job Training Program
Connecticut Department of Energy and Environmental Protection Fiscal Year 2023 IRA CAA 103
Stonington Pump Station Upgrades CDS
Connecticut Climate Pollution Reduction Planning Grant
Connecticut DEEP LUST Cleanup Fiscal Year 2023 &amp; 2024
New Haven Climate Pollution Reduction Grants (SCRCOG)
Bringing Regional and Equitable Action Towards a Healthier Environment (BREATHE)
Bridgeport-Stamford-Norwalk (Connecticut) Metropolitan Statistical Area Climate Pollution Reduction Planning Grant
Connecticut FY24 LISS Public Outreach and Education Program
Fiscal Year 2023 Long Island Sound Connecticut Projects
Solid Waste Infrastructure for Recycling (SWIFR)
Establishing a Long Island Sound Eelgrass Collaborative
Norwalk Redevelopment Agency Cleanup Grant for 55 Dr. Martin Luther King Jr. Drive

EPA_00043651

This agreement provides funding to the Rhode Island Department of Environmental Management to conduct activities that are not assignable
Funding is provided to the Rhode Island Department of Environmental Management to maintain and operate special air toxics monitoring that
This agreement provides continued assistance to the Rhode Island Department of Environmental Management to operate and maintain its air
This agreement provides assistance to the State of Rhode Island's (RI) Underground Storage Tank Program (UST) in leak detection, leak pre
This agreement provides funding to the Providence Water Supply Board to implement its project to install cybersecurity equipment throughou
The Rhode Island Department of Health (RIDOH) has the delegation of authority from the US Environmental Protection Agency (EPA) to carr
This agreement provides support to the State of Rhode Island Department of Health's (DOH) Asbestos Program in developing and maintainin
This cooperative agreement is provided to Roger Williams University (RWU) to support implementation of the Bipartisan Infrastructure Law (E
This agreement provides funding to Providence Water Supply Board (PWSB) to implement its project to replace lead service lines (LSLs) thro
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of State of Rhode Island to implement r
This agreement provides assistance to the State of New Hampshire's Leaking Underground Storage Tank (LUST) program. Specifically, this
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure for Recycling (SW
This cooperative agreement is provided to the University of New Hampshire to support implementation of the Piscataqua Region Estuaries Pa
This cooperative agreement continues the recipient's implementation of its pesticide regulatory and enforcement programs, including, but not
This agreement provides funding to the Rhode Island Department of Environmental Management (RIDEM) Office of Air Resources (OAR), wr
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of New Hampshire to implement resour
This agreement provides funding to the Town of Grand Isle to implement its project for water and wastewater treatment plant and pump static
The agreement provides funding to the Center for an Ecology-Based Economy. Specifically, the recipient will support the town of Norway, Ma
This agreement provides funding under the Inflation Reduction Act (IRA) to New Hampshire Department of Environmental Services to develop
This agreement provides funding under the Inflation Reduction Act (IRA) to State of Maine, Governor's Office of Policy Innovation and t
This agreement provides funding to the Town of Newport, NH to implement its project to renovate the wastewater treatment facility as directe
This agreement provides funding to the City of Keene to implement its project to to hire the professional services required for the developmen
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding to the Town of Jaffrey New Hampshire to implement its project to replace water mains located on Wheeler S
The agreement provides assistance to the New Hampshire Department of Environmental Services (NHDES) to implement a program of volur
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement is to an eligible state or tribe to implement a program to provide drinking water program assistance to underserved, small and
 This cooperative agreement is provided to the University of New Hampshire (UNH) to support implementation of the Piscataqua Region Estu
This agreement will provide assistance to the New Hampshire Department of Environmental Services (NHDES) in its efforts to reduce diesel
This agreement provides funding to the City of Calais to implement its project to replace sanitary sewer infrastructure as directed in the 2023
This agreement provides funding to the City of Calais to implement its project to install backup power capabilities at the City's water treatment
This agreement provides funding to the Town of Mattawamkeag to implement its project to conduct lagoon sludge dredging as directed in the
This agreement provides funding to the Lake Winnipesaukee Association to implement its project to complete watershed-based plans for 4 su
The agreement is funded under the Inflation Reduction Act and provides funding to the Nashua River Watershed Association for the Fitchbur
The agreement provides funding to Gulf of Maine Research Institute. Specifically, the recipient will build capacity for disadvantaged working w
The main objective is to develop and test a Rapid Floristic Quality Assessment (rFQA) method across New Hampshire (NH) suite of wetland
The agreement provides funding to New Hampshire Department of Environmental Services.  Specifically, the recipient will The proposed proje
This agreement provides funding to the Gorham Water and Sewer District, Town of Gorham, NH, to implement its project to replace 37 water
This agreement funds the New Hampshire Department of Environmental Service's program to conduct remedial design activities at the New H
The agreement provides funding under the Inflation Reduction Act (IRA) to New Hampshire Department of Environmental Services for the exp
This agreement provides continued assistance to the New Hampshire Department of Environmental Services to operate and maintain its air q
This agreement provides support to the State of New Hampshire Department of Environmental Service's (DES) Asbestos Program in develor
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for The Valley Environmental Job Training
This agreement provides funding under the Inflation Reduction Act (IRA) to the Connecticut Department of Energy and Environmental Protecl
This agreement provides funding to the Town of Stonington to implement its project to upgrade their pump station as directed in the 2022 Cor
This agreement provides funding under the Inflation Reduction Act (IRA) to Connecticut Department of Energy &amp; Environmental P
This agreement provides assistance to the State of  Connecticut's LUST program. Specifically, this agreement provides funding for its LUST c
This agreement provides funding under the Inflation Reduction Act (IRA) to South Central Regional Council of Governments (SCRCOC
This agreement provides funding under the Inflation Reduction Act (IRA) to Capitol Region Council of Governments (CRCOG) to devel
This agreement provides funding under the Inflation Reduction Act (IRA) to Connecticut Metropolitan Council of Governments (MetroC
The purpose of this agreement is to provide assistance to the University of Connecticut/Connecticut Sea Grant to implement its project to suf
The purpose of this agreement is to provide financial assistance to the Connecticut Department of Energy and Environmental Protection to im
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  This agreement provides funding from the Infrastru
The purpose of this agreement is to provide assistance to the University of Connecticut, who hosts the Connecticut National Estuarine Resea
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

| 00A01417 | BF | 00A01417-0 | 08/18/2023 | 11/14/2024 | $500,000.00 | $500,000.00 |
| 00A01418 | BF | 00A01418-0 | 08/07/2023 | 02/03/2025 | $500,000.00 | $500,000.00 |
| 00A01419 | BF | 00A01419-0 | 07/31/2023 | 02/05/2025 | $800,000.00 | $800,000.00 |
| 00A01420 | 4B | 00A01420-0 | 07/31/2023 | 02/10/2025 | $1,000,000.00 | $1,000,000.00 |
| 00A01422 | 48 | 00A01422-0 | 08/28/2023 | 02/05/2025 | $18,914,000.00 | $18,914,000.00 |
| 00A01424 | CU | 00A01424-0 | 08/07/2023 | 01/17/2025 | $236,000.00 | $236,000.00 |
| 00A01425 | 41 | 00A01425-0 | 08/14/2023 | 02/20/2025 | $3,300,000.00 | $5,000,000.00 |
| 00A01426 | 4B | 00A01426-0 | 08/14/2023 | 10/21/2024 | $1,000,000.00 | $1,000,000.00 |
| 00A01427 | CG | 00A01427-1 | 10/17/2024 | 01/31/2025 | $2,647,000.00 | $4,818,000.00 |
| 00A01428 | CG | 00A01428-0 | 08/28/2023 | | $2,000,000.00 | $4,518,000.00 |
| 00A01429 | CG | 00A01429-1 | 12/20/2024 | | $716,000.00 | $895,000.00 |
| 00A01430 | M1 | 00A01430-0 | 09/15/2023 | | $850,000.00 | $850,000.00 |
| 00A01431 | 4S | 00A01431-2 | 02/04/2025 | 01/29/2025 | $18,750,000.00 | $26,000,000.00 |
| 00A01433 | CG | 00A01433-1 | 01/22/2025 | | $200,000.00 | $250,000.00 |
| 00A01434 | DS | 00A01434-2 | 12/18/2024 | 01/31/2025 | $1,037,551.00 | $3,763,593.00 |
| 00A01435 | HC | 00A01435-0 | 05/07/2024 | 02/03/2025 | $40,000.00 | $48,320.00 |
| 00A01437 | 4Z | 00A01437-0 | 02/15/2024 | 02/05/2025 | $2,016,941.00 | $2,016,941.00 |
| 00A01438 | AJ | 00A01438-1 | 12/20/2024 | | $1,000,000.00 | $1,000,000.00 |
| 00A01439 | 52 | 00A01439-1 | 11/13/2024 | | $1,000,000.00 | $1,000,000.00 |
| 00A01440 | 52 | 00A01440-0 | 08/30/2024 | | $1,050,000.00 | $1,050,000.00 |
| 00A01441 | 52 | 00A01441-0 | 07/01/2024 | 02/24/2025 | $1,000,000.00 | $1,000,000.00 |
| 00A01442 | 5W | 00A01442-0 | 05/21/2024 | 02/24/2025 | $8,804,000.00 | $8,804,000.00 |
| 00A01443 | CD | 00A01443-0 | 05/31/2024 | | $151,552.00 | $202,069.00 |
| 00A01444 | DE | 00A01444-0 | 07/01/2024 | 02/03/2025 | $1,999,953.00 | $4,784,040.00 |
| 00A01445 | CG | 00A01445-1 | 10/09/2024 | 12/13/2024 | $375,000.00 | $800,000.00 |
| 00A01446 | CG | 00A01446-0 | 07/17/2024 | | $3,000,000.00 | $3,750,000.00 |
| 00A01448 | PM | 00A01448-0 | 06/24/2024 | 01/31/2025 | $576,960.00 | $2,302,232.00 |
| 00A01449 | 5T | 00A01449-0 | 07/10/2024 | | $545,473.00 | $545,473.00 |
| 00A01450 | 5U | 00A01450-0 | 07/15/2024 | | $21,925.00 | $21,925.00 |
| 00A01451 | NE | 00A01451-0 | 07/17/2024 | 01/29/2025 | $100,000.00 | $140,971.00 |
| 00A01452 | XJ | 00A01452-1 | 01/14/2025 | 02/11/2025 | $6,000,000.00 | $10,000,000.00 |
| 00A01453 | CG | 00A01453-0 | 07/17/2024 | | $480,000.00 | $600,000.00 |
| 00A01454 | L | 00A01454-0 | 07/19/2024 | 09/30/2024 | $356,524.00 | $475,365.00 |
| 00A01455 | BG | 00A01455-0 | 08/08/2024 | | $265,000.00 | $576,692.00 |
| 00A01456 | BF | 00A01456-0 | 08/07/2024 | 01/29/2025 | $500,000.00 | $500,000.00 |
| 00A01457 | LI | 00A01457-0 | 08/12/2024 | | $4,574,593.00 | $10,274,593.00 |
| 00A01458 | CG | 00A01458-1 | 07/25/2024 | | $475,000.00 | $593,750.00 |
| 00A01459 | K | 00A01459-0 | 08/16/2024 | | $79,000.00 | $112,614.00 |
| 00A01460 | BF | 00A01460-0 | 07/30/2024 | | $500,000.00 | $500,000.00 |
| 00A01461 | 4B | 00A01461-0 | 08/01/2024 | | $975,240.00 | $975,240.00 |
| 00A01462 | XA | 00A01462-1 | 12/03/2024 | 02/25/2025 | $687,680.00 | $4,300,860.00 |
| 00A01463 | VC | 00A01463-0 | 07/01/2024 | 01/31/2025 | $142,303.00 | $158,114.00 |
| 00A01465 | 4B | 00A01465-0 | 07/24/2024 | | $1,000,000.00 | $1,000,000.00 |
| 00A01466 | BF | 00A01466-0 | 07/30/2024 | | $500,000.00 | $500,000.00 |
| 00A01467 | CG | 00A01467-0 | 08/08/2024 | | $1,600,000.00 | $2,101,000.00 |
| 00A01468 | 48 | 00A01468-0 | 08/23/2024 | | $9,457,000.00 | $9,457,000.00 |
| 00A01469 | 4B | 00A01469-0 | 08/09/2024 | | $1,991,000.00 | $1,991,000.00 |
| 00A01470 | L8 | 00A01470-0 | 08/26/2024 | | $787,000.00 | $787,000.00 |
| 00A01472 | RP | 00A01472-0 | 07/30/2024 | 01/29/2025 | $780,000.00 | $780,000.00 |
| 00A01473 | CU | 00A01473-0 | 08/20/2024 | | $206,000.00 | $206,000.00 |
| 00A01474 | 5E | 00A01474-1 | 01/08/2025 | | $450,000,000.00 | $450,000,000.00 |
| 00A01475 | 5E | 00A01475-0 | 10/02/2024 | 01/21/2025 | $9,471,615.00 | $16,586,025.00 |
| 00A01478 | 5Y | 00A01478-0 | 12/18/2024 | 02/21/2025 | $5,357,103.00 | $5,957,103.00 |
| 00A01479 | 5F | 00A01479-0 | 01/17/2025 | | $20,000,000.00 | $20,000,000.00 |
| 00A01481 | CG | 00A01481-0 | 01/14/2025 | | $80,000.00 | $100,000.00 |
| 00A01482 | 5Z | 00A01482-0 | 01/02/2025 | | $6,329,215.00 | $8,435,075.00 |
| 00A01483 | CG | 00A01483-0 | 01/14/2025 | | $945,000.00 | $1,181,250.00 |
| 00A01502 | 5B | 00A01502-0 | 05/23/2024 | 02/20/2025 | $500,000.00 | $500,000.00 |
| 00A01503 | SC | 00A01503-0 | 03/13/2024 | 02/11/2025 | $2,055,330.00 | $2,944,001.00 |
| 00A01504 | 5B | 00A01504-0 | 08/23/2024 | 02/20/2025 | $500,000.00 | $500,000.00 |
| 00A01505 | 52 | 00A01505-1 | 11/27/2024 | | $1,000,000.00 | $1,000,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 500000 | 37233.63 | 462766.37 | 10/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 124994.99 | 375005.01 | 10/01/2023 | 09/30/2027 | 66.818 |
| 800000 | 16543.44 | 783456.56 | 10/01/2023 | 09/30/2028 | 66.818 |
| 1000000 | 78157.68 | 921842.32 | 07/01/2023 | 09/30/2027 | 66.818 |
| 18914000 | 131344.18 | 18782655.82 | 10/01/2023 | 09/30/2028 | 66.442 |
| 236000 | 194287.1 | 41712.9 | 10/01/2023 | 05/31/2025 | 66.472 |
| 3300000 | 657976.49 | 2642023.51 | 10/01/2023 | 09/30/2028 | 66.814 |
| 1000000 | 7500 | 992500 | 07/01/2023 | 09/30/2028 | 66.818 |
| 2647000 | 254707.06 | 2392292.94 | 11/01/2023 | 07/31/2026 | 66.202 |
| 2000000 | 0 | 2000000 | 06/01/2024 | 05/30/2026 | 66.202 |
| 716000 | 0 | 716000 | 11/01/2023 | 03/31/2026 | 66.202 |
| 850000 | 0 | 850000 | 10/01/2023 | 09/30/2027 | 66.444 |
| 18750000 | 257975.15 | 18492024.85 | 10/01/2023 | 09/30/2028 | 66.437 |
| 200000 | 0 | 200000 | 03/01/2024 | 12/31/2025 | 66.202 |
| 1037551 | 21837.5 | 1015713.5 | 10/01/2023 | 09/30/2026 | 66.040 |
| 40000 | 31153.95 | 8846.05 | 04/01/2024 | 03/31/2025 | 66.110 |
| 2016941 | 189271.95 | 1827669.05 | 02/01/2024 | 01/31/2027 | 66.920 |
| 1000000 | 0 | 1000000 | 12/16/2024 | 12/15/2027 | 66.312 |
| 1000000 | 0 | 1000000 | 10/01/2024 | 09/30/2027 | 66.312 |
| 1050000 | 0 | 1050000 | 08/01/2024 | 07/30/2027 | 66.312 |
| 1000000 | 19008.98 | 980991.02 | 07/01/2024 | 06/30/2027 | 66.312 |
| 8804000 | 455404.43 | 8348595.57 | 03/01/2024 | 02/28/2029 | 66.034 |
| 151552 | 0 | 151552 | 03/01/2024 | 02/28/2026 | 66.461 |
| 1999953 | 10640.88 | 1989312.12 | 07/01/2024 | 06/30/2026 | 66.039 |
| 375000 | 8127.83 | 366872.17 | 01/01/2023 | 06/30/2028 | 66.202 |
| 3000000 | 0 | 3000000 | 11/01/2022 | 10/31/2027 | 66.202 |
| 460980 | 97033.51 | 363946.49 | 04/01/2024 | 03/31/2028 | 66.034 |
| 545473 | 0 | 545473 | 07/01/2024 | 06/30/2029 | 66.034 |
| 21925 | 0 | 21925 | 07/01/2024 | 06/30/2025 | 66.034 |
| 100000 | 27038.84 | 72961.16 | 07/01/2024 | 06/30/2026 | 66.951 |
| 6000000 | 175761.13 | 5824238.87 | 07/01/2024 | 06/30/2029 | 66.309 |
| 480000 | 0 | 480000 | 06/01/2024 | 05/31/2029 | 66.202 |
| 356524 | 30292.51 | 326231.49 | 07/01/2024 | 06/30/2025 | 66.804 |
| 265000 | 0 | 265000 | 10/01/2024 | 09/30/2026 | 66.605 |
| 500000 | 142.51 | 499857.49 | 10/01/2024 | 09/30/2028 | 66.818 |
| 4574593 | 0 | 4574593 | 10/01/2024 | 09/30/2026 | 66.437 |
| 475000 | 0 | 475000 | 01/01/2023 | 06/30/2030 | 66.202 |
| 79000 | 0 | 79000 | 10/01/2024 | 09/30/2025 | 66.701 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 975240 | 0 | 975240 | 10/01/2024 | 09/30/2028 | 66.818 |
| 687680 | 328014.68 | 359665.32 | 10/01/2024 | 09/30/2027 | 66.034 |
| 142303 | 19991.4 | 122311.6 | 10/01/2024 | 09/30/2025 | 66.809 |
| 1000000 | 0 | 1000000 | 07/01/2024 | 09/30/2029 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 1600000 | 0 | 1600000 | 09/01/2024 | 03/01/2026 | 66.202 |
| 9457000 | 0 | 9457000 | 10/01/2024 | 09/30/2029 | 66.442 |
| 1991000 | 0 | 1991000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 787000 | 0 | 787000 | 10/01/2024 | 09/30/2027 | 66.442 |
| 780000 | 179905.87 | 600094.13 | 10/01/2024 | 09/30/2025 | 66.817 |
| 206000 | 0 | 206000 | 10/01/2024 | 05/31/2026 | 66.472 |
| 450000000 | 0 | 450000000 | 11/01/2024 | 10/31/2029 | 66.046 |
| 9471615 | 1056.94 | 9470558.06 | 10/01/2024 | 09/30/2029 | 66.046 |
| 5357103 | 7101.77 | 5350001.23 | 01/01/2025 | 01/01/2029 | 66.051 |
| 20000000 | 0 | 20000000 | 04/01/2024 | 03/31/2028 | 66.616 |
| 80000 | 0 | 80000 | 01/01/2025 | 12/31/2028 | 66.202 |
| 6329215 | 0 | 6329215 | 01/01/2025 | 12/31/2026 | 66.049 |
| 945000 | 0 | 945000 | 01/06/2025 | 12/31/2025 | 66.202 |
| 500000 | 95937.86 | 404062.14 | 02/01/2024 | 01/31/2027 | 66.306 |
| 2055330 | 1259257 | 796073 | 03/01/2024 | 02/28/2027 | 66.920 |
| 500000 | 27125.95 | 472874.05 | 06/01/2024 | 05/31/2027 | 66.306 |
| 1000000 | 0 | 1000000 | 10/01/2024 | 09/30/2027 | 66.312 |

| |
|---|
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Beach Monitoring and Notification Program Implementation Grants |
| Brownfields Training, Research, and Technical Assistance Grants and Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Long Island Sound Program |
| Congressionally Mandated Projects |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Healthy Communities Grant Program |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Regional Wetlands Program Development Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Environmental Education Grants |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Congressionally Mandated Projects |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Performance Partnership Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Long Island Sound Program |
| Congressionally Mandated Projects |
| Toxic Substances Compliance Monitoring Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Superfund State and Indian Tribe Core Program Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Congressionally Mandated Projects |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| State and Tribal Response Program Grants |
| Beach Monitoring and Notification Program Implementation Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Clean Ports Program |
| Environmental and Climate Justice Block Grant Program |
| Congressionally Mandated Projects |
| Clean Heavy-Duty Vehicles Program |
| Congressionally Mandated Projects |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |

| |
|---|
| Assessment Cooperative Agreement for Town of East Hampton |
| Assessment Cooperative Agreement for Metropolitan Council of Governments |
| Multipurpose Cooperative Agreement for Town of Killingly |
| Cleanup Cooperative Agreement for City of Waterbury |
| State of Connecticut Emerging Contaminants in Small or Disadvantaged Communities Grant BIL |
| Beach Monitoring and Notification Project for Connecticut Coastal Beaches |
| University of Connecticut Technical Assistance to Brownfields EPA Region 1 |
| Revolving Loan Fund Cooperative Agreement for City of New London |
| South Central Connecticut Regional Water Authority Lake Gaillard HVAC and Electrical Improvements Project |
| South Central Connecticut Regional Water Authority for Lake Saltonstall Water Treatment Plant Electrical Upgrades Projects |
| South Central Connecticut Regional Water Authority for Seymour Wellfield Generator Replacement Project |
| Connecticut Implementation Program for Lead Exposure in Drinking Water at Schools and Child Care Facilities |
| Fiscal Year 2023 Connecticut Long Island Sound Infrastructure Resiliency BIL |
| Sanitary Sewer Feasibility Study within the Towns of Redding and Ridgefield Connecticut |
| Fiscal Year 2023-2026 State Clean Diesel Grant Program |
| Implementing Youth-led Initiatives for Cleaner, Greener, Healthier Schools at Common Ground High School and throughout the New England |
| Food Waste Collection/Composting and Other Recycling |
| Connecticut Environmental Justice Government To Government (EJG2G) Grant Application |
| City of Waterbury, CT - Environmental Justice Government-to-Government (EJG2G) Program |
| City of Bridgeport - Environmental Justice Government-to-Government Application |
| Electrify New Haven |
| Northeast States for Coordinated Air Use Management Inc Residential Wood Heating Independent Assessment |
| Comprehensive Revisions of Connecticut&rsquo;s Inland Wetland and Tidal Wetland Regulations and Public Outreach Enhancements |
| Tugboat Engine Replacement Project - Connecticut Maritime Foundation |
| New Haven Harbor Green Infrastructure |
| Design of the Westside Treatment Plant City of Bridgeport |
| Section 103 - PM2.5 Ambient Air Monitoring |
| Fiscal Year 2024 Connecticut Inflation Reduction Act Air Monitoring Grant Part A and B |
| Fiscal Year 2024, Connecticut Inflation Reduction Act Air Monitoring Grant Part C |
| Growing a New Generation of Environmental Justice Problem-Solvers in New England Public Schools |
| Environmental Justice Thriving Communities Technical Assistance Center Region 1 |
| Town of Newtown, CT Permeable Parking Area Construction |
| Fiscal Year 2024 Connecticut LUST Prevention Assistance - UST Inspection Initiative |
| Connecticut Department of Public Health Lead Performance Partnership Grant Fiscal Year 2025-2026 |
| Community-Wide Assessment Cooperative Agreement for the Town of Stafford |
| Fiscal Year 2024 Long Island Sound Connecticut Projects |
| Save the Sound - Dam Removal and River Restoration |
| Connecticut Fiscal Year 2025 TSCA  AHERA |
| Community-wide Assessment Cooperative Agreement for Naugatuck Valley Council of Governments |
| Cleanup Cooperative Agreement for City of Meriden |
| Support for Northeast States For Coordinated Air Use Management Inc. member states (MA,ME,VT,NH,RI,CT,NJ,NY) on air quality control a |
| Connecticut Superfund State Core Program |
| MetroHartford Brownfields Revolving Loan Fund Program |
| Connecticut Brownfield Land Bank, Inc. Fiscal Year 2024 Assessment Grant |
| Greenville Sanitary Sewer Rehabilitation |
| Connecticut Small and Underserved Communities Emerging Contaminants Grant Program |
| Cleanup Cooperative Agreement for Town of Redding Connecticut |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program in the State of Connecticut |
| Connecticut Brownfields Response Program |
| Beach Monitoring and Notification Project for Connecticut Coastal Beaches: 2025 Season |
| Climate Pollution Reduction Grants - Heat Pump Coalition Grant |
| Union Station Area Thermal Energy Network |
| New London State Pier Shore Power Project |
| Elm City Climate Collaborative |
| STS - Hamden Green Infrastructure Project |
| Fleet Electrification Project |
| Somerville Water Pollution Control Facility (WPCF) Treatment Process Upgrades |
| Healthy Air Network &ndash; Building rural community capacity and youth education on air quality and climate resilience in the Connecticut R |
| Town of Greenfield Solid Waste Infrastructure for Recycling Grant to Transform its Manually Collected, Dual-Stream Recycling Program to a |
| Building on HEAL (Healthy Environments Advance Learning) |
| Electric Stove Replacement Program |

Brownfields are real property, the expansion, development, or reuse of which may be complicated by the presence or potential presence of a l
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Connecticut to implement resources
The purpose of this grant agreement is to fund the applicant's efforts to collect water samples from designated recreational beaches in Conne
This agreement will provide funding under the Infrastructure Investment and Jobs Act for the University of Connecticut to conduct eligible tech
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding to South Central Connecticut Regional Water Authority to implement its project for improvements to the Lak
This agreement provides funding to South Central Connecticut Regional Water Authority to implement its project to Lake Saltonstall Water Tr
This agreement provides funding to South Central Connecticut Regional Water Authority to implement its project to replace the Seymour Wel
This agreement is to an eligible state agency to implement a program of voluntary testing for lead in drinking water at local schools and child c
The purpose of this agreement is to provide assistance to Connecticut Department of Energy and Environmental Protection (CT DEEP) to im
This agreement provides funding to the Western Connecticut Council of Governments to produce a sanitary sewer infrastructure study as dir
The agreement provides funding to Connecticut Department of Energy &amp; Environmental Protection (CTDEEP). Specifically, the recipien
The purpose of this project is for the New Haven Ecology Project Inc. to focus on the city of New Haven, CT and create resources for use by
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure for Recycling (SW
The agreement provides funding to The Connecticut Department of Energy and Environmental Protection (CT DEEP). The recipient will initiat
This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to the City of Waterbury to implem
The agreement provides funding under the Inflation Reduction Act (IRA) to the City of Bridgeport, Connecticut. Specifically, the recipient will f
The cooperative agreement provides funding to the City of New Haven. The recipient will partner with local community-based organizations an
The United States Environmental Protection Agency (EPA) has elected to issue a single assistance agreement non-competitively to the North
The tasks to be undertaken in this project will improve Connecticut&rsquo;s overall wetland condition, both for inland wetlands and tidal wetla
The agreement provides funding to The Connecticut Maritime Foundation. Specifically, the recipient will replace the existing Tier 0 (unregulate
Project Description: This agreement provides funding to Save the Sound Inc. to implement its project which will provide adaptive managemen
This agreement provides funding to the Water Pollution Control Authority for the City of Bridgeport to implement its project for design and eng
This agreement provides continued assistance to the Connecticut Department of Energy and Environmental Protection to operate and mainta
This agreement provides funding under the Inflation Reduction Act (IRA) to the Connecticut Department of Energy and Environmental Protec
This agreement provides funding under the Inflation Reduction Act (IRA) to the Connecticut Department of Energy and Environmental Protecl
This project provides funding to the New Haven Ecology Project, Inc. (NHEP) to implement its project to design, demonstrate, and dissemina
The agreement provides funding to the University of Connecticut. Specifically, the recipient will build capacity in New England (EPA Region 1)
This agreement provides funding to the Town of Newtown to implement its project to construct a permeable parking lot as directed in the FY2
This agreement provides assistance to the State of Connecticut (CT) Underground Storage Tank Program (UST) in leak detection, leak preve
The mission of the CT Department of Public Health's LPPP (Lead Poisoning Prevention Program) is to protect the health and safety of the pe
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The purpose of this agreement is to provide financial assistance to the Connecticut Department of Energy and Environmental Protection to im
This agreement provides funding to Save the Sound Inc. to implement its project to work to remove Dana Dam (also known as Strong Pond D
This agreement provides support to the State of Connecticut Department of Public Health's (DPH) Asbestos Program in developing and main
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Northeast States for Coordinated Air Use Management (NESCAUM) will work collaboratively with its constituent member states (CT, MA, ME
This agreement provides funding to the Connecticut Department of Energy and Environmental Protection to conduct activities that are not ass
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding to the Norwich Pubic Utilities Department to implement its project to reline sewer piping within its sewer coll
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Connecticut to implement resources
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement is to an eligible state to implement a program to provide drinking water program assistance to underserved, small and disadva
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
The purpose of this grant agreement is to fund the applicant's efforts to collect water samples from designated recreational beaches in Conne
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Connecticut Department of Energy and Environmen
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the City of New Haven Office of Climate &amp; Sus
The purpose of this award is to provide funding under the Inflation Reduction Act to the Connecticut Port Authority.&#8239;Specifically, the re
This agreement provides funding under the Inflation Reduction Act (IRA), to the City of New Haven Office of Climate and Sustainability and th
This agreement provides funding to Save the Sound Inc. to implement its project to manage stormwater discharge as directed in the FY23 Co
The agreement provides funding under the Inflation Reduction Act (IRA) to Branford Public Schools to replace in-use, non-zero-emission hea
This agreement provides funding to the Town of Somers, Connecticut to implement its project to upgrade the Somerville Water Pollution Con
The agreement provides funding to the Hitchcock Center for the Environment. Specifically, the recipient will expand community-based air mor
EPA's Solid Waste Infrastructure for Recycling (SWIFR) grants for political subdivisions of states and territories will fund activities that will re
This agreement provides funding under the Inflation Reduction Act (IRA) to Health Resources in Action. Specifically, the recipient will build kn
The agreement provides funding to the City of Boston. Specifically, the recipient will partner with Codman Square Neighborhood Development

| | | | | | | |
|---|---|---|---|---|---|---|
| 00A01506 | 43 | 00A01506-1 | 08/02/2024 | 02/05/2025 | $299,926.00 | $299,926.00 |
| 00A01507 | 4A | 00A01507-0 | 05/23/2024 | | $20,063,024.00 | $20,063,024.00 |
| 00A01508 | 4A | 00A01508-1 | 11/14/2024 | 02/20/2025 | $33,299,750.00 | $33,299,750.00 |
| 00A01509 | CD | 00A01509-0 | 05/23/2024 | 01/31/2025 | $87,555.00 | $116,740.00 |
| 00A01510 | CD | 00A01510-1 | 08/22/2024 | 02/19/2025 | $249,649.00 | $333,828.00 |
| 00A01511 | 5N | 00A01511-1 | 09/23/2024 | 02/26/2025 | $8,000,000.00 | $8,000,000.00 |
| 00A01512 | 5N | 00A01512-0 | 01/03/2025 | | $52,000,000.00 | $52,000,000.00 |
| 00A01513 | CG | 00A01513-1 | 07/25/2024 | | $1,000,000.00 | $1,000,000.00 |
| 00A01515 | DE | 00A01515-0 | 07/22/2024 | | $2,000,000.00 | $3,598,450.00 |
| 00A01516 | DE | 00A01516-0 | 07/29/2024 | | $2,000,000.00 | $4,456,300.00 |
| 00A01517 | 5T | 00A01517-0 | 08/23/2024 | | $124,959.00 | $124,959.00 |
| 00A01518 | NE | 00A01518-0 | 07/17/2024 | 02/19/2025 | $80,000.00 | $106,708.00 |
| 00A01519 | NE | 00A01519-0 | 07/30/2024 | 01/31/2025 | $100,000.00 | $141,614.00 |
| 00A01520 | NE | 00A01520-0 | 08/07/2024 | 01/31/2025 | $100,000.00 | $146,000.00 |
| 00A01521 | CE | 00A01521-0 | 07/30/2024 | 01/31/2025 | $342,000.00 | $921,516.00 |
| 00A01522 | EL | 00A01522-1 | 02/14/2025 | | $100,000.00 | $100,000.00 |
| 00A01523 | LI | 00A01523-0 | 08/07/2024 | 02/26/2025 | $3,759,119.00 | $3,759,119.00 |
| 00A01524 | 4B | 00A01524-0 | 08/14/2024 | 02/05/2025 | $1,000,000.00 | $1,000,000.00 |
| 00A01525 | 4B | 00A01525-0 | 08/14/2024 | 12/31/2024 | $5,000,000.00 | $5,000,000.00 |
| 00A01526 | LC | 00A01526-0 | 09/17/2024 | 02/03/2025 | $11,366,300.00 | $15,151,278.00 |
| 00A01527 | 4B | 00A01527-0 | 08/14/2024 | | $5,000,000.00 | $5,000,000.00 |
| 00A01528 | BF | 00A01528-0 | 08/14/2024 | | $500,000.00 | $500,000.00 |
| 00A01529 | BF | 00A01529-0 | 08/05/2024 | | $500,000.00 | $500,000.00 |
| 00A01530 | 4B | 00A01530-1 | 10/30/2024 | 01/16/2025 | $1,826,000.00 | $1,826,000.00 |
| 00A01531 | 4B | 00A01531-0 | 08/13/2024 | | $500,000.00 | $500,000.00 |
| 00A01532 | 4B | 00A01532-1 | 12/12/2024 | | $1,000,000.00 | $1,000,000.00 |
| 00A01533 | BF | 00A01533-0 | 08/07/2024 | | $500,000.00 | $500,000.00 |
| 00A01534 | 4B | 00A01534-0 | 08/20/2024 | | $4,920,400.00 | $4,920,400.00 |
| 00A01535 | CG | 00A01535-0 | 07/29/2024 | 02/04/2025 | $188,000.00 | $235,000.00 |
| 00A01537 | BF | 00A01537-0 | 08/07/2024 | 01/24/2025 | $500,000.00 | $500,000.00 |
| 00A01538 | CG | 00A01538-0 | 08/07/2024 | | $320,000.00 | $400,000.00 |
| 00A01539 | 4B | 00A01539-1 | 10/08/2024 | 02/18/2025 | $1,900,000.00 | $1,900,000.00 |
| 00A01540 | 5F | 00A01540-0 | 11/27/2024 | 02/24/2025 | $19,989,241.00 | $19,989,241.00 |
| 00A01541 | X8 | 00A01541-0 | 09/16/2024 | 01/31/2025 | $29,000.00 | $29,000.00 |
| 00A01542 | CG | 00A01542-0 | 08/23/2024 | | $494,950.00 | $494,950.00 |
| 00A01543 | 4B | 00A01543-0 | 09/16/2024 | 01/29/2025 | $500,000.00 | $500,000.00 |
| 00A01544 | CG | 00A01544-0 | 08/07/2024 | | $491,000.00 | $613,750.00 |
| 00A01546 | CE | 00A01546-0 | 08/20/2024 | 02/21/2025 | $850,000.00 | $1,700,000.00 |
| 00A01547 | 43 | 00A01547-0 | 09/18/2024 | | $300,000.00 | $300,000.00 |
| 00A01548 | 4B | 00A01548-0 | 08/19/2024 | 01/27/2025 | $1,000,000.00 | $1,000,000.00 |
| 00A01549 | 4T | 00A01549-0 | 08/15/2024 | 02/21/2025 | $711,200.00 | $2,024,999.00 |
| 00A01550 | CG | 00A01550-0 | 11/06/2024 | | $2,000,000.00 | $2,500,000.00 |
| 00A01551 | 4B | 00A01551-0 | 09/12/2024 | | $500,000.00 | $500,000.00 |
| 00A01552 | BF | 00A01552-0 | 07/22/2024 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 00A01553 | 4B | 00A01553-0 | 08/02/2024 | 02/10/2025 | $5,000,000.00 | $5,000,000.00 |
| 00A01554 | BF | 00A01554-0 | 08/02/2024 | 02/07/2025 | $500,000.00 | $500,000.00 |
| 00A01555 | 4B | 00A01555-0 | 08/01/2024 | | $5,000,000.00 | $5,000,000.00 |
| 00A01556 | 4B | 00A01556-0 | 08/14/2024 | 02/26/2025 | $1,000,000.00 | $1,000,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 299926 | 51475 | 248451 | 07/01/2024 | 06/30/2026 | 66.129 |
| 20063024 | 0 | 20063024 | 04/01/2024 | 03/31/2026 | 66.045 |
| 33299750 | 234691.45 | 33065058.55 | 04/01/2024 | 12/31/2025 | 66.045 |
| 87555 | 6000 | 81555 | 02/01/2024 | 09/30/2026 | 66.461 |
| 249649 | 87022.96 | 162626.04 | 03/01/2024 | 08/31/2026 | 66.461 |
| 8000000 | 1190058.8 | 6809941.2 | 02/01/2024 | 01/31/2027 | 66.615 |
| 52000000 | 0 | 52000000 | 01/01/2025 | 12/31/2027 | 66.615 |
| 1000000 | 0 | 1000000 | 04/15/2024 | 04/15/2029 | 66.202 |
| 2000000 | 0 | 2000000 | 06/01/2024 | 05/31/2026 | 66.039 |
| 2000000 | 0 | 2000000 | 06/01/2024 | 05/31/2026 | 66.039 |
| 124959 | 0 | 124959 | 10/01/2024 | 09/30/2027 | 66.034 |
| 80000 | 22991.03 | 57008.97 | 08/01/2024 | 07/31/2026 | 66.951 |
| 100000 | 32527.13 | 67472.87 | 09/01/2024 | 08/31/2025 | 66.951 |
| 100000 | 19169.13 | 80830.87 | 07/01/2024 | 06/30/2026 | 66.951 |
| 342000 | 75183.54 | 266816.46 | 10/01/2024 | 09/30/2027 | 66.456 |
| 100000 | 0 | 100000 | 09/01/2024 | 12/31/2025 | 66.614 |
| 3759119 | 61000 | 3698119 | 10/01/2024 | 09/30/2027 | 66.437 |
| 1000000 | 413497.81 | 586502.19 | 10/01/2024 | 09/30/2028 | 66.818 |
| 5000000 | 1114.47 | 4998885.53 | 07/01/2024 | 09/30/2028 | 66.818 |
| 11366300 | 3000 | 11363300 | 10/01/2024 | 09/30/2029 | 66.481 |
| 5000000 | 0 | 5000000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 1826000 | 17978.75 | 1808021.25 | 10/01/2024 | 09/30/2028 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 1000000 | 0 | 1000000 | 07/01/2024 | 09/30/2029 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 4920400 | 0 | 4920400 | 10/01/2024 | 09/30/2028 | 66.818 |
| 188000 | 1752 | 186248 | 11/01/2024 | 06/30/2026 | 66.202 |
| 500000 | 378.44 | 499621.56 | 10/01/2024 | 09/30/2028 | 66.818 |
| 320000 | 0 | 320000 | 02/01/2024 | 06/30/2025 | 66.202 |
| 1900000 | 26431.83 | 1873568.17 | 07/01/2024 | 09/30/2028 | 66.818 |
| 19989241 | 895.17 | 19988345.83 | 01/01/2025 | 12/31/2027 | 66.616 |
| 29000 | 5000 | 24000 | 10/01/2024 | 12/31/2026 | 66.716 |
| 494950 | 0 | 494950 | 07/01/2024 | 05/30/2025 | 66.202 |
| 500000 | 12467.61 | 487532.39 | 07/01/2024 | 09/30/2028 | 66.818 |
| 491000 | 0 | 491000 | 07/01/2024 | 06/30/2026 | 66.202 |
| 850000 | 271491.79 | 578508.21 | 07/01/2024 | 06/30/2026 | 66.456 |
| 300000 | 0 | 300000 | 09/01/2024 | 09/01/2025 | 66.129 |
| 1000000 | 580.13 | 999419.87 | 10/01/2024 | 09/30/2029 | 66.818 |
| 711200 | 110954.43 | 600245.57 | 07/01/2024 | 06/30/2026 | 66.456 |
| 2000000 | 0 | 2000000 | 09/01/2024 | 08/31/2025 | 66.202 |
| 500000 | 0 | 500000 | 07/01/2024 | 09/30/2028 | 66.818 |
| 500000 | 11619.18 | 488380.82 | 10/01/2024 | 09/30/2028 | 66.818 |
| 5000000 | 3700.88 | 4996299.12 | 10/01/2024 | 09/30/2028 | 66.818 |
| 500000 | 4368.67 | 495631.33 | 10/01/2024 | 09/30/2028 | 66.818 |
| 5000000 | 0 | 5000000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 1000000 | 1776.6 | 998223.4 | 10/01/2024 | 09/30/2029 | 66.818 |

Southeast New England Coastal Watershed Restoration

Clean School Bus Program

Clean School Bus Program
Regional Wetlands Program Development Grants
Regional Wetlands Program Development Grants
Environmental Justice Communities Pass-through Funder Program (EJCPF)
Environmental Justice Communities Pass-through Funder Program (EJCPF)
Congressionally Mandated Projects
Diesel Emission Reduction Act (DERA) National Grants
Diesel Emission Reduction Act (DERA) National Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Environmental Education Grants
Environmental Education Grants
Environmental Education Grants
National Estuary Program
Direct Financial Assistance to Community Service Providers to support Environmental Justice Activities
Long Island Sound Program
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Lake Champlain Basin Program
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Congressionally Mandated Projects
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Congressionally Mandated Projects
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Environmental and Climate Justice Block Grant Program
 RESEARCH, DEVELOPMENT, MONITORING, PUBLIC EDUCATION, OUTREACH, TRAINING, DEMONSTRATIONS, AND STUDIES (C
Congressionally Mandated Projects
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Congressionally Mandated Projects
National Estuary Program
Southeast New England Coastal Watershed Restoration

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
National Estuary Program
Congressionally Mandated Projects
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Engaging Environmental Justice Communities to Promote Urban Watershed Health and Equitable Access to Nature

Boston Public Schools 2023 Clean School Bus Grant

New England Electric Bus Initiative
NE Biological Assessment of wetlands work group
Creating UAS-based Metrics for Assessing Salt Marsh Condition and Vulnerability to Sea Level Rise
Grantmaking to Build Sustained EJ Capacity and Networks Across EPA Region 1
Grantmaker - Subsequent Award
City of Westfield for Wastewater Treatment Plant Building Upgrades CDS FY22
Re-Power 15 Diesel School Buses to Battery-Electric
Purchase Eight Electric School Buses
IRA Direct Funding Opportunity Allocation for Wampanoag Tribe of Gay Head (Aquinnah)
Schools Exploring Engineering, Design and Sustainability (SEEDS)
Climate Democracy Project: Culturally Responsive In-School Climate Change Education Toward Local Civic Action and Resilience
Breaking down barriers to place-based education and environmental careers in the Ipswich River watershed
Mystic Ambassador, AIR and Trash Free Mystic
Access2Opportunity Forum Initiative 2024-2025
LISS FY24 Program Implementation Support
Cleanup Cooperative Agreement for Westmass Area Development Corporation
City of Springfield FY2024 Brownfields Cleanup Grant Program
FY24 NEIWPCC LCBP Section 120
Cleanup Cooperative Agreement for City of Lowell
Community-Wide Assessment Cooperative Agreement for City of Lowell
Community-wide Assessment Cooperative Agreement for Town of Athol
Cleanup Cooperative agreement for Greylock Flume
Cleanup Cooperative Agreement for Town of Clinton
Multipurpose Cooperative Agreement for City of Lawrence
Community-Wide Assessment Cooperative Agreement for City of Lynn
Cleanup Cooperative Agreement for Town of Montague
Tyngsborough Sewer Commission for Sewer Capacity Project
South Salem Community Wide-Assessment Grant
Engineering study to evaluate the most viable options for connecting properties along Route 1 to sewer.
Cleanup Cooperative Agreement for City of North Adams
Green and Resilient Springfield
Advancing IPM Research, Education, and Worker Safety for Massachusetts Cranberries
Upper Central Street Water Main Replacement Project
Cleanup Cooperative Agreement for Town of Spencer
SCADA Implementation Upgrade Phase 2
MassBays National Estuary Program: FFY 2024 S.320

Workforce Development for Sustainable Southcoast, MA Communities
City of Salem's Brownfields RLF Program
Massachusetts Bays NEP FY2024 BIL
PFAS Treatment for Dustin/Prescott Wells Project
Cleanup Cooperative Agreement for Caleb Foundation
Kennebec Valley Council of Governments Brownfield Assessment Grants (Community-Wide Assessment Grants)
City of Sanford International Woolen Mill Boiler House Cleanup Grant Program
City of Sanford Community-wide Assessment Grant Program
Cleanup Cooperative Agreement for Town of Lincoln, Maine
RLF Cooperative Agreement for Piscataquis County Economic Development Council

EPA_00043661

This cooperative agreement provides financial assistance to the Massachusetts Audubon Society to conduct planning, outreach, and capacity

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the City of Boston (Boston Public Schools). This agreement is to replace existing school buses with clean and zero emission (ZE) school buses.

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to DATTCO, Inc. This agreement is to replace existing school buses with clean and zero emission (ZE) school buses.

This proposal is for the overall support of wetland programs in the northeast via the New England Biological Assessment of Wetlands Work G
The agreement provides funding to the University of Massachusetts. Specifically, the recipient will use unoccupied aerial systems (UAS) tech
This funding will provide the initial award of $8,000,000 to the recipient, HRA &ndash; Health Resources in Action, as the Region 1 Grantmak
This agreement provides funding under the Inflation Reduction Act (IRA) to Health Resources in Action (HRA). The recipient is a Regional Gr
This agreement provides funding to City of Westfield to implement its project to provide wastewater treatment plant building upgrades as dire
The agreement provides funding to Boston Public Schools. Specifically, the recipient will re-power 15 of Boston&rsquo;s diesel, short-wheelba
The agreement provides funding to Boston Public Schools. Specifically, the recipient will replace ten Class-7 diesel school buses with ten nev
This agreement provides funding under the Inflation Reduction Act (IRA) to the Wampanoag Tribe at Gay Head, Aquinnah for the expansion a
This project provides funding to the Hitchcock Center for the Environment to implement its project, which will design, demonstrate, and disse
This project provides funding to the Massachusetts Audubon Society to implement its project, which will design, demonstrate, and dissemina
This project provides funding to Ipswich River Watershed Association to implement its project, which will design, demonstrate, and dissemina
This cooperative agreement is provided to the Mystic River Watershed Association (MyRWA) to support implementation of the Massachusett
This cooperative agreement provides funding to the Community Foundation of Southeastern Massachusetts and the Old Bedford Village Deve
The purpose of this agreement is to provide assistance to New England Interstate Water Pollution Control Commission to implement its proje
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Funding this award is to help the New England Interstate Water Pollution Control Commission's (NEIWPCC's) Lake Champlain Basin Progra
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding to the Tyngsborough Sewer Commission to implement its project to remove sewer inflow and infiltration (aka
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding to the Town of Foxborough to implement its project to produce a sewer feasibility study along Route 1 as dir
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding under the Inflation Reduction Act (IRA) to the City of Springfield, Massachusetts. Specifically, the recipient v
The Cape Cod Cranberry Growers&rsquo; Association (CCCGA) is one of the oldest farmers&rsquo; organizations in the US. CCCGA suppc
This agreement provides funding to the Town of Winchendon, MA, to implement its project to replace water main as directed in the 2023 Con
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding to the Town of Northborough, MA to implement its project to upgrade its water system as directed in the 20;
The purpose of this cooperative agreement is to support implementation of the Massachusetts Bays National Estuary Partnership (MBP) Con

The agreement provides financial assistance to Groundwork Southcoast to conduct environmental activities in New Bedford and Fall River, R
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The purpose of this cooperative agreement is to support implementation of the Bipartisan Infrastructure Law (BIL) through the Massachusetts
This agreement provides funding to The Town of Mansfield, MA, to implement its project to add PFAS Treatment for Dustin/Prescott Wells as
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

| | | | | | | |
|---|---|---|---|---|---|---|
| 00A01557 | 4B | 00A01557-0 | 08/21/2024 | | $1,000,000.00 | $1,000,000.00 |
| 00A01558 | 4B | 00A01558-1 | 11/25/2024 | 01/31/2025 | $5,000,000.00 | $5,000,000.00 |
| 00A01559 | RP | 00A01559-0 | 08/28/2024 | 02/21/2025 | $290,000.00 | $290,000.00 |
| 00A01560 | BF | 00A01560-0 | 07/30/2024 | 02/03/2025 | $500,000.00 | $500,000.00 |
| 00A01561 | 4B | 00A01561-0 | 08/08/2024 | 02/18/2025 | $3,000,000.00 | $3,000,000.00 |
| 00A01562 | 4T | 00A01562-0 | 08/15/2024 | | $909,800.00 | $1,819,600.00 |
| 00A01563 | FS | 00A01563-0 | 09/17/2024 | | $34,800.00 | $34,800.00 |
| 00A01565 | GA | 00A01565-0 | 09/19/2024 | 01/14/2025 | $85,000.00 | $255,000.00 |
| 00A01566 | A | 00A01566-0 | 09/23/2024 | 02/03/2025 | $74,752.00 | $236,059.00 |
| 00A01568 | CG | 00A01568-1 | 02/14/2025 | | $1,774,075.00 | $2,217,595.00 |
| 00A01569 | 4L | 00A01569-0 | 11/12/2024 | 02/21/2025 | $25,200.00 | $25,200.00 |
| 00A01570 | 5E | 00A01570-0 | 12/18/2024 | | $7,427,323.00 | $7,427,323.00 |
| 00A01571 | CG | 00A01571-0 | 01/22/2025 | | $600,000.00 | $750,000.00 |
| 00A01572 | CG | 00A01572-0 | 12/12/2024 | | $3,878,000.00 | $4,847,500.00 |
| 00A01573 | 5E | 00A01573-0 | 12/19/2024 | | $1,578,256.00 | $1,578,256.00 |
| 00A01577 | CG | 00A01577-0 | 01/16/2025 | | $2,800,000.00 | $4,000,000.00 |
| 00A01601 | 5Q | 00A01601-0 | 09/06/2024 | 02/21/2025 | $1,170,472.00 | $1,170,472.00 |
| 00A01602 | L | 00A01602-0 | 07/26/2024 | 02/19/2025 | $411,102.00 | $548,136.00 |
| 00A01603 | LI | 00A01603-1 | 12/09/2024 | 02/05/2025 | $12,673,029.00 | $21,106,362.00 |
| 00A01604 | CU | 00A01604-0 | 07/17/2024 | | $254,000.00 | $254,000.00 |
| 00A01605 | 4B | 00A01605-0 | 08/20/2024 | | $2,000,000.00 | $2,000,000.00 |
| 00A01606 | E | 00A01606-0 | 08/13/2024 | 02/03/2025 | $405,928.00 | $468,970.00 |
| 00A01607 | E | 00A01607-0 | 08/07/2024 | 02/19/2025 | $499,952.00 | $2,230,591.00 |
| 00A01608 | K | 00A01608-0 | 09/05/2024 | 02/19/2025 | $79,000.00 | $208,395.00 |
| 00A01609 | K | 00A01609-0 | 09/03/2024 | 02/13/2025 | $27,098.00 | $220,000.00 |
| 00A01610 | PB | 00A01610-0 | 09/05/2024 | 02/13/2025 | $410,000.00 | $560,000.00 |
| 00A01611 | L8 | 00A01611-0 | 08/29/2024 | | $439,000.00 | $439,000.00 |
| 00A01612 | 48 | 00A01612-0 | 08/28/2024 | | $9,457,000.00 | $9,457,000.00 |
| 00A01613 | 48 | 00A01613-0 | 09/10/2024 | 02/07/2025 | $19,249,000.00 | $19,249,000.00 |
| 00A01614 | CE | 00A01614-0 | 08/02/2024 | 02/25/2025 | $1,100,000.00 | $2,200,000.00 |
| 00A01615 | C6 | 00A01615-0 | 08/30/2024 | | $259,000.00 | $259,000.00 |
| 00A01616 | M1 | 00A01616-0 | 09/05/2024 | 02/24/2025 | $374,000.00 | $374,000.00 |
| 00A01617 | L8 | 00A01617-0 | 09/05/2024 | | $276,000.00 | $276,000.00 |
| 00A01618 | 5Y | 00A01618-0 | 12/20/2024 | 01/22/2025 | $1,000,000.00 | $1,000,000.00 |
| 00A01619 | 5Y | 00A01619-0 | 12/20/2024 | 02/20/2025 | $528,740.00 | $528,740.00 |
| 00A01621 | 5Z | 00A01621-0 | 01/02/2025 | | $5,833,843.00 | $9,070,650.00 |
| 00A01652 | CG | 00A01652-0 | 11/06/2024 | | $320,000.00 | $400,000.00 |
| 00A01653 | L8 | 00A01653-0 | 12/30/2024 | | $376,000.00 | $376,000.00 |
| 00A01654 | 5Y | 00A01654-0 | 12/18/2024 | | $34,032,340.00 | $37,823,466.00 |
| 00A01655 | 5E | 00A01655-0 | 01/17/2025 | | $6,627,691.00 | $6,627,691.00 |
| 00A01701 | 43 | 00A01701-0 | 09/23/2024 | 02/07/2025 | $300,000.00 | $400,000.00 |
| 00A01702 | 43 | 00A01702-0 | 09/23/2024 | 01/13/2025 | $152,460.00 | $152,460.00 |
| 00A01703 | 43 | 00A01703-0 | 09/23/2024 | 01/29/2025 | $300,000.00 | $300,000.00 |
| 00A01704 | 5F | 00A01704-0 | 01/08/2025 | 02/21/2025 | $18,710,533.00 | $18,710,533.00 |
| 00A01751 | VC | 00A01751-0 | 06/20/2024 | 02/27/2025 | $190,000.00 | $211,111.00 |

EPA_00043663

| | | | | | |
|---|---|---|---|---|---|
| 1000000 | 0 | 1000000 | 05/20/2024 | 09/30/2028 | 66.818 |
| 5000000 | 1964708.27 | 3035291.73 | 07/01/2024 | 09/30/2028 | 66.818 |
| 290000 | 22941 | 267059 | 10/01/2024 | 09/30/2025 | 66.817 |
| 500000 | 29050.8 | 470949.2 | 10/01/2024 | 09/30/2028 | 66.818 |
| 3000000 | 650000 | 2350000 | 10/01/2024 | 09/30/2029 | 66.818 |
| 909800 | 0 | 909800 | 10/01/2024 | 09/30/2031 | 66.456 |
| 34800 | 0 | 34800 | 07/01/2024 | 08/31/2025 | 66.468 |
| 85000 | 1085.37 | 83914.63 | 10/01/2024 | 09/30/2027 | 66.926 |
| 74752 | 23525.44 | 51226.56 | 10/01/2024 | 09/30/2027 | 66.001 |
| 1774075 | 0 | 1774075 | 10/01/2022 | 06/30/2026 | 66.202 |
| 25200 | 6041 | 19159 | 02/21/2024 | 03/31/2025 | 66.468 |
| 7427323 | 0 | 7427323 | 10/01/2024 | 09/30/2029 | 66.046 |
| 600000 | 0 | 600000 | 12/01/2024 | 01/01/2026 | 66.202 |
| 3878000 | 0 | 3878000 | 05/01/2025 | 12/31/2027 | 66.202 |
| 1578256 | 0 | 1578256 | 01/20/2025 | 01/19/2030 | 66.046 |
| 2800000 | 0 | 2800000 | 01/06/2025 | 01/01/2027 | 66.202 |
| 1170472 | 144955.79 | 1025516.21 | 07/01/2024 | 06/30/2029 | 66.034 |
| 411102 | 185933.99 | 225168.01 | 07/01/2024 | 09/30/2025 | 66.804 |
| 12673029 | 12673029 | 0 | 10/01/2024 | 09/30/2029 | 66.437 |
| 254000 | 0 | 254000 | 01/01/2025 | 05/01/2026 | 66.472 |
| 2000000 | 0 | 2000000 | 07/01/2024 | 09/30/2029 | 66.818 |
| 405928 | 60000 | 345928 | 10/01/2024 | 09/30/2025 | 66.700 |
| 499952 | 118703.47 | 381248.53 | 10/01/2024 | 09/30/2025 | 66.700 |
| 79000 | 39748.14 | 39251.86 | 10/01/2024 | 09/30/2026 | 66.701 |
| 27098 | 26803.94 | 294.06 | 10/01/2024 | 09/30/2026 | 66.701 |
| 410000 | 361385.47 | 48614.53 | 10/01/2024 | 09/30/2026 | 66.707 |
| 439000 | 0 | 439000 | 07/01/2024 | 06/30/2027 | 66.442 |
| 9457000 | 0 | 9457000 | 10/01/2024 | 09/30/2030 | 66.442 |
| 19249000 | 741634.43 | 18507365.57 | 10/01/2024 | 09/30/2030 | 66.442 |
| 1100000 | 287103.26 | 812896.74 | 07/01/2024 | 01/31/2027 | 66.456 |
| 259000 | 0 | 259000 | 10/01/2024 | 12/31/2026 | 66.454 |
| 374000 | 9491.39 | 364508.61 | 10/01/2024 | 09/30/2027 | 66.444 |
| 276000 | 0 | 276000 | 10/01/2024 | 09/30/2026 | 66.442 |
| 1000000 | 0 | 1000000 | 01/01/2025 | 12/31/2027 | 66.051 |
| 528740 | 1966.49 | 526773.51 | 01/01/2025 | 11/01/2026 | 66.051 |
| 5833843 | 0 | 5833843 | 01/01/2025 | 12/31/2026 | 66.049 |
| 320000 | 0 | 320000 | 08/01/2024 | 06/30/2026 | 66.202 |
| 376000 | 0 | 376000 | 10/01/2024 | 09/30/2027 | 66.442 |
| 34032340 | 0 | 34032340 | 01/01/2025 | 12/30/2028 | 66.051 |
| 6627691 | 0 | 6627691 | 01/20/2025 | 12/30/2030 | 66.046 |
| 300000 | 42335.17 | 257664.83 | 10/01/2024 | 09/30/2026 | 66.129 |
| 152460 | 11311.08 | 141148.92 | 10/01/2024 | 09/30/2027 | 66.129 |
| 300000 | 55000 | 245000 | 10/01/2024 | 09/30/2026 | 66.129 |
| 18710533 | 23195.7 | 18687337.3 | 01/01/2025 | 12/31/2027 | 66.616 |
| 190000 | 70153.77 | 119846.23 | 09/01/2024 | 08/31/2025 | 66.809 |

EPA_00043664

| |
|---|
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| State and Tribal Response Program Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| National Estuary Program |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Indian Environmental General Assistance Program (GAP) |
| Air Pollution Control Program Support |
| Congressionally Mandated Projects |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Climate Pollution Reduction Grants |
| Congressionally Mandated Projects |
| |
| Congressionally Mandated Projects |
| Climate Pollution Reduction Grants |
| Congressionally Mandated Projects |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Long Island Sound Program |
| Beach Monitoring and Notification Program Implementation Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Consolidated Pesticide Enforcement Cooperative Agreements |
| Consolidated Pesticide Enforcement Cooperative Agreements |
| Toxic Substances Compliance Monitoring Cooperative Agreements |
| Toxic Substances Compliance Monitoring Cooperative Agreements |
| TSCA Title IV State Lead Grants Certification of Lead-Based Paint Professionals |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| National Estuary Program |
| Water Quality Management Planning |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Clean Ports Program |
| Clean Ports Program |
| Clean Heavy-Duty Vehicles Program |
| Congressionally Mandated Projects |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Clean Ports Program |
| Climate Pollution Reduction Grants |
| Southeast New England Coastal Watershed Restoration |
| |
| Southeast New England Coastal Watershed Restoration |
| |
| Southeast New England Coastal Watershed Restoration |
| |
| Environmental and Climate Justice Block Grant Program |
| Superfund State and Indian Tribe Core Program Cooperative Agreements |

EPA_00043665

Clean-up cooperative agreement for Portland Housing Development Corp
Cleanup Grant Program for Our Katahdin
Penobscot Indian Nation Brownfields Program
Community-wide Assessment/Assessment Coalition Cooperative Agreement for Southern Maine Planning and Development Commission
Eastern Maine Development Corporation Brownfields RLF Program
Casco Bay Estuary Partnership BIL Supplementary Funds, Years 3-4
Bon Aire Water Main Camera Investigation for Engineering Design
Mohegan FY24-FY26 GAP Grant
Development and Management of Tribal Air Quality Program
High Street Pump Station Upgrade
Lead &amp; Copper Rule Revision's Initial Service Line Inventory
Indian Township is requesting CPRG funds to begin construction on a distributed community solar microgrid to the tribal office, clinic and hor
MSAD52 - Wastewater Treatment Facility Improvements



Southport Year-Round Water Main Extension Project
Mashantucket Pequot Climate Pollution Reduction Electric Vehicle Implementation Project
Water Treatment Facility Upgrade
Ambient Air Monitoring in Massachusetts&rsquo; Disadvantaged Communities
Underground Storage Tank Prevention, Detection, and Compliance Program.
2024 Long Island Sound Futures Fund
Massachusetts Beach Environmental Assessment and Coastal Health Program FY24
Community Wide Assessment Grant for MassDEP
State Pesticide Regulatory Program
EPA FIFRA 2024 MDAR
MA DLS FY2025/2026 ASBESTOS TSCA OECA GRANT
MA DLS FY25/26 OECA TSCA TITLE IV STATE LEAD ENFORCEMENT GRANT
MA DLS PB - TSCA TITLE IV STATE LEAD PROGRAM GRANT FY25/26 CERTIFICATION OF LEAD-BASED PAINT PROFESSIONALS
Canton Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
State of Maine Drinking Water Program - Emerging Contaminants in Small or Disadvantaged Communities Grant Program
MassDEP EC-SDC Grant Program #2
Buzzards Bay Federal FY24 National Estuary Program Work Plan. Implementation of CCMP. Buzzards Bay National Estuary Program, Mass
FY24 MAINE CWA s. 604(b) -WATER QUALITY PLANNING AND ASSESSMENT
FY22 &amp; FY23 Lead Testing in Schools and Childcare Facilities
DEP WINN SUDCG - Carryover FY24
Maine Port Electrification Clean Energy Planning Project
Emissions Inventory, Reduction Strategy, and Community Engagement Plan for the New Bedford Marine Commerce Terminal
Massachusetts Vocational Sector Leaders Project (MVSL)
Lake Iroquois Beebe Lane Stormwater Improvements
Fiscal Year 2024 Assistance for Small and Disadvantaged Communities Drinking Water Grant Program
New Haven Port Decarbonization Initiative
CPRG Implementation Grant


Voces Fuertes / Stong Voices for the Water Table: Training to Expand Engagement, Capacity and Leadership among Spanish Speaking Res


Protecting the Watershed with Trees Project


Climate Resiliency Training and Employment to Address Community and Watershed Needs
From Food Waste to Opportunity: A Path toward Climate, Environmental, &amp; Economic Justice in Rhode Island
Superfund Core Cooperative Agreement

EPA_00043666

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This cooperative agreement is provided to University of Southern Maine through the University of Maine System to support implementation of
The agreement provides funding to the Mi&rsquo;kmaq Nation to implement projects and activities that assist public water systems serving tr
The agreement provides funding for the Mohegan Tribe&rsquo;s Tribal Environmental Protection Department. The department seeks to build
The agreement providing funding to the Mashantucket Pequot Tribal Nation (MPTN) to develop and administer a Tribal Air Quality Manageme
This agreement provides funding to the City of Ellsworth, ME, to implement its project for the High Street Pump Station as directed in the 202
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the Penobscot Indian Nation to develop and imple
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Passamaquoddy Indian Township Tribe.  The re
This agreement provides funding to the Maine School Administrative District #52 (MSAD52) to implement its project to replace its Wastewate

This agreement provides funding to the Boothbay Region Water District to implement its project for Drinking Water Infrastructure
Improvements as directed in the 2024 Consolidated Appropriations Act.

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Mashantucket Pequot Tribal Nation. The recipient w
This agreement provides funding to the Town of Berwick, Maine to implement its project to upgrade water treatment facility.  The drinking wat
The agreement provides funding under the Inflation Reduction Act (IRA) to the Massachusetts Department of Environmental Protection (Mass
This agreement provides assistance to the Commonwealth of Massachusetts Underground Storage Tank Program (UST) in leak detection, le
The purpose of this agreement is to provide assistance to the National Fish and Wildlife Foundation to implement its project to support the Lo
This grant will fund the recipient's efforts to collect water samples from designated recreational beaches in Massachusetts. The water sample
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This cooperative agreement continues the recipient's implementation of its pesticide regulatory and enforcement programs, including, but not
This cooperative agreement continues the recipient's implementation of its pesticide regulatory and enforcement programs, including, but not
This agreement provides support to the Massachusetts Department of Labor Standard's (DLS) Asbestos Program in developing and maintain
As the primary coordinating agency of the Commonwealth for state lead enforcement pursuant to TSCA, Title IV, the Massachusetts Departm
As the primary coordinating agency of the Commonwealth for state lead program development pursuant to TSCA, Title IV, the Massachusetts
This agreement is to an eligible state to implement a program to provide drinking water program assistance to underserved, small and disadva
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Maine to implement resources and p
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Massachusetts to implement resourc
This cooperative agreement is provided to Massachusetts Executive Office of Energy and Environmental Affairs (MA EOEEA) to support imp
This agreement is to fund the State of Maine's Water Quality Management Planning program to improve impaired water and protect unimpaire
The agreement provides assistance to the Maine Department of Health and Human Services (DHHS) to implement a program of voluntary tee
This agreement is to an eligible state to implement a program to provide drinking water program assistance to underserved, small and disadva
The purpose of this award is to provide funding under the Inflation Reduction Act to the Maine Department of Transportation.&#8239; Specific
The purpose of this award is to provide funding under the Inflation Reduction Act to Massachusetts Clean Energy Center. Specifically, the rec
The agreement provides funding under the Inflation Reduction Act (IRA) to Massachusetts Department of Energy Resources to replace in-use
This agreement provides funding to the Lake Iroquois Recreation District to implement its project to provide road condition and stormwater ma
This agreement is to an eligible state to implement a program to provide drinking water program assistance to underserved, small and disadva
The purpose of this award is to provide funding under the Inflation Reduction Act to Enstructure New Haven Holdings, LLC, d/b/a Gateway Te
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Narragansett Indian Tribe. The recipient will im

The agreement provides financial assistance to the Woonasquatucket River Watershed Council to conduct environmental and community eng

The agreement provides financial assistance to Newport Tree Conservancy to conduct environmental activities in the North End of Newport, F

The agreement provides financial assistance to Groundwork Rhode Island to conduct environmental activities in disadvanatged communities i
This agreement provides funding under the Inflation Reduction Act (IRA) to the Rhode Island Food Policy Council (RIFPC). Specifically the pr
This agreement provides funding to the New Hampshire Department of Environmental Services to conduct activities that are not assignable to

| | | | | | | |
|---|---|---|---|---|---|---|
| 00A01753 | 4T | 00A01753-0 | 09/17/2024 | 01/30/2025 | $909,800.00 | $909,800.00 |
| 00A01754 | CE | 00A01754-0 | 09/05/2024 | | $850,000.00 | $1,700,000.00 |
| 00A01755 | BG | 00A01755-0 | 08/07/2024 | 02/20/2025 | $302,000.00 | $604,000.00 |
| 00A01756 | L | 00A01756-0 | 07/09/2024 | 02/14/2025 | $300,984.00 | $401,312.00 |
| 00A01757 | 4B | 00A01757-1 | 01/08/2025 | | $1,000,000.00 | $1,000,000.00 |
| 00A01758 | 4B | 00A01758-0 | 08/07/2024 | 01/02/2025 | $2,019,400.00 | $2,019,400.00 |
| 00A01759 | E | 00A01759-0 | 07/31/2024 | | $342,222.00 | $383,270.00 |
| 00A01760 | V | 00A01760-0 | 07/09/2024 | 02/27/2025 | $211,326.00 | $211,326.00 |
| 00A01762 | CG | 00A01762-0 | 07/19/2024 | 12/16/2024 | $1,050,000.00 | $1,312,500.00 |
| 00A01763 | 48 | 00A01763-0 | 09/10/2024 | | $9,457,000.00 | $9,457,000.00 |
| 00A01766 | L8 | 00A01766-0 | 08/26/2024 | | $463,000.00 | $463,000.00 |
| 00A01767 | CG | 00A01767-0 | 09/09/2024 | | $360,000.00 | $450,000.00 |
| 00A01768 | CG | 00A01768-0 | 08/28/2024 | 02/03/2025 | $2,000,000.00 | $2,000,000.00 |
| 00A01851 | CG | 00A01851-0 | 11/12/2024 | | $3,452,972.00 | $4,316,215.00 |
| 00A01852 | CG | 00A01852-0 | 12/23/2024 | | $959,752.00 | $1,200,000.00 |
| 00A01854 | CG | 00A01854-0 | 12/12/2024 | | $2,000,000.00 | $2,500,000.00 |
| 00A01855 | 5Z | 00A01855-0 | 01/06/2025 | | $6,481,672.00 | $9,908,555.00 |
| 00A01856 | 5Z | 00A01856-0 | 01/06/2025 | | $4,989,500.00 | $7,058,856.00 |
| 00A01857 | 5Z | 00A01857-0 | 01/06/2025 | | $35,050,000.00 | $48,471,034.00 |
| 00A01858 | 5Z | 00A01858-0 | 01/06/2025 | | $2,935,000.00 | $4,172,056.00 |
| 00A01863 | 5F | 00A01863-0 | 01/16/2025 | | $3,000,000.00 | $3,000,000.00 |
| 00D02122 | RP | 00D02122-3 | 07/13/2024 | 02/18/2025 | $2,153,354.00 | $4,778,000.00 |
| 00D05224 | BG | 00D05224-1 | 10/25/2024 | 05/20/2024 | $2,896,807.00 | $8,537,719.00 |
| 00D12713 | BF | 00D12713-6 | 10/18/2024 | 11/20/2024 | $1,400,000.00 | $1,680,000.00 |
| 00D13523 | RP | 00D13523-0 | 07/16/2024 | 02/25/2025 | $1,338,112.00 | $3,898,112.00 |
| 00D18123 | L | 00D18123-2 | 05/22/2024 | 01/24/2025 | $922,240.00 | $2,751,465.00 |
| 00D21421 | BG | 00D21421-4 | 10/27/2021 | 02/19/2025 | $10,771,602.00 | $15,697,261.00 |
| 00D21422 | BG | 00D21422-2 | 09/17/2022 | 02/27/2025 | $10,800,472.00 | $15,288,679.00 |

EPA_00043668

| | | | | | |
|---|---|---|---|---|---|
| 909800 | 1750.8 | 908049.2 | 10/01/2024 | 12/31/2026 | 66.456 |
| 850000 | 0 | 850000 | 10/01/2024 | 12/30/2026 | 66.456 |
| 302000 | 77385.99 | 224614.01 | 10/01/2024 | 09/30/2026 | 66.605 |
| 300984 | 77422.1 | 223561.9 | 07/01/2024 | 12/31/2025 | 66.804 |
| 1000000 | 0 | 1000000 | 10/01/2024 | 09/30/2029 | 66.818 |
| 2019400 | 29588.54 | 1989811.46 | 07/01/2024 | 09/30/2028 | 66.818 |
| 342222 | 0 | 342222 | 10/01/2024 | 09/30/2025 | 66.700 |
| 211326 | 18829.68 | 192496.32 | 07/15/2024 | 09/30/2025 | 66.802 |
| 1050000 | 547340.62 | 502659.38 | 02/24/2024 | 05/31/2025 | 66.202 |
| 9457000 | 0 | 9457000 | 10/01/2024 | 09/30/2030 | 66.442 |
| 463000 | 0 | 463000 | 10/01/2024 | 09/30/2027 | 66.442 |
| 360000 | 0 | 360000 | 07/30/2024 | 04/30/2028 | 66.202 |
| 2000000 | 139484.92 | 1860515.08 | 05/08/2024 | 12/31/2026 | 66.202 |
| 3452972 | 0 | 3452972 | 07/01/2023 | 06/30/2026 | 66.202 |
| 959752 | 0 | 959752 | 01/06/2025 | 02/27/2026 | 66.202 |
| 2000000 | 0 | 2000000 | 06/12/2023 | 06/12/2025 | 66.202 |
| 6481672 | 0 | 6481672 | 12/01/2024 | 11/30/2027 | 66.049 |
| 4989500 | 0 | 4989500 | 03/01/2025 | 02/28/2027 | 66.049 |
| 35050000 | 0 | 35050000 | 01/01/2025 | 12/31/2026 | 66.049 |
| 2935000 | 0 | 2935000 | 01/01/2025 | 12/31/2026 | 66.049 |
| 3000000 | 0 | 3000000 | 01/01/2025 | 12/31/2027 | 66.616 |
| 2153354 | 1710483.32 | 442870.68 | 07/01/2022 | 06/30/2027 | 66.817 |
| 2896811.34 | 2896811.34 | 0 | 10/01/2023 | 09/30/2025 | 66.605 |
| 1400000 | 951904.72 | 448095.28 | 10/01/2013 | 09/30/2026 | 66.818 |
| 1338112 | 705378.22 | 632733.78 | 10/01/2023 | 09/30/2028 | 66.817 |
| 922240 | 922240 | 0 | 10/01/2022 | 09/30/2027 | 66.804 |
| 10603818 | 10383212.64 | 220605.36 | 10/01/2020 | 09/30/2025 | 66.605 |
| 10502210 | 9696889.99 | 805320.01 | 10/01/2021 | 09/30/2026 | 66.605 |

EPA_00043669

National Estuary Program

National Estuary Program

Performance Partnership Grants

Underground Storage Tank Prevention, Detection and Compliance Program

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Consolidated Pesticide Enforcement Cooperative Agreements

Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements

Congressionally Mandated Projects

Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)

Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)

Congressionally Mandated Projects

Congressionally Mandated Projects

Congressionally Mandated Projects

Congressionally Mandated Projects

Congressionally Mandated Projects

Clean Heavy-Duty Vehicles Program

Clean Heavy-Duty Vehicles Program

Clean Heavy-Duty Vehicles Program

Clean Heavy-Duty Vehicles Program

Environmental and Climate Justice Block Grant Program

State and Tribal Response Program Grants

Performance Partnership Grants

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

State and Tribal Response Program Grants

Underground Storage Tank Prevention, Detection and Compliance Program

Performance Partnership Grants

Performance Partnership Grants

EPA_00043670

| |
|---|
| Piscataqua Region Estuaries Partnership (PREP) Bipartisan Infrastructure Law (BIL) Workplan Federal Fiscal Year 2024 - Year 3 |
| Piscataqua Region Estuaries Partnership (PREP) Base Workplan Federal Fiscal Year 2024 Funds - PREP Workplan Year 29 |
| Healthy Homes and Lead Poisoning Prevention Program - Toxic Substances Compliance Act (TSCA) Lead-Based paint Program Implementa |
| Leaking Underground Storage Tank (LUST) Prevention 2024 |
| Brownfields Multipurpose Grant Program - Federal Fiscal Year 2024 |
| Cleanup Cooperative Agreement for Town of Jaffrey |
| New Hampshire Pesticide Program |
| Savage Municipal Water Supply Well Focused Feasibility Study |
| Webster Avenue Pump Station Rehabilitation |
| Bipartisan Infrastructure Law (BIL) Emerging Contaminants (EC) in Small or Disadvantaged Communities Grant - Federal Fiscal Year 2024 |
| Water Infrastructure Improvements for the Nation (WIIN) Assistance to Small, Underserved and Disadvantaged Communities Grant - Federa |
| Town of Durham - Bennett Road Stormwater and Flood Resiliency Project |
| Town of Winchester, Pump Station and Water Main Rehabilitation |
| Town of Millis for Water Supply PFAS Treatment Planning Project |
| Manchester-by-the-Sea's Lincoln Street Well Upgrade PFAS Design and Permitting |
| WATER POLLUTION CONTROL FACILTY PROJECT |
| Springfield Public Schools - EPA Bus Electrification: Seeking to electrify 25 buses |
| Electrifying Our School Bus Fleet in the Hamilton-Wenham Regional School District community |
| Achieving Annual Replacement/Deployment Parity: 125 Heavy-Duty Electric School Buses for Boston |
| Converting to Zero-Emission Buses to Improve Air Quality in the HPS community |
| Enhancing Equitable Community Engagement in Governance for Environmental and Climate Justice in East Boston (EJ Engaged East Bosto |
| State and Tribal Response Program Grants |
| Performance Partnership Grants |
| Brownfields Assessment and Cleanup Cooperative Agreements |
| State and Tribal Response Program Grants |
| Underground Storage Tank Prevention, Detection, and Compliance Program |
| Performance Partnership Grants |
| Performance Partnership Grants |

EPA_00043671

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to the University of New Hampshire/PF
Section 320 of the CWA authorizes the Administrator of the EPA to convene management conferences to develop comprehensive conservatic
The primary focus of this cooperative agreement will be to assist the New Hampshire HHLPPP in governing lead-based paint activities to ens
This agreement provides funding to the State of New Hampshire's Department of Environmental Services (NH DES) underground storage tar
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This cooperative agreement continues the recipient's implementation of its pesticide regulatory and enforcement programs, including, but not
This agreement funds the New Hampshire Department of Environmental Service's program to conduct a focused feasibility study at the Sava
This agreement provides funding to the Town of Exeter, NH, to implement its project for the Webster Street Pump Station Rehabilitation as di
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of New Hampshire to implement resour
This agreement is to an eligible state to implement a program to provide drinking water program assistance to underserved, small and disadva
This agreement provides funding to the Town of Durham, NH, to implement its project to for the Bennett Road Stormwater and Flood Resilier
This agreement provides funding to the Town of Winchester, NH, to implement its project to build a booster pump station and rehabilitate wat
This agreement provides funding to the Town of Millis, MA  to implement its project to complete design and construction of a PFAS treatment
This agreement provides funding to the Town of Manchester-By-The-Sea to implement its project to design, permit, and bid the upgrade of its
This agreement provides funding to the City of Gloucester, Massachusetts to implement its project to provide engineering design services for
The agreement provides funding under the Inflation Reduction Act (IRA) to City of Springfield DBA: Springfield Public Schools to replace in-us
The agreement provides funding under the Inflation Reduction Act (IRA) to Hamilton-Wenham Regional School District to replace in-use, non-
The agreement provides funding under the Inflation Reduction Act (IRA) to City of Boston, Boston Public Schools to replace in-use, non-zero-
The agreement provides funding under the Inflation Reduction Act (IRA) to Town of Hingham to replace in-use, non-zero-emission heavy-duty
This agreement provides funding under the Inflation Reduction Act (IRA) to John Snow Institute (JSI) Research &amp; Training Institute, Inc.
This action approves an award in the amount of $698,000 to the Tennessee Department of Environment and Conservation. The recipient will
This action approves funding in the amount of $2,896,812 to the South Carolina Department of Health and Environmental Control for a multi-r
This award provides funding to Palm Beach County, FL for clean-up of petroleum products.  During the life of the project, the recipient will ca
This action approves an award in the amount of $698,112 to the Florida Department of Environmental Protection (FDEP) to enhance the capa
This action approves an award in the amount of $469,000 to the Kentucky Energy and Environment Cabinet in support of the underground st
This action approves an award in the amount of $472,999 to Kentucky Energy and Environmental Cabinet for their continuing environmental p
This action approves an award in the amount of $2,312,302 for the operation of the Kentucky Energy and Environmental Cabinet's Continuing

| | | | | | | |
|---|---|---|---|---|---|---|
| 00D21423 | BG | 00D21423-2 | 08/04/2023 | 02/27/2025 | $10,680,299.00 | $17,103,123.00 |
| 00D21424 | BG | 00D21424-2 | 09/12/2024 | 02/27/2025 | $11,040,404.00 | $17,100,309.00 |
| 00D23421 | I | 00D23421-1 | 12/04/2024 | 01/29/2025 | $177,544.00 | $177,544.00 |
| 00D23422 | I | 00D23422-2 | 05/03/2024 | 01/29/2025 | $333,395.00 | $333,395.00 |
| 00D23424 | I | 00D23424-0 | 02/06/2025 | | $168,775.00 | $168,775.00 |
| 00D30621 | I | 00D30621-0 | 08/11/2021 | 01/30/2025 | $224,438.00 | $224,438.00 |
| 00D30622 | I | 00D30622-2 | 09/26/2023 | 02/19/2025 | $333,395.00 | $333,395.00 |
| 00D39121 | BG | 00D39121-C | 01/14/2025 | 02/20/2025 | $20,621,496.00 | $41,799,759.00 |
| 00D45023 | LS | 00D45023-1 | 06/15/2024 | 01/30/2025 | $4,893,371.00 | $5,865,002.00 |
| 00D49819 | BG | 00D49819-7 | 10/02/2024 | 01/29/2025 | $1,057,902.00 | $2,501,002.00 |
| 00D50024 | BG | 00D50024-0 | 08/13/2024 | | $135,253.00 | $152,234.00 |
| 00D55723 | CE | 00D55723-2 | 11/21/2024 | 01/31/2025 | $2,450,000.00 | $4,900,000.00 |
| 00D56322 | I | 00D56322-3 | 11/17/2024 | 02/24/2025 | $333,395.00 | $333,395.00 |
| 00D56820 | I | 00D56820-2 | 12/04/2024 | 01/29/2025 | $161,755.00 | $161,755.00 |
| 00D56821 | I | 00D56821-2 | 11/07/2024 | 03/27/2024 | $219,625.00 | $219,625.00 |
| 00D56822 | I | 00D56822-1 | 09/25/2023 | 02/13/2025 | $231,876.00 | $231,876.00 |
| 00D81018 | CE | 00D81018-5 | 09/21/2023 | 01/31/2025 | $3,337,500.00 | $6,675,000.00 |
| 00D81423 | LS | 00D81423-1 | 06/25/2024 | 01/31/2025 | $2,338,733.00 | $11,225,272.00 |
| 00D81918 | CU | 00D81918-5 | 09/24/2024 | 02/24/2024 | $1,317,929.00 | $1,317,929.00 |
| 00D85018 | NP | 00D85018-6 | 09/30/2024 | 12/19/2024 | $132,004.00 | $284,680.00 |
| 00D87719 | MX | 00D87719-4 | 08/12/2024 | 02/19/2025 | $1,088,025.00 | $1,088,025.00 |
| 00D87819 | MX | 00D87819-2 | 07/30/2024 | 02/03/2025 | $1,149,813.00 | $1,149,813.00 |
| 00D88119 | MX | 00D88119-2 | 06/04/2024 | 01/30/2025 | $1,150,000.00 | $1,150,000.00 |
| 00D88920 | I | 00D88920-0 | 07/07/2020 | 09/20/2024 | $544,932.00 | $544,932.00 |
| 00D88921 | I | 00D88921-0 | 07/28/2021 | 02/16/2023 | $81,575.00 | $81,575.00 |
| 00D88922 | I | 00D88922-1 | 06/30/2023 | 02/19/2025 | $154,584.00 | $154,584.00 |
| 00D89223 | I | 00D89223-3 | 10/21/2024 | 01/30/2025 | $333,395.00 | $333,395.00 |
| 00D89719 | RP | 00D89719-5 | 10/12/2024 | 02/13/2025 | $4,324,907.00 | $6,248,447.00 |
| 00D89823 | 4W | 00D89823-2 | 07/16/2024 | 01/31/2025 | $2,865,000.00 | $6,156,812.00 |
| 00D89923 | LS | 00D89923-1 | 06/15/2024 | 08/05/2024 | $3,647,630.00 | $4,644,444.00 |
| 00D90119 | CE | 00D90119-5 | 09/24/2024 | 02/14/2025 | $2,737,500.00 | $5,475,000.00 |
| 00D92519 | V | 00D92519-2 | 03/14/2023 | 02/14/2025 | $624,100.00 | $624,100.00 |
| 00D95519 | CE | 00D95519-5 | 07/02/2024 | 02/07/2025 | $3,587,500.00 | $5,475,000.00 |
| 00D98120 | CD | 00D98120-1 | 09/14/2023 | 01/30/2025 | $233,260.00 | $311,013.00 |
| 00D98519 | CD | 00D98519-3 | 09/24/2024 | 07/31/2023 | $205,831.00 | $277,698.00 |
| 00D99119 | V | 00D99119-3 | 04/05/2023 | 02/19/2025 | $397,386.00 | $397,386.00 |
| 00D99419 | M1 | 00D99419-2 | 03/16/2022 | 01/22/2025 | $1,190,000.00 | $1,190,000.00 |
| 00E00419 | BF | 00E00419-7 | 09/30/2024 | 12/27/2024 | $2,750,000.00 | $3,300,000.00 |
| 00E00981 | V | 00E00981-3 | 03/18/2024 | 12/11/2024 | $121,277.00 | $121,277.00 |
| 00E01036 | V | 00E01036-7 | 06/11/2021 | 02/19/2025 | $1,382,757.00 | $1,382,757.00 |
| 00E01083 | BF | 00E01083-7 | 09/16/2024 | 12/11/2024 | $650,000.00 | $780,000.00 |
| 00E01193 | V | 00E01193-B | 08/23/2021 | 11/29/2024 | $1,220,269.00 | $1,462,224.00 |
| 00E01220 | BF | 00E01220-4 | 08/20/2024 | 03/15/2023 | $1,300,000.00 | $1,560,000.00 |
| 00E01236 | BF | 00E01236-8 | 09/18/2024 | 04/25/2024 | $1,000,000.00 | $1,200,000.00 |
| 00E01344 | BF | 00E01344-A | 09/26/2024 | 12/15/2021 | $2,709,000.00 | $3,250,800.00 |
| 00E01364 | BF | 00E01364-5 | 09/13/2024 | 02/19/2025 | $700,000.00 | $840,000.00 |
| 00E01389 | V | 00E01389-5 | 04/07/2021 | 11/26/2024 | $15,216,399.00 | $20,920,266.00 |
| 00E02009 | BF | 00E02009-3 | 08/29/2024 | 09/14/2023 | $820,000.00 | $984,000.00 |
| 00E02053 | V | 00E02053-8 | 01/21/2024 | 02/13/2025 | $2,105,731.00 | $2,105,731.00 |
| 00E02120 | V | 00E02120-3 | 02/08/2022 | 02/29/2024 | $350,000.00 | $350,000.00 |
| 00E02204 | GL | 00E02204-3 | 01/06/2025 | 02/06/2025 | $9,966,200.00 | $10,013,510.00 |
| 00E02206 | 1 | 00E02206-2 | 07/14/2023 | 12/17/2024 | $50,000.00 | $62,500.00 |
| 00E02289 | BF | 00E02289-4 | 12/08/2022 | 08/01/2022 | $400,000.00 | $480,000.00 |
| 00E02327 | V | 00E02327-6 | 06/25/2024 | 07/30/2024 | $1,681,556.00 | $1,681,556.00 |
| 00E02356 | GL | 00E02356-7 | 01/30/2025 | 02/21/2025 | $5,212,700.00 | $5,212,700.00 |
| 00E02368 | BF | 00E02368-2 | 09/30/2024 | 12/22/2023 | $751,000.00 | $911,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10467947 | 9421599 | 1046348 | 10/01/2022 | 09/30/2027 | 66.605 |
| 10705241 | 8665448.36 | 2039792.64 | 10/01/2023 | 09/30/2028 | 66.605 |
| 177544 | 104831.55 | 72712.45 | 10/01/2021 | 12/31/2026 | 66.419 |
| 333395 | 112230.29 | 221164.71 | 10/01/2022 | 12/31/2026 | 66.419 |
| 168775 | 0 | 168775 | 10/01/2024 | 12/31/2027 | 66.419 |
| 224438 | 65503.75 | 158934.25 | 10/01/2021 | 09/30/2026 | 66.419 |
| 333395 | 30066.4 | 303328.6 | 10/01/2022 | 09/30/2027 | 66.419 |
| 20621496 | 20415493.65 | 206002.35 | 10/01/2020 | 09/30/2025 | 66.605 |
| 4893371.03 | 3934935.23 | 958435.8 | 10/01/2023 | 09/30/2025 | 66.805 |
| 1057902 | 863343.56 | 194558.44 | 09/30/2019 | 09/30/2026 | 66.605 |
| 135253 | 0 | 135253 | 10/01/2024 | 09/30/2025 | 66.605 |
| 2450000 | 1776100.43 | 673899.57 | 10/01/2022 | 09/30/2027 | 66.456 |
| 333395 | 220415 | 112980 | 05/01/2022 | 12/31/2025 | 66.419 |
| 161755 | 103851.36 | 57903.64 | 10/01/2020 | 12/31/2025 | 66.419 |
| 219625 | 109285.67 | 110339.33 | 10/01/2021 | 12/31/2026 | 66.419 |
| 231876 | 64824.18 | 167051.82 | 10/01/2022 | 12/31/2026 | 66.419 |
| 3337500 | 3292575.73 | 44924.27 | 10/01/2018 | 09/30/2025 | 66.456 |
| 2338733 | 478680.12 | 1860052.88 | 10/01/2023 | 09/30/2027 | 66.805 |
| 1317929 | 1092600 | 225329 | 10/01/2018 | 09/30/2025 | 66.472 |
| 132004 | 106170.22 | 25833.78 | 10/01/2018 | 09/30/2025 | 66.708 |
| 1088025 | 1049117.68 | 38907.32 | 07/01/2019 | 06/30/2025 | 66.475 |
| 1149813 | 1048804.12 | 101008.88 | 08/01/2019 | 07/31/2025 | 66.475 |
| 1150000 | 1075056.55 | 74943.45 | 07/01/2019 | 06/30/2026 | 66.475 |
| 544932 | 498152.19 | 46779.81 | 10/01/2020 | 09/30/2025 | 66.419 |
| 81575 | 81575 | 0 | 10/01/2021 | 09/30/2026 | 66.419 |
| 154584 | 151200 | 3384 | 10/01/2022 | 09/30/2027 | 66.419 |
| 333395 | 260399.97 | 72995.03 | 10/01/2022 | 09/30/2025 | 66.419 |
| 4324907 | 3890923.02 | 433983.98 | 10/01/2019 | 09/30/2025 | 66.817 |
| 2865000 | 1194565.5 | 1670434.5 | 10/01/2022 | 09/30/2027 | 66.817 |
| 3647630 | 1900000 | 1747630 | 10/01/2023 | 09/30/2025 | 66.805 |
| 2737500 | 2700193.72 | 37306.28 | 10/01/2019 | 09/30/2025 | 66.456 |
| 624100 | 322074.48 | 302025.52 | 10/01/2019 | 09/30/2026 | 66.802 |
| 3587500 | 3459091.61 | 128408.39 | 10/01/2019 | 09/30/2025 | 66.456 |
| 233260 | 192620.42 | 40639.58 | 10/01/2020 | 09/30/2025 | 66.461 |
| 205831 | 20652.03 | 185178.97 | 10/01/2019 | 12/31/2025 | 66.461 |
| 397386 | 203118.86 | 194267.14 | 10/01/2019 | 09/30/2025 | 66.802 |
| 1190000 | 965453.37 | 224546.63 | 10/01/2019 | 09/30/2025 | 66.444 |
| 2750000 | 2108967.54 | 641032.46 | 08/01/2010 | 09/30/2025 | 66.818 |
| 121277 | 75001.58 | 46275.42 | 04/01/2012 | 03/31/2027 | 66.802 |
| 1382757 | 1080229.05 | 302527.95 | 01/01/2013 | 09/30/2026 | 66.802 |
| 650000 | 640388.53 | 9611.47 | 10/01/2012 | 09/30/2026 | 66.818 |
| 1220269 | 1083290.1 | 136978.9 | 05/03/2013 | 04/30/2025 | 66.802 |
| 1300000 | 760524.34 | 539475.66 | 10/01/2013 | 09/30/2028 | 66.818 |
| 1000000 | 772967.59 | 227032.41 | 10/01/2013 | 09/30/2026 | 66.818 |
| 2709000 | 1471954 | 1237046 | 10/01/2014 | 09/30/2026 | 66.818 |
| 700000 | 349103.72 | 350896.28 | 09/01/2014 | 08/31/2026 | 66.818 |
| 15216399 | 7139488.86 | 8076910.14 | 10/01/2014 | 12/31/2026 | 66.802 |
| 820000 | 251229.57 | 568770.43 | 10/01/2016 | 09/30/2026 | 66.818 |
| 2105731 | 1404441.31 | 701289.69 | 09/01/2016 | 12/31/2026 | 66.802 |
| 350000 | 227528.53 | 122471.47 | 06/01/2017 | 05/31/2025 | 66.802 |
| 9966200 | 7966115.61 | 2000084.39 | 11/01/2017 | 09/30/2026 | 66.469 |
| 50000 | 9441.79 | 40558.21 | 09/01/2017 | 08/31/2026 | 66.806 |
| 400000 | 400000 | 0 | 10/01/2017 | 09/30/2025 | 66.818 |
| 1681556 | 1573257 | 108299 | 10/01/2017 | 09/30/2025 | 66.802 |
| 5212700 | 5177721.45 | 34978.55 | 06/01/2018 | 05/30/2025 | 66.469 |
| 751000 | 495837.72 | 255162.28 | 10/01/2018 | 09/30/2025 | 66.818 |

EPA_00043674

| |
|---|
| Performance Partnership Grants |
| Performance Partnership Grants |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Performance Partnership Grants |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Performance Partnership Grants |
| Performance Partnership Grants |
| National Estuary Program |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| National Estuary Program |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Beach Monitoring and Notification Program Implementation Grants |
| Pollution Prevention Grant Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| National Estuary Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| National Estuary Program |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| |
| |
| |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Great Lakes Program |
| Superfund Technical Assistance Grants (TAG) for Community Groups at National Priority List (NPL) Sites |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Great Lakes Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |

| |
|---|
| Performance Partnership Grants |
| Performance Partnership Grants |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Performance Partnership Grants |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Performance Partnership Grants |
| Performance Partnership Grants |
| National Estuary Program |
| FY 2022 &amp; FY 2023 MS Supplemental Monitoring |
| Water Pollution Control State and Interstate Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| National Estuary Program |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Beach Monitoring and Notification Program Implementation Grants |
| Pollution Prevention Incentives States |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| WPC State and Interstate Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| National Estuary Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| National Estuary Program |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Lead Testing in School and Child Care Program Drinking Water Grant (SDWA 1464 (d)) |
| City of Racine, WI FY21 Supplemental Brownfields Cleanup Revolving Loan Fund (BC-RLF) |
| Illinois Environmental Protection Agency- Southeast Rockford Area 9/10 |
| Saginaw &amp; Bay County Cooperative Agreement (SBCA) |
| City of Duluth 2012 Revolving Loan Fund Grant |
| |
| Illinois Environmental Protection Agency - Alcoa Site |
| BROWNFIELDS REVOLVING LOAN FUND - ENVIRONMENTAL CLEANUP |
| Brownfields RLF Grant for Macomb County |
| FY18 Brownfields WDNR RLF Supplemental |
| Revolving Loan Fund Cooperative Agreement for City of Kokomo |
| Spartan Chemical Site-Remedial Action |
| The City of Toledo's Revolving Loan Fund Grant Proposal |
| Spartan Chemical Company - Remedial Design Cooperative Agreement, Budget Increase and Time Extension |
| IEPA - NL Industries/Taracorp |
| NIAGARA RIVER BUI REMOVAL HABITAT RESTORATION PROJECT |
| Velsicol Burn Pit |
| Cleanup of Contamination Future site of Sonnentag Event Center and Recreation Complex. |
| Beloit Corporation Superfund Site |
| Perch Lake Habitat Restoration Project |
| Cook County Brownfields RLF Coalition Grant |

This action provides funding in the amount of $1,781,540.00 to Kentucky Energy and Environment Cabinet for their continuing environmental

This action provides additional funding of $522,827 to the Kentucky Environment Cabinet for a multi-media performance partners

This action approves an award in the amount of $177,544 to Georgia Department of Natural Resources. This project will allow the State of G

This action provides additional funding in the amount of $4,155 to support Georgia Department of Natural Resources ongoing activities

This agreement provides funding in the amount of $168,775 to assist Georgia Department of Natural Resources to carry out its program to m

This action approves an award in the amount of $224,438 to the Florida Department of Environmental Protection to support their effort with su

This agreement provides funding to the State of Florida to carry out its program to maintain, protect, and improve the water quality of its rivers

This action approves an award in the amount of $2,299,069. This agreement provides funding for the operation of the Tennessee Departmen

This action provides partial funding in the amount of $2,494,052 to the state of North Carolina Department of Environmental Quality (NCDEQ)

This action approves an award in the amount of $142,011 for the Eastern Band of Cherokee Indian&rsquo;s continuing environmental progra

This action provides funding in the amount of $135,253 to the Eastern Band of Cherokee Indians for the operation of continuing environmenta

Section 320 of the CWA authorizes the Administrator of the EPA to convene management conferences to develop comprehensive conservati

This agreement provides funding to the state of Mississippi to carry out its program to maintain, protect, and improve the water quality of its ri

This acrtion approves an award in the amount of $161,755 to Georgia Department of Natural Resources to participate in the supplemental mo

This action approves an increase of funds in the amount of $113,400 to provide funding to the State of Georgia Department of Natural Resour

This action approves funding for the Mobile Bay to support implementation of the Comprehensive Conservation and Management Plan (CCMI

This action provides funding in the amount of $1,216,733 to support Alabama Department of Environmental Management (ALDEM)&rsquo;s

This agreement funds the recipient's beach monitoring program for the upcoming swimming season, including meeting performance criteria e

This action approves an award in the amount of $66,002 to Florida Department of Environmental Protection to support a project that provides

This action approves an award in the amount of $1,088,025 for Mississippi State University to improve water quality. This project will strength

This action provides funding in the amount of $1,149,813 for the B.F. Smith Foundation to work on farming systems that demonstrate an inno

This action approves an award in the amount of $1,150,000 for the Iowa Department of Agriculture and Land Stewardship to demonstrate we

This action approves an award in the amount of $544,932 to the Florida Department of Environmental Protection to support building capacity

This action approves an award in the amount of $81,575 to The Florida Department of Environmental Protection to support the State of Florida

This action approves an award in the amount of $3,384.00 in supplemental funding, total requested of $154,584. to the State of Florid

This agreement provides funding to the state of North Carolina to carry out its program to maintain, protect, and improve the water quality of i

This action provides additional funding in the amount of $720,000, to assist the Georgia Department of Natural Resources Comprehensive Er

This action provides funding in the amount of $800,000 to support Alabama Department of Environmental Management (ADEM) to establish c

This action approves an award in the amount of $1,900,000 to the State of Florida's Leaking Underground Storage Tank (LUST) program. Sp

This action approves funding for the Indian River Lagoon to support implementation of the Comprehensive Conservation and Management Pla

This action approves an award in the amount of $464,100 to the Commonwealth of Kentucky's Energy and Environment Cabinet's BF Goodri

This action approves funding for the North Carolina Department of Environmental Quality to support implementation of the Comprehensive Cc

This action approves an award in the amount of $233,260 to the North Carolina Department of Environmental Quality which will fund an imple

This action approves an award in the amount of $205,831 to Florida Department of Environmental Protection to develop a mobile application of t

This action approves an award in the amount of $101,064 to support the Tennessee Department of Environment and Conservation""""""""""""""

This agreement is to an eligible state agency to implement a program of voluntary testing for lead in drinking water at local schools and child c

This agreement with the City of Racine is a Brownfields Cleanup Revolving Loan Fund (BCRLF). The funds will be used to provide qualified a

The primary objective is to describe the evaluation of the Source Area 9/10 Groundwater Management Zone monitoring being conducted. Th

The Michigan Department of Community Health (MDCH) will conduct environmental public health education outreach in Saginaw, Midland, a

This project provides funding for the City of Duluth, Minnesota to capitalize a Revolving Loan Fund (RLF) from which to make loans and subg

This agreement funds the recipient's program to conduct remedial actions (i.e., clean up) at the North Alcoa Superfund hazardous waste
site, which is listed on the National Priorities List of the National Oil and Hazardous Substances Contingency Plan.

This agreement will allow the City of Indianapolis to create a Brownfields Cleanup Revolving Loan Fund. The fund will be used to provide qua

Macomb County hopes to use over 90% of the grant funds to capitalize a revolving loan fund (RLF) targeted at developers and businesses as

This agreement will provide funding for Wisconsin Department of Natural Resources (WDNR) to capitalize a revolving loan fund (RLF) from v

The project provides funding for the City of Kokomo to capitalize a Revolving Loan Fund (RLF) from which to make loans and subgrants to cle

The purpose of this Cooperative Agreement to Michigan Department of Environmental Quality (MDEQ) implements Remedial Action in accord

This Cooperative Agreement with the City of Toledo (City) is a Brownfields Revolving Loan Fund (RLF) award of $820,000. The RLF will allov

The purpose of this amendment is to increase funding in the amount of $365,000 for the continuation of RD activities at the Spartan Chemica

The work to be accomplished is to provide oversight of Remediation of Residential Sites; Restoration of lawn areas for remedial residential pro

New York State Department of Parks, Recreation, and Historic Preservation will implement four projects in the Niagara River Area of Concern

This Grant Agreement to the Pine River Task Force will allow for the hiring of a Technical Advisor who will explain to the residents in the area

This assistance agreement will provide funding to Blugold Real State Foundation, Inc to implement hazardous substances cleanup activities a

This agreement funds the recipient's program to conduct remedial actions (i.e., clean up) at the Beloit Corporation Superfund hazardous wast

Minnesota Department of Natural Resources will restore 21 acres of aquatic and coastal habitat in the St. Louis River Estuary Area of Concer

This agreement will provide funding for Cook County to capitalize a revolving loan fund from which to make loans and subaward to clean up b

| 00E02386 | BF | 00E02386-4 | 08/16/2024 | 02/19/2025 | $300,000.00 | $300,000.00 |
|---|---|---|---|---|---|---|
| 00E02412 | BF | 00E02412-4 | 10/07/2024 | 05/16/2024 | $200,000.00 | $240,000.00 |
| 00E02435 | V | 00E02435-5 | 08/21/2023 | 02/13/2025 | $1,321,240.00 | $1,321,240.00 |
| 00E02452 | V | 00E02452-2 | 08/22/2022 | 11/22/2024 | $10,000,000.00 | $45,314,301.00 |
| 00E02456 | GL | 00E02456-3 | 05/23/2022 | 02/19/2025 | $2,644,275.00 | $2,644,275.00 |
| 00E02472 | GL | 00E02472-3 | 01/22/2025 | 09/13/2024 | $9,706,741.00 | $9,706,741.00 |
| 00E02473 | GL | 00E02473-5 | 04/01/2024 | 01/16/2025 | $825,947.00 | $825,947.00 |
| 00E02496 | BF | 00E02496-3 | 09/02/2024 | 01/10/2025 | $600,000.00 | $600,000.00 |
| 00E02704 | BF | 00E02704-3 | 09/30/2024 | 02/19/2025 | $300,000.00 | $300,000.00 |
| 00E02707 | BF | 00E02707-4 | 01/22/2025 | 01/29/2025 | $300,000.00 | $300,000.00 |
| 00E02711 | BF | 00E02711-1 | 09/30/2024 | 02/11/2025 | $800,000.00 | $840,000.00 |
| 00E02720 | BF | 00E02720-3 | 09/23/2024 | 02/25/2025 | $400,000.00 | $480,000.00 |
| 00E02730 | GL | 00E02730-4 | 11/06/2024 | 02/26/2025 | $5,999,860.00 | $6,651,888.00 |
| 00E02760 | M1 | 00E02760-5 | 09/30/2024 | 02/26/2025 | $1,372,000.00 | $1,372,000.00 |
| 00E02761 | M1 | 00E02761-5 | 09/16/2024 | 11/27/2024 | $2,098,000.00 | $2,098,000.00 |
| 00E02792 | GL | 00E02792-3 | 04/07/2024 | 09/10/2024 | $13,739,000.00 | $13,739,000.00 |
| 00E02822 | GL | 00E02822-3 | 05/28/2024 | 12/04/2024 | $750,000.00 | $750,000.00 |
| 00E02824 | GL | 00E02824-3 | 10/31/2023 | 02/19/2025 | $5,594,000.00 | $5,594,000.00 |
| 00E02825 | GL | 00E02825-1 | 09/29/2021 | 02/11/2025 | $2,867,409.00 | $2,867,409.00 |
| 00E02826 | GL | 00E02826-1 | 05/09/2023 | 11/26/2024 | $50,000.00 | $50,000.00 |
| 00E02828 | GL | 00E02828-4 | 01/20/2025 | 02/21/2025 | $1,054,977.00 | $1,054,977.00 |
| 00E02831 | GL | 00E02831-2 | 04/22/2024 | 02/19/2025 | $1,369,500.00 | $1,369,500.00 |
| 00E02860 | GL | 00E02860-1 | 09/08/2022 | 01/12/2022 | $592,300.00 | $803,389.00 |
| 00E02864 | GL | 00E02864-3 | 11/30/2023 | 02/19/2025 | $221,881.00 | $221,881.00 |
| 00E02870 | BF | 00E02870-1 | 09/23/2024 | 04/01/2024 | $500,000.00 | $600,000.00 |
| 00E02876 | BF | 00E02876-3 | 09/18/2024 | 02/19/2025 | $300,000.00 | $300,000.00 |
| 00E02890 | BF | 00E02890-3 | 08/29/2024 | 12/31/2024 | $600,000.00 | $600,000.00 |
| 00E02893 | BF | 00E02893-0 | 09/03/2020 | 02/23/2023 | $800,000.00 | $960,000.00 |
| 00E02894 | BF | 00E02894-0 | 09/11/2020 | | $800,000.00 | $960,000.00 |
| 00E02895 | BF | 00E02895-0 | 08/12/2020 | 01/27/2025 | $800,000.00 | $960,000.00 |
| 00E02896 | GL | 00E02896-3 | 11/18/2024 | 02/19/2025 | $5,116,363.00 | $5,116,363.00 |
| 00E02899 | GL | 00E02899-4 | 09/26/2024 | 01/30/2025 | $335,000.00 | $335,000.00 |
| 00E02900 | GL | 00E02900-2 | 04/05/2023 | 01/31/2025 | $783,929.00 | $783,929.00 |
| 00E02909 | NP | 00E02909-3 | 08/09/2024 | 02/20/2025 | $178,810.00 | $357,620.00 |
| 00E02910 | NP | 00E02910-0 | 01/21/2025 | | $101,111.00 | $202,222.00 |
| 00E02924 | GL | 00E02924-4 | 01/22/2025 | 02/19/2025 | $904,000.00 | $904,000.00 |
| 00E02930 | GL | 00E02930-2 | 01/15/2025 | 08/01/2024 | $210,000.00 | $210,000.00 |
| 00E02932 | AA | 00E02932-3 | 01/20/2025 | 12/05/2024 | $270,626.00 | $270,626.00 |
| 00E02942 | GL | 00E02942-3 | 09/25/2023 | 01/31/2025 | $2,999,958.00 | $3,236,370.00 |
| 00E02948 | I | 00E02948-1 | 10/09/2020 | 06/17/2024 | $161,755.00 | $161,755.00 |
| 00E02953 | AA | 00E02953-4 | 06/07/2024 | 11/28/2023 | $49,049.00 | $49,049.00 |
| 00E02954 | V | 00E02954-4 | 08/25/2024 | 11/29/2024 | $5,890,000.00 | $14,742,182.00 |
| 00E02956 | GL | 00E02956-4 | 09/06/2023 | 01/31/2025 | $10,072,721.00 | $10,072,721.00 |
| 00E02957 | GL | 00E02957-3 | 06/03/2024 | 01/31/2025 | $4,683,480.00 | $6,372,742.00 |
| 00E02958 | V | 00E02958-1 | 01/31/2024 | 06/21/2024 | $84,072.00 | $84,072.00 |
| 00E02962 | GL | 00E02962-2 | 11/05/2024 | 12/17/2024 | $2,137,750.00 | $2,518,859.00 |
| 00E02966 | L8 | 00E02966-3 | 11/01/2024 | 02/10/2025 | $722,000.00 | $2,145,373.00 |
| 00E02968 | L9 | 00E02968-0 | 06/07/2021 | 02/07/2025 | $5,141,000.00 | $5,712,390.00 |
| 00E02970 | L9 | 00E02970-1 | 08/18/2024 | 02/10/2025 | $2,000,000.00 | $2,500,000.00 |
| 00E02971 | L9 | 00E02971-2 | 11/04/2024 | 01/29/2025 | $543,928.00 | $679,910.00 |
| 00E02975 | GL | 00E02975-0 | 04/15/2021 | 01/31/2025 | $425,811.00 | $425,811.00 |
| 00E02977 | GL | 00E02977-3 | 09/30/2024 | 01/31/2025 | $2,000,000.00 | $2,000,000.00 |
| 00E02979 | GL | 00E02979-2 | 03/21/2024 | 02/03/2025 | $475,000.00 | $475,000.00 |
| 00E02980 | GL | 00E02980-3 | 06/12/2024 | 01/31/2025 | $490,000.00 | $490,000.00 |
| 00E02982 | GL | 00E02982-3 | 09/30/2024 | 01/30/2025 | $197,258.00 | $197,258.00 |

EPA_00043678

| | | | | | |
|---|---|---|---|---|---|
| 300000 | 287223.24 | 12776.76 | 10/01/2018 | 09/30/2025 | 66.818 |
| 200000 | 45493.78 | 154506.22 | 10/01/2018 | 10/01/2025 | 66.818 |
| 1321240 | 679959.79 | 641280.21 | 10/01/2018 | 12/31/2026 | 66.802 |
| 10000000 | 1258933.43 | 8741066.57 | 01/01/2019 | 08/31/2025 | 66.802 |
| 2644275 | 2644275 | 0 | 04/01/2019 | 03/21/2025 | 66.469 |
| 9706741 | 9542488.3 | 164252.7 | 07/01/2019 | 12/31/2025 | 66.469 |
| 825947 | 553758.62 | 272188.38 | 07/01/2019 | 06/30/2026 | 66.469 |
| 600000 | 452116.61 | 147883.39 | 10/01/2019 | 09/30/2025 | 66.818 |
| 300000 | 250512.38 | 49487.62 | 10/01/2019 | 09/30/2025 | 66.818 |
| 300000 | 263168.89 | 36831.11 | 10/01/2019 | 04/30/2025 | 66.818 |
| 800000 | 800000 | 0 | 10/01/2019 | 03/31/2025 | 66.818 |
| 400000 | 400000 | 0 | 10/01/2019 | 09/30/2025 | 66.818 |
| 5999860 | 5978751.3 | 21108.7 | 09/15/2019 | 11/30/2025 | 66.469 |
| 1372000 | 974502.9 | 397497.1 | 10/01/2019 | 09/30/2025 | 66.444 |
| 2098000 | 1403085.76 | 694914.24 | 10/01/2019 | 09/30/2025 | 66.444 |
| 13739000 | 12953501.81 | 785498.19 | 03/01/2020 | 03/31/2026 | 66.469 |
| 750000 | 476732.98 | 273267.02 | 06/01/2020 | 05/31/2025 | 66.469 |
| 5594000 | 4371201.14 | 1222798.86 | 02/01/2020 | 12/31/2025 | 66.469 |
| 2867409 | 1817750.5 | 1049658.5 | 05/13/2020 | 12/31/2025 | 66.469 |
| 50000 | 31386.05 | 18613.95 | 04/01/2020 | 09/30/2025 | 66.469 |
| 1054977 | 937104.37 | 117872.63 | 05/01/2020 | 05/31/2026 | 66.469 |
| 1369500 | 1348987.42 | 20512.58 | 05/15/2020 | 05/14/2025 | 66.469 |
| 592300 | 44500 | 547800 | 09/01/2020 | 08/31/2027 | 66.469 |
| 221881 | 187848.87 | 34032.13 | 11/01/2020 | 10/31/2025 | 66.469 |
| 500000 | 55081.12 | 444918.88 | 10/01/2020 | 09/30/2025 | 66.818 |
| 300000 | 261082.78 | 38917.22 | 10/01/2020 | 09/30/2025 | 66.818 |
| 600000 | 449563.1 | 150436.9 | 10/01/2020 | 09/30/2025 | 66.818 |
| 800000 | 378432.75 | 421567.25 | 10/01/2020 | 09/30/2025 | 66.818 |
| 800000 | 0 | 800000 | 08/10/2020 | 09/30/2025 | 66.818 |
| 800000 | 29312.31 | 770687.69 | 08/17/2020 | 09/30/2025 | 66.818 |
| 5116363 | 4731508.15 | 384854.85 | 08/01/2020 | 06/30/2024 | 66.469 |
| 335000 | 305974 | 29026 | 09/01/2020 | 03/31/2025 | 66.469 |
| 783929 | 575409.68 | 208519.32 | 10/01/2020 | 12/31/2025 | 66.469 |
| 178810 | 62896.1 | 115913.9 | 10/01/2020 | 03/31/2025 | 66.708 |
| 101111 | 0 | 101111 | 01/01/2025 | 12/31/2027 | 66.708 |
| 904000 | 97729.68 | 806270.32 | 11/01/2020 | 10/31/2025 | 66.469 |
| 210000 | 171434 | 38566 | 10/01/2020 | 03/31/2025 | 66.469 |
| 270626 | 230169.83 | 40456.17 | 10/01/2020 | 06/30/2025 | 66.204 |
| 2999958 | 2460092.93 | 539865.07 | 10/01/2020 | 07/31/2026 | 66.469 |
| 161755 | 126461.55 | 35293.45 | 10/01/2020 | 09/30/2025 | 66.419 |
| 49049 | 30826.1 | 18222.9 | 07/01/2021 | 06/30/2025 | 66.204 |
| 5890000 | 4319442.42 | 1570557.58 | 11/01/2020 | 10/31/2030 | 66.802 |
| 10072721 | 5735237 | 4337484 | 02/01/2021 | 10/31/2025 | 66.469 |
| 4683480 | 3890839.24 | 792640.76 | 03/04/2021 | 09/30/2025 | 66.469 |
| 84072 | 26601.7 | 57470.3 | 04/01/2021 | 12/31/2026 | 66.802 |
| 2137750 | 1775586.92 | 362163.08 | 02/01/2021 | 03/31/2026 | 66.469 |
| 722000 | 584243.35 | 137756.65 | 03/01/2021 | 12/31/2026 | 66.442 |
| 5141000 | 5141000 | 0 | 04/01/2021 | 03/31/2025 | 66.443 |
| 2000000 | 1078973.66 | 921026.34 | 09/01/2021 | 08/31/2025 | 66.443 |
| 543928 | 64214.95 | 479713.05 | 05/01/2021 | 01/30/2026 | 66.443 |
| 425811 | 276024.66 | 149786.34 | 04/01/2021 | 12/31/2025 | 66.469 |
| 2000000 | 1548929.89 | 451070.11 | 07/01/2021 | 12/31/2025 | 66.469 |
| 475000 | 475000 | 0 | 03/01/2021 | 03/31/2025 | 66.469 |
| 490000 | 161651.09 | 328348.91 | 06/01/2021 | 12/31/2025 | 66.469 |
| 197258 | 133250.71 | 64007.29 | 06/01/2021 | 05/15/2026 | 66.469 |

| |
|---|
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Great Lakes Program |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| |
| |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Great Lakes Program |
| Great Lakes Program |
| |
| |
| |
| Great Lakes Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Great Lakes Program |
| Great Lakes Program |
| Multipurpose Grants to States and Tribes |
| Great Lakes Program |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Multipurpose Grants to States and Tribes |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Great Lakes Program |
| Great Lakes Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Great Lakes Program |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Reducing Lead in Drinking Water (SDWA 1459B) |
| Reducing Lead in Drinking Water (SDWA 1459B) |
| Reducing Lead in Drinking Water (SDWA 1459B) |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |

Brownfields Assessment
Chicago Southwest Development Corporation Focal Point BF Cleanup
Sturgis/Wade Electric - Cooperative Agreement Budget Increase and Time Extension
City of Chicago - Tronox/Streeterville Removal
Citizen Engagement - Bay View/Grant Trunk Wetland Restoration
FY'19 Great Lakes Fishery Commission
Site Characterization in Maumee River Area of Concern
FY2019 EPA Brownfields Coalition Assessment Grant for the Lawrenceburg Brownfield Coalition
City of Kokomo Brownfields Assessment Grant
City of Lawrence BF Assessment
Genesee County BF Multipurpose
Cleanup Grant: Reclaiming the Lakefront After 100 Years of Industrial Use
Trustees of Indiana University - The Integrated Atmospheric Deposition Network (IADN)
Testing for Lead in Drinking Water at Schools and Child Care Programs


Testing for Lead in Drinking Water at Schools and Child Care Programs
FY 20 GLFC Projects
Niagara River Area of Concern Sediment Characterization
Wisconsin DNR FY20 Area of Concern Projects
Gorge Dam Removal - Design Phase - Supplement
Environmental Education Resource Lending Station (Lending Station)
TORCH LAKE DEGRADATION OF BENTHOS BENEFITCIAL USE IMPAIRMENT CONSTRUCTION AND TEHCHNICAL SUPPORT
Maumee State Forest Expansion
KINNICKINNIC RIVER TRASH COLLECTOR
Improve Understanding of Fish Mercury Risk for Vulnerable Populations
City of Chicago Brownfields Cleanup Grant Application for 1807-1815 N. Kimball Ave
FY20 City of Terre Haute, Indiana Community Wide Brownfields Assessment Grant
Arrowhead Regional Development Commission Brownfield Assessment Grant
Cincinnati Ohio Port Authority RLF
City of Green Bay Brownfields Revolving Loan Fund Program
FY2020 USEPA Revolving Loan Fund Grant for Washington County, WI
ROUGE RIVER AOC HABITAT RESTORATION IMPLEMENTATION- WAYNE COUNTY PARKLAND
St. Lawrence AOC Riparian Habitat Assessment


SRMT-BUI Assessment and Management Action Development Specific to Lake Sturgeon
Pollution Prevention and Waste Reduction
PFAS Pollution Prevention Technical Assistance for Metal Finishers
Sterling State Park - Clearwater Channel and Heritage Trail Restoration
Food Web and Brook Trout Assessment of Lake Superior
FY20 Multipurpose Grant
Great Lakes Sediment Surveillance Program (GLSSP)
FY20 Monitoring Initiative: Fish Contamination, Supplies and Monitoring
LAC DU FLAMBEAU CLEAN AND SAFE WATER PROJECT.
Southeast Rockford Source Area 7 Long-Term Remedial Action (LTRA)
Continuation of the GLCWMP: 2020-2025
The Great Lakes Fish Monitoring and Surveillance Program: Building on Success
American Lead - Long term support activities for Time Critical Removal Action site
FY 21 GLFC Projects
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program - WIIN Grant
Replacing Private Lead Service Lines in Grand Rapids, Michigan
Lead in Water Mitigation Program
2020-2021 Indiana Finance Authority Lead Sampling and Remediation Program for Indiana Schools and Child Care Facilities
Wisconsin DNR FY21 GLRI Focus Area 2: Invasive Species Noncompete
H2Ohio Technical Assistance
Wisconsin DNR FY21 - Allouez Bay Bird Habitat Phase 1
MN DNR North Shore Brook Trout Protection and Restoration
Detect and control emerging invasive plant populations in the Lake Superior Basin

This agreement will provide funding for the Duluth Seaway Port Authority to

This agreement will provide funding to the Chicago Southwest Development Corporation to clean up a Brownfields site located at 3250 S. Ked

This agreement funds the recipient's program to conduct several tasks culminating in the Final Remedial Investigation (RI) at the Wade Electi

This Cooperative Agreement provides partial funding in the amount of $10,000,000 to address thorium contamination which exceeds the Unite

The Wisconsin Department of Natural Resources (WDNR) will support the Milwaukee Estuary Area of Concern (AOC) Citizen Engagement &

This agreement provides assistance to the Great Lakes Fishery Commission to implement its project to support the Great Lakes Restoration

This agreement provides assistance to the Ohio Environmental Protection Agency to implement its project to support the Great Lakes Restora

This agreement will provide funding for the City of Lawrenceburg, Indiana's Assessment Coalition to inventory, characterize, assess, and con

This agreement will provide funding for the City of Kokomo, Indiana to inventory, characterize, assess, and conduct cleanup planning and con

This agreement will provide funding for the City of Lawrence, Indiana to inventory, characterize, assess, and conduct cleanup planning and co

This agreement will provide funding for the Genesee County Land Bank Authority to conduct a range of activities associated with the planning

This Cooperative Agreement will provide funding to the City of Waukegan to clean up Brownfield site, Fan Steel located at 801 South Market S

This agreement provides assistance to the Trustees of Indiana University to implement its project to support the Great Lakes Restoration Initi

This agreement is to an eligible state agency to implement a program of voluntary testing for lead in drinking water at local schools and child c

This agreement is to an eligible state agency to implement a program of voluntary testing for lead in drinking water at local schools and child care centers.

Great Lakes Fishery Commission will implement seven priority projects: (1) Developing new sea lamprey control strategies; (2) Restoring fish

New York State Department of Environmental Conservation will conduct site characterization in a portion of the Niagara River Area of Concern

The Wisconsin Department of Natural Resources (WDNR) will administer 2 projects that will: 1) identify management actions, across severa

The City of Akron will complete design and permitting to remove the Gorge Dam at the upper boundary of the Cuyahoga River Area of Conce

Michigan Department of Environment, Great Lakes, and Energy (EGLE) will fund an Environmental Education Resource Lending Station than

The Michigan Department of Energy, Great Lakes, and the Environment will construct and monitor contaminated sediment capping and habita

The Ohio Department of Natural Resources, Division of Forestry, will acquire and restore wildlife habitat and improve water quality primarily th

The Harbor District, Inc. and partners will install a trash interceptor near the mouth of the Kinnickinnic River. A floating boom will direct trash t

This grant to Health Research, Inc. will support the New York State Department of Health (DOH) to compile and summarize existing fish tissu

This agreement will provide funding to the City of Chicago to clean up a brownfield site in Chicago, Illinois. The Kimball Site is located at 1807

This agreement will provide funding for the City of Terre Haute, Indiana to inventory, characterize, assess,conduct planning and community in

This agreement will provide funding for Arrowhead Regional Development Commission to inventory, characterize, assess, and conduct cleanu

This agreement will provide funding for the Port of Greater Cincinnati to capitalize a revolving loan fund from which to make loans and subawa

This agreement will provide funding for the City of Green Bay to capitalize a revolving loan fund from which to make loans and subaward to cl

This agreement will provide funding for Washington County, Wisconsin (representing its coalition partners) to capitalize a revolving loan fund f

The Alliance of Rouge Communities will restore 122 acres of habitat, eliminate 10 debris jams, and create 10 fish habitat structures in the Ro

The agreement provides funding for New York State Department of Environmental Conservation (NYSDEC) to conduct a study to map and a

The Saint Regis Mohawk Tribe (SRMT) will monitor lake sturgeon in the Grasse, Raquette, and St. Lawrence Rivers within the St. Lawrence River Area of Concern (AOC) at Massena/Akwesasne.

The Michigan Department of Environment, Great Lakes and Energy (Michigan DEGLE) project will  provide pollution prevention and waste re

This project will provide technical assistance, including information, training, and tools, to businesses to help them develop and adopt source

Michigan Department of Natural Resources will stabilize 2,320 lineal feet of embankment along the Clearwater Channel to provide resiliency, e

Michigan Department of Natural Resources will conduct two projects in support of Lake Superior FY 21 Cooperative Science and Monitoring

This agreement continues activities that complement existing environmental program grants.  Specifically, the recipient will use this multipurpo

This project supports the Great Lakes Restoration Initiative (GLRI) and the Great Lakes Water Quality Agreement, pursuant to Clean Water A

This agreement provides funding to the State of Indiana Department of Environmental Management to carry out its program to maintain, prote

The U.S. Environmental Protection Agency is issuing multipurpose State and Tribal Assistance Grants (STAG) to federally recognized Indian

This Cooperative Agreement funds the Recipients program to conduct Long-Term Remedial Action which includes groundwater (GW) contain

Central Michigan University (CMU) will re-create a site selection tool, which houses geospatial data for each wetland site and feeds data and s

This project supports the Great Lakes Restoration Initiative (GLRI) and the Great Lakes Water Quality Agreement, pursuant to Clean Water A

This agreement provides funding to the Indiana Department of Environmental Management (IDEM)  program to conduct remedial action at the

Great Lakes Fishery Commission will implement three priority projects: (1) Sea Lamprey Control; (2) Supplemental Controls for Sea Lamprey

This agreement is to an eligible state to implement a program to provide drinking water program assistance to underserved, small, and disadv

The agreement assists Grand Rapids, Michigan to develop and implement improvement investments through projects that will reduce lead ex

The agreement assists Elevate Energy to develop, implement, and administer a Lead in Water Mitigation Program for licensed child care prov

This Grant agreement assists Indiana Finance Authority to develop and implement improvement investments through projects that will reduce

Wisconsin Department of Natural Resources (WDNR) will administer 2 projects that will: 1) restore, enhance, and protect 997 acres of Great

Ohio Department of Agriculture in partnership with H2Ohio will provide technical assistance over a fourteen-county area overlapping the Maur

Wisconsin Department of Natural Resources will assess breeding marsh bird use, vegetation quality and habitat structure and develop full de

Minnesota Department of Natural Resources (DNR) will implement a comprehensive strategy to protect and manage brook trout through 1) re

The Minnesota Department of Agriculture will detect, map and treat various invasive species including Common Buckthorn, Glossy Buckthorn

| 00E02991 | GL | 00E02991-1 | 09/21/2024 | 02/19/2025 | $800,000.00 | $1,000,000.00 |
| 00E02994 | CD | 00E02994-1 | 11/13/2023 | 12/06/2024 | $87,378.00 | $117,072.00 |
| 00E02999 | GL | 00E02999-3 | 10/23/2024 | 10/15/2024 | $360,640.00 | $442,601.00 |
| 00E03000 | GL | 00E03000-3 | 09/28/2024 | 11/06/2024 | $302,325.00 | $302,325.00 |
| 00E03005 | DE | 00E03005-6 | 06/12/2024 | 01/29/2025 | $1,840,048.00 | $8,892,300.00 |
| 00E03009 | DE | 00E03009-4 | 01/08/2025 | 01/30/2025 | $2,406,922.00 | $11,521,682.00 |
| 00E03010 | GL | 00E03010-2 | 12/01/2022 | 02/19/2025 | $1,141,038.00 | $1,141,038.00 |
| 00E03012 | V | 00E03012-3 | 09/09/2024 | 01/29/2025 | $250,000.00 | $250,000.00 |
| 00E03013 | TX | 00E03013-4 | 11/19/2024 | 02/25/2025 | $123,458.00 | $123,458.00 |
| 00E03020 | GL | 00E03020-1 | 09/05/2023 | 11/25/2024 | $7,000,000.00 | $7,000,000.00 |
| 00E03021 | GL | 00E03021-1 | 03/27/2024 | 01/31/2025 | $560,523.00 | $560,523.00 |
| 00E03023 | GL | 00E03023-2 | 11/06/2024 | 08/14/2024 | $733,851.00 | $733,851.00 |
| 00E03030 | GL | 00E03030-0 | 09/09/2021 | 02/11/2025 | $650,000.00 | $650,000.00 |
| 00E03031 | AA | 00E03031-3 | 11/18/2024 | 07/24/2024 | $171,097.00 | $171,097.00 |
| 00E03034 | GL | 00E03034-1 | 05/22/2024 | 06/11/2024 | $250,000.00 | $250,000.00 |
| 00E03035 | GL | 00E03035-2 | 10/16/2024 | 02/07/2025 | $3,444,000.00 | $3,444,000.00 |
| 00E03038 | V | 00E03038-1 | 09/25/2023 | 02/25/2025 | $75,000.00 | $75,000.00 |
| 00E03041 | BF | 00E03041-1 | 12/04/2024 | 01/03/2025 | $300,000.00 | $300,000.00 |
| 00E03043 | BF | 00E03043-1 | 08/12/2024 | 12/16/2024 | $600,000.00 | $600,000.00 |
| 00E03046 | BF | 00E03046-2 | 10/01/2024 | 01/23/2025 | $600,000.00 | $600,000.00 |
| 00E03047 | BF | 00E03047-1 | 05/17/2024 | 02/19/2025 | $300,000.00 | $300,000.00 |
| 00E03048 | BF | 00E03048-1 | 10/01/2024 | 02/04/2025 | $300,000.00 | $300,000.00 |
| 00E03049 | BF | 00E03049-1 | 10/31/2024 | 10/08/2024 | $300,000.00 | $300,000.00 |
| 00E03050 | BF | 00E03050-0 | 08/11/2021 | 08/12/2022 | $800,000.00 | $840,000.00 |
| 00E03053 | GL | 00E03053-1 | 11/17/2023 | 01/31/2025 | $130,000.00 | $130,000.00 |
| 00E03054 | AA | 00E03054-3 | 01/08/2025 | 12/26/2024 | $29,054.00 | $29,054.00 |
| 00E03055 | GL | 00E03055-0 | 08/31/2021 | 11/27/2024 | $311,000.00 | $311,000.00 |
| 00E03057 | GL | 00E03057-2 | 01/20/2025 | 01/23/2025 | $450,000.00 | $450,000.00 |
| 00E03060 | GL | 00E03060-0 | 09/14/2021 | 12/19/2024 | $396,586.00 | $396,586.00 |
| 00E03066 | GL | 00E03066-1 | 12/06/2024 | 02/04/2025 | $580,000.00 | $580,000.00 |
| 00E03067 | GL | 00E03067-1 | 10/23/2024 | 12/31/2024 | $1,700,000.00 | $1,700,000.00 |
| 00E03068 | GL | 00E03068-2 | 09/18/2024 | 01/30/2025 | $2,145,000.00 | $3,300,000.00 |
| 00E03071 | GL | 00E03071-2 | 08/25/2024 | 10/28/2024 | $2,000,000.00 | $2,000,000.00 |
| 00E03077 | CD | 00E03077-2 | 09/28/2024 | 02/03/2025 | $393,312.00 | $524,416.00 |
| 00E03078 | CD | 00E03078-2 | 09/30/2024 | 05/08/2024 | $298,254.00 | $426,338.00 |
| 00E03080 | CD | 00E03080-2 | 06/19/2024 | 08/10/2023 | $300,000.00 | $400,000.00 |
| 00E03081 | CD | 00E03081-3 | 10/10/2024 | 02/21/2025 | $423,750.00 | $565,000.00 |
| 00E03089 | GL | 00E03089-5 | 01/30/2025 | 02/25/2025 | $6,749,825.00 | $6,749,825.00 |
| 00E03100 | GL | 00E03100-0 | 05/17/2022 | 07/29/2024 | $598,955.00 | $598,955.00 |
| 00E03109 | GL | 00E03109-0 | 05/09/2022 | 01/30/2025 | $510,325.00 | $533,260.00 |
| 00E03110 | GL | 00E03110-0 | 05/06/2022 | 02/07/2025 | $599,643.00 | $599,643.00 |
| 00E03111 | GL | 00E03111-0 | 05/26/2022 | 01/29/2025 | $314,094.00 | $314,094.00 |
| 00E03112 | GL | 00E03112-1 | 07/22/2024 | 10/29/2024 | $691,335.00 | $884,670.00 |
| 00E03113 | GL | 00E03113-0 | 06/02/2022 | 11/08/2024 | $382,001.00 | $382,001.00 |
| 00E03114 | GL | 00E03114-0 | 02/16/2022 | 01/31/2025 | $390,638.00 | $430,638.00 |
| 00E03117 | GL | 00E03117-0 | 04/25/2022 | 01/30/2025 | $599,101.00 | $799,101.00 |
| 00E03118 | GL | 00E03118-1 | 01/22/2025 | 01/27/2025 | $572,318.00 | $572,318.00 |
| 00E03119 | V | 00E03119-5 | 09/07/2024 | 02/21/2025 | $76,433.00 | $76,433.00 |
| 00E03120 | V | 00E03120-2 | 03/14/2024 | 02/11/2025 | $29,689.00 | $29,689.00 |
| 00E03121 | V | 00E03121-3 | 04/19/2024 | 02/06/2025 | $42,005.00 | $42,005.00 |
| 00E03122 | CH | 00E03122-1 | 05/24/2024 | 12/30/2024 | $200,000.00 | $200,000.00 |
| 00E03124 | GL | 00E03124-1 | 05/30/2024 | | $0.00 | $0.00 |
| 00E03125 | GL | 00E03125-0 | 05/04/2022 | 12/11/2024 | $483,500.00 | $657,743.00 |
| 00E03127 | GL | 00E03127-1 | 11/07/2024 | | $600,000.00 | $1,352,000.00 |
| 00E03128 | GL | 00E03128-1 | 09/08/2022 | 02/24/2025 | $467,060.00 | $767,060.00 |
| 00E03135 | GL | 00E03135-0 | 04/14/2022 | 11/22/2024 | $500,761.00 | $500,761.00 |
| 00E03137 | GL | 00E03137-0 | 06/28/2022 | 02/06/2025 | $499,976.00 | $525,132.00 |
| 00E03138 | X1 | 00E03138-1 | 03/21/2024 | 01/31/2025 | $195,736.00 | $195,736.00 |
| 00E03139 | GL | 00E03139-2 | 09/18/2023 | 01/31/2025 | $3,000,000.00 | $3,000,000.00 |
| 00E03140 | V | 00E03140-0 | 05/10/2024 | 12/26/2024 | $35,906.00 | $35,906.00 |
| 00E03141 | L8 | 00E03141-2 | 08/12/2024 | 02/13/2025 | $799,000.00 | $799,000.00 |
| 00E03143 | JT | 00E03143-0 | 08/05/2022 | 10/08/2024 | $200,000.00 | $200,000.00 |

EPA_00043683

| | | | | | |
|---|---|---|---|---|---|
| 800000 | 748587.55 | 51412.45 | 07/01/2021 | 09/30/2025 | 66.469 |
| 87378 | 78831.48 | 8546.52 | 10/01/2021 | 09/30/2025 | 66.461 |
| 360640 | 360640 | 0 | 10/01/2021 | 03/31/2025 | 66.469 |
| 302325 | 265000 | 37325 | 08/01/2021 | 12/31/2025 | 66.469 |
| 1840048 | 1838300.5 | 1747.5 | 10/01/2021 | 09/30/2025 | 66.039 |
| 2406922 | 1606315.89 | 800606.11 | 10/01/2021 | 03/31/2025 | 66.039 |
| 1141038 | 1124818.14 | 16219.86 | 07/01/2021 | 03/31/2025 | 66.469 |
| 250000 | 106027.4 | 143972.6 | 10/01/2021 | 09/30/2026 | 66.802 |
| 123458 | 87380.37 | 36077.63 | 10/01/2021 | 09/30/2025 | 66.038 |
| 7000000 | 7000000 | 0 | 03/01/2022 | 03/31/2025 | 66.469 |
| 560523 | 539640.65 | 20882.35 | 09/01/2021 | 12/30/2026 | 66.469 |
| 733851 | 47557.5 | 686293.5 | 09/13/2021 | 06/30/2025 | 66.469 |
| 650000 | 469077.07 | 180922.93 | 10/04/2021 | 04/16/2025 | 66.469 |
| 171097 | 45000 | 126097 | 10/01/2021 | 09/30/2025 | 66.204 |
| 250000 | 230272.92 | 19727.08 | 09/15/2021 | 12/01/2025 | 66.469 |
| 3444000 | 2637877.37 | 806122.63 | 09/15/2021 | 12/31/2026 | 66.469 |
| 75000 | 10335.3 | 64664.7 | 09/16/2021 | 09/15/2025 | 66.802 |
| 300000 | 271185.08 | 28814.92 | 10/01/2021 | 03/31/2025 | 66.818 |
| 600000 | 348790.16 | 251209.84 | 10/01/2021 | 09/30/2025 | 66.818 |
| 600000 | 496934.99 | 103065.01 | 10/01/2021 | 03/31/2025 | 66.818 |
| 300000 | 277799.27 | 22200.73 | 10/01/2021 | 09/30/2025 | 66.818 |
| 300000 | 274910.17 | 25089.83 | 10/01/2021 | 09/30/2025 | 66.818 |
| 300000 | 269143.25 | 30856.75 | 10/01/2021 | 09/30/2025 | 66.818 |
| 800000 | 12432.5 | 787567.5 | 10/01/2021 | 09/30/2026 | 66.818 |
| 130000 | 7350 | 122650 | 10/01/2021 | 06/30/2025 | 66.469 |
| 29054 | 16020 | 13034 | 10/01/2021 | 12/31/2025 | 66.204 |
| 311000 | 219763.7 | 91236.3 | 09/02/2021 | 06/30/2025 | 66.469 |
| 450000 | 367634.45 | 82365.55 | 10/01/2021 | 09/30/2025 | 66.469 |
| 396586 | 205082.95 | 191503.05 | 09/30/2021 | 09/30/2026 | 66.469 |
| 580000 | 69573.96 | 510426.04 | 09/24/2021 | 09/15/2026 | 66.469 |
| 1700000 | 128714.82 | 1571285.18 | 10/15/2021 | 10/31/2026 | 66.469 |
| 2145000 | 1077415.43 | 1067584.57 | 09/01/2021 | 06/30/2026 | 66.469 |
| 2000000 | 1062036.66 | 937963.34 | 10/01/2021 | 12/31/2026 | 66.469 |
| 393312 | 306671.97 | 86640.03 | 10/01/2021 | 09/30/2025 | 66.461 |
| 298254 | 131602.11 | 166651.89 | 12/01/2021 | 09/30/2025 | 66.461 |
| 300000 | 7104.95 | 292895.05 | 10/01/2021 | 09/30/2025 | 66.461 |
| 423750 | 181725.36 | 242024.64 | 10/01/2021 | 09/30/2025 | 66.461 |
| 6749825 | 2992772.19 | 3757052.81 | 01/17/2022 | 01/16/2028 | 66.469 |
| 598955 | 63290.27 | 535664.73 | 05/01/2022 | 09/30/2025 | 66.469 |
| 510325 | 33610.79 | 476714.21 | 05/01/2022 | 04/30/2025 | 66.469 |
| 599643 | 119933.97 | 479709.03 | 06/01/2022 | 05/01/2025 | 66.469 |
| 314094 | 91083.68 | 223010.32 | 04/01/2022 | 12/31/2025 | 66.469 |
| 691335 | 685838.02 | 5496.98 | 04/15/2022 | 05/15/2025 | 66.469 |
| 382001 | 86518.52 | 295482.48 | 04/15/2022 | 04/14/2025 | 66.469 |
| 390638 | 382633.54 | 8004.46 | 03/01/2022 | 03/31/2025 | 66.469 |
| 599101 | 146784.5 | 452316.5 | 06/01/2022 | 05/31/2025 | 66.469 |
| 572318 | 171471.21 | 400846.79 | 04/01/2022 | 03/31/2026 | 66.469 |
| 76433 | 53044.33 | 23388.67 | 04/01/2022 | 03/31/2025 | 66.802 |
| 29689 | 1761.74 | 27927.26 | 04/01/2022 | 03/31/2025 | 66.802 |
| 42005 | 34811.13 | 7193.87 | 04/01/2022 | 03/31/2025 | 66.802 |
| 200000 | 134064.91 | 65935.09 | 06/01/2022 | 05/31/2025 | 66.609 |
| 0 | 0 | 0 | 07/01/2022 | 01/21/2026 | 66.469 |
| 483500 | 483500 | 0 | 05/01/2022 | 04/30/2025 | 66.469 |
| 600000 | 0 | 600000 | 06/01/2022 | 12/31/2026 | 66.469 |
| 467060 | 180002.08 | 287057.92 | 04/01/2022 | 12/30/2025 | 66.469 |
| 500761 | 474014.39 | 26746.61 | 04/01/2022 | 06/30/2025 | 66.469 |
| 499976 | 137653.93 | 362322.07 | 07/01/2022 | 12/31/2026 | 66.469 |
| 195736 | 136386.25 | 59349.75 | 06/01/2022 | 05/31/2025 | 66.808 |
| 3000000 | 1629508.47 | 1370491.53 | 03/01/2022 | 02/29/2028 | 66.469 |
| 35906 | 27915.57 | 7990.43 | 06/01/2022 | 05/31/2025 | 66.802 |
| 799000 | 611562.81 | 187437.19 | 06/01/2022 | 09/30/2025 | 66.442 |
| 200000 | 200000 | 0 | 05/13/2022 | 05/12/2025 | 66.815 |

| |
|---|
| Great Lakes Program |
| Regional Wetlands Program Development Grants |
| Great Lakes Program |
| Great Lakes Program |
| Diesel Emission Reduction Act (DERA) National Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Great Lakes Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Multipurpose Grants to States and Tribes |
| Great Lakes Program |
| Great Lakes Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Great Lakes Program |
| Multipurpose Grants to States and Tribes |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Protection of Children from Environmental Health Risks |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Solid Waste Management Assistance Grants |
| Great Lakes Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Environmental Workforce Development and Job Training Cooperative Agreements |

Protecting Michigan's Hemlock Forests from Hemlock Woolly Adelgid
LLBO Culvert Inventory and Condition Assessment to Ascertain Wetland Jurisdictional Status and Aquatic Habitat Connectivity
Garrison Run Litter Traps Project for Lake Erie
Wetland Enhancement in the Riverine of Turtle Creek
CFSI 2021 Clean Diesel Project
Reducing Emissions from Diesel: Helping Eliminate Asthma in Detroit (RED HEAD)
Wisconsin DNR FY21 GLRI Focus Area 1 Area of Concern Projects
VAPOR INTRUSION  ASSESSMENT LONG PRAIRIE GROUNDWATER CONTAMINATION SUPERFUND SITE
Oneida Nation Air Program Development
West Creek Flume Removal Project
Headwaters Tenmile Creek Stream &amp; Riparian Restoration, Maumee Area of Concern AquaMAP HTC 2.0
Protecting Lake Superior's Water - Agate Bay Green Infrastructure Project
Little Cuyahoga River Restoration and Lowhead Dam Removal - Design Phase
ILLINOIS ENVIRONMENTAL PROTECTION AGENCY  Development of MAXIMUM CONTAMINANT LIMIT for PER-AND POLYFLOUROAI
HILL DITCH RESTORATION AT TOLEDO NATURAL SCIENCE TECHNOLOGY CENTER
Packer Creek Stream Restoration near Genoa-State Route 163
Reilly Tar and Chemical Superfund Site, St. Louis Park, Minnesota
FY2021 Rural Action EPA Brownfields Assessment Grant
FY21 Washington County CDA 104(k) Assessment Coalition
FY21 SMPC Assessment Coalition Grant
Marquette County, Michigan Brownfields Assessment Grant Program
Kalamazoo County, Michigan, Brownfield Redevelopment Authority Assessment Grant Program
FY21 Union City Assessment Grant
FY21 Clarksville Multipurpose Grant
Hill Ditch Restoration Project (HDOR-13)
FY21 Multipurpose Grant
MAUMEE AOC AQUATIC MANAGMENT ACTION PROJECT
Conservation of Priority Pollinator Landscapes in Michigan
Post-construction Monitoring to Support BUI Removal - Phase II
Dry Creek Ecological Design and Riparian Project
Green Bulkhead at Irishtown Bend
FY2022-26 GLRI Superior Slips - Feasibility &amp; Preliminary Design Investigation
Grand Calumet River AOC Dune and Swale and Shelf Wetlands Restoration, Phase II
FY21-22 WETLAND PROGRAM DEVELOPMENT GRANT: MINNESOTA AND WISCONSIN JOINT DEVELOPMENT OF WETLAND FUN
ESTABLISHING WETLANDS AS AN AGRICUTURAL MANAGEMENT PRACTICE IN WISCONSIN
IDEM FY21 Centralized Wetland Permitting, Compliance, and Mitigation Submission E-Portal and Tracking System
Michigan Wetland Program Development Grant
Great Lakes Biology Monitoring Program: Zooplankton, Mysis, Benthos 2022-2027
Agricultural Sediment Basins with Phosphorus Removal Structures
Addressing Legacy Phosphorus in the Pipe Creek Watershed
Targeting Dissolved Phosphorus from Ag Runoff in Lower Fox
Reviving the Crooked Canal as a Riparian Runoff Reduction Ecosystem
Harroun Park Stream Restoration
FY2021 GLRI Nonpoint Source Runoff &amp; Nutrient Reduction Project
Duck Creek Tributary Riparian Restoration in NW Indiana
Building Community Along the Fox Through Water Quality Improvements
Implementing Innovative Riparian BMPs in the Lower Fox River
FY2022-25 Superfund NW Mauthe Vapor Intrusion Investigation: April 1, 2022 - March 31, 2025
FY2022-23 Superfund Oconomowoc Electroplating PFAS Sampling: April 1, 2022 - March 31, 2023
FY2022-25 Superfund Better Brite PFAS Investigation: April 1, 2022 - March 31, 2025
Scaling Greener, Healthier Schools for Milwaukee's Low Income and Minority Communities
Michigan City, IN, Adams Park Stormwater Wetland Restoration
Protecting Lake Erie Marsh &amp; Waters with Green Infrastructure Practices
Brightmoor Green Infrastructure Project
Gill Creek Green Infrastructure Solutions
Lake Ontario's Port Bay Embayment Wetland Connectivity and Habitat Improvement Project of Beaver Creek, Wolcott, NY
Four Mile Creek Wetland Restoration
Growing Capacity of Small-Scale Anaerobic Co-Digestion: A Model System for Microbreweries in Appalacha.
Great Lakes Phytoplankton and Chlorophyll-a Monitoring
FY2022-25 Superfund NW Mauthe PFAS Groundwater Investigation: June 1, 2022 - May 31, 2025
Jackson County Water Company Garrett Ridge- Ohio FY21
OAI's Chicago Greencorps-Brownfields Job Training Partnership

Michigan Department of Natural Resources will work to detect, survey, and treat Hemlock Woolly Adelgid in western Michigan. The project w
This project will build on progress made under a previous Leech Lake Band of Ojibwe Wetland Program Development Grant (WPDG) and he
The City of Erie, Pennsylvania will install one crate-style mobile trap and one litter boom in Garrison Run, a stream connected to Lake Erie's F
Ottawa Soil and Water Conservation District will improve the aquatic habitat quality of Turtle Creek in the Maumee Area of Concern through v
This agreement will provide assistance to the Coalition for Sustainable Initiatives (CFSI) in its efforts to reduce diesel emissions and exposure
This Project will replace 67 diesel trucks with new diesel trucks meeting current U.S. EPA emissions standards as a Phase I/Phase II project
The Wisconsin Department of Natural Resources (WDNR) will administer 2 projects (Fish Passage Culvert Crossings in Little Balsam Creek
This agreement funds the recipient's Superfund Remedial Response program to conduct further delineation of the vapor intrusion (VI) area o
The Oneida Nation will work on establishing core capacity to promote healthier indoor air quality through indoor air quality home assessment t
Northeast Ohio Regional Sewer District (NEORSD) will stabilize 3,500 linear feet of West Creek within the Cuyahoga River Area of Concern.
Lucas Soil and Water Conservation District will restore 3 acres of land in the Maumee Area of Concern (AOC).
The Minnesota Pollution Control Agency (MPCA) will redirect a storm sewer that currently drains directly from the City of Two Harbors into La
The City of Akron will complete designs for the removal of lowhead dams that are currently discouraging the passage of fish and encouraging
Assistance award&rsquo;s purpose:  This agreement contains activities that complement existing environmental program grants. The recipien
Toledo Public Schools will restore a degraded stream at Hill Ditch in the Maumee Area of Concern (AOC) by increasing stream sinuosity, sta
Ottawa Soil and Water Conservation District will improve the aquatic habitat quality of Packer Creek in the Maumee Area of Concern through
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This agreement will provide funding for Rural Action to inventory, characterize, assess, and conduct cleanup planning and community involve
This Cooperative Agreement will provide funding for Southcentral Michigan Planning Commission (SMPC) to inventory, characterize, assess,
This agreement will provide funding for the Washington County Community Development Agency to inventory, characterize, assess, and con
This agreement will provide funding for Marquette County, Michigan (MI) to inventory, characterize, assess, and conduct cleanup and reuse p
This agreement will provide funding for Kalamazoo County, Michigan to inventory, characterize, assess, and conduct cleanup planning and co
This agreement will provide funding for the City of Union City to inventory, characterize, assess, and conduct cleanup planning and communit
This agreement will provide funding for the Town of Clarksville to conduct a range of activities associated with the planning, assessment, and
The City of Toledo will restore 0.2 miles of shoreline and riparian corridors and 1.2 acres of coastal wetland and habitat in the Maumee Area o
This agreement will provide assistance to The Wisconsin Department of Health Services in its overall efforts to develop and implement adapta
The Ohio Environmental Protection Agency will implement the Fish and Benthos Improvements with Urban Chloride Reductions project in col
&#8203;&#8203;&#8203;&#8203;&#8203;The Michigan Department of Natural Resources in collaboration with the Michigan
The Minnesota Pollution Control Agency will evaluate habitat improvement of the St. Louis River Area of Concern through collecting and analy
Wood County, Ohio will construct two-stage channel modifications to .28 mile of Dry Creek and construct a wetland on approximately 20 acre
Cuyahoga County Port Authority will install 1000 linear feet of green bulkhead in the Cuyahoga River.  This project will install 0.5 acres of wetl
The agreement provides funding to the Wisconsin Department of Natural Resources. Specifically, the recipient will complete a pre-design inve
Indiana Department of Natural Resources will partner with Lake County Parks, and The Nature Conservancy to remove and control woody an
The purpose of this assistance agreement is to create the framework of a new functional assessment tool that can be used to evaluate wetlar
The purpose of this assistance agreement is to increase adoption of voluntary wetland restoration practices to help address water-related issu
The purpose of this assistance agreement is to enhance wetland awareness, training, mapping, conservation, restoration, monitoring, regulati
Michigan&rsquo;s Wetlands Program has identified the need to improve protection and restoration of wetland and stream connectivity, as wel
This project supports the Great Lakes Restoration Initiative (GLRI) and the Great Lakes Water Quality Agreement, pursuant to Clean Water /
Brown County Land &amp; Water Conservation will work with large dairy farms located primarily along the mainstem of the Lower Fox River t
Fox-Wolf Watershed Alliance (FWWA) Inc. will work with their Subawardee Calumet County ($450,000) to address legacy phosphorus in the
Outagamie County will work with Lower Fox partners to install five acres of Agricultural Runoff Treatment System (ARTS) enhanced with Phc
Hobart and William Smith Colleges will work with their Subawardee Yates County Soil &amp; Water Conservation District ($132,600) to creat
Ohio EPA will subaward to the City of Sylvania to implement stream restoration in Harroun Park in Lucas County, Ohio. The purpose of the a
City of Mentor, Ohio will collect, slow, and filter nonpoint source runoff before it reaches the Chagrin River and Lake Erie.
Delta Institute will partner with their Sub-awardee City of Hobart  to restore 0.4 miles of the Duck Creek Tributary, a segment of the De
The Fox-Wolf Watershed Alliance (FWWA) will partner with the Village of Wrightstown and their Subawardee Outagamie Land Conservation
This project will work cooperatively with the local drainage districts as well as the Oneida Tribe to reestablish riparian habitat in the Lower Fox
This agreement funds the recipient's program to performed consistent with regulations and assist with community education, technical assista
WDNR will perform a Groundwater Investigation to check for the contaminate Per- and Polyfluoroalkyl Substances (&ldquo;PFAS&rdquo;) at
This agreement funds the recipient's program to performed consistent with regulations and assist with community education.
MPS will create a system to educate and train school staff and the community in how to use newly constructed green spaces, outdoor classro
Michigan City Sanitary District (MCSD) will construct the Adams Park Stormwater Wetland Restoration project to create and enhance a total
The Huron-Clinton Metropolitan Authority will partner with the Wyandot of Anderdon Nation to implement green infrastructure measures at La
The Detroit Water &amp; Sewerage Department (DWSD) will construct seven bioretention cells that total over 45,000 square feet of surface
The Buffalo Niagara Waterkeeper will construct an infiltration trench and floodplain benches throughout a 2.23-acre area in priority locations c
Wayne County Soil and Water Conservation District will enhance 170 acres of habitat within a New York State Beaver Creek, Wildlife Manag
New York State Office of Parks Recreation &amp; Historic Preservation (OPRHP) will provide invasive species control and habitat enhancem
This project will quantify the amount of organic waste diversion resulting from the installation of an Anaerobic Digestion (AD) system that is o
This project supports the Great Lakes Restoration Initiative (GLRI) and the Great Lakes Water Quality Agreement, pursuant to Clean Water /
This agreement funds the recipient&rsquo;s program to provide technical assistance, contractor oversight and public education during a PFA
This agreement is to an eligible state or tribe to implement a program to provide drinking water program assistance to underserved, small and
This project provides funding for OAI, Inc. to recruit, train, and place unemployed and underemployed residents of the City of Chicago in envi

| 00E03144 | JT | 00E03144-0 | 09/12/2022 | 07/27/2023 | $200,000.00 | $200,000.00 |
| 00E03146 | GL | 00E03146-0 | 08/11/2022 | 01/31/2025 | $1,389,510.00 | $1,389,510.00 |
| 00E03147 | V | 00E03147-0 | 08/01/2022 | 02/27/2025 | $170,451.00 | $170,451.00 |
| 00E03149 | GL | 00E03149-0 | 08/01/2022 | 02/04/2025 | $1,381,977.00 | $1,381,977.00 |
| 00E03150 | GL | 00E03150-2 | 11/04/2024 | 11/29/2023 | $600,000.00 | $600,000.00 |
| 00E03151 | L8 | 00E03151-0 | 07/25/2022 | 01/22/2025 | $819,000.00 | $819,000.00 |
| 00E03152 | JT | 00E03152-0 | 08/16/2022 | 10/06/2023 | $200,000.00 | $200,000.00 |
| 00E03157 | GL | 00E03157-2 | 03/08/2024 | 08/01/2024 | $275,000.00 | $275,000.00 |
| 00E03158 | GL | 00E03158-0 | 07/29/2024 | 02/19/2025 | $668,000.00 | $668,000.00 |
| 00E03170 | 0P | 00E03170-1 | 11/07/2024 | 02/10/2025 | $549,000.00 | $549,000.00 |
| 00E03180 | GL | 00E03180-0 | 07/29/2022 | 02/21/2025 | $207,997.00 | $207,997.00 |
| 00E03181 | V | 00E03181-1 | 08/30/2024 | 02/13/2025 | $1,569,342.00 | $1,569,342.00 |
| 00E03182 | L8 | 00E03182-2 | 09/18/2024 | | $1,190,000.00 | $1,190,000.00 |
| 00E03185 | GL | 00E03185-1 | 04/12/2024 | 01/30/2025 | $100,000.00 | $100,000.00 |
| 00E03186 | 4D | 00E03186-0 | 09/26/2022 | 01/29/2025 | $27,502,000.00 | $30,252,200.00 |
| 00E03187 | GL | 00E03187-1 | 10/15/2024 | 01/31/2025 | $1,130,000.00 | $1,130,000.00 |
| 00E03188 | GL | 00E03188-1 | 07/19/2024 | 01/30/2025 | $649,911.00 | $649,911.00 |
| 00E03189 | GL | 00E03189-0 | 08/11/2022 | 01/30/2025 | $3,600,000.00 | $3,600,000.00 |
| 00E03190 | GL | 00E03190-1 | 09/07/2024 | 01/30/2025 | $950,000.00 | $950,000.00 |
| 00E03191 | BF | 00E03191-0 | 09/09/2022 | 05/16/2024 | $650,000.00 | $780,000.00 |
| 00E03192 | BF | 00E03192-0 | 09/15/2022 | 02/20/2025 | $300,000.00 | $300,000.00 |
| 00E03193 | 4B | 00E03193-0 | 11/04/2022 | 02/24/2025 | $500,000.00 | $500,000.00 |
| 00E03194 | BF | 00E03194-0 | 10/17/2022 | 02/24/2025 | $1,000,000.00 | $1,000,000.00 |
| 00E03195 | BF | 00E03195-0 | 09/12/2022 | 02/03/2025 | $400,000.00 | $400,000.00 |
| 00E03196 | 4B | 00E03196-0 | 09/28/2022 | 01/22/2025 | $500,000.00 | $500,000.00 |
| 00E03197 | BF | 00E03197-0 | 09/29/2022 | 09/28/2023 | $500,000.00 | $600,000.00 |
| 00E03198 | BF | 00E03198-0 | 11/04/2022 | 12/31/2024 | $500,000.00 | $500,000.00 |
| 00E03199 | 4B | 00E03199-0 | 09/30/2022 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 00E03200 | 4B | 00E03200-0 | 08/29/2022 | 02/06/2025 | $2,000,000.00 | $2,000,000.00 |
| 00E03202 | BF | 00E03202-0 | 08/15/2022 | 12/13/2024 | $305,700.00 | $305,700.00 |
| 00E03203 | 4B | 00E03203-0 | 08/05/2022 | 02/26/2025 | $2,000,000.00 | $2,000,000.00 |
| 00E03204 | 4B | 00E03204-0 | 09/23/2022 | 01/03/2025 | $150,000.00 | $150,000.00 |
| 00E03205 | BF | 00E03205-0 | 08/23/2022 | 02/19/2025 | $400,300.00 | $400,300.00 |
| 00E03206 | 4B | 00E03206-0 | 08/23/2022 | 10/21/2024 | $500,000.00 | $500,000.00 |
| 00E03207 | 4B | 00E03207-0 | 08/15/2022 | 01/31/2025 | $400,450.00 | $400,450.00 |
| 00E03208 | BF | 00E03208-0 | 09/07/2022 | 02/24/2025 | $500,000.00 | $500,000.00 |
| 00E03209 | 4B | 00E03209-0 | 08/24/2022 | 01/29/2025 | $305,700.00 | $305,700.00 |
| 00E03210 | BF | 00E03210-0 | 09/30/2022 | 02/21/2025 | $400,000.00 | $400,000.00 |
| 00E03211 | BF | 00E03211-0 | 09/08/2022 | 04/17/2024 | $500,000.00 | $638,000.00 |
| 00E03212 | BF | 00E03212-0 | 09/28/2022 | 02/20/2025 | $500,000.00 | $500,000.00 |
| 00E03213 | 4B | 00E03213-0 | 09/14/2022 | 01/22/2025 | $250,000.00 | $250,000.00 |
| 00E03214 | 4B | 00E03214-0 | 09/01/2022 | 02/19/2025 | $2,000,000.00 | $2,000,000.00 |
| 00E03215 | BF | 00E03215-0 | 09/30/2022 | 02/20/2025 | $500,000.00 | $500,000.00 |
| 00E03216 | BF | 00E03216-0 | 08/11/2022 | 02/13/2025 | $300,000.00 | $300,000.00 |
| 00E03217 | BF | 00E03217-0 | 01/09/2023 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 00E03218 | 4B | 00E03218-0 | 08/17/2022 | 02/25/2025 | $2,000,000.00 | $2,000,000.00 |
| 00E03219 | BF | 00E03219-0 | 10/24/2022 | 09/27/2024 | $500,000.00 | $500,000.00 |
| 00E03220 | BF | 00E03220-0 | 09/14/2022 | 07/23/2024 | $500,000.00 | $600,000.00 |
| 00E03221 | BF | 00E03221-0 | 09/14/2022 | 01/16/2025 | $500,000.00 | $500,000.00 |
| 00E03222 | BF | 00E03222-0 | 09/29/2022 | 01/30/2025 | $500,000.00 | $500,000.00 |
| 00E03223 | 4B | 00E03223-0 | 08/29/2022 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 00E03225 | BF | 00E03225-0 | 09/28/2022 | 12/04/2024 | $1,000,000.00 | $1,200,000.00 |
| 00E03226 | 4B | 00E03226-0 | 08/29/2022 | 01/31/2025 | $1,998,725.00 | $1,998,725.00 |
| 00E03227 | 4B | 00E03227-0 | 08/11/2022 | 12/12/2024 | $500,000.00 | $500,000.00 |
| 00E03228 | 4B | 00E03228-0 | 08/29/2022 | 02/25/2025 | $500,000.00 | $500,000.00 |
| 00E03229 | 4B | 00E03229-0 | 08/23/2022 | 02/27/2025 | $500,000.00 | $500,000.00 |
| 00E03230 | GL | 00E03230-0 | 08/15/2022 | 02/19/2025 | $500,000.00 | $500,000.00 |
| 00E03231 | GL | 00E03231-1 | 11/27/2024 | 02/13/2025 | $1,000,000.00 | $1,000,000.00 |
| 00E03232 | 4B | 00E03232-3 | 09/11/2024 | 02/26/2025 | $7,900,000.00 | $7,900,000.00 |
| 00E03234 | SO | 00E03234-0 | 09/08/2022 | 12/12/2024 | $2,062,000.00 | $2,577,500.00 |
| 00E03235 | SO | 00E03235-1 | 12/18/2024 | 01/23/2025 | $1,039,000.00 | $1,298,750.00 |
| 00E03236 | SO | 00E03236-0 | 08/17/2022 | 02/21/2025 | $500,000.00 | $625,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 200000 | 200000 | 0 | 08/15/2022 | 08/14/2025 | 66.815 |
| 1389510 | 808865.59 | 580644.41 | 08/01/2022 | 12/31/2025 | 66.469 |
| 170451 | 63232.41 | 107218.59 | 07/15/2022 | 07/14/2025 | 66.802 |
| 1381977 | 918939.52 | 463037.48 | 06/01/2022 | 12/31/2025 | 66.469 |
| 600000 | 600000 | 0 | 07/01/2022 | 03/31/2025 | 66.469 |
| 819000 | 429274.35 | 389725.65 | 06/01/2022 | 05/31/2025 | 66.442 |
| 200000 | 200000 | 0 | 08/01/2022 | 07/31/2025 | 66.815 |
| 275000 | 162814.4 | 112185.6 | 07/01/2022 | 12/31/2025 | 66.469 |
| 668000 | 543836.43 | 124163.57 | 09/15/2022 | 09/15/2025 | 66.469 |
| 548727.4 | 548727.4 | 0 | 08/01/2022 | 07/31/2025 | 66.034 |
| 207997 | 102304.37 | 105692.63 | 10/01/2022 | 12/31/2025 | 66.469 |
| 1569342 | 804101.12 | 765240.88 | 08/01/2022 | 08/31/2025 | 66.802 |
| 1190000 | 0 | 1190000 | 07/01/2022 | 06/30/2026 | 66.442 |
| 100000 | 7213.27 | 92786.73 | 08/01/2022 | 12/31/2025 | 66.469 |
| 27502000 | 27210680.6 | 291319.4 | 01/01/2022 | 12/31/2026 | 66.468 |
| 1130000 | 755898.54 | 374101.46 | 07/01/2022 | 06/30/2026 | 66.469 |
| 649911 | 394827.34 | 255083.66 | 07/01/2022 | 03/31/2027 | 66.469 |
| 3600000 | 642049.99 | 2957950.01 | 04/14/2024 | 09/01/2025 | 66.469 |
| 950000 | 367826.24 | 582173.76 | 09/01/2022 | 09/01/2025 | 66.469 |
| 650000 | 27973.74 | 622026.26 | 10/01/2022 | 09/30/2025 | 66.818 |
| 300000 | 240834.39 | 59165.61 | 07/01/2022 | 06/30/2025 | 66.818 |
| 500000 | 458159.98 | 41840.02 | 07/01/2022 | 09/30/2026 | 66.818 |
| 1000000 | 9824.6 | 990175.4 | 10/01/2022 | 09/30/2027 | 66.818 |
| 400000 | 25977.4 | 374022.6 | 10/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 444056.64 | 55943.36 | 10/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 500000 | 0 | 07/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 271527.46 | 228472.54 | 07/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 189776.1 | 310223.9 | 10/01/2022 | 09/30/2025 | 66.818 |
| 2000000 | 287525.89 | 1712474.11 | 07/01/2022 | 09/30/2027 | 66.818 |
| 305700 | 52389.37 | 253310.63 | 10/01/2022 | 09/30/2025 | 66.818 |
| 2000000 | 731207 | 1268793 | 10/01/2022 | 09/30/2027 | 66.818 |
| 150000 | 150000 | 0 | 10/01/2022 | 09/30/2025 | 66.818 |
| 400300 | 216098.85 | 184201.15 | 10/01/2022 | 09/30/2025 | 66.818 |
| 499998.99 | 499998.99 | 0 | 10/01/2022 | 09/30/2025 | 66.818 |
| 400450 | 316967.32 | 83482.68 | 10/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 466313.13 | 33686.87 | 10/01/2022 | 09/30/2025 | 66.818 |
| 305700 | 94205.61 | 211494.39 | 10/01/2022 | 09/30/2025 | 66.818 |
| 400000 | 187666.83 | 212333.17 | 10/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 19010.73 | 480989.27 | 10/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 380341.02 | 119658.98 | 10/01/2022 | 09/30/2025 | 66.818 |
| 250000 | 111604.87 | 138395.13 | 07/01/2022 | 09/30/2025 | 66.818 |
| 2000000 | 1824625.72 | 175374.28 | 10/01/2022 | 09/30/2027 | 66.818 |
| 500000 | 475442.16 | 24557.84 | 10/01/2022 | 09/30/2025 | 66.818 |
| 300000 | 170695.41 | 129304.59 | 07/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 240918.22 | 259081.78 | 12/01/2022 | 11/30/2025 | 66.818 |
| 2000000 | 1768786.77 | 231213.23 | 10/01/2022 | 09/30/2027 | 66.818 |
| 500000 | 112475.33 | 387524.67 | 10/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 500000 | 0 | 10/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 267107.67 | 232892.33 | 10/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 93302.69 | 406697.31 | 08/01/2022 | 07/31/2025 | 66.818 |
| 500000 | 59731.03 | 440268.97 | 10/01/2022 | 09/30/2025 | 66.818 |
| 1000000 | 187995.11 | 812004.89 | 07/01/2022 | 06/30/2027 | 66.818 |
| 1998725 | 1927841.53 | 70883.47 | 10/01/2022 | 09/30/2027 | 66.818 |
| 500000 | 77890 | 422110 | 10/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 388787.96 | 111212.04 | 10/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 475416.33 | 24583.67 | 10/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 66575.89 | 433424.11 | 08/01/2022 | 07/31/2025 | 66.469 |
| 1000000 | 249943.59 | 750056.41 | 10/01/2022 | 12/31/2025 | 66.469 |
| 7900000 | 536660.48 | 7363339.52 | 10/01/2022 | 09/30/2029 | 66.818 |
| 2062000 | 2062000 | 0 | 01/01/2023 | 12/31/2026 | 66.447 |
| 1039000 | 505810.48 | 533189.52 | 09/01/2022 | 09/30/2026 | 66.447 |
| 500000 | 136050.58 | 363949.42 | 08/01/2022 | 07/31/2026 | 66.447 |

| |
|---|
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Great Lakes Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Great Lakes Program |
| Great Lakes Program |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Great Lakes Program |
| Great Lakes Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Great Lakes Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Great Lakes Program |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Great Lakes Program |
| Great Lakes Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |