Great Lakes Community Conservation Corps Brownfield Job Training Program
OTTER CREEK STREAM IMPROVEMENTS IN MAUMEE AREA OF CONCERN
Superfund Site: South Dayton Dump and Landfill Assistance FFY22-25
Wisconsin Department of Natural Resources Fiscal Year 22 GLRI Focus Area 2 Invasive Species Projects
Fish Contaminant Monitoring in Select Environmental Justice Areas of Michigan
Water Infrastructure Improvement for the Nation Act Assistance for Small Disadvantaged Communities Drinking Water Grant Program
Environmental Training for Returning Citizens
MI DNR - FY22 Habitat and Species Projects Black and Sucker River Project Design
Maumee State Forest Blue Creek Stream Restoration at Hight
Direct ARP IDEM
Michigan EGLE: Natural Community Surveys of Lake Superior Islands
Wash King - Remedial Design Cooperative Agreement
MN SUDC FY24 &amp; FY24 Carryover - City of Danube
Grassy Point Shoreline Softening
2022 IFA DWSRF BIL General Supplemental
HABITAT AND SPECIES PROJECTS
WDNR &ndash; FY 22 GLRI FA4 Habitat &amp; Species Projects - Fisheries
Audubon State Nature Preserve Islands Restoration
Blue Creek Restoration at Blue Creek Metropark and Neis Ditch Stream Restoration
Chicago Southwest Azteca Brownfield Cleanup Project
City of Ottawa, Illinois - Community-Wide Assessment Grant Application
Community-wide assessment grant for the counties of Fulton, Hancock, Henderson, Knox, McDonough, Warren
Brownfield Revolving Loan Fund grant for the counties of Fulton, Hancock, Henderson, Knox, McDonough, Warren
Will County Community-Wide Assessment Grant Program
Bay-Lake Regional Planning Commission Regional Brownfield Assessment
Manitowoc Brownfields Cleanup Grant
Menasha, WI Community-Wide Assessment
Community Development Authority of the City of West Allis
FY2022 WDNR CWAGST
FY22 Fortville Community-Wide Assessment Grant
FY22 Indiana Finance Authority CWAGST
FY22 City of Lebanon Community Wide Assessment Grant Application
FY22 City of Martinsville Community Wide Brownfields Assessment Grant
Michiana Area Council of Governments FY22 Community-Wide Brownfields Assessment
FY22 MCSD COMMUNITY WIDE BROWNFIELD ASSESSMENT GRANT
FY22 SEYMOUR COMMUNITY WIDE BROWNFIELD ASSESSMENT GRANT
FY22 City of Sullivan Community Wide Brownfield Assessment Grant
FY 22 Thrive West Central - Vermillion County, Indiana Community-Wide Assessment Grant
Brownfield Cleanup Grant Funds for 200 Blue Star Highway Property
Jackson, City of EPA Brownfield Assesment Grant
Leelanau County, MI Brownfield Assessment
Michigan EGLE FY 22 Brownfield Assessment Grant
Muskegon Lakeshore Chamber of Commerce Foundation, INC. Muskegon, MI Community-wide Brownfield Assessment Grant Program
Oceana County, Michigan Assessment Grant Program
Brownfields Community-wide Assessment grant for hazardous substances and petroleum.
Minnesota State-wide Brownfields Assessment Grant
Red Lake Band of Chippewa Indians Brownfield Community-wide Assessment grant
Hillcrest Redevelopment Project
Buckeye Hills Regional Council Brownfield Assessment Grant for Athens, Hocking, Meigs, Morgan, Monroe, Noble, Perry and Washington C
FY22 City of Galion, OH Brownfield Assessment Grant Project
Lorain Port Authority Brownfield Community-Wide Assessment Grant
Northeast Ohio Brownfield Program
Brownfields Assessment and Cleanup Cooperative Agreements CERCLA Section 104(k)
FY22 City of Sandusky OH Brownfield Assessment Grant
City of Toledo, Ohio Community Wide Assessment Grant
ECI Regional Planning District EPA Brownfields Community-Wide Assessment Funding
Early Detection and Response Planning and Implementation to Address MI Watch List TIS Plants
Southeast Michigan Green Infrastructure Partnerships
FY24 Indiana Finance Authority RLF Supplemental Funding
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Michigan Overflow Sewer Grant
FY20 FY21 Minnesota Sewer Overlow &amp; Stormwater Reuse Municipal Gran Programt

EPA_00043691

This project provides funding for Great Lakes Community Conservation Corps to recruit, train, and place unemployed and underemployed res
The Otter Creek Stream Improvements in Maumee Area of Concern (AOC) project seeks to reduce degradation of benthic communities (BUI
This action utilizes Superfund Special Account Funding in the amount of $170,451.00 for support participation of the recipient in activities incl
Wisconsin Department of Natural Resources will administer 4 projects that will: 1) control and monitor European frogbit (EFB); 2) conduct ra
Michigan Department of Environment, Great Lakes and Energy will analyze contaminants in the edible portion of fish from 20 water bodies. D
This Agreement is to an eligible State or Tribe to implement a program to provide drinking water program assistance to underserved, small an
This Project provides funding for RecycleForce, Inc. to recruit, train, and place unemployed and underemployed residents of Marion County, I
Michigan Department of Natural Resources will administer two projects that will improve four problematic road/stream crossing in the Black R
This project supports the Great Lakes Restoration Initiative (GLRI) and the Great Lakes Water Quality Agreement, pursuant to Clean Water A
The purpose of this American Rescue Plan funded grant is to advance enhanced monitoring of Particulate Matter 2.5 (PM2.5) or other Nation
Michigan Department of Environment, Great Lakes, and Energy (EGLE) will work in collaboration with Michigan Natural Feature Inventory (M
This Cooperative Agreement funds the Recipients program to conduct remedial design activities and installation of In-Situ Thermal Remediati
This agreement is to an eligible state or tribe to implement a program to provide drinking water program assistance to underserved, small and
Minnesota Department of Natural Resources will administer 1 project, that will restore an artificial, ditched channel with an immediate downstr
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
Wisconsin Department of Natural Resources will administer 4 projects that perform priority habitat restoration, protection and enhancement e
Wisconsin DNR will administer 5 projects that will: 1) develop a project design for future implementation that will replace a perched culvert on
Metroparks Toledo will develop project engineering designs and implement restoration activities that will protect and enhance islands in the Au
Metroparks Toledo will restore portions of Blue Creek and Neis Ditch Stream in the Maumee River Area of Concern (AOC). This work will add
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence ofa ha
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement will provide funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for Wisconsin Dept. of Natural Reso
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence ofa ha
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement will provide funding for Oceana County to conduct eligible assessment-related activities as authorized by CERLCA 104(k)(2)
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development, or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement will include Brownfields real property and the expansion, development or reuse of which may be complicated by the presence
Brownfields are real property, the expansion, development, or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are the expansion, development or reuse of real property which may be complicated by the presence or potential presence of a ha
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Michigan Department of Natural Resources (MI DNR) will compile information regarding the seven terrestrial Watch List species to create ind
The Southeast Michigan Council of Governments (SEMCOG) will formulate and administer a Competitive Sub-award Grant program to imple
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The purpose of this agreement is to provide funding to the Recipient to provide Sub-awards to local Municipalities for costs associated with th
The purpose of this agreement is to provide funds to the recipient for it to provide subawards to local municipalities for costs associated with t
The purpose of this agreement is to provide funds to the recipient for it to provide subawards to local municipalities for costs associated with t

| 00E03237 | SO | 00E03237-0 | 09/21/2022 | 01/31/2025 | $1,229,000.00 | $1,536,250.00 |
|----------|----|-----------|-----------|-----------|--------------|---------------|
| 00E03238 | V | 00E03238-0 | 09/14/2022 | 11/29/2024 | $73,095.00 | $73,095.00 |
| 00E03240 | 4C | 00E03240-0 | 09/22/2022 | 08/01/2024 | $42,893,000.00 | $47,182,300.00 |
| 00E03241 | 4C | 00E03241-0 | 09/20/2022 | 02/26/2024 | $80,494,000.00 | $88,543,400.00 |
| 00E03242 | 4C | 00E03242-0 | 09/23/2022 | 11/13/2024 | $48,116,000.00 | $52,927,600.00 |
| 00E03243 | 4L | 00E03243-0 | 09/30/2022 | 02/27/2025 | $71,300,000.00 | $71,300,000.00 |
| 00E03244 | BF | 00E03244-0 | 08/26/2022 | 02/04/2025 | $500,000.00 | $500,000.00 |
| 00E03245 | 4D | 00E03245-2 | 01/31/2023 | 02/04/2025 | $30,666,000.00 | $33,732,600.00 |
| 00E03246 | 4D | 00E03246-0 | 09/30/2022 | 02/20/2025 | $45,251,000.00 | $49,776,100.00 |
| 00E03247 | 4D | 00E03247-0 | 09/20/2022 | 02/26/2024 | $67,885,000.00 | $74,673,500.00 |
| 00E03248 | I | 00E03248-3 | 09/23/2023 | 02/20/2025 | $333,395.00 | $333,395.00 |
| 00E03249 | GL | 00E03249-1 | 09/19/2023 | 02/24/2025 | $500,000.00 | $533,784.00 |
| 00E03250 | GL | 00E03250-0 | 09/15/2022 | 02/19/2025 | $1,252,302.00 | $1,252,302.00 |
| 00E03251 | GL | 00E03251-2 | 03/19/2024 | 11/08/2024 | $232,065.00 | $232,065.00 |
| 00E03252 | GL | 00E03252-1 | 10/07/2024 | 01/30/2025 | $1,125,000.00 | $1,125,000.00 |
| 00E03253 | GL | 00E03253-1 | 08/07/2023 | 01/31/2025 | $2,580,604.00 | $2,999,999.00 |
| 00E03254 | GL | 00E03254-1 | 01/30/2023 | 02/20/2025 | $1,000,000.00 | $1,033,322.00 |
| 00E03255 | 4U | 00E03255-1 | 09/09/2024 | 02/19/2025 | $349,197.00 | $349,197.00 |
| 00E03256 | 4U | 00E03256-3 | 01/20/2025 | 02/19/2025 | $349,999.00 | $349,999.00 |
| 00E03257 | 4U | 00E03257-1 | 02/22/2024 | 01/29/2025 | $350,000.00 | $350,000.00 |
| 00E03258 | 4U | 00E03258-0 | 09/30/2022 | 02/25/2025 | $343,289.00 | $343,289.00 |
| 00E03261 | GL | 00E03261-0 | 09/07/2022 | 01/16/2025 | $5,100,000.00 | $5,100,000.00 |
| 00E03262 | GL | 00E03262-0 | 09/28/2022 | 11/25/2024 | $450,000.00 | $450,000.00 |
| 00E03263 | GL | 00E03263-0 | 09/30/2022 | 02/27/2024 | $337,000.00 | $337,000.00 |
| 00E03265 | GL | 00E03265-1 | 10/08/2024 | 04/15/2024 | $278,500.00 | $278,500.00 |
| 00E03267 | GL | 00E03267-1 | 09/15/2022 | 02/19/2025 | $5,008,595.00 | $5,008,595.00 |
| 00E03268 | GL | 00E03268-1 | 10/19/2022 | 01/31/2025 | $810,000.00 | $810,000.00 |
| 00E03270 | GL | 00E03270-3 | 10/29/2024 | 02/13/2025 | $172,582.00 | $172,581.00 |
| 00E03272 | 4F | 00E03272-2 | 07/17/2024 | 02/25/2024 | $1,713,333.00 | $1,713,333.00 |
| 00E03273 | 4F | 00E03273-2 | 10/31/2024 | 12/05/2024 | $1,713,333.00 | $1,713,333.00 |
| 00E03274 | 4F | 00E03274-3 | 10/28/2024 | 02/05/2025 | $1,713,333.00 | $1,713,333.00 |
| 00E03275 | 4F | 00E03275-2 | 05/15/2023 | 02/20/2025 | $1,713,333.00 | $1,713,333.00 |
| 00E03276 | 4F | 00E03276-1 | 01/25/2023 | 02/10/2025 | $1,713,333.00 | $1,713,333.00 |
| 00E03279 | SO | 00E03279-0 | 09/30/2022 | 11/20/2024 | $4,682,000.00 | $5,852,500.00 |
| 00E03280 | GL | 00E03280-1 | 05/15/2023 | 01/28/2025 | $790,500.00 | $790,500.00 |
| 00E03281 | DI | 00E03281-1 | 09/16/2024 | 10/25/2024 | $70,000.00 | $70,000.00 |
| 00E03282 | 4C | 00E03282-0 | 09/30/2022 | 02/27/2025 | $76,528,000.00 | $84,180,800.00 |
| 00E03283 | 4X | 00E03283-0 | 09/29/2022 | 12/05/2024 | $4,020,000.00 | $4,020,000.00 |
| 00E03284 | 4E | 00E03284-2 | 11/04/2024 | 02/20/2025 | $18,546,000.00 | $18,546,000.00 |
| 00E03285 | 4D | 00E03285-0 | 09/30/2022 | 02/06/2025 | $44,168,000.00 | $48,584,800.00 |
| 00E03286 | 4L | 00E03286-1 | 01/20/2025 | 02/27/2025 | $69,593,000.00 | $69,593,000.00 |
| 00E03287 | GL | 00E03287-1 | 08/03/2023 | 02/21/2025 | $616,081.00 | $1,292,633.00 |
| 00E03288 | GL | 00E03288-1 | 06/04/2024 | 11/05/2024 | $620,000.00 | $620,000.00 |
| 00E03290 | GL | 00E03290-0 | 09/30/2022 | 12/10/2024 | $250,000.00 | $250,000.00 |
| 00E03292 | SO | 00E03292-0 | 09/30/2022 | | $1,803,000.00 | $2,253,750.00 |
| 00E03300 | 4W | 00E03300-1 | 09/23/2023 | 01/02/2025 | $1,936,194.00 | $1,936,195.00 |
| 00E03303 | 4W | 00E03303-2 | 09/20/2024 | 01/22/2025 | $161,835.00 | $161,835.00 |
| 00E03304 | 4W | 00E03304-3 | 09/26/2024 | 01/30/2025 | $411,111.00 | $577,790.00 |
| 00E03306 | 4W | 00E03306-4 | 09/03/2024 | 02/26/2025 | $2,800,500.00 | $2,800,500.00 |
| 00E03307 | 4W | 00E03307-2 | 08/08/2024 | 05/15/2024 | $2,751,088.00 | $2,751,088.00 |
| 00E03312 | 4W | 00E03312-2 | 11/04/2024 | 12/06/2024 | $216,131.00 | $216,131.00 |
| 00E03313 | 4W | 00E03313-2 | 09/28/2024 | 02/27/2025 | $2,544,147.00 | $2,544,147.00 |
| 00E03314 | 4W | 00E03314-3 | 08/08/2024 | 01/24/2025 | $128,791.00 | $128,791.00 |
| 00E03316 | 4L | 00E03316-0 | 01/19/2023 | 02/11/2025 | $43,334,000.00 | $43,334,000.00 |
| 00E03317 | GL | 00E03317-3 | 05/12/2024 | 02/19/2025 | $409,620.00 | $1,121,884.00 |
| 00E03318 | GL | 00E03318-0 | 03/27/2023 | 02/20/2025 | $1,450,000.00 | $1,450,000.00 |
| 00E03320 | NP | 00E03320-2 | 11/01/2024 | 02/19/2025 | $349,212.00 | $698,433.00 |
| 00E03323 | NE | 00E03323-0 | 03/07/2023 | 01/31/2025 | $100,000.00 | $133,335.00 |
| 00E03324 | NE | 00E03324-0 | 02/16/2023 | 09/11/2024 | $99,931.00 | $133,334.00 |
| 00E03325 | NE | 00E03325-0 | 03/22/2023 | 01/29/2025 | $100,000.00 | $133,333.00 |
| 00E03326 | NE | 00E03326-0 | 02/16/2023 | 02/24/2025 | $80,748.00 | $107,697.00 |
| 00E03327 | GL | 00E03327-0 | 06/01/2023 | 01/31/2025 | $623,883.00 | $623,883.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1229000 | 9548.15 | 1219451.85 | 10/01/2022 | 09/30/2025 | 66.447 |
| 73095 | 13165.24 | 59929.76 | 10/01/2022 | 09/30/2027 | 66.802 |
| 42893000 | 42893000 | 0 | 01/01/2022 | 12/31/2026 | 66.458 |
| 80494000 | 80494000 | 0 | 07/01/2022 | 06/30/2026 | 66.458 |
| 48116000 | 48116000 | 0 | 07/01/2022 | 06/30/2026 | 66.458 |
| 71300000 | 55419210.8 | 15880789.2 | 08/01/2022 | 12/31/2025 | 66.468 |
| 500000 | 429395.98 | 70604.02 | 10/01/2022 | 09/30/2025 | 66.818 |
| 30666000 | 30501565.1 | 164434.9 | 07/01/2022 | 06/30/2026 | 66.468 |
| 45251000 | 43681200.56 | 1569799.44 | 08/01/2022 | 12/31/2025 | 66.468 |
| 67885000 | 67885000 | 0 | 07/01/2022 | 06/30/2026 | 66.468 |
| 333395 | 77468.99 | 255926.01 | 10/01/2022 | 12/31/2025 | 66.419 |
| 500000 | 46876.84 | 453123.16 | 09/15/2022 | 12/31/2025 | 66.469 |
| 1252302 | 539572.51 | 712729.49 | 08/01/2022 | 03/31/2026 | 66.469 |
| 232065 | 89815.75 | 142249.25 | 10/01/2022 | 09/30/2025 | 66.469 |
| 1125000 | 622887.64 | 502112.36 | 08/01/2022 | 12/31/2026 | 66.469 |
| 2580604 | 1027907.32 | 1552696.68 | 10/01/2022 | 09/30/2025 | 66.469 |
| 1000000 | 96494.78 | 903505.22 | 09/30/2022 | 12/31/2026 | 66.469 |
| 349197 | 289810.03 | 59386.97 | 10/01/2022 | 09/30/2025 | 66.708 |
| 349999 | 349999 | 0 | 10/01/2022 | 09/30/2025 | 66.708 |
| 350000 | 192570.76 | 157429.24 | 10/01/2022 | 09/30/2025 | 66.708 |
| 343289 | 262997.62 | 80291.38 | 10/01/2022 | 09/30/2025 | 66.708 |
| 5100000 | 160551.05 | 4939448.95 | 09/01/2022 | 12/31/2026 | 66.469 |
| 450000 | 340260.15 | 109739.85 | 09/15/2022 | 03/31/2026 | 66.469 |
| 337000 | 311700.83 | 25299.17 | 09/15/2022 | 06/30/2026 | 66.469 |
| 278500 | 50000 | 228500 | 10/01/2022 | 12/31/2026 | 66.469 |
| 5008595 | 3747811.76 | 1260783.24 | 10/01/2022 | 12/31/2026 | 66.469 |
| 810000 | 652475.04 | 157524.96 | 10/01/2022 | 12/31/2025 | 66.469 |
| 172582 | 149733.37 | 22848.63 | 11/01/2022 | 03/31/2026 | 66.469 |
| 1713333 | 810788.87 | 902544.13 | 10/01/2022 | 09/30/2027 | 66.485 |
| 1713333 | 1496895.33 | 216437.67 | 10/01/2022 | 09/30/2027 | 66.485 |
| 1713333 | 425011.03 | 1288321.97 | 10/01/2022 | 09/30/2027 | 66.485 |
| 1713333 | 1283078.9 | 430254.1 | 10/01/2022 | 12/30/2026 | 66.485 |
| 1713333 | 202926.36 | 1510406.64 | 10/01/2022 | 09/30/2026 | 66.485 |
| 4682000 | 1000000 | 3682000 | 01/01/2023 | 12/31/2026 | 66.447 |
| 790500 | 573330.21 | 217169.79 | 08/01/2022 | 03/30/2026 | 66.469 |
| 70000 | 628.5 | 69371.5 | 10/03/2022 | 09/30/2025 | 66.473 |
| 76528000 | 67968034.98 | 8559965.02 | 10/01/2022 | 09/30/2025 | 66.458 |
| 4020000 | 657284.69 | 3362715.31 | 10/01/2022 | 09/30/2025 | 66.458 |
| 18546000 | 8354931.76 | 10191068.24 | 10/01/2022 | 12/31/2025 | 66.468 |
| 44168000 | 15376379.75 | 28791620.25 | 10/01/2022 | 12/31/2025 | 66.468 |
| 69593000 | 13993262.84 | 55599737.16 | 10/01/2022 | 12/31/2025 | 66.468 |
| 616081 | 515778.2 | 100302.8 | 10/01/2022 | 09/30/2026 | 66.469 |
| 620000 | 551467.36 | 68532.64 | 10/01/2022 | 05/31/2025 | 66.469 |
| 250000 | 38074.34 | 211925.66 | 11/01/2022 | 05/31/2025 | 66.469 |
| 1803000 | 0 | 1803000 | 01/01/2023 | 12/31/2026 | 66.447 |
| 1936194 | 1495763.89 | 440430.11 | 10/01/2022 | 09/30/2024 | 66.817 |
| 161835 | 63653.64 | 98181.36 | 11/01/2022 | 09/30/2025 | 66.817 |
| 411111 | 121745.73 | 289365.27 | 10/01/2022 | 09/30/2027 | 66.817 |
| 2800500 | 1304512.28 | 1495987.72 | 12/01/2022 | 09/30/2026 | 66.817 |
| 2751088 | 1881088 | 870000 | 12/01/2022 | 09/30/2025 | 66.817 |
| 216131 | 88731.19 | 127399.81 | 12/01/2022 | 09/30/2025 | 66.817 |
| 2544147 | 1803083.39 | 741063.61 | 12/01/2022 | 09/30/2026 | 66.817 |
| 128791 | 53228.14 | 75562.86 | 10/01/2022 | 09/30/2025 | 66.817 |
| 43334000 | 18018493 | 25315507 | 07/01/2022 | 12/31/2026 | 66.468 |
| 409620 | 167263.51 | 242356.49 | 02/01/2022 | 01/31/2028 | 66.469 |
| 1450000 | 679072.14 | 770927.86 | 03/17/2023 | 03/16/2026 | 66.469 |
| 349212 | 281587.21 | 67624.79 | 10/01/2022 | 03/30/2025 | 66.708 |
| 100000 | 42342.05 | 57657.95 | 07/01/2022 | 06/30/2025 | 66.951 |
| 99931 | 16971.29 | 82959.71 | 04/03/2023 | 04/02/2025 | 66.951 |
| 100000 | 52746.63 | 47253.37 | 08/01/2022 | 07/31/2025 | 66.951 |
| 80748 | 59709.84 | 21038.16 | 05/01/2022 | 03/31/2025 | 66.951 |
| 623883 | 308237.48 | 315645.52 | 04/01/2023 | 12/31/2025 | 66.469 |

| |
|---|
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| State Support for the Gulf Hypoxia Action Plan |
| State Support for the Gulf Hypoxia Action Plan |
| State Support for the Gulf Hypoxia Action Plan |
| State Support for the Gulf Hypoxia Action Plan |
| State Support for the Gulf Hypoxia Action Plan |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Great Lakes Program |
| Direct Implementation Tribal Cooperative Agreements |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Great Lakes Program |
| Great Lakes Program |
| Pollution Prevention Grant Program |
| Environmental Education Grants |
| Environmental Education Grants |
| Environmental Education Grants |
| Environmental Education Grants |
| Great Lakes Program |

EPA_00043695

Wisconsin Department of Natural Resources SFY 2023 Overflow Sewer Grants (OSG) Program
Lindsay Light Superfund Site Cooperative Agreement
State Clean Water Revolving Fund Loan Programs
FFY 2022 Illinois EPA Clean Water SRF -- BIL Supplemental Grant
FFY 2022 Wisconsin DNR Clean Water SRF -- BIL Supplemental Grant
OHIO FY 2022 DRINKING WATER STATE REVOLVING FUND LEAD SERVICE LINE GRANT
Montgomery County Land Reutilization Corp Brownfields Assessment Grant Program
FFY 2022 Wisconsin DNR Drinking Water SRF -- BIL Supplemental Grant
OHIO FY 2022 DRINKING WATER STATE REVOLVLING FUND PROGRAM SUPPLEMENTAL GRANT
FFY 2022 Illinois EPA Drinking Water SRF -- BIL Supplemental Grant
FFY23 106 Supplemental Monitoring and National Survey Grant
Delaware Creek Restoration Project Phase II (MAP DC-2.0)
WDNR - FY 22 Focus Area 3: Nonpoint Source Pollution Projects
Saline River Watershed Buffer Easement Pilot Project &ndash; Phase 1
Wisconsin DNR FY22 Area of Concern Projects Grant 2
Nonpoint Source Pollution Impacts on Nearshore Health
Detwiler Ditch Stream Restoration (MAP - DD 7.0)
UoI Collaborative Training and Assessments in Pollution Prevention (CTAP2)
UoI Accelerating P2 Best Practice Adoption through Illinois Green Business Programs EPA Region 5
Pollution Prevention (P2) Technical Assistance Program for Chicago-Based Industrial Facilities in Underserved Communities to Reduce Impa
MPCA- PFAS Pollution Prevention
Johnson Creek Intercounty Drain Implementation
Ohio GLRI Stream Restoration at Lathrop Park
NATURE TRAILS PARK RIPARIAN RESTORATION AND WETLAND CREATION
Packer Creek Stream and Riparian Restoration
Rouge River AOC Habitat Restoration - Wilcox/Phoenix Implementation
Rouge River AOC Habitat Restoration - LTU Wetland Habitat Implementation
ODNR Old Woman Creek NERR Great Lakes Literacy and Experiences Program
Minnesota improving strategic directions to reduce nutrients entering rivers flowing to the Gulf of Mexico
Advancing Implementation of the Illinois Nutrient Loss Reduction Strategy
FY22-23 WI DNR GULF HYPOXIA PROGRAM GRANT - WISCONSIN NUTRIENT REDUCTION STRATEGY IIMPLEMTATION
FFY22-23 Ohio EPA Gulf Hypoxia Assistance
Expanding Staff Capacity, Expanding the Adoption of Soil Sampling and 4R Nutrient Management
SEWER OVERFLOW AND STORMWATER REUSE MUNICIPAL GRANT PROGRANT
Ohio Agricultural Retention Treatment Systems
LTBB DITCA - Class V Drain Field, Septic and Plumbing Project
Michigan FY22 CWSRF BIL Supplemental
Michigan FY22 CWSRF BIL EC
Michigan FY22 DWSRF BIL EC
Michigan FY22 DWSRF BIL Supplemental
Michigan FY22 DWSRF BIL LSLR
Coordinated Tributary Water Quality Monitoring in the Saginaw Bay Watershed
Lake Erie Green Infrastructure Project - 2022
Update New York and Pennsylvania Waterfowl Consumption Advisories
IL EPA SFY 2023 Overflow and Sewer (OSG) Grant
Illinois EPA FY23/24 Brownfield 128(a) BIL Program
Lac du Flambeau FY22 BIL 128a Project
Oneida Nation of WI 128(a) Bipartisan Infrastructure Law
Indiana Brownfields Program 128(a) BIL
EGLE 128a BIL Enhance brownfield program and improve public access to site information.
The Tribe will perform an inventory of brownfields sites, conduct targeted brownfields site assessments, and enhance the public record syste
Brownfield Grant CERCLA Section 128(a) (Infrastructure Law)
HCN Environmental Health EPA CERCLA 128(a) Infrastructure Law Funding
FY22 IN DWSRF BIL LSLR Cap Grant
Management Assistance for Fish and Wildlife Contaminant Data Quality Assurance and Risk-based Technical Support for LAMPs and RAPs
Western Lake Erie Agricultural Nutrient Trapping
Illinois Conservation of Resources and Energy (ICORE)
Appalachian Ohio Climate Literacy Network
Wild Indigo Experiential Environmental Education Program
Provide environmental education and hands on experience to youth marginalized communities in the Chicago area.
Climate Conversations Project
SRMT-Grasse River Propagation and Reseeding Phase IIb. FY23 Project

The purpose of this agreement is to provide funds to the recipient for it to provide subawards to local municipalities or municipal entities for co
This agreement funds the recipient's program to perform short-term response activities to stabilize or clean up hazardous wastes at an incide
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives ofSDWA.
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives ofSDWA.
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to Ohio to carry out its program to maintain, protect, and improve the water quality of its rivers, lakes, strear
The City of Toledo will restore, protect, and enhance 0.03 miles of shoreline and 0.7 acres of riparian habitat along Delaware Creek, in the Ma
Wisconsin DNR will administer 3 projects to address high priority nonpoint source concerns in key watersheds of Lakes Michigan and Superi
Michigan Department of Agriculture and Rural Development (MDARD) will complete the initial phase of a buffer easement project to reduce p
Wisconsin Department of Natural Resources will administer four projects that will address the Milwaukee Estuary Area of Concern (AOC) fisl
Ohio Department of Natural Resources will work with partners to enhance high resolution nutrient and environmental wetland monitoring data
This assistance agreement will support the City of Toledo to restore, protect, and enhance 6,200 linear feet (LF) of riparian buffer and stabiliz
The Illinois Sustainable Technology Center (ISTC) proposes to provide off-site technical assistance through training and disseminating P2 be
This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, tools) to businesses to
Pollution Prevention Technical Assistance Program for Chicago-Based Industrial Facilities in Underserved Communities to Reduce Impacts o
This project will focus on defining current pollution prevention (P2) opportunities for PFAS within the Metal Manufacturing and Fabrication, Fc
Washtenaw County will restore and enhance portions of Johnson Creek in the Rouge River Area of Concern (AOC).  This work will address t
Ohio Environmental Protection Agency will work with partners to improve degraded benthic communities and fish habitat in an eroded section
This assistant agreement will support the City of Northland, Ohio, to improve degraded benthic communities, fish habitat and riparian habitat v
Ottawa Soil and Water Conservation District will improve the aquatic habitat quality of Packer Creek in the Maumee Area of Concern (AOC).
The Alliance of Rouge Communities (ARC) will restore habitat in the Rouge River Area of Concern (AOC). These restorations will address thr
The Alliance of Rouge Communities (ARC) will restore wetland habitat on Lawrence Technological University&rsquo;s (LTU) campus in Soutl
The Ohio Department of Natural Resources (ODNR) will implement a free, place-based experiential learning program for local students at Old
The purpose of this agreement is to support and advance the Gulf Hypoxia Action Plan through implementation of Minnesota Pollution Control
The purpose of this agreement is to support and advance the Gulf Hypoxia Action Plan through implementation of Illinois EPA's nutrient reduc
The purpose of this agreement is to support and advance the Gulf Hypoxia Action Plan through implementation of Wisconsin's nutrient reduc
The purpose of this agreement is to support and advance the Gulf Hypoxia Action Plan (GHAP) through implementation of Ohio Environment:
The purpose of this agreement is to support and advance the Gulf Hypoxia Action Plan through implementation of the Indiana Departme
The purpose of this agreement is to support and advance the Gulf Hypoxia Action Plan through implementation of Minnesota Pollution Contro
The Ohio Environmental Protection Agency (OH EPA) will reduce nutrient loading into the Auglaize River and downstream to the Maumee Riv
This Direct Implementation Tribal Cooperative Agreement (DITCA) includes procuring a contractor to develop site and design plans and to ins
The purpose of this Agreement is for a capitalization Grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which p
The purpose of this Agreement is for a capitalization Grant which provides funds for the Recipient&rsquo;s Clean Water State Revolving Func
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of the SD
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
Michigan Department of Environment Great Lakes and Energy (EGLE) will implement a coordinated tributary water quality monitoring progran
Erie County Soil and Water Conservation District will address polluted stormwater runoff from Hyde Creek along with a stormwater outfall ont
New York State Department of Environmental Conservation will partner with New York State Department of Health and Pennsylvania Interage
The purpose of this agreement is to provide funds to the recipient for it to provide subawards to local municipalities or municipal entities for t
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal response programs. T
EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal response programs ai
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal response programs. T
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal response programs. T
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
Health Research, Inc., through the NYS Department of Health (DOH) and the NYS Department of Environmental Conservation (DEC) Divisio
The Ohio Environmental Protection Agency will partner with the Fulton, Ottawa, and Williams Soil and Water Conservation Districts (SWCDs
The Illinois Conservation of Resources and Energy (ICORE) project will provide on-site technical assistance to twenty-five Illinois manufactu
This project provides funding to Ohio University to implement its project which will design, demonstrate and disseminate environmental educa
This project provides funding to National Audubon Society to implement its project, which will design, demonstrate, and disseminate environn
This project provides funding to University of Illinois Chicago to implement its STEM Scholars program which will design, demonstrate, and d
This project provides funding to Hazon to implement its project, which will design, demonstrate, and disseminate environmental education pra
St. Regis Mohawk Tribe will administer the Grasse River Mussel Propagation and Reseeding &ndash; Phase IIb project in the St. Lawrence F

| | | | | | | |
|---|---|---|---|---|---|---|
| 00E03328 | 4K | 00E03328-1 | 07/23/2024 | 10/16/2024 | $15,316,000.00 | $15,316,000.00 |
| 00E03329 | 4E | 00E03329-0 | 03/21/2023 | 01/29/2025 | $13,801,000.00 | $13,801,000.00 |
| 00E03331 | 4X | 00E03331-2 | 01/24/2024 | 12/05/2024 | $650,000.00 | $650,000.00 |
| 00E03332 | 4E | 00E03332-1 | 03/17/2023 | 02/20/2025 | $23,615,000.00 | $23,615,000.00 |
| 00E03334 | 4D | 00E03334-0 | 03/08/2023 | 02/25/2025 | $27,465,000.00 | $30,211,500.00 |
| 00E03335 | 4L | 00E03335-0 | 03/13/2023 | 02/27/2025 | $43,276,000.00 | $43,276,000.00 |
| 00E03336 | 4E | 00E03336-0 | 03/17/2023 | 02/25/2025 | $13,252,000.00 | $13,252,000.00 |
| 00E03337 | 4C | 00E03337-0 | 03/08/2023 | 10/28/2024 | $32,713,000.00 | $35,984,300.00 |
| 00E03338 | I | 00E03338-2 | 07/12/2024 | 02/25/2025 | $304,000.00 | $323,572.00 |
| 00E03339 | NP | 00E03339-2 | 02/06/2024 | 01/29/2025 | $250,000.00 | $500,000.00 |
| 00E03340 | AI | 00E03340-1 | 08/11/2024 | 02/24/2025 | $169,988.00 | $3,249,995.00 |
| 00E03341 | 4Q | 00E03341-2 | 02/04/2025 | 02/25/2025 | $3,250,000.00 | $3,250,000.00 |
| 00E03342 | 4Q | 00E03342-1 | 12/20/2024 | 01/16/2025 | $3,954,000.00 | $3,954,000.00 |
| 00E03345 | 4C | 00E03345-0 | 03/15/2023 | 01/27/2025 | $100,195,000.00 | $110,214,500.00 |
| 00E03346 | L9 | 00E03346-0 | 05/02/2023 | | $5,000,000.00 | $5,000,000.00 |
| 00E03347 | 0P | 00E03347-0 | 02/21/2023 | 11/06/2023 | $12,125.00 | $12,125.00 |
| 00E03348 | TX | 00E03348-1 | 08/30/2024 | 01/31/2025 | $90,000.00 | $90,000.00 |
| 00E03349 | TX | 00E03349-0 | 03/24/2023 | 01/31/2025 | $50,000.00 | $50,000.00 |
| 00E03350 | GL | 00E03350-0 | 04/06/2023 | 01/14/2025 | $880,088.00 | $880,088.00 |
| 00E03351 | 4J | 00E03351-0 | 09/28/2023 | 01/31/2025 | $342,400.00 | $342,400.00 |
| 00E03352 | 4J | 00E03352-0 | 09/29/2023 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 00E03353 | JT | 00E03353-1 | 11/27/2023 | 01/29/2025 | $500,000.00 | $500,000.00 |
| 00E03354 | 5X | 00E03354-0 | 08/24/2023 | 02/26/2025 | $440,485.00 | $440,485.00 |
| 00E03355 | 5X | 00E03355-0 | 08/31/2023 | 01/30/2025 | $456,170.00 | $456,170.00 |
| 00E03356 | 5X | 00E03356-0 | 06/21/2023 | 12/23/2024 | $429,746.00 | $429,746.00 |
| 00E03357 | 0X | 00E03357-0 | 05/24/2023 | 02/19/2025 | $500,000.00 | $500,000.00 |
| 00E03358 | 5X | 00E03358-1 | 09/17/2024 | 02/21/2025 | $500,000.00 | $500,000.00 |
| 00E03359 | 0X | 00E03359-0 | 07/06/2023 | 02/18/2025 | $460,000.00 | $460,000.00 |
| 00E03360 | 0X | 00E03360-0 | 05/31/2023 | 02/10/2025 | $302,775.00 | $302,775.00 |
| 00E03361 | 0X | 00E03361-0 | 05/31/2023 | 02/19/2025 | $500,000.00 | $500,000.00 |
| 00E03362 | 0X | 00E03362-0 | 05/31/2023 | 01/30/2025 | $500,000.00 | $500,000.00 |
| 00E03364 | 0X | 00E03364-1 | 04/07/2024 | 01/31/2025 | $157,308.00 | $157,308.00 |
| 00E03365 | 0X | 00E03365-0 | 05/30/2023 | 02/19/2025 | $411,170.00 | $411,170.00 |
| 00E03367 | 0X | 00E03367-2 | 11/05/2024 | | $481,935.00 | $481,935.00 |
| 00E03368 | 5X | 00E03368-1 | 12/20/2023 | 01/29/2025 | $496,700.00 | $496,700.00 |
| 00E03369 | 5X | 00E03369-1 | 10/31/2023 | 01/31/2025 | $482,662.00 | $482,662.00 |
| 00E03370 | CG | 00E03370-0 | 03/10/2023 | 12/30/2024 | $1,975,000.00 | $4,805,000.00 |
| 00E03371 | CG | 00E03371-1 | 08/09/2024 | 02/13/2025 | $750,000.00 | $1,294,000.00 |
| 00E03374 | CG | 00E03374-1 | 03/30/2024 | 01/17/2025 | $320,000.00 | $320,000.00 |
| 00E03378 | CG | 00E03378-1 | 06/25/2024 | 02/13/2025 | $4,400,000.00 | $5,500,000.00 |
| 00E03379 | CG | 00E03379-2 | 01/20/2025 | 02/25/2025 | $450,000.00 | $562,500.00 |
| 00E03380 | CG | 00E03380-1 | 11/20/2023 | 01/27/2025 | $3,500,000.00 | $3,500,000.00 |
| 00E03381 | CG | 00E03381-1 | 06/13/2024 | | $3,500,000.00 | $5,560,000.00 |
| 00E03386 | CG | 00E03386-0 | 08/01/2023 | 01/24/2025 | $3,500,000.00 | $5,380,000.00 |
| 00E03388 | CG | 00E03388-1 | 09/19/2024 | | $800,000.00 | $1,004,445.00 |
| 00E03391 | CG | 00E03391-2 | 12/05/2024 | 01/24/2025 | $1,600,000.00 | $3,072,319.00 |
| 00E03394 | 0X | 00E03394-0 | 08/01/2023 | 02/27/2025 | $499,922.00 | $499,922.00 |
| 00E03396 | XJ | 00E03396-0 | 05/31/2023 | 08/06/2024 | $30,455.00 | $30,455.00 |
| 00E03397 | 0X | 00E03397-0 | 06/16/2023 | 01/31/2025 | $67,500.00 | $67,500.00 |
| 00E03400 | 4E | 00E03400-1 | 03/21/2024 | 02/25/2025 | $12,877,000.00 | $12,877,000.00 |
| 00E03402 | GL | 00E03402-2 | 01/04/2024 | 02/19/2025 | $285,416.00 | $285,416.00 |
| 00E03403 | GL | 00E03403-0 | 05/19/2023 | 02/25/2025 | $280,347.00 | $280,347.00 |
| 00E03405 | GL | 00E03405-0 | 06/29/2023 | 09/11/2024 | $475,000.00 | $475,000.00 |
| 00E03406 | V | 00E03406-1 | 08/29/2023 | 11/29/2024 | $750,212.00 | $750,212.00 |
| 00E03409 | 4L | 00E03409-0 | 06/16/2023 | 02/25/2025 | $48,319,000.00 | $48,319,000.00 |
| 00E03410 | 0P | 00E03410-0 | 07/31/2023 | 11/29/2024 | $331,500.00 | $331,500.00 |
| 00E03412 | CG | 00E03412-1 | 03/10/2024 | 01/16/2025 | $3,500,000.00 | $7,588,214.00 |
| 00E03413 | CG | 00E03413-0 | 04/06/2023 | 02/24/2025 | $1,700,000.00 | $3,300,000.00 |
| 00E03414 | CG | 00E03414-2 | 12/18/2024 | | $1,965,040.00 | $2,456,300.00 |
| 00E03415 | CG | 00E03415-1 | 10/25/2024 | | $400,000.00 | $500,000.00 |
| 00E03416 | CO | 00E03416-0 | 08/18/2023 | 11/29/2024 | $308,824.00 | $308,824.00 |
| 00E03417 | CO | 00E03417-1 | 09/21/2024 | 02/20/2025 | $571,396.00 | $571,396.00 |

EPA_00043698

| | | | | | |
|---|---|---|---|---|---|
| 15316000 | 15315999.9 | 0.1 | 02/01/2023 | 12/31/2025 | 66.469 |
| 13801000 | 1246714.29 | 12554285.71 | 01/01/2023 | 12/31/2027 | 66.468 |
| 650000 | 574768.89 | 75231.11 | 01/01/2023 | 12/31/2026 | 66.458 |
| 23615000 | 19554218.65 | 4060781.35 | 10/01/2022 | 12/31/2026 | 66.468 |
| 27465000 | 26129767.58 | 1335232.42 | 06/01/2023 | 06/30/2026 | 66.468 |
| 43276000 | 19063038 | 24212962 | 03/01/2023 | 06/30/2026 | 66.468 |
| 13252000 | 3256123.71 | 9995876.29 | 03/01/2023 | 06/30/2026 | 66.468 |
| 32713000 | 16168169.06 | 16544830.94 | 06/01/2023 | 06/30/2026 | 66.458 |
| 304000 | 286481 | 17519 | 04/01/2023 | 03/31/2025 | 66.419 |
| 250000 | 132903.3 | 117096.7 | 04/01/2023 | 09/30/2025 | 66.708 |
| 169988 | 130135.5 | 39852.5 | 09/01/2023 | 08/31/2028 | 66.203 |
| 3250000 | 695646.32 | 2554353.68 | 02/01/2023 | 01/31/2028 | 66.203 |
| 3954000 | 727985.84 | 3226014.16 | 04/01/2023 | 03/31/2028 | 66.203 |
| 100195000 | 99634632.63 | 560367.37 | 01/01/2023 | 12/31/2026 | 66.458 |
| 5000000 | 0 | 5000000 | 04/01/2023 | 03/31/2026 | 66.443 |
| 12125 | 12125 | 0 | 04/01/2023 | 03/31/2026 | 66.034 |
| 90000 | 1262 | 88738 | 07/01/2023 | 06/30/2027 | 66.038 |
| 50000 | 44676.72 | 5323.28 | 04/01/2023 | 03/31/2026 | 66.038 |
| 880088 | 240183.83 | 639904.17 | 03/15/2023 | 03/14/2026 | 66.469 |
| 342400 | 90947.22 | 251452.78 | 10/01/2023 | 09/30/2028 | 66.815 |
| 500000 | 500000 | 0 | 10/01/2023 | 09/30/2028 | 66.815 |
| 500000 | 500000 | 0 | 05/01/2023 | 04/30/2028 | 66.815 |
| 440485 | 212890.4 | 227594.6 | 08/01/2023 | 07/31/2026 | 66.034 |
| 456170 | 201926.68 | 254243.32 | 08/01/2023 | 07/31/2026 | 66.034 |
| 429746 | 290008.46 | 139737.54 | 06/01/2023 | 05/31/2026 | 66.034 |
| 500000 | 217628.91 | 282371.09 | 05/01/2023 | 04/30/2026 | 66.034 |
| 500000 | 189933.76 | 310066.24 | 06/01/2023 | 05/31/2027 | 66.034 |
| 460000 | 264737.19 | 195262.81 | 06/01/2023 | 12/31/2025 | 66.034 |
| 302775 | 274356.25 | 28418.75 | 06/01/2023 | 05/31/2026 | 66.034 |
| 500000 | 348777.86 | 151222.14 | 06/01/2023 | 05/31/2026 | 66.034 |
| 500000 | 171030.2 | 328969.8 | 06/01/2023 | 05/31/2026 | 66.034 |
| 157308 | 113392 | 43916 | 06/01/2023 | 05/31/2026 | 66.034 |
| 411170 | 132706.95 | 278463.05 | 06/01/2023 | 11/30/2025 | 66.034 |
| 481935 | 0 | 481935 | 06/01/2023 | 04/13/2026 | 66.034 |
| 496700 | 496700 | 0 | 08/01/2023 | 07/30/2026 | 66.034 |
| 482662 | 482662 | 0 | 06/01/2023 | 03/31/2025 | 66.034 |
| 1975000 | 893626.71 | 1081373.29 | 07/01/2023 | 07/01/2025 | 66.202 |
| 750000 | 172542.69 | 577457.31 | 11/15/2023 | 12/30/2025 | 66.202 |
| 320000 | 122240 | 197760 | 03/01/2024 | 10/15/2025 | 66.202 |
| 4400000 | 4387151.76 | 12848.24 | 07/01/2023 | 10/31/2025 | 66.202 |
| 450000 | 246636.78 | 203363.22 | 06/01/2023 | 03/31/2025 | 66.202 |
| 3500000 | 3500000 | 0 | 04/01/2024 | 05/30/2026 | 66.202 |
| 3500000 | 0 | 3500000 | 05/01/2023 | 08/31/2026 | 66.202 |
| 3500000 | 2406129 | 1093871 | 10/01/2023 | 11/30/2025 | 66.202 |
| 800000 | 0 | 800000 | 06/19/2023 | 12/31/2026 | 66.202 |
| 1600000 | 1600000 | 0 | 07/03/2023 | 06/01/2025 | 66.202 |
| 499922 | 237592.3 | 262329.7 | 06/01/2023 | 05/31/2026 | 66.034 |
| 30455 | 13024.88 | 17430.12 | 05/01/2023 | 05/01/2025 | 66.309 |
| 67500 | 53872.87 | 13627.13 | 08/01/2023 | 12/31/2025 | 66.034 |
| 12877000 | 12666754.75 | 210245.25 | 02/01/2023 | 02/01/2026 | 66.468 |
| 285416 | 217830.75 | 67585.25 | 05/01/2023 | 03/31/2026 | 66.469 |
| 280347 | 158163.61 | 122183.39 | 05/01/2023 | 04/30/2026 | 66.469 |
| 475000 | 63037.73 | 411962.27 | 05/01/2023 | 06/30/2026 | 66.469 |
| 750212 | 37309.36 | 712902.64 | 05/01/2023 | 12/31/2025 | 66.802 |
| 48319000 | 30431945.78 | 17887054.22 | 07/01/2022 | 01/31/2026 | 66.468 |
| 331500 | 331500 | 0 | 07/01/2023 | 03/31/2025 | 66.034 |
| 3500000 | 3064661 | 435339 | 03/01/2024 | 07/15/2025 | 66.202 |
| 1700000 | 778502.12 | 921497.88 | 01/01/2023 | 07/01/2025 | 66.202 |
| 1965040 | 0 | 1965040 | 07/01/2023 | 12/31/2025 | 66.202 |
| 400000 | 0 | 400000 | 09/25/2023 | 04/30/2026 | 66.202 |
| 308824 | 281428.84 | 27395.16 | 10/01/2023 | 09/30/2026 | 66.820 |
| 571396 | 16684.89 | 554711.11 | 10/01/2023 | 09/30/2025 | 66.820 |

| |
|---|
| Great Lakes Program |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Pollution Prevention Grant Program |
| Environmental Finance Center Grants |
| Environmental Finance Center Grants |
| Environmental Finance Center Grants |
| Capitalization Grants for Clean Water State Revolving Funds |
| Reducing Lead in Drinking Water (SDWA 1459B) |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Great Lakes Program |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| TBD - In process |
| TBD - In process |

EPA_00043700

Milwaukee Estuary AOC DMMF Steel Procurement BIL
IFA FY22 BIL EC DWSRF Grant and CW Transfer to DW
OHIO 2022 CLEAN WATER STATE REVOLVING FUNDS BIL EMERGING CONTAMINANTS
Ohio FY22 BIL EMERGING CONTAMINANTS SRF DWSRF GRANT
FY22 MINNESOTA BIL DRINKING WATER STATE REVOLVING FUND SUPPLEMENTAL
FY22 MINNESOTA BIL DRINKING WATER SRF LEAD SERVICE LINE REPLACEMENT
FY22 MINESOTA BIL DRINKING WATER STATE REVOLVING FUND EC AND CW TRANSFER TO DW
FY22 MINNESOTA BIL CLEAN WATER STATE REVOLVING FUND SUPPLEMENTAL
Grand Portage Band of Lake Superior Chippewa CWA Section 106 Program
Education and Training Program Providing Strategic Energy and Pollution Prevention (P2) Management Practices to Manufacturing Business
EFC - Michigan Tech 2023
EFC - Delta Institute 2023
EFC - GLCAP 2023
OHIO EPA FY22 BIL CLEAN WATER STATE REVOLVING FUND SUPPLEMENTAL
City of Detroit -- DWSD Lead Service Line Replacement
FCPC CAA 103-Ozone Analyzer
Operation of the National Atmosphere Deposition Program: Mercury Deposition Network and National Trends Network for site WI92
Lower Sioux FY23-FY24 Air Quality Monitoring Baseline Project
Improving our understanding of cyanotoxins in Lake Erie
Clean Energy - Brownfield Job Training Partnership - OAI, Inc.
HAZWOPER Training - RecycleForce, Inc.
Environmental Technician Career Worker Training Program
Ecology Action Center: Bloomington-Normal Community Air Research and Education (BN-CARE)
Community Air Quality Testing Around North America&rsquo;s Largest Inland Port
Building Sensor and Community Partnership Networks for Air Quality in Madison, Wisconsin
Breathe S.M.A.R.T. (Safely Monitoring Air 'Round Town)
Microscale Ambient Air Monitoring and Emission Inventory of HAPS, Ozone and PM2.5 with focus on Port of Milwaukee and Surrounding Co
Wildlife Habitat Council (WHC) - Competitive ARP Award
CCPH Competitive ARP Grant
Cleveland Department of Public Health (CDPH) - Competitive ARP Grant
MORPC ARP Grant
Detroit Vulnerable Community Enhanced Air Quality Network
Minneapolis Enhanced Air Quality Monitoring
Detroit's City-wide PM Air Quality Monitoring Network
Managing Detroit's Air for Environmental Justice
GORV Competitive ARP Grant
City of Carrollton, IL Water Treatment Plant CG FY22
City of Sesser - Sanitary Sewer Rehabilitation - Phase IV
Village of Blue Mound Water Tower Rehabilitation
Bemidji Wastewater Treatment Facility Improvement
City of Peoria Spring Street CSO Control Complete Street Project
City of Harvey Clean Water Project for Central Area Water and Sewer Improvements
Tuscarora Township Sewer Expansion phase 2
Wastewater Treatment Plant Improvements - Final Settling Tank
McFarland Wastewater Treatment Plant Renovation and Upgrades
Community Grant FY 22
El Aire Que Respiramos (the Air We Breathe) - cARP
Preserving &amp; Sharing the Critical Lessons of the PBB Disaster
Ozone Monitoring on the Red Lake Reservation
Wisconsin DNR FFY 2022 DWSRF Emerging Contaminants Grant
Eat Safe Fish Community Outreach Educator
Administration of Great Lakes Consortium for Fish Advisories
Erosion Control and Riparian Restoration at Muddy Creek in Evans, NY
SE Rockford Area 11 RD
Wisconsin DNR FFY 2022 DWSRF LSLR Grant
Enhancing Continuous Monitoring of PM2.5 and Other NAAQS Air Pollutants Region 5/Section 103
Black Roads Acres I Water Main Replacement-Joliet, IL
Rushville, IL Phase 1 - Water System Improvements
Water System Improvements Phase 2 - Construct new water treatment plant, extend raw watermain from existing wells, and construct finishe
DPR - Press &amp; Polymer Equipment Replacement Project Phase-2
Coal Combustion Residual (CCR) Surface Impoundments
Indiana CCR STAG Program

Milwaukee Metropolitan Sewerage District (MMSD) will design and construct a 42-acre facility sited in the Milwaukee Harbor to contain appro
The primary purpose/objective of this program is to capitalize Indiana's DWSRF program for funding Emerging Contaminants projects consis
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The primary purpose/objective of this program is to capitalize Ohio's DWSRF program for funding Emerging Contaminants projects consister
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
The primary purpose/objective of this program is to capitalize Minnesota's DWSRF program for funding Emerging Contaminants projects cor
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
This agreement provides funding to Grand Portage Band of Lake Superior Chippewa to carry out its mission to maintain, protect, and improve
The proposed project will center around developing a collaborative of public and private sector entities led by UIC and the City of Chicago that
This agreement provides funding to support the Environmental Finance Center (EFC) at Michigan Technological University (MTECH). The EF
This agreement provides funding to Delta Institute proposes delivering a comprehensive suite of eligible clean water and drinking water financ
This agreement provides funding under the Infrastructure Investment and Jobs Act to support the Environmental Finance Center (EFC) at Gr
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
The agreement provides assistance to the City of Detroit to develop and implement projects that will reduce lead exposure in drinking water b
The purpose of this American Rescue Plan funded grant agreement is to advance enhanced monitoring of Particulate Matter 2.5 (PM2.5) or c
The purpose of this grant is to provide assistance to the Bad River Band of Lake Superior Chippewa Indians to operate a National Atmospher
The purpose of this award is to initiate monitoring of air pollutants in and near the Lower Sioux Community.
The Ohio Environmental Protection Agency (OH EPA) will work with partners to study and assess the impacts of microystins production rates
This project provides funding for OAI, Inc. to recruit, train, and place unemployed and underemployed residents of the South and West Sides
This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for RecycleForce, Inc. to recruit, train, and
This project provides funding for Green Door Initiative to recruit, train, and place unemployed and underemployed residents of Detroit in envir
The purpose of this competitively selected American Rescue Plan (ARP) funded grant agreement provides funding to Ecology Action Center
The purpose of this American Rescue Plan funded and competitively selected grant agreement provides funding to Warehouse Workers for Justi
The purpose of this American Rescue Plan funded and competitively selected grant is to conduct air monitoring of pollutants of greatest conc
The purpose of this competitively selected grant is to conduct ambient air monitoring of PM 2.5 in communities with environmental and health
The purpose of this competitively selected grant is to determine local hotspots and emission sources using community scale monitoring comb
The agreement provides conduct ambient air monitoring of pollutants of greatest concern in communities with environmental and health outco
The purpose of this competitively ARP selected agreement is to provide Canton City Public Health (CCPH) the ability to conduct ambient air n
The purpose of this competitively American Rescue Plan (ARP) selected agreement is to provide the Community Leveraged Expanded Air Ne
The purpose of this competitively selected ARP funded grant agreement is to provide Mid-Ohio Regional Planning Commission (MORPC) the
This grantee will conduct ambient air monitoring of pollutants of greatest concern in communities with environmental and health outcome disp
The purpose of this competitively ARP selected grant is to conduct ambient air monitoring of pollutants of greatest concern in communities wi
The purpose of this competitively selected American Rescue Plan funded grant is to conduct ambient air monitoring of pollutants of greatest c
The agreement provides funding under the Inflation Reduction Act to conduct ambient air monitoring of pollutants of greatest concern in comr
The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in communities with en
This agreement provides funding to the City of Carrollton to implement its project to construct a new water treatment plant as directed in the 2
This agreement provides funding to the City of Sesser to implement its project to replace approximately 5,600 feet sanitary sewer line as dire
This agreement provides funding to the Village of Blue Mound to implement its project for water system improvements and to rehabilitate the
This agreement provides funding to the City of Bemidji to implement its project to construct one new final clarifier that is equal in size to the e
This agreement provides funding to the City of Peoria to implement its project to utilize green infrastructure (GI) and constructing green street
This agreement provides funding to the City of Harvey to implement its project for construction on 154th street corridor to redesign their comt
This Agreement provides funding to Tuscarora Township to implement its project to expand Sewer Treatment to an area currently being serve
This Agreement provides funding to the City of Mason to implement its project &quot;Wastewater Treatment Plant Improvement and Expansi
This agreement provides funding to the Geauga County Department of Water Resources (GCDWR) to implement its project to renovate and
This agreement provides funding to Strongsville, Ohio to implement its project for the Prospect Road Storm Sewer Project as directed in the 2
The purpose of this competitively selected American Rescue Plan funded grant is to conduct ambient air monitoring of pollutants of greatest c
The project will examine the history of the Velsicol Chemical Corp. Superfund site and related impacts on the local population and create educ
The purpose of this competitively ARP selected grant is to conduct ambient air monitoring of pollutants of greatest concern in communities wi
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur
The Michigan Department of Health and Human Services (MDHHS) will work with the Michigan Public Health Institute to hire a Community O
 Minnesota Department of Health administer and facilitate the Great Lakes Consortium for Fish Consumption Advisories (Consortium). The C
Town of Evans, NY will restore the riparian habitat and install green infrastructure along Muddy Creek in the Lake Erie Beach District to redu
This agreement funds the recipient's program to conduct remedial design activities at the SE Rockford Area 11 hazardous waste site, which i
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
The purpose of this American Rescue Plan funded grant agreement is to advance the Cook County Department of Environment and Sustaina
This agreement provides funding to the City of Joliet to implement its project to replace deteriorated and undersized waters mains in the City
This agreement provides funding to the City of Rushville to implement its project for functional replacements and construction as directed in tl
This agreement provides funding to the City of Assumption to implement its project for functional replacements and construction within the ex
This agreement provides funding to Lake County Public Works to implement its project to fund preliminary engineering to design phase 2 of t
The purpose of the state's CCR Program is to regular CCR surface impoundments sufficiently to ensure that the construction, operation, clos
The agreement provides assistance to State and Tribal assistance grants to assist with work directly related to either the development of an a

| | | | | | | |
|---|---|---|---|---|---|---|
| 00E03418 | CO | 00E03418-1 | 09/23/2024 | 01/22/2025 | $571,396.00 | $571,396.00 |
| 00E03419 | CO | 00E03419-1 | 09/27/2024 | 02/03/2025 | $540,838.00 | $540,838.00 |
| 00E03420 | 5A | 00E03420-0 | 07/10/2024 | 02/19/2025 | $499,201.00 | $499,201.00 |
| 00E03421 | 5A | 00E03421-0 | 09/30/2024 | 11/29/2024 | $84,977.00 | $84,977.00 |
| 00E03422 | 5A | 00E03422-0 | 09/05/2024 | 11/18/2024 | $859,213.00 | $859,213.00 |
| 00E03423 | 5A | 00E03423-0 | 07/21/2023 | 02/11/2025 | $673,131.00 | $673,131.00 |
| 00E03424 | 5A | 00E03424-0 | 08/24/2023 | 12/23/2024 | $30,231.00 | $30,231.00 |
| 00E03425 | 5A | 00E03425-0 | 06/29/2024 | 02/26/2025 | $361,413.00 | $361,413.00 |
| 00E03426 | 5A | 00E03426-0 | 09/20/2023 | 01/31/2025 | $30,231.00 | $30,231.00 |
| 00E03427 | GL | 00E03427-1 | 01/23/2025 | 08/01/2024 | $200,000.00 | $200,000.00 |
| 00E03428 | 5A | 00E03428-0 | 03/25/2024 | 01/16/2025 | $30,231.00 | $30,231.00 |
| 00E03429 | 5A | 00E03429-0 | 07/05/2023 | | $30,232.00 | $30,232.00 |
| 00E03430 | 5A | 00E03430-0 | 08/29/2023 | 12/20/2024 | $30,231.00 | $30,231.00 |
| 00E03431 | 5A | 00E03431-0 | 07/12/2023 | 01/31/2025 | $442,354.00 | $442,354.00 |
| 00E03432 | 5A | 00E03432-2 | 09/25/2024 | 07/29/2024 | $37,023.00 | $37,023.00 |
| 00E03434 | GL | 00E03434-0 | 07/03/2023 | 02/03/2025 | $556,636.00 | $556,636.00 |
| 00E03436 | XA | 00E03436-2 | 07/24/2024 | 02/03/2025 | $40,000.00 | $40,000.00 |
| 00E03437 | 5A | 00E03437-0 | 08/17/2023 | 01/30/2025 | $745,854.00 | $745,854.00 |
| 00E03438 | 42 | 00E03438-1 | 03/22/2024 | 02/19/2024 | $495,927.00 | $495,927.00 |
| 00E03439 | 42 | 00E03439-1 | 03/08/2024 | 01/31/2025 | $300,000.00 | $300,000.00 |
| 00E03441 | 42 | 00E03441-1 | 03/18/2024 | 01/31/2025 | $380,000.00 | $380,000.00 |
| 00E03446 | 42 | 00E03446-2 | 03/11/2024 | | $380,000.00 | $380,000.00 |
| 00E03449 | 42 | 00E03449-1 | 02/06/2024 | 02/19/2024 | $251,363.00 | $251,363.00 |
| 00E03452 | GL | 00E03452-1 | 11/04/2024 | 02/19/2025 | $365,000.00 | $365,000.00 |
| 00E03453 | 4K | 00E03453-2 | 11/04/2024 | 02/19/2025 | $2,800,183.00 | $2,800,183.00 |
| 00E03454 | GL | 00E03454-0 | 07/10/2023 | 02/20/2025 | $2,137,750.00 | $2,137,750.00 |
| 00E03456 | 4W | 00E03456-1 | 08/24/2024 | 01/31/2025 | $146,711.00 | $146,711.00 |
| 00E03457 | 4W | 00E03457-1 | 10/02/2024 | 01/14/2025 | $216,275.00 | $216,275.00 |
| 00E03458 | 4W | 00E03458-1 | 07/29/2024 | 01/31/2025 | $129,360.00 | $129,360.00 |
| 00E03460 | 5D | 00E03460-1 | 05/01/2024 | 02/26/2025 | $3,000,000.00 | $3,000,000.00 |
| 00E03461 | 5D | 00E03461-1 | 07/21/2023 | 02/25/2025 | $3,000,000.00 | $3,000,000.00 |
| 00E03462 | 5D | 00E03462-0 | 06/26/2023 | 02/20/2025 | $3,000,000.00 | $3,000,000.00 |
| 00E03463 | 5D | 00E03463-2 | 03/25/2024 | 02/25/2025 | $3,000,000.00 | $3,000,000.00 |
| 00E03464 | 5D | 00E03464-0 | 06/26/2023 | 02/21/2025 | $3,000,000.00 | $3,000,000.00 |
| 00E03465 | 5D | 00E03465-0 | 06/28/2023 | 02/27/2025 | $3,000,000.00 | $3,000,000.00 |
| 00E03466 | GL | 00E03466-0 | 09/29/2023 | 02/19/2025 | $202,953.00 | $267,088.00 |
| 00E03467 | 4W | 00E03467-3 | 11/07/2024 | 12/23/2024 | $1,483,864.00 | $1,483,864.00 |
| 00E03469 | C9 | 00E03469-1 | 08/29/2023 | 01/31/2025 | $375,000.00 | $416,667.00 |
| 00E03470 | 5D | 00E03470-1 | 01/09/2024 | 01/31/2025 | $1,000,000.00 | $1,000,000.00 |
| 00E03471 | 5D | 00E03471-1 | 12/20/2023 | 10/21/2024 | $1,000,000.00 | $1,000,000.00 |
| 00E03472 | 5D | 00E03472-1 | 01/23/2024 | 02/20/2025 | $1,000,000.00 | $1,000,000.00 |
| 00E03473 | 5D | 00E03473-0 | 07/14/2023 | 02/26/2025 | $1,000,000.00 | $1,000,000.00 |
| 00E03474 | 5D | 00E03474-1 | 02/08/2024 | 01/28/2025 | $1,000,000.00 | $1,000,000.00 |
| 00E03475 | 5D | 00E03475-0 | 07/25/2023 | 02/20/2025 | $1,000,000.00 | $1,000,000.00 |
| 00E03476 | 5D | 00E03476-1 | 04/22/2024 | 02/21/2025 | $1,000,000.00 | $1,000,000.00 |
| 00E03477 | 5D | 00E03477-0 | 07/27/2023 | 02/25/2025 | $1,000,000.00 | $1,000,000.00 |
| 00E03478 | 5D | 00E03478-1 | 01/19/2024 | 02/20/2025 | $1,000,000.00 | $1,000,000.00 |
| 00E03479 | 5D | 00E03479-0 | 07/27/2023 | 02/21/2025 | $1,000,000.00 | $1,000,000.00 |
| 00E03480 | 4Z | 00E03480-0 | 08/14/2023 | 03/15/2024 | $733,568.00 | $733,568.00 |
| 00E03481 | 4Z | 00E03481-0 | 08/17/2023 | 05/24/2024 | $572,065.00 | $572,065.00 |
| 00E03482 | 4Z | 00E03482-0 | 08/17/2023 | 02/20/2025 | $511,502.00 | $511,502.00 |
| 00E03483 | 4Z | 00E03483-0 | 07/27/2023 | | $511,502.00 | $511,502.00 |
| 00E03484 | 4Z | 00E03484-0 | 08/17/2023 | 01/29/2025 | $471,126.00 | $471,126.00 |
| 00E03485 | 4Z | 00E03485-0 | 08/17/2023 | 02/06/2025 | $551,877.00 | $551,877.00 |
| 00E03486 | GL | 00E03486-0 | 07/03/2023 | 01/30/2025 | $2,132,846.00 | $2,132,846.00 |
| 00E03487 | 4K | 00E03487-1 | 08/22/2023 | 02/05/2025 | $8,000,000.00 | $8,000,000.00 |
| 00E03488 | GL | 00E03488-0 | 08/17/2023 | 02/20/2025 | $1,500,000.00 | $1,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 571396 | 20755.52 | 550640.48 | 10/01/2023 | 09/30/2026 | 66.820 |
| 540838 | 14280.44 | 526557.56 | 10/01/2023 | 09/30/2028 | 66.820 |
| 499201 | 434695.72 | 64505.28 | 07/01/2023 | 06/30/2025 | 66.034 |
| 84977 | 84977 | 0 | 08/01/2023 | 07/31/2026 | 66.034 |
| 859213 | 63488.91 | 795724.09 | 08/01/2023 | 07/31/2026 | 66.034 |
| 673131 | 137746.62 | 535384.38 | 07/01/2023 | 06/30/2026 | 66.034 |
| 30231 | 11119.39 | 19111.61 | 07/01/2023 | 06/30/2026 | 66.034 |
| 361413 | 290224.78 | 71188.22 | 07/01/2023 | 06/30/2026 | 66.034 |
| 30231 | 13234.65 | 16996.35 | 07/01/2023 | 06/30/2026 | 66.034 |
| 200000 | 2314.61 | 197685.39 | 07/01/2023 | 06/30/2025 | 66.469 |
| 30231 | 7454 | 22777 | 04/01/2024 | 06/30/2026 | 66.034 |
| 30232 | 0 | 30232 | 07/01/2023 | 06/30/2026 | 66.034 |
| 30231 | 18023 | 12208 | 07/01/2023 | 06/30/2026 | 66.034 |
| 442354 | 57718.68 | 384635.32 | 07/01/2023 | 06/30/2026 | 66.034 |
| 37023 | 36465 | 558 | 07/01/2023 | 06/30/2025 | 66.034 |
| 556636 | 270437.48 | 286198.52 | 04/01/2023 | 05/31/2026 | 66.469 |
| 40000 | 24693 | 15307 | 10/01/2023 | 03/31/2025 | 66.034 |
| 745854 | 498038 | 247816 | 07/01/2023 | 06/30/2026 | 66.034 |
| 495927 | 65103.94 | 430823.06 | 01/01/2024 | 12/31/2026 | 66.487 |
| 300000 | 9339.5 | 290660.5 | 10/01/2023 | 09/29/2026 | 66.487 |
| 380000 | 266771 | 113229 | 09/01/2023 | 09/01/2026 | 66.487 |
| 380000 | 0 | 380000 | 08/01/2023 | 05/31/2026 | 66.487 |
| 251363 | 66312.89 | 185050.11 | 07/01/2023 | 09/30/2027 | 66.487 |
| 365000 | 244165.83 | 120834.17 | 06/01/2023 | 04/30/2026 | 66.469 |
| 2800183 | 1034590.51 | 1765592.49 | 05/01/2023 | 12/31/2026 | 66.469 |
| 2137750 | 1100126.04 | 1037623.96 | 09/01/2023 | 09/01/2027 | 66.469 |
| 146711 | 90578.84 | 56132.16 | 10/01/2023 | 09/30/2025 | 66.817 |
| 216275 | 50138.38 | 166136.62 | 10/01/2023 | 09/30/2025 | 66.817 |
| 129360 | 99991.54 | 29368.46 | 10/01/2023 | 09/30/2025 | 66.817 |
| 3000000 | 344479.58 | 2655520.42 | 06/01/2023 | 05/31/2027 | 66.046 |
| 3000000 | 1425456.93 | 1574543.07 | 06/01/2023 | 05/31/2027 | 66.046 |
| 3000000 | 789890.4 | 2210109.6 | 06/01/2023 | 09/30/2027 | 66.046 |
| 3000000 | 577555.57 | 2422444.43 | 06/01/2023 | 05/31/2027 | 66.046 |
| 3000000 | 1081137.82 | 1918862.18 | 06/01/2023 | 05/31/2027 | 66.046 |
| 3000000 | 696073.45 | 2303926.55 | 06/01/2023 | 05/31/2027 | 66.046 |
| 202953 | 73625.99 | 129327.01 | 01/01/2024 | 10/31/2025 | 66.469 |
| 1483864 | 328556.88 | 1155307.12 | 10/01/2023 | 09/30/2025 | 66.817 |
| 375000 | 293959.48 | 81040.52 | 05/01/2023 | 04/30/2026 | 66.460 |
| 1000000 | 436152.4 | 563847.6 | 06/01/2023 | 05/31/2027 | 66.046 |
| 1000000 | 219638 | 780362 | 06/01/2023 | 05/31/2027 | 66.046 |
| 1000000 | 62105.26 | 937894.74 | 06/01/2023 | 05/31/2027 | 66.046 |
| 1000000 | 691538.61 | 308461.39 | 06/01/2023 | 05/31/2027 | 66.046 |
| 1000000 | 445273.28 | 554726.72 | 06/01/2023 | 05/31/2027 | 66.046 |
| 1000000 | 651223.66 | 348776.34 | 06/01/2023 | 06/30/2027 | 66.046 |
| 1000000 | 235853.24 | 764146.76 | 06/01/2023 | 05/31/2027 | 66.046 |
| 1000000 | 460269.49 | 539730.51 | 06/01/2023 | 05/31/2027 | 66.046 |
| 1000000 | 407501.79 | 592498.21 | 06/01/2023 | 05/31/2027 | 66.046 |
| 1000000 | 476528.16 | 523471.84 | 06/01/2023 | 05/31/2027 | 66.046 |
| 733568 | 2000 | 731568 | 10/01/2023 | 09/30/2026 | 66.920 |
| 572065 | 65.07 | 571999.93 | 10/01/2023 | 09/30/2025 | 66.920 |
| 511502 | 236039.76 | 275462.24 | 10/01/2023 | 09/30/2026 | 66.920 |
| 511502 | 0 | 511502 | 10/01/2023 | 09/30/2026 | 66.920 |
| 471126 | 179542.29 | 291583.71 | 10/01/2023 | 09/30/2026 | 66.920 |
| 551877 | 115616.87 | 436260.13 | 10/01/2023 | 09/30/2026 | 66.920 |
| 2132846 | 102373.02 | 2030472.98 | 07/01/2023 | 06/30/2027 | 66.469 |
| 8000000 | 33947.47 | 7966052.53 | 07/01/2023 | 07/31/2028 | 66.469 |
| 1500000 | 107244.77 | 1392755.23 | 08/01/2023 | 07/31/2026 | 66.469 |

| |
|---|
| TBD - In process |
| TBD - In process |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Great Lakes Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Great Lakes Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| IIJA Hypoxia (DRAFT TITLE) |
| IIJA Hypoxia (DRAFT TITLE) |
| IIJA Hypoxia (DRAFT TITLE) |
| IIJA Hypoxia (DRAFT TITLE) |
| IIJA Hypoxia (DRAFT TITLE) |
| Great Lakes Program |
| Great Lakes Program |
| |
| |
| Great Lakes Program |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Great Lakes Program |
| State and Tribal Response Program Grants |
| Nonpoint Source Implementation Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |

EPA_00043705

Michigan Coal Combustion Residual Permitting Program Supplemental Funding
WI DNR Coal Combustion Residual Program Approval and Implementation Supplement (Supplemental Funding for CO-00E03419)
IDEM IRA - Section 105 of CAA
Clean Air Act (CAA) Grant Under the Inflation Reduction Act for Section 103.
IEPA Clean Air Act Grant under Inflation Reduction Act 2023
MEGLE IRA CAA
IRA CAA Funding Keweenaw Bay Indian Community
MPCA CAA 103 IRA Air Quality Sensor Database
Hg sampling on the Red Lake Reservation under IRA CAA
Twin Bridge Road Bridge Replacement
Mille Lacs Band of Ojibwe CAA 103 IRA
Leech Lake Band of Ojibwe CAA 103 IRA
CAA IRA Funding Grand Portage Band of Lake Superior Chippewa
Wisconsin, Section 103 Inflation Reduction Act Clean Air Act Grant
RAPCA FY24 IRA CAA Grant
Wisconsin DNR FY23 Great Lakes FA1.2 &amp; 1.3 Toxic Substances (PFAS)
Networked Geothermal for Campuses and New Developments: Guide Research, Development, and Publication
IRA Grant Ohio EPA DAPC 2023-2026
The Leech Lake Band of Ojibwe's Gulf Hypoxia Grant
Controlling Urban Runoff by Creating Infiltration Areas Near Impermeable and Monoculture Surfaces
Cover Crop and No Till Implementation to Mitigate Stream-Bank and Cropland Erosion in the Lower Sioux Indian Community
Upper Sioux Community Streambank Stabilization Project
Ho-Chunk Nation Bipartisan Infrastructure Law Gulf Hypoxia Program
Rouge River AOC Habitat Restoration &ndash;Merriman Hollow/ Wallaceville Design
FY2023-25 GLRI MKE TSCA - Remedial Design of Sediment Containing TSCA-Level PCBs in the Milwaukee Estuary AOC - Amendment

FY 23 - GLFC GLRI Projects
CERCLA 128(a) BIL Cooperative Agreement for Grand Traverse Band of Ottawa and Chippewa Indians
FY23-24 LRBOI 128(a) BIL
Lower Sioux CERCLA IIJA(BIL) project
IEPA - CPRG
IDEM CPRG
MEGLE CPRG Planning Grant
MPCA CPRG Planning Grant
OHIO ENVIRONMENTAL PROTECTION AGENCY CLIMATE POLLUTION REDUCTION PLANNING GRANT
WI CPRG
Using Risk Communication to Inform a New General Fish Advisory
Keweenaw Bay Indian Community IIJA (BIL)
Red Lake 319 Competitive: Restoring Little Rock Creek Watershed at Shell Lake Trail
CPR Planning Grant - Chicago MSA
Milwaukee Metropolitan Climate Action Plan
NOACA Cleveland - CPRG
Indianapolis CPRG
GVMC CPRG Planning Grant
Climate Pollution Reduction Grant Phase 1: Planning Grant Workplan for Detroit &ndash; Dearborn &ndash; Warren Metropolitan Statistical A
Climate Pollution Reduction Grants - Grants Workplan for the Minneapolis-St. Paul-Bloomington Metropolitan Statistical Area
Columbus MSA CPRG Planning Grant
CPR Planning Grant - Cincinnati OH-KY-IN Metropolitan Area
Dayton MSA CPRG Planning Grant
Illinois EPA SWIFR Grant Program
IDEM Recycling Program - Developing a state-wide materials management plan and provide pass-through funding for local materials manage
Michigan Solid Waste Infrastructure for Recycling (SWIFR) Grant
MPCA SWIFR Grant
OHIO EPA SWIFR GRANT
Wisconsin's Solid Waste Infrastructure Workplan for Recycling Grant
Upper and Lower Fox River Watersheds Agricultural Best Management Practices Implementation
Wisconsin DNR - FY 23 South Shore Beach Rehabilitation
Ohio EPA Conservation Ditch Retrofits in Maumee Watershed

The agreement provides assistance to the Michigan Department of the Environment, Great Lakes and Energy to assist with work directly rela
The agreement provides assistance to State and Tribal assistance grants to assist with work directly related to either the development of an a
The purpose of this Inflation Reduction Act funded Grant is to allow the Indiana Department of Environmental Management (IDEM) to u
This grant agreement provides funding under the Inflation Reduction Act (IRA) to the Cook County Department of Environment and Sustainal
This agreement provides funding under the Inflation Reduction Act (IRA) to the Illinois Environmental Protection Agency (IEPA). The purpose
This agreement provides funding under the Inflation Reduction Act (IRA) to Michigan Department of Environment, Great Lakes, and Energy (
This agreement provides funding under the Inflation Reduction Act (IRA) to Keweenaw Bay Indian Community (KBIC). The purpose of this gr
This agreement provides funding under the Inflation Reduction Act (IRA) to the Minnesota Pollution Control Agency (MPCA). The purpose of
This agreement provides funding under the Inflation Reduction Act (IRA) to Red Lake Band of Chippewa. The purpose of this grant is to&nbs
Michigan Department of Natural Resources (DNR) will be replacing the undersized culverts and deteriorating headwall at Twin Bridge Road o
This agreement provides funding under the Inflation Reduction Act (IRA) to the Mille Lacs Band of Ojibwe. The purpose of this grant agreeme
This agreement provides funding under the Inflation Reduction Act (IRA) to the Leech Lake Band of Ojibwe. The purpose of this grant agreer
This agreement provides funding under the Inflation Reduction Act (IRA) to Grand Portage Band of Lake Superior Chippewa. The purpose of
This agreement provides funding under the Inflation Reduction Act (IRA) to the Wisconsin Department of Natural Resources (WDNR). The p
This agreement provides funding under the Inflation Reduction Act (IRA) to Regional Air Pollution Control Agency (RAPCA). The purpose of t
Wisconsin Department of Natural Resources will administer two Per- and Polyfluoroalkyl Substances (PFAS) monitoring and assessment pro
Citizens Utility Board (CUB) will produce three distinct but related resources providing an overview of how networked geothermal systems op
This agreement provides funding under the Inflation Reduction Act (IRA) to Ohio Environmental Protection Agency (OEPA). The purpose of ti
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to Leech Lake Band of Ojibwe.Specific
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to Prairie Island Indian Community. Sp
The purpose of this agreement is to support and advance the Gulf Hypoxia Action Plan through implementation of Lower Sioux Indian Commu
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to Upper Sioux Community. Specificall
The purpose of this agreement is to support and advance the Gulf Hypoxia Action Plan through implementation of Ho-Chunk Nation's nutrient
The Alliance of Rouge Communities (ARC) will create wetland habitat adjacent to the Rouge River at Merriman Hollow and Wallaceville Parks
This agreement provides assistance under the Infrastructure Investment and Jobs Act to Wisconsin Department of Natural Resource to comp

Great Lakes Fishery Commission will implement three priority projects that will control invasive species and support the planning and
implementation of restoration programs, to aid in recovery of native fish.

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program Grants are to provide financial support to State
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
This agreement provides funding under the Inflation Reduction Act (IRA) to the Illinois Environmental Protection Agency (IEPA) to deve
The agreement provides funding under the Inflation Reduction Act to the Indiana Department of Environmental Management (IDEM) to develc
This agreement provides funding under the Inflation Reduction Act (IRA) to Michigan Department of Environments Great Lakes and Er
This agreement provides funding under the Inflation Reduction Act (IRA) to Minnesota Pollution Control Agency (MPCA) to develop a c
This agreement provides funding under the Inflation Reduction Act (IRA) to Ohio Environmental Protection Agency to develop a compre
This agreement provides funding under the Inflation Reduction Act (IRA) to The State of Wisconsin to develop a comprehensive, economy-wi
Health Research, Inc., through the New York State Department of Health (DOH), will develop communication options for the new, more prote
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
This agreement provides support to Red Lake Nation to implement its nonpoint source management program, focusing on watersheds with w
This agreement provides funding under the Inflation Reduction Act (IRA) to the Metropolitan Mayors Caucus (MMC) to update existing
This agreement provides funding under the Inflation Reduction Act (IRA) to the Southeastern Wisconsin Regional Planning Commission (SEV
The agreement provides funding under the Inflation Reduction Act (IRA) to the Northeast Ohio Areawide Coordinating Agency (NOACA) to de
This agreement provides funding under the Inflation Reduction Act (IRA) to Central Indiana Regional Development Authority to develop region
The agreement provides funding under the Inflation Reduction Act (IRA) to Grand Valley Metropolitan Council (GVMC) to develop a regional c
This agreement provides funding under the Inflation Reduction Act (IRA) to Southeast Michigan Council of Governments to develop exi
This agreement provides funding under the Inflation Reduction Act (IRA) to Metropolitan Council to develop regional climate mitigation p
This agreement provides funding under the Inflation Reduction Act (IRA) to the City of Columbus-Sustainable Columbus to develop a r
This agreement provides funding under the Inflation Reduction Act (IRA) to the Ohio-Kentucky-Indiana Regional Council of Governmen
This agreement provides funding under the Inflation Reduction Act (IRA) to Miami Valley Regional Planning Commission (MVRPC) to develor
EPA's Solid Waste Infrastructure for Recycling (SWIFR) grants for states and territories will fund activities that support long-term planning ar
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure for Recycling (SV
The purpose of this award is to enhance Michigan&rsquo;s efforts to meet the SWIFR grants elements. Michigan will complete education and
The objective of this project is to enhance Minnesota's initiatives in meeting the Solid Waste Infrastructure for Recycling (SWIFR) grant requi
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure for Recycling (SW
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure for Recycling (SW
Wisconsin Department of Natural Resources will administer four projects to address high priority nonpoint source concerns in the Fox River v
This agreement provides assistance under the Infrastructure Investment and Jobs Act to Wisconsin Department of Natural Resource to overs
The Ohio Environmental Protection Agency will retrofit five drainage ditches within the Maumee River Watershed in Northwest Ohio to

| 00E03489 | GL | 00E03489-0 | 08/14/2023 | 02/20/2025 | $5,080,000.00 | $5,080,000.00 |
|---|---|---|---|---|---|---|
| 00E03490 | GL | 00E03490-2 | 09/20/2024 | 01/30/2025 | $4,972,000.00 | $4,972,000.00 |
| 00E03491 | 5D | 00E03491-0 | 08/14/2023 | 02/20/2025 | $875,335.00 | $875,335.00 |
| 00E03492 | 5D | 00E03492-0 | 08/15/2023 | 01/28/2025 | $437,334.00 | $437,334.00 |
| 00E03493 | 5D | 00E03493-0 | 08/07/2023 | 09/24/2024 | $140,000.00 | $140,000.00 |
| 00E03494 | 5D | 00E03494-0 | 08/01/2023 | 07/19/2024 | $140,000.00 | $140,000.00 |
| 00E03495 | 5D | 00E03495-0 | 08/15/2023 | 02/10/2025 | $140,000.00 | $140,000.00 |
| 00E03496 | 5D | 00E03496-0 | 08/15/2023 | 12/23/2024 | $140,000.00 | $140,000.00 |
| 00E03497 | 5D | 00E03497-0 | 08/14/2023 | 01/31/2025 | $140,000.00 | $140,000.00 |
| 00E03498 | 42 | 00E03498-2 | 07/22/2024 | 07/02/2024 | $284,500.00 | $284,500.00 |
| 00E03500 | 5D | 00E03500-0 | 08/15/2023 | 02/21/2025 | $140,000.00 | $140,000.00 |
| 00E03502 | 5D | 00E03502-0 | 08/15/2023 | 01/29/2025 | $140,000.00 | $140,000.00 |
| 00E03503 | 5D | 00E03503-1 | 10/04/2024 | 10/29/2024 | $140,000.00 | $140,000.00 |
| 00E03504 | 5D | 00E03504-0 | 08/15/2023 | 02/20/2025 | $99,831.00 | $99,831.00 |
| 00E03509 | 5D | 00E03509-0 | 08/15/2023 | 06/13/2024 | $140,000.00 | $140,000.00 |
| 00E03510 | 42 | 00E03510-2 | 12/12/2024 | | $190,114.00 | $190,114.00 |
| 00E03511 | TX | 00E03511-0 | 07/31/2023 | 02/19/2025 | $80,000.00 | $80,000.00 |
| 00E03512 | XA | 00E03512-2 | 11/07/2024 | 07/31/2024 | $40,000.00 | $40,000.00 |
| 00E03513 | GL | 00E03513-0 | 08/07/2023 | 01/30/2025 | $1,750,000.00 | $1,750,000.00 |
| 00E03514 | X7 | 00E03514-0 | 09/11/2023 | | $40,000.00 | $40,000.00 |
| 00E03515 | GL | 00E03515-0 | 09/18/2023 | 02/19/2025 | $660,000.00 | $660,000.00 |
| 00E03516 | GL | 00E03516-0 | 09/29/2023 | 02/06/2025 | $1,599,424.00 | $1,679,394.00 |
| 00E03517 | 4K | 00E03517-0 | 08/28/2023 | 02/21/2025 | $7,561,778.00 | $7,561,778.00 |
| 00E03518 | GL | 00E03518-0 | 09/11/2023 | 01/31/2025 | $600,000.00 | $600,000.00 |
| 00E03521 | 4K | 00E03521-0 | 08/31/2023 | 02/19/2025 | $1,059,022.00 | $1,059,022.00 |
| 00E03522 | GL | 00E03522-1 | 07/18/2024 | 02/19/2025 | $427,125.00 | $1,239,559.00 |
| 00E03526 | 4E | 00E03526-0 | 09/21/2023 | 02/11/2025 | $32,734,000.00 | $32,734,000.00 |
| 00E03527 | 4L | 00E03527-0 | 09/21/2023 | 02/11/2025 | $106,964,000.00 | $106,964,000.00 |
| 00E03528 | VC | 00E03528-0 | 09/27/2023 | 01/31/2025 | $749,111.00 | $1,589,321.00 |
| 00E03529 | 4X | 00E03529-0 | 09/21/2023 | | $2,527,000.00 | $2,527,000.00 |
| 00E03530 | 48 | 00E03530-0 | 01/25/2024 | | $40,675,000.00 | $40,675,000.00 |
| 00E03531 | 48 | 00E03531-0 | 09/11/2023 | | $26,029,000.00 | $26,029,000.00 |
| 00E03532 | 48 | 00E03532-1 | 05/12/2024 | 02/19/2025 | $37,348,000.00 | $37,348,000.00 |
| 00E03533 | 48 | 00E03533-0 | 09/29/2023 | 02/25/2025 | $28,716,000.00 | $28,716,000.00 |
| 00E03534 | 48 | 00E03534-0 | 09/11/2023 | 02/06/2025 | $46,488,000.00 | $46,488,000.00 |
| 00E03535 | 48 | 00E03535-1 | 03/22/2024 | 02/06/2025 | $25,267,000.00 | $25,267,000.00 |
| 00E03536 | L8 | 00E03536-2 | 11/04/2024 | | $1,783,000.00 | $1,783,000.00 |
| 00E03537 | L8 | 00E03537-1 | 08/29/2024 | 02/19/2025 | $1,266,942.00 | $1,266,942.00 |
| 00E03538 | L8 | 00E03538-0 | 09/14/2023 | 08/27/2024 | $913,000.00 | $913,000.00 |
| 00E03539 | L8 | 00E03539-2 | 12/19/2024 | | $1,965,000.00 | $1,965,000.00 |
| 00E03541 | BF | 00E03541-0 | 09/19/2023 | 02/07/2025 | $400,000.00 | $400,000.00 |
| 00E03542 | 4B | 00E03542-0 | 09/14/2023 | 12/26/2024 | $500,000.00 | $500,000.00 |
| 00E03543 | BF | 00E03543-0 | 10/16/2023 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 00E03544 | BF | 00E03544-0 | 08/24/2023 | 12/31/2024 | $400,000.00 | $400,000.00 |
| 00E03545 | BF | 00E03545-0 | 08/22/2023 | 02/06/2025 | $400,000.00 | $400,000.00 |
| 00E03546 | BF | 00E03546-1 | 02/23/2024 | 02/20/2025 | $500,000.00 | $500,000.00 |
| 00E03547 | BF | 00E03547-0 | 09/01/2023 | 12/30/2024 | $400,000.00 | $400,000.00 |
| 00E03548 | BF | 00E03548-0 | 09/29/2023 | 01/02/2025 | $500,000.00 | $500,000.00 |
| 00E03550 | BF | 00E03550-0 | 08/22/2023 | 02/24/2025 | $500,000.00 | $500,000.00 |
| 00E03551 | BF | 00E03551-0 | 08/31/2023 | 02/06/2025 | $400,000.00 | $400,000.00 |
| 00E03552 | 4B | 00E03552-0 | 08/22/2023 | 01/31/2025 | $1,000,000.00 | $1,000,000.00 |
| 00E03553 | 4B | 00E03553-0 | 08/31/2023 | | $1,000,000.00 | $1,000,000.00 |
| 00E03554 | BF | 00E03554-0 | 09/29/2023 | | $500,000.00 | $500,000.00 |
| 00E03555 | BF | 00E03555-0 | 09/30/2023 | 02/14/2025 | $500,000.00 | $500,000.00 |
| 00E03556 | BF | 00E03556-0 | 09/18/2023 | 02/13/2025 | $500,000.00 | $500,000.00 |
| 00E03557 | BF | 00E03557-0 | 09/11/2023 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 00E03558 | BF | 00E03558-0 | 09/30/2023 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 00E03559 | 4B | 00E03559-0 | 09/18/2023 | 01/28/2025 | $983,606.00 | $983,606.00 |
| 00E03560 | 4B | 00E03560-0 | 09/19/2023 | | $767,900.00 | $767,900.00 |
| 00E03561 | 4B | 00E03561-0 | 09/05/2023 | 09/18/2024 | $1,757,730.00 | $1,757,730.00 |
| 00E03562 | 4B | 00E03562-0 | 09/26/2023 | 05/21/2024 | $787,135.00 | $787,135.00 |
| 00E03563 | 4B | 00E03563-0 | 09/19/2023 | 12/05/2024 | $311,400.00 | $311,400.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5080000 | 3216836.22 | 1863163.78 | 08/01/2023 | 04/30/2026 | 66.469 |
| 4972000 | 333673.62 | 4638326.38 | 07/01/2023 | 06/30/2028 | 66.469 |
| 875335 | 859115.87 | 16219.13 | 06/15/2023 | 12/31/2025 | 66.046 |
| 437334 | 214067 | 223267 | 06/15/2023 | 06/30/2026 | 66.046 |
| 140000 | 56893.37 | 83106.63 | 06/15/2023 | 05/31/2026 | 66.046 |
| 140000 | 38620 | 101380 | 06/15/2023 | 05/31/2025 | 66.046 |
| 140000 | 56937.68 | 83062.32 | 06/15/2023 | 05/31/2026 | 66.046 |
| 140000 | 80918.01 | 59081.99 | 06/15/2023 | 12/31/2025 | 66.046 |
| 140000 | 140000 | 0 | 06/15/2023 | 06/30/2025 | 66.046 |
| 284500 | 60131.6 | 224368.4 | 01/01/2024 | 12/31/2028 | 66.487 |
| 140000 | 101734.33 | 38265.67 | 06/15/2023 | 08/31/2025 | 66.046 |
| 140000 | 80602.2 | 59397.8 | 06/15/2023 | 05/31/2027 | 66.046 |
| 140000 | 102901.95 | 37098.05 | 06/15/2023 | 05/31/2027 | 66.046 |
| 99831 | 30695 | 69136 | 06/15/2023 | 06/14/2025 | 66.046 |
| 140000 | 40504.49 | 99495.51 | 06/15/2023 | 05/31/2027 | 66.046 |
| 190114 | 0 | 190114 | 06/01/2023 | 09/30/2027 | 66.487 |
| 80000 | 40377.41 | 39622.59 | 10/01/2023 | 09/30/2025 | 66.038 |
| 40000 | 20000 | 20000 | 10/01/2023 | 04/30/2025 | 66.034 |
| 1750000 | 1115827.27 | 634172.73 | 06/01/2023 | 03/31/2028 | 66.469 |
| 40000 | 0 | 40000 | 07/01/2023 | 06/30/2025 | 66.436 |
| 660000 | 76714.31 | 583285.69 | 10/01/2023 | 12/31/2026 | 66.469 |
| 1599424 | 32059.12 | 1567364.88 | 08/01/2023 | 09/30/2025 | 66.469 |
| 7561778 | 161020.47 | 7400757.53 | 10/01/2023 | 09/30/2026 | 66.469 |
| 600000 | 107220.48 | 492779.52 | 07/01/2023 | 06/30/2027 | 66.469 |
| 1059022 | 2022.6 | 1056999.4 | 09/01/2023 | 12/31/2025 | 66.469 |
| 427125 | 153010.32 | 274114.68 | 10/01/2023 | 09/30/2028 | 66.469 |
| 32734000 | 25587991.77 | 7146008.23 | 07/01/2023 | 06/30/2027 | 66.468 |
| 106964000 | 6449986.13 | 100514013.9 | 07/01/2023 | 06/30/2027 | 66.468 |
| 749111 | 301703.79 | 447407.21 | 10/01/2023 | 09/30/2027 | 66.809 |
| 2527000 | 0 | 2527000 | 07/01/2023 | 06/30/2027 | 66.458 |
| 40675000 | 0 | 40675000 | 01/01/2024 | 12/31/2028 | 66.442 |
| 26029000 | 0 | 26029000 | 01/01/2024 | 03/31/2026 | 66.442 |
| 37348000 | 584010.02 | 36763989.98 | 10/01/2023 | 09/30/2027 | 66.442 |
| 28716000 | 1517651.96 | 27198348.04 | 10/01/2023 | 09/30/2026 | 66.442 |
| 46488000 | 1366677.02 | 45121322.98 | 10/01/2023 | 12/31/2027 | 66.442 |
| 25267000 | 5779265.79 | 19487734.21 | 07/01/2023 | 06/30/2027 | 66.442 |
| 1783000 | 0 | 1783000 | 10/01/2023 | 12/31/2026 | 66.442 |
| 1266942 | 768791.3 | 498150.7 | 10/01/2023 | 09/30/2025 | 66.442 |
| 913000 | 913000 | 0 | 10/01/2023 | 09/30/2025 | 66.442 |
| 1965000 | 0 | 1965000 | 10/01/2023 | 12/31/2028 | 66.442 |
| 400000 | 102615 | 297385 | 10/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 131413.7 | 368586.3 | 07/01/2023 | 06/30/2027 | 66.818 |
| 500000 | 201301.17 | 298698.83 | 07/01/2023 | 09/30/2027 | 66.818 |
| 400000 | 31540 | 368460 | 10/01/2023 | 09/30/2027 | 66.818 |
| 400000 | 257791.66 | 142208.34 | 07/01/2023 | 06/30/2027 | 66.818 |
| 500000 | 272089.74 | 227910.26 | 10/01/2023 | 09/30/2027 | 66.818 |
| 400000 | 195360.28 | 204639.72 | 10/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 35232.85 | 464767.15 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 71852.66 | 428147.34 | 10/01/2023 | 09/30/2027 | 66.818 |
| 400000 | 175427.22 | 224572.78 | 10/01/2023 | 09/30/2027 | 66.818 |
| 1000000 | 441080.74 | 558919.26 | 10/01/2023 | 09/30/2027 | 66.818 |
| 1000000 | 0 | 1000000 | 10/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 100600.19 | 399399.81 | 10/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 204657.27 | 295342.73 | 10/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 211799.25 | 288200.75 | 10/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 333952.36 | 166047.64 | 10/01/2023 | 09/30/2027 | 66.818 |
| 983606 | 13923.1 | 969682.9 | 07/01/2023 | 09/30/2027 | 66.818 |
| 767900 | 0 | 767900 | 10/01/2023 | 10/01/2027 | 66.818 |
| 1757730 | 5155.5 | 1752574.5 | 07/01/2023 | 06/30/2027 | 66.818 |
| 787135 | 17030.38 | 770104.62 | 07/01/2023 | 09/30/2027 | 66.818 |
| 311400 | 19801.6 | 291598.4 | 07/01/2023 | 09/30/2027 | 66.818 |

EPA_00043709

| |
|---|
| Great Lakes Program |
| Great Lakes Program |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| IIJA Hypoxia (DRAFT TITLE) |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| IIJA Hypoxia (DRAFT TITLE) |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Great Lakes Program |
| Surveys, Studies, Investigations, Demonstrations, and Training Grants and Cooperative Agreements - Section 104(b)(3) of the Clean Water / |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Superfund State and Indian Tribe Core Program Cooperative Agreements |
| Capitalization Grants for Clean Water State Revolving Funds |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |

| |
|---|
| Delaware Islands Complex Restoration (MAP MR-14.2) |
| Wisconsin DNR FY24 GLRI FA1 Projects- St. Louis River AOC Wild Rice Manoomin Restoration &amp; Stewardship Project and Assessin |
| MTERA Tribal Consortia CPRG Application |
| ITCMI Tribal CPRG Grant |
| Gun Lake - Tribal CPRG |
| Pokagon - Tribal CPRG |
| LTBB Tribal CPRG |
| Keweenaw Bay Indian Community Climate Pollution Reduction Grant |
| Shakopee CPRG |
| Nutrient Examination and Partnerships in the Kankakee River Basin - Supplemental Funds Request; CFDA Number: 66.487; CFDA Title: No |
| Mille Lacs Band CPRG Grant |
| Sokaogon - CPRG |
| Forest County Potawatomi Community (FCPC)- CPR Planning Grant |
| Red Cliff Band CPRG Project Grant |
| St. Croix - CPRG |
| St. Croix Chippewa Indians of WI Gulf Hypoxia Funding FY '23 |
| Bay Mills Indian Community FY24-25 CAA103 |
| Buckeye Community Healthy Home Assessment and Mitigation Project |
| Ohio EPA Technology Assessment Program Demonstration Projects |
| WIDNR - Rural &amp; Urban HRGP Pilot Project |
| Addressing Terrestrial Invasive Species Pathways in Michigan: Firewood, Mulch, and Fill |
| Yanty Marsh Restoration Construction |
| Remedial Investigations within the State of Michigan&rsquo;s Detroit River Area of Concern |
| WI DNR Phragmites Control and Prevention for Lake Superior and northern Lake Michigan |
| Benton Harbor Ox Creek Green Infrastructure Projects |
| PA DEP MAA TO SUPPORT THE GLWQA AND LAKE ERIE LAMP |
| FFY 2022 IL DWSRF BIL EC Grant plus Transfer from CWSRF |
| FFY 2022 IL DWSRF BIL LSLR Grant |
| FY2024-27 Superfund Long Term Stewardship: September 1, 2023 - August 31, 2027 |
| FFY 2022 WI CWSRF BIL EC Grant |
| IL FY22/23 BIL EC SDC |
| Emerging Contaminants - Small and Disadvantaged Communities IFA |
| FY22/23 BIL EC-SDC |
| Emerging Contaminants in Small or Disadvantaged Communities Workplan |
| Emerging Contaminants in Small or Disadvantaged Communities Grant (EC-SDC) |
| FY22 and FY23 WI EC-SDC |
| IN WIIN SUDC - Town of Montezuma |
| Standish Township water main connection project WIIN 2104 SUDC FY 22/23 funding |
| Construction of new water treatment plant for the City of Westbrook, Minnesota |
| OH SUDC FY22-FY23 and FFY24 Carryover |
| Village of Richton Park |
| Environmental Site Assessments for the Indiana 15 Regional Planning Commission Coalition |
| FY23 NCIRPC EPA Community Wide Brownfields Assessment Grant |
| FY23 LAWRENCE EPA COMMUNITY WIDE BROWNFIELDS ASSESSMENT GRANT |
| FY23 LOGANSPORT EPA COMMUNITY WIDE BROWNFIELD ASSESSMENT GRANT |
| FY23 CDFI FRIENDLY BLOOMINGTON U.S. EPA BROWNFIELDS ASSESSMENT GRANT |
| FY2023 US EPA Brownfield Community-Wide Assessment Grant - Barry County, Michigan - Downtown Hastings Riverfront Target Area |
| Cincinnati Brownfield Community-Wide Assessment of the Lower Mill Creek Valley |
| FY23 Brownfield Assessment Project - City of Lima, OH |
| Muskingum County, Ohio FY2023 Community-Wide Brownfields Assessment Grant |
| Calumet County Community-Wide Assessment Grant |
| Wayne County Coalition Assessment Brownfield Grant |
| 2023 Jefferson Co PA Brownfield Grant |
| City of Eau Claire, WI Brownfield Community-Wide Assessment Grant |
| City of Green Bay Community-wide Brownfield Assessment Grant |
| RACM FY23 Assessment Grant |
| Sheboygan County Community-Wide Assessment Grant |
| City of Danville, Illinois - Cleanup Grant Application |
| City of Dixon, Illinois - Brownfields Cleanup |
| City of Freeport, Illinois - Cleanup Grant |
| Moving Pillsbury Forward, MFP - Cleanup Grant Application |
| City of South Beloit, Illinois - Brownfields Cleanup |

Toledo-Lucas County Port Authority will implement ecological restoration activities that will protect and recreate Delaware Islands Complex ha
Wisconsin Department of Natural Resources will administer 2 projects that will address management actions, across 2 Beneficial Use Impairm
This agreement provides funding under the Inflation Reduction Act (IRA) to the Midwest Tribal Energy Resources Association to develop clim
This agreement provides funding under the Inflation Reduction Act (IRA) to the Inter-Tribal Council of Michigan to develop climate action plans
This agreement provides funding under the Inflation Reduction Act (IRA) to Match-E-Be-Nash-She-Wish Pottawatomi Indians (Gun La
This agreement provides funding under the Inflation Reduction Act (IRA) to Pokagon Band of Potawatomi Indians to develop climate ac
This agreement provides funding under the Inflation Reduction Act (IRA) to Little Traverse Bay Bands of Odawa Indians (LTBB) to enh
This agreement provides funding under the Inflation Reduction Act (IRA) to Keweenaw Bay Indian Community to develop climate action
This agreement provides funding under the Inflation Reduction Act (IRA) to the Shakopee Mdewakanton Sioux Community (SMSC) to develo
This agreement provides funding under the Infrastructure Investment and Jobs Act (PL 117-58) to the Pokagon Band of Potawatomi to suppo
This agreement provides funding under the Inflation Reduction Act (IRA) to the Mille Lacs Band of Ojibwe to develop climate action plans that
This agreement provides funding under the Inflation Reduction Act (IRA) to the Sokaogon Chippewa Community (SCC) to develop clim
This agreement provides funding under the Inflation Reduction Act (IRA) to the Forest County Potawatomi Community (FCPC) to enha
The agreement provides funding under the Inflation Reduction Act (IRA) to the Red Cliff Band of Lake Superior Chippewa to develop climate a
This agreement provides funding under the Inflation Reduction Act (IRA) to St. Croix Tribal Council to develop climate action plans that
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to St. Croix Chippewa Indians of Wisc
The purpose of this award is for the Bay Mills Indian Community to build capacity to characterize and address air quality concerns on tribal lar
The goal of this project is to reduce housing-related health hazards for low-income residents in Cuyahoga County. Substandard, unhealthy, a
The agreement provides funding to Ohio Environmental Protection Agency (OEPA). Specifically, the recipient will demonstrate technologies fo
This agreement provides funding to Wisconsin to promote, protect, restore, enhance, and preserve the quantity, quality, and diversity of Wisc
Michigan DNR will lead a collaborative state initiative with partners and industry leaders to create a voluntary certification program for firewood
New York Office of Parks, Recreation, and Historic Preservation will enhance up to 17 acres of coastal marsh for various bird and fish specie
This agreement provides assistance under the Infrastructure Investment and Jobs Act to Michigan Department of Environment, Great Lakes
Wisconsin Department of Natural Resources will utilize a pathway approach, mapping and controlling the few populations within the bordering
This Agreement provides assistance under the Infrastructure Investment and Jobs Act to Michigan Department of Environment, Great Lakes
This management assistance agreement (MAA) will allow Pennsylvania Department of Environmental Protection (PA DEP) to participa
The primary purpose/objective of this program is to capitalization Illinois's DWSRF program for funding Emerging Contaminants (EC) project
This agreement provides funding to the Illinois Environmental Protection Agency.  Safe Drinking Water Act (SDWA): Section 1452 and Infras
This agreement provides funding to the recipient's program to conduct activities that are not assignable to specific sites but will support the re
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Illinois to implement resources and p
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the Indiana Finance Authority to implement resou
This agreement provides funding under the Infrastructure Investment and Jobs Act to the State of Michigan to implement measures in small c
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Minnesota to implement resources al
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the Ohio EPA to implement resources and prioriti
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Wisconsin to implement resources a
This agreement is to the Town of Montezuma to implement a program to provide drinking water program assistance to underserved, small an
This Agreement provides funding to MI EGLE to assist an underserved community to meet and comply with SDWA Drinking Water Regulatio
This agreement provides funding to the state of Minnesota to assist an underserved community to meet and comply with SDWA drinking wat
This agreement is to the Ohio EPA to implement a program to provide drinking water program assistance to underserved, small and disadvar
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

| | | | | | | |
|---|---|---|---|---|---|---|
| 00E03564 | 4B | 00E03564-0 | 09/29/2023 | 02/26/2025 | $500,000.00 | $500,000.00 |
| 00E03565 | 4B | 00E03565-0 | 09/18/2023 | | $500,000.00 | $500,000.00 |
| 00E03567 | 4B | 00E03567-0 | 09/11/2023 | 12/26/2024 | $991,000.00 | $991,000.00 |
| 00E03568 | 4B | 00E03568-0 | 09/15/2023 | | $975,000.00 | $975,000.00 |
| 00E03569 | 4B | 00E03569-0 | 09/29/2023 | 02/06/2025 | $330,725.00 | $330,725.00 |
| 00E03570 | 4B | 00E03570-0 | 09/06/2023 | 01/13/2025 | $964,250.00 | $964,250.00 |
| 00E03571 | 4B | 00E03571-0 | 09/29/2023 | | $500,000.00 | $500,000.00 |
| 00E03572 | 4B | 00E03572-0 | 08/24/2023 | 02/10/2025 | $918,685.00 | $918,685.00 |
| 00E03574 | 4B | 00E03574-0 | 09/07/2023 | 12/17/2024 | $1,000,000.00 | $1,000,000.00 |
| 00E03575 | 4B | 00E03575-0 | 09/30/2023 | 01/31/2025 | $2,000,000.00 | $2,000,000.00 |
| 00E03576 | BF | 00E03576-0 | 09/14/2023 | 01/31/2025 | $800,000.00 | $800,000.00 |
| 00E03577 | BF | 00E03577-1 | 12/19/2023 | 01/21/2025 | $800,000.00 | $800,000.00 |
| 00E03578 | BF | 00E03578-0 | 09/22/2023 | 01/02/2025 | $800,000.00 | $800,000.00 |
| 00E03579 | BF | 00E03579-1 | 11/03/2023 | 01/21/2025 | $797,436.00 | $797,436.00 |
| 00E03580 | 4B | 00E03580-0 | 09/05/2023 | 10/08/2024 | $1,000,000.00 | $1,000,000.00 |
| 00E03581 | 4B | 00E03581-1 | 09/29/2023 | 01/31/2025 | $1,350,000.00 | $1,620,000.00 |
| 00E03582 | 4B | 00E03582-0 | 09/11/2023 | 02/06/2025 | $3,000,000.00 | $3,000,000.00 |
| 00E03583 | 4B | 00E03583-0 | 09/29/2023 | | $3,000,000.00 | $3,000,000.00 |
| 00E03584 | 4B | 00E03584-0 | 09/29/2023 | | $1,000,000.00 | $1,000,000.00 |
| 00E03585 | 4B | 00E03585-1 | 08/25/2024 | 01/31/2025 | $6,500,000.00 | $6,500,000.00 |
| 00E03587 | 4B | 00E03587-0 | 09/15/2023 | 01/31/2025 | $1,000,000.00 | $1,000,000.00 |
| 00E03588 | GL | 00E03588-0 | 09/11/2023 | 01/30/2025 | $500,000.00 | $500,000.00 |
| 00E03589 | GL | 00E03589-0 | 09/11/2023 | 02/19/2024 | $3,528,000.00 | $3,580,800.00 |
| 00E03590 | GL | 00E03590-0 | 09/11/2023 | 01/21/2025 | $326,894.00 | $326,894.00 |
| 00E03592 | F | 00E03592-1 | 11/02/2023 | 01/31/2025 | $430,000.00 | $573,334.00 |
| 00E03593 | GL | 00E03593-0 | 09/26/2023 | 01/30/2025 | $827,600.00 | $827,600.00 |
| 00E03595 | 4K | 00E03595-3 | 02/03/2025 | 02/11/2025 | $3,369,183.00 | $3,369,183.00 |
| 00E03596 | X8 | 00E03596-0 | 09/29/2023 | 01/31/2025 | $40,000.00 | $40,000.00 |
| 00E03597 | L8 | 00E03597-1 | 09/16/2024 | | $2,260,000.00 | $2,260,000.00 |
| 00E03598 | CG | 00E03598-0 | 12/27/2023 | | $1,645,900.00 | $5,000,000.00 |
| 00E03599 | CG | 00E03599-0 | 03/05/2024 | 11/15/2024 | $765,000.00 | $1,148,664.00 |
| 00E03602 | CG | 00E03602-1 | 11/07/2024 | | $500,000.00 | $500,000.00 |
| 00E03603 | CG | 00E03603-1 | 09/03/2024 | 12/26/2024 | $690,750.00 | $918,108.00 |
| 00E03604 | GL | 00E03604-0 | 11/22/2024 | 02/26/2025 | $500,000.00 | $500,000.00 |
| 00E03606 | CG | 00E03606-0 | 02/01/2024 | | $3,500,000.00 | $4,375,000.00 |
| 00E03607 | CG | 00E03607-0 | 09/18/2024 | | $300,000.00 | $375,000.00 |
| 00E03608 | CG | 00E03608-0 | 09/16/2024 | | $1,040,000.00 | $1,300,000.00 |
| 00E03609 | CG | 00E03609-0 | 01/04/2024 | 02/21/2025 | $970,000.00 | $1,212,500.00 |
| 00E03610 | CG | 00E03610-1 | 11/06/2024 | 02/25/2025 | $2,655,400.00 | $3,319,250.00 |
| 00E03611 | 4Z | 00E03611-0 | 01/08/2025 | | $4,000,000.00 | $16,000,000.00 |
| 00E03612 | 4Z | 00E03612-0 | 03/21/2024 | | $4,000,000.00 | $6,779,320.00 |
| 00E03613 | 42 | 00E03613-0 | 03/27/2024 | 01/27/2025 | $219,042.00 | $219,042.00 |
| 00E03614 | 42 | 00E03614-0 | 03/18/2024 | 02/04/2025 | $380,000.00 | $380,000.00 |
| 00E03615 | 42 | 00E03615-0 | 03/08/2024 | 02/19/2025 | $430,000.00 | $430,000.00 |
| 00E03616 | 42 | 00E03616-0 | 03/22/2024 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 00E03618 | 42 | 00E03618-0 | 03/19/2024 | 02/05/2025 | $491,882.00 | $491,882.00 |
| 00E03620 | CG | 00E03620-0 | 12/29/2023 | 11/12/2024 | $1,200,000.00 | $2,000,000.00 |
| 00E03621 | GL | 00E03621-0 | 02/06/2024 | | $2,129,671.00 | $2,884,871.00 |
| 00E03622 | 51 | 00E03622-1 | 09/17/2024 | 02/20/2025 | $500,000.00 | $500,000.00 |
| 00E03623 | 5B | 00E03623-1 | 12/05/2024 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 00E03624 | 5B | 00E03624-1 | 07/30/2024 | 02/20/2025 | $500,000.00 | $500,000.00 |
| 00E03625 | 5B | 00E03625-0 | 08/12/2024 | 01/31/2025 | $498,008.00 | $498,008.00 |
| 00E03626 | 5B | 00E03626-0 | 05/17/2024 | 02/27/2025 | $499,998.00 | $499,998.00 |
| 00E03627 | 5B | 00E03627-0 | 06/30/2024 | 02/21/2025 | $495,146.00 | $495,146.00 |
| 00E03628 | 5B | 00E03628-0 | 08/01/2024 | 01/30/2025 | $499,634.00 | $499,634.00 |
| 00E03629 | CG | 00E03629-0 | 03/08/2024 | 12/23/2024 | $3,500,000.00 | $4,827,775.00 |
| 00E03632 | 5C | 00E03632-1 | 08/09/2024 | 02/26/2025 | $1,000,000.00 | $1,000,000.00 |
| 00E03633 | AK | 00E03633-1 | 10/16/2024 | | $1,000,000.00 | $1,000,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 500000 | 298737.81 | 201262.19 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2023 | 09/30/2027 | 66.818 |
| 991000 | 20460 | 970540 | 10/01/2023 | 09/30/2027 | 66.818 |
| 975000 | 0 | 975000 | 10/01/2023 | 09/30/2027 | 66.818 |
| 330725 | 212163.68 | 118561.32 | 10/01/2023 | 09/30/2027 | 66.818 |
| 964250 | 13175.5 | 951074.5 | 10/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2023 | 09/30/2027 | 66.818 |
| 918685 | 111335.16 | 807349.84 | 10/01/2023 | 09/30/2027 | 66.818 |
| 1000000 | 882 | 999118 | 07/01/2023 | 09/30/2027 | 66.818 |
| 2000000 | 66030.75 | 1933969.25 | 10/01/2023 | 09/30/2027 | 66.818 |
| 800000 | 23865.31 | 776134.69 | 10/01/2023 | 09/30/2028 | 66.818 |
| 800000 | 214297.38 | 585702.62 | 07/01/2023 | 09/30/2028 | 66.818 |
| 800000 | 176234.91 | 623765.09 | 10/01/2023 | 09/30/2028 | 66.818 |
| 797436 | 138160.5 | 659275.5 | 10/01/2023 | 09/30/2028 | 66.818 |
| 1000000 | 9473.2 | 990526.8 | 10/01/2023 | 09/30/2028 | 66.818 |
| 1350000 | 3497.85 | 1346502.15 | 10/01/2023 | 09/30/2028 | 66.818 |
| 3000000 | 41302.98 | 2958697.02 | 10/01/2023 | 09/30/2028 | 66.818 |
| 3000000 | 0 | 3000000 | 10/01/2023 | 09/30/2028 | 66.818 |
| 1000000 | 0 | 1000000 | 10/01/2023 | 09/30/2025 | 66.818 |
| 6500000 | 75025.79 | 6424974.21 | 10/01/2023 | 09/30/2029 | 66.818 |
| 1000000 | 239805.9 | 760194.1 | 10/01/2023 | 09/23/2027 | 66.818 |
| 500000 | 89209.37 | 410790.63 | 10/01/2023 | 09/30/2026 | 66.469 |
| 3528000 | 1329020.37 | 2198979.63 | 07/01/2023 | 12/31/2026 | 66.469 |
| 326894 | 81136.65 | 245757.35 | 10/01/2023 | 09/30/2026 | 66.469 |
| 430000 | 220022.84 | 209977.16 | 08/01/2023 | 09/30/2025 | 66.432 |
| 827600 | 48658.78 | 778941.22 | 10/01/2023 | 09/30/2026 | 66.469 |
| 3212645 | 165852.35 | 3046792.65 | 09/11/2023 | 07/31/2025 | 66.469 |
| 40000 | 2081 | 37919 | 06/01/2024 | 09/30/2025 | 66.716 |
| 2260000 | 0 | 2260000 | 02/01/2024 | 02/01/2026 | 66.442 |
| 1645900 | 0 | 1645900 | 01/01/2024 | 12/31/2025 | 66.202 |
| 765000 | 742774.4 | 22225.6 | 10/11/2022 | 06/30/2025 | 66.202 |
| 500000 | 0 | 500000 | 10/01/2023 | 06/01/2026 | 66.202 |
| 690750 | 479439.46 | 211310.54 | 01/01/2024 | 07/01/2026 | 66.202 |
| 500000 | 67643.3 | 432356.7 | 09/15/2023 | 09/14/2026 | 66.469 |
| 3500000 | 0 | 3500000 | 12/01/2023 | 12/31/2025 | 66.202 |
| 300000 | 0 | 300000 | 11/01/2024 | 12/01/2025 | 66.202 |
| 1040000 | 0 | 1040000 | 09/01/2024 | 11/15/2025 | 66.202 |
| 970000 | 534839.9 | 435160.1 | 12/18/2023 | 07/01/2025 | 66.202 |
| 2655400 | 233476.56 | 2421923.44 | 02/01/2024 | 12/31/2027 | 66.202 |
| 4000000 | 0 | 4000000 | 04/01/2024 | 03/31/2027 | 66.920 |
| 4000000 | 0 | 4000000 | 01/01/2024 | 12/31/2026 | 66.920 |
| 219042 | 72356.42 | 146685.58 | 01/15/2024 | 09/30/2028 | 66.487 |
| 380000 | 0 | 380000 | 01/15/2024 | 09/30/2028 | 66.487 |
| 430000 | 36096.32 | 393903.68 | 01/15/2024 | 09/30/2028 | 66.487 |
| 500000 | 5551 | 494449 | 01/01/2024 | 01/01/2028 | 66.487 |
| 491882 | 158143.54 | 333738.46 | 01/15/2024 | 09/30/2028 | 66.487 |
| 1200000 | 345846.78 | 854153.22 | 01/01/2024 | 07/01/2025 | 66.202 |
| 2129671 | 0 | 2129671 | 01/30/2024 | 01/31/2026 | 66.469 |
| 500000 | 114729.82 | 385270.18 | 03/01/2024 | 02/28/2027 | 66.306 |
| 500000 | 71760.97 | 428239.03 | 07/01/2024 | 06/30/2027 | 66.306 |
| 500000 | 194846.47 | 305153.53 | 03/01/2024 | 02/28/2027 | 66.306 |
| 498008 | 12840.06 | 485167.94 | 08/01/2024 | 07/31/2027 | 66.306 |
| 499998 | 31702.14 | 468295.86 | 05/01/2024 | 04/30/2027 | 66.306 |
| 495146 | 68154.66 | 426991.34 | 07/01/2024 | 06/30/2027 | 66.306 |
| 499634 | 23888.6 | 475745.4 | 07/08/2024 | 07/08/2027 | 66.306 |
| 3500000 | 2260553 | 1239447 | 03/16/2024 | 09/14/2026 | 66.202 |
| 1000000 | 47000 | 953000 | 06/01/2024 | 05/31/2027 | 66.312 |
| 1000000 | 0 | 1000000 | 04/01/2024 | 03/31/2027 | 66.312 |

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Great Lakes Program
Great Lakes Program
Great Lakes Program
State Public Water System Supervision



Great Lakes Program
Great Lakes Program
 RESEARCH, DEVELOPMENT, MONITORING, PUBLIC EDUCATION, OUTREACH, TRAINING, DEMONSTRATIONS, AND STUDIES (C
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Great Lakes Program
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
IIJA Hypoxia (DRAFT TITLE)
IIJA Hypoxia (DRAFT TITLE)
IIJA Hypoxia (DRAFT TITLE)
IIJA Hypoxia (DRAFT TITLE)
IIJA Hypoxia (DRAFT TITLE)
Congressionally Mandated Projects
Great Lakes Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Congressionally Mandated Projects
State Environmental Justice Cooperative Agreement Program
State Environmental Justice Cooperative Agreement Program

Cass Community Social Services Brownfield Cleanup Grant for 1951 Webb Street
City of Sterling, Illinois - Cleanup Grant Application
City of Huntington, IN &ndash; H.K. Porter Brownfield Cleanup
Former Advance Plating FY23 Brownfields Cleanup Grant
Bay Mills Indian Community Tribal FY23 Cleanup Grant
FY23 Cleanup Grant for Cliffs-Dow Site in Marquette, MI
CCLRC East Cleveland Target Area Clean Up Grant
Former Diversified Resources Site- Cleanup Grant
Green Bay Redevelopment Authority Brownfield Cleanup Grant
FY23 RACM Cleanup Grant for 3940 N. 35th St, Milwaukee, WI
FY23 Brownfields Multipurpose - City of Rock Falls, IL
River Heritage Conservancy Multipurpose Grant Application
City of Parchment, Michigan - Brownfields Multipurpose
U.S. EPA Brownfields Multipurpose Grant
City of Bay City EPA Brownfields Revolving Loan Fund
Detroit Wayne County Port REVOVING LOAN FUND SUPPLEMENTAL
Downriver Community Conference Brownfields RLF Supplemental BIL
Hennepin County FY23 Supplemental Brownfields Revolving Loan Fund Program
Saint Paul Port Authority 2023 Brownfields Supplemental Revolving Loan Grant
FY24 RACM Brownfield Supplemental Revolving Loan Fund Grant
Region 1 Joint Planning Council  Brownfields Assessment Coalition
Ohio EPA Technology Assessment Program Demonstration Projects
Wisconsin DNR FY23 Great Lakes FA4 Habitat &amp; Species Projects
Waishkey River Watershed Farmland Runoff Reduction Project
WDNR PWSS EC FFY 2023

Fish Creek Watershed 9 Key Element Watershed Plan Development &amp; Implementation of Sediment &amp; Nutrient Reduction Projects
Gorge Dam Removal - Bank Stabilization
White Earth Wild Rice and Surface Water Sampling
IL WIIN SUDC &ndash; FY23 and FY24 Carryover
Forging Resilient Communities Contract Phases I &amp; II for the Cities of Country Club Hills, Harvey, Markham and the Villages of Bellwoo
Summerford Sewer Project
Lead Service Line and Water Main Replacement
Water Distribution System Phase 3
Dry Creek Aquatic and Riparian Restoration Project
Village of Chagrin Falls, Ohio
Village of Scio Waterline Replacement
City of Munroe Falls River Crossing Project
Water Treatment Plant Improvement: Shorewell Pump Station
Wheaton Sanitary District- Secondary Clarifier Upgrades
Lucas County SWIFR Grant
City of Minneapolis - SWIFR Community Grant
Fond du Lac Reservation Nutrient Management under the Gulf Hypoxia Program
SMSC Gulf Hypoxia Reduction
Mille Lacs Band of Ojibwe Gulf Hypoxia Program
White Earth Band of Chippewa Indians Bipartisan Infrastructure Law Gulf Hypoxia Program
Lac Courte Oreilles Band of Lake Superior Chippewa Bipartisan Infrastructure Law Gulf Hypoxia Program
City of Streator WWTP Oxidation Ditch and Maintenance Project
OH DNR H2Ohio Upper Maumee River Riparian Restoration and Buffer Installation
Ecolibrium3 EJ CPS 2023
Community Power EJ CPS 2023
ARCH (Accompanying Returning Citizens with Hope) Reentry Solar Program
Bloomington-Normal Climate Responsive Community (BNCRC)
One Love Global EJ CPS 2023
South Bend Green Empowerment: Improving resources for green development in South Bend&rsquo;s historically underserved communities
Comprehensive air pollution monitoring of industrial sources in disproportionately impacted communities in Metro East, Illinois
Chillicothe WWTP Improvements
Fort Wayne City Utilities: Lead Service Line Replacement Program in Disadvantaged Communities
Prairie Island G2G Tribal Home Energy Project

EPA_00043716

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are Real Property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The agreement provides funding to Ohio Environmental Protection Agency (Ohio EPA). Specifically, the recipient will implement a Technolog
Wisconsin Department of Natural Resources will administer 7 projects that perform priority habitat restoration, protection, and enhancement
Chippewa Luce Mackinac Conservation District will implement conservation practices on high priority agricultural sites that will reduce nutrien
The agreement assists the state of Wisconsin to develop and implement a public water system supervision program to adequately enforce th

Wisconsin Department of Natural Resources will address nonpoint source concerns in the Fish Key watershed and the Bay City Creek
riparian corridor within Lake Superior.

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the City of Akron, Ohio, to implement a project to
The White Earth Pesticides Program is implementing a comprehensive Quality Management Program Plan (QMPrP) to manage the collectic
This agreement provides funding to Illinois Environmental Protection Agency (IEPA) to assist an underserved community to meet and comply
This agreement provides funding to the Metropolitan Water Reclamation District to implement its project to assess and rehabilitate sanitary se
This agreement provides funding to Madison County Board to implement its project to extend sewer lines and provide sanitary sewer servic
This agreement provides funding for City of North Chicago to hire a construction contractor to purchase and install 4,000 linear feet of new ei
This agreement provides funding to Sharpsburg &amp; Neighboring Area Water System to implement phase 3 of their water distribution syst
The agreement provides funding to the City of Northwood, Ohio. Specifically, the recipient will restore aquatic and riparian habitat in Dry Cree
This agreement provides funding to Village of Chagrin Falls to implement its project to wastewater treatment plant infrastructure rehabilitation
This agreement provides funding to the Village of Scio to implement its project to replace the water line along Eastport Avenue and El
This agreement provides funding to the City of Munroe Falls to implement its project to design and construct a 12&quot; waterline under the C
This agreement provides funding to the City of St. Clair to implement its project to purchase equipment for the City of St. Clair for Water Trea
This agreement provides funding to Wheaton Sanitary District to implement its project to replace the clarifier mechanisms in the existing sec
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure for Recycling (SW
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure for Recycling (SW
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to Fond du Lac Reservation.Specifically
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to Shakopee Mdewakanton Sioux Con
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to Mille Lacs Band of Ojibwe. Specifica
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to White Earth Band of Chippewa India
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to Lac Courte Oreilles Band of Lake Su
This agreement provides funding to City of Streator to implement its project to remove the existing aeration disks and rotors at Streator&rsquo
Ohio DNR will partner with Rural Action to leverage GLRI and H2Ohio program funding to address agricultural runoff that contributes to harm
This agreement provides funding under the Inflation Reduction Act (IRA) to Ecolibrium3. The recipient will build capacity to implement the Lin
This agreement provides funding under the Inflation Reduction Act (IRA) to Community Power. The recipient aims to address a central bottle
This agreement provides funding under the Inflation Reduction Act (IRA) to Vincentian Ohio Action Network. The recipient will provide justice
This agreement provides funding under the Inflation Reduction Act (IRA) to Ecology Action Center (EAC). The recipient and project partners
This agreement provides funding under the Inflation Reduction Act (IRA) to One Love Global. The recipient, One Love Global, and its partners
This agreement provides funding under the Inflation Reduction Act (IRA) to enFocus Inc. The recipient will partner with strategic community s
This project focuses on the Metro East area in southern Illinois, which has a long history of environmental injustices, including exposure to lea
This agreement provides funding to the City of Chillicothe to implement its project to improve its Wastewater Treatment Plant as directed in th
This Agreement provides funding under the Inflation Reduction Act (IRA). The Agreement provides funding to Fort Wayne City Utilities (CU).
This agreement provides funding under Consolidated Appropriations. The agreement provides funding to Prairie Island Indian Community. Sp

| | | | | | | |
|---|---|---|---|---|---|---|
| 00E03634 | 5C | 00E03634-0 | 06/06/2024 | 02/10/2025 | $1,000,000.00 | $1,000,000.00 |
| 00E03635 | 52 | 00E03635-2 | 11/27/2024 | | $1,000,000.00 | $1,000,000.00 |
| 00E03636 | 5C | 00E03636-0 | 06/13/2024 | | $1,000,000.00 | $1,000,000.00 |
| 00E03637 | AJ | 00E03637-0 | 05/21/2024 | | $1,000,000.00 | $1,000,000.00 |
| 00E03638 | 5C | 00E03638-0 | 05/17/2024 | | $1,000,000.00 | $1,000,000.00 |
| 00E03639 | 4Z | 00E03639-0 | 05/14/2024 | | $1,499,855.00 | $1,499,855.00 |
| 00E03640 | 4Z | 00E03640-0 | 05/12/2024 | 10/25/2024 | $240,000.00 | $240,000.00 |
| 00E03641 | 4Z | 00E03641-1 | 05/18/2024 | 12/19/2024 | $1,084,454.00 | $1,084,454.00 |
| 00E03642 | 4Z | 00E03642-0 | 05/12/2024 | 02/19/2025 | $970,000.00 | $970,000.00 |
| 00E03643 | CG | 00E03643-0 | 03/01/2024 | 02/24/2025 | $2,134,300.00 | $2,667,875.00 |
| 00E03646 | 5B | 00E03646-0 | 06/21/2024 | | $500,000.00 | $500,000.00 |
| 00E03647 | CG | 00E03647-1 | 01/15/2025 | 02/05/2025 | $1,000,000.00 | $1,250,000.00 |
| 00E03648 | 5B | 00E03648-0 | 04/18/2024 | 02/10/2025 | $499,200.00 | $499,200.00 |
| 00E03649 | GL | 00E03649-1 | 01/20/2025 | 02/20/2025 | $4,800,000.00 | $4,800,000.00 |
| 00E03651 | CG | 00E03651-0 | 03/08/2024 | 01/02/2025 | $6,500,000.00 | $8,125,000.00 |
| 00E03652 | CG | 00E03652-2 | 12/21/2024 | 02/13/2025 | $600,000.00 | $750,000.00 |
| 00E03653 | CG | 00E03653-0 | 03/21/2024 | | $500,000.00 | $625,000.00 |
| 00E03655 | HW | 00E03655-0 | 04/08/2024 | 02/26/2025 | $100,000.00 | $100,000.00 |
| 00E03656 | HW | 00E03656-0 | 03/30/2024 | 02/03/2025 | $100,000.00 | $100,000.00 |
| 00E03657 | CG | 00E03657-1 | 09/16/2024 | 11/25/2024 | $917,857.00 | $1,147,321.00 |
| 00E03658 | CG | 00E03658-0 | 03/19/2024 | 11/12/2024 | $400,000.00 | $800,000.00 |
| 00E03659 | CG | 00E03659-0 | 03/08/2024 | | $1,600,000.00 | $2,000,000.00 |
| 00E03661 | CG | 00E03661-1 | 11/27/2024 | 12/09/2024 | $1,000,000.00 | $1,250,000.00 |
| 00E03662 | CG | 00E03662-0 | 03/23/2024 | | $241,572.00 | $2,411,896.00 |
| 00E03663 | CG | 00E03663-0 | 04/26/2024 | 02/24/2025 | $560,000.00 | $700,000.00 |
| 00E03664 | CG | 00E03664-1 | 10/16/2024 | | $2,000,000.00 | $2,500,000.00 |
| 00E03665 | CG | 00E03665-0 | 03/27/2024 | | $1,968,000.00 | $2,460,000.00 |
| 00E03666 | CG | 00E03666-0 | 03/21/2024 | 02/06/2025 | $2,500,000.00 | $3,125,000.00 |
| 00E03667 | CG | 00E03667-0 | 06/05/2024 | | $3,500,000.00 | $4,891,000.00 |
| 00E03668 | CG | 00E03668-1 | 01/08/2025 | 02/26/2025 | $2,500,000.00 | $2,500,000.00 |
| 00E03669 | CG | 00E03669-1 | 12/09/2024 | 11/04/2024 | $320,000.00 | $465,000.00 |
| 00E03670 | 4A | 00E03670-0 | 05/07/2024 | | $20,285,017.00 | $20,285,017.00 |
| 00E03671 | 4A | 00E03671-0 | 04/19/2024 | | $5,925,000.00 | $6,424,998.00 |
| 00E03672 | 4A | 00E03672-0 | 04/26/2024 | | $5,925,000.00 | $5,925,000.00 |
| 00E03673 | 4A | 00E03673-0 | 04/29/2024 | | $5,925,000.00 | $6,893,666.00 |
| 00E03674 | 4A | 00E03674-0 | 05/07/2024 | 02/24/2025 | $5,925,000.00 | $9,850,500.00 |
| 00E03675 | 4A | 00E03675-0 | 05/09/2024 | 02/20/2025 | $39,499,635.00 | $39,499,635.00 |
| 00E03676 | 4A | 00E03676-0 | 05/07/2024 | 02/25/2025 | $29,365,000.00 | $42,246,891.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1000000 | 68277.91 | 931722.09 | 07/01/2024 | 06/30/2027 | 66.312 |
| | | | 07/01/2024 | 05/01/2027 | 66.312 |
| 1000000 | 0 | 1000000 | 06/01/2024 | 05/31/2027 | 66.312 |
| 1000000 | 0 | 1000000 | 07/01/2024 | 06/30/2027 | 66.312 |
| 1000000 | 0 | 1000000 | 05/01/2024 | 04/30/2027 | 66.312 |
| 1499855 | 0 | 1499855 | 06/01/2024 | 05/31/2026 | 66.920 |
| 240000 | 448.63 | 239551.37 | 06/01/2024 | 05/31/2027 | 66.920 |
| 1084454 | 105339.39 | 979114.61 | 04/01/2024 | 11/30/2027 | 66.920 |
| 970000 | 36950 | 933050 | 06/01/2024 | 09/30/2026 | 66.920 |
| 2134300 | 1108178.31 | 1026121.69 | 01/10/2024 | 08/31/2025 | 66.202 |
| 500000 | 0 | 500000 | 07/01/2024 | 07/01/2027 | 66.306 |
| 1000000 | 339345.23 | 660654.77 | 08/01/2023 | 12/31/2025 | 66.202 |
| 499200 | 236600 | 262600 | 01/01/2024 | 12/31/2026 | 66.306 |
| 4800000 | 1799972.71 | 3000027.29 | 03/01/2024 | 11/30/2025 | 66.469 |
| 6500000 | 6500000 | 0 | 04/01/2024 | 12/31/2025 | 66.202 |
| 600000 | 332987.64 | 267012.36 | 03/01/2024 | 05/01/2025 | 66.202 |
| 500000 | 0 | 500000 | 04/01/2024 | 04/01/2026 | 66.202 |
| 100000 | 33975 | 66025 | 04/01/2024 | 03/31/2025 | 66.812 |
| 100000 | 2538.85 | 97461.15 | 04/01/2024 | 09/30/2025 | 66.812 |
| 917857 | 558336.38 | 359520.62 | 03/01/2024 | 09/30/2025 | 66.202 |
| 400000 | 112363.32 | 287636.68 | 05/01/2024 | 12/31/2025 | 66.202 |
| 1600000 | 0 | 1600000 | 04/01/2024 | 12/01/2025 | 66.202 |
| 1000000 | 808829.04 | 191170.96 | 04/15/2024 | 03/31/2025 | 66.202 |
| 241572 | 0 | 241572 | 03/18/2024 | 06/02/2025 | 66.202 |
| 560000 | 390350.04 | 169649.96 | 05/01/2024 | 12/01/2027 | 66.202 |
| 2000000 | 0 | 2000000 | 05/15/2023 | 06/13/2025 | 66.202 |
| 1968000 | 0 | 1968000 | 04/15/2024 | 05/16/2025 | 66.202 |
| 2500000 | 2500000 | 0 | 03/01/2024 | 06/01/2025 | 66.202 |
| 3500000 | 0 | 3500000 | 08/16/2024 | 06/06/2025 | 66.202 |
| 2500000 | 2383565.92 | 116434.08 | 05/01/2024 | 05/01/2025 | 66.202 |
| 320000 | 313871 | 6129 | 07/01/2024 | 06/30/2025 | 66.202 |
| 20285017 | 0 | 20285017 | 04/01/2024 | 03/31/2027 | 66.045 |
| 5925000 | 0 | 5925000 | 04/01/2024 | 03/31/2026 | 66.045 |
| 5925000 | 0 | 5925000 | 04/01/2024 | 03/31/2026 | 66.045 |
| 5925000 | 0 | 5925000 | 04/01/2024 | 03/31/2026 | 66.045 |
| 5925000 | 5925000 | 0 | 04/01/2024 | 04/30/2026 | 66.045 |
| 39499635 | 1000 | 39498635 | 04/01/2024 | 03/31/2026 | 66.045 |
| 29365000 | 22725600 | 6639400 | 04/01/2024 | 03/31/2026 | 66.045 |

State Environmental Justice Cooperative Agreement Program
State Environmental Justice Cooperative Agreement Program
State Environmental Justice Cooperative Agreement Program
State Environmental Justice Cooperative Agreement Program
State Environmental Justice Cooperative Agreement Program
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Congressionally Mandated Projects
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Congressionally Mandated Projects
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Great Lakes Program
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Hazardous Waste Management Grant Program for Tribes
Hazardous Waste Management Grant Program for Tribes
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Clean School Bus Program
Clean School Bus Program

Clean School Bus Program

Clean School Bus Program

Clean School Bus Program

Clean School Bus Program

Clean School Bus Program

| |
|---|
| City of Milwaukee Healthy Homes &amp; ECO Neighborhoods |
| A Model Regional Resilience Network with Resilient Infrastructure |
| Community Engagement Process for Flint Climate Change and Resiliency Plan |
| MN Department of Commerce G2G 2023 |
| Addressing Impacts of Climate Change In Cuyahoga County Using HIA's |
| Saginaw Chippewa SWIFR |
| Little Traverse Bay Bands of Odawa Indians (Tribe) SWIFR |
| Bk&eacute;ji W&eacute;bnan |
| Bay Mills Indian Community EPA Solid Waste Infrastructure for Recycling Grant |
| Southwest Licking Community Water and Sewer District 161 Water Tower Project |
| The Miami Valley ENVIRONMENTAL JUSTICE COLLABORATIVE PROBLEM-SOLVING (EJCPS) COOPERATIVE AGREEMENT PROGR |
| Northwest Oakland Sanitary Drain Sewer Extension |
| REFLO Summer High School Environmental Internships |
| Remedial Design for Contaminated Sediment at two Lower Maumee River Sites within the Maumee Area of Concern (AOC) |
| City of Aurora FY22-23 CDS-East Mesabi Water Treatment Project |
| UV Disinfection System Replacement |
| Bedford Park and Lemont Water Study |
| FCPC's Hazardous Waste Management Plan Development Project |
| Bay Mills FY 2023 Hazardous Waste Management Grant Program |
| City of Cleveland Department of Public Utilities Division of Water Nottingham Intake Rehab Project |
| City of Streator LeRoy-Milner Area Sewer Project |
| City of Shaker Heights Sanitary Sewer Overflow Project |
| Midvale for Drinking Water System Improvements |
| The City of Mt. Vernon, Illinois Crucial Sewer Infrastructure Upgrade Project |
| City of Zumbrota's NW Watermain Loop - FY2022 CDS |
| Kingsbury Asset Renewal (KAR) Project |
| City of Parma for Valley villas, York, and State Road Sewer Improvement Project |
| Shakopee Mdewakanton Sioux Community -FY23 CDS Recycling Facility Project |
| Fairview Park Sewer Remediation and Environmental Improvements |
| Northern Moraine Wastewater Reclamation District Holiday Hills/Le Villa Vaupell Sanitary Sewer Extension Project |
| West Bloomfield Township Drake Sports Park Detention Pond Remediation Project |
| 2023 Clean School Bus Grant Program Chicago Public Schools |
| Detroit SD 2023 CSB Grant |
| |
| Pontiac SD 2023 CSB Grant |
| |
| Lansing SD 2023 CSB Grant |
| |
| Peoria Public Schools Electric School bus and Electric Vehicle Infrastructure Initiative |
| |
| First Student CSB Grant |
| |
| Highland Fleets CSB Grant |

This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to City of Milwaukee.  The propose
This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to the City of Ann Arbor, Michigan
This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to the City of Flint. Specifically, the
This assistance agreement provides funding under the Inflation Reduction Act (IRA) to the Minnesota Department of Commerce.  Specifically,
This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to Cuyahoga County Board of Hea
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to the Saginaw Chippewa SWIFR. EPA's Soli
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to Little Traverse Bay Bands of Odawa Indians. EPA
This Agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to Gun Lake Tribe.  EPA's Solid Waste Infrastructur
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to the Bay Mills Indian Community.  EPA's Solid Was
This agreement provides funding to Southwest Licking Community Water and Sewer District to implement its project to construct an elevated
This agreement provides funding under the Inflation Reduction Act (IRA) to Advocates for Basic Legal Equity.  The purpose of the grant is to
This agreement provides funding to NW Oakland Drainage District to implement its project to purchase capacity from the Genesee County D
This agreement provides funding under the Inflation Reduction Act (IRA) to Reflo, Inc.  The recipient will utilize its collaborative EJ (environme
The assistance agreement provides funding to Toledo-Lucas County Port Authority.  Specifically, the recipient will complete remedial design f
This agreement provides funding to the City of Aurora to implement its project to  replace the existing treatment plant, install a new surface wa
This agreement provides funding to Village of Hanover Park to implement its project for replacement of the existing UV disinfection system at
This agreement provides funding to The Village of Bedford Park to implement its project to conduct a water connection feasibility study as dire
The Tribe's Solid Waste Department aims to address the accumulation of household hazardous waste by partnering with Veolia, a hazardous
This agreement provides support to the Bay Mills Indian Community to facilitate between four to six household hazardous waste and scrap tire
This agreement provides funding to Cleveland Water to implement its project to upgrade the potable water system as directed in the 2023 Co
This agreement provides funding to the City of Streator to implement its project to separate storm and sanitary sewer systems as directed in
This agreement provides funding to The City of Shaker Heights to implement its project to mitigate sanitary sewer overflow. The project consi
This agreement provides funding to Village of Midvale to implement its project to replace and install approximately 900 new meters and meter
This agreement provides funding to City of Mount Vernon, IL to implement its project to rehabilitate sanitary sewers as directed in the 2023 C
This agreement provides funding to City of Zumbrota, MN to implement its project to construct a watermain extension, which essentially is a s
This agreement provides funding to Northeast Ohio Regional Sewer District to implement its project to inspect sewers, condition assessment
This agreement provides funding to City of Parma to implement its project to install sanitary sewer main and service lateral at 4 separate proje
This agreement provides funding to Shakopee Mdewakanton Sioux Community to implement (SMSC) its project to support the construction c
This agreement provides funding to the City of Fairview Park to implement its project to design and construct sewer replacements as directec
This Agreement provides funding to Northern Moraine Water Reclamation District to implement its project to fund a Sanitary Sewer Extension
This agreement provides funding to West Bloomfield Parks and Recreation Commission to implement its project to remediate the Drake Spor
Chicago Public Schools will use the Clean Bus Grant funding opportunity to purchase 50 zero emission Class 7 school buses and 25Direct C
This agreement provides funding under the Infrastructure Investment and Jobs Act to Detroit Public Schools Community District (DPSCD). T

This agreement provides funding under the Infrastructure Investment and Jobs Act to School District of the City of Pontiac. This agreement is to replace existing school buses with zero emission school buses.

This agreement provides funding under the Infrastructure Investment and Jobs Act to Lansing Public School District. This agreement is to replace existing school buses with zero emission school buses.

This assistance agreement provides funding under the Infrastructure Investment and Jobs Act to Peoria Public School District 150 to replace existing school buses with zero emission school buses.

This agreement provides funding under the Infrastructure Investment and Jobs Act to First Student, LLC. This agreement is to replace existing school buses with zero emission school buses.

This agreement provides funding under the Infrastructure Investment and Jobs Act to Highland Fleets.  This agreement is to replace existing school buses with zero emission school buses.

| | | | | | | |
|---|---|---|---|---|---|---|
| 00E03677 | 4A | 00E03677-0 | 04/30/2024 | 02/26/2025 | $15,800,000.00 | $15,800,000.00 |
| 00E03678 | 4A | 00E03678-0 | 05/07/2024 | 02/19/2025 | $11,770,000.00 | $12,408,354.00 |
| 00E03679 | TX | 00E03679-0 | 04/08/2024 | 01/31/2025 | $83,000.00 | $83,000.00 |
| 00E03680 | XA | 00E03680-0 | 04/12/2024 | 02/13/2025 | $100,000.00 | $100,000.00 |
| 00E03681 | V | 00E03681-0 | 05/30/2024 | | $160,000.00 | $160,000.00 |
| 00E03683 | CG | 00E03683-0 | 04/30/2024 | | $549,600.00 | $687,000.00 |
| 00E03684 | CG | 00E03684-0 | 05/02/2024 | 02/06/2025 | $2,000,000.00 | $2,000,000.00 |
| 00E03685 | NE | 00E03685-0 | 05/17/2024 | 01/27/2025 | $100,000.00 | $133,520.00 |
| 00E03686 | NE | 00E03686-0 | 05/18/2024 | 01/29/2025 | $75,000.00 | $100,000.00 |
| 00E03687 | NE | 00E03687-0 | 05/29/2024 | 02/26/2025 | $98,000.00 | $98,000.00 |
| 00E03688 | NE | 00E03688-0 | 05/14/2024 | 01/16/2025 | $100,000.00 | $195,459.00 |
| 00E03689 | 4K | 00E03689-0 | 05/17/2024 | 02/19/2025 | $2,241,767.00 | $4,200,000.00 |
| 00E03690 | 4K | 00E03690-0 | 05/20/2024 | 01/31/2025 | $1,357,466.00 | $5,804,996.00 |
| 00E03691 | 4K | 00E03691-1 | 01/20/2025 | 01/31/2025 | $9,642,349.00 | $19,999,976.00 |
| 00E03692 | 4K | 00E03692-1 | 01/17/2025 | 02/24/2025 | $1,478,697.00 | $5,633,480.00 |
| 00E03693 | CG | 00E03693-0 | 05/08/2024 | | $3,360,000.00 | $4,200,000.00 |
| 00E03694 | CG | 00E03694-0 | 10/07/2024 | | $800,000.00 | $1,000,000.00 |
| 00E03695 | CG | 00E03695-0 | 06/24/2024 | 01/22/2025 | $601,000.00 | $601,000.00 |
| 00E03696 | CG | 00E03696-0 | 05/08/2024 | 01/10/2025 | $3,500,000.00 | $4,375,000.00 |
| 00E03697 | CG | 00E03697-0 | 06/14/2024 | | $2,000,000.00 | $3,500,000.00 |
| 00E03698 | CG | 00E03698-0 | 09/26/2024 | 02/07/2025 | $1,800,000.00 | $2,250,000.00 |
| 00E03700 | 4K | 00E03700-1 | 12/31/2024 | | $2,001,252.00 | $2,001,252.00 |
| 00E03701 | GL | 00E03701-0 | 06/17/2024 | 02/19/2025 | $135,000.00 | $135,000.00 |
| 00E03701 | GL | 00E03701-0 | 06/17/2024 | 02/19/2025 | $135,000.00 | $135,000.00 |
| 00E03703 | GL | 00E03703-0 | 06/07/2024 | | $1,900,000.00 | $3,026,300.00 |
| 00E03704 | GL | 00E03704-1 | 09/19/2024 | 02/03/2025 | $1,360,000.00 | $1,360,000.00 |
| 00E03705 | GL | 00E03705-0 | 07/08/2024 | 02/21/2025 | $98,000.00 | $98,000.00 |
| 00E03706 | GL | 00E03706-0 | 09/11/2024 | | $498,000.00 | $748,000.00 |
| 00E03707 | GL | 00E03707-0 | 07/16/2024 | 01/31/2025 | $600,000.00 | $990,000.00 |
| 00E03708 | GL | 00E03708-0 | 08/22/2024 | 02/07/2025 | $520,000.00 | $520,000.00 |
| 00E03709 | GL | 00E03709-0 | 08/21/2024 | 01/30/2025 | $164,275.00 | $164,275.00 |
| 00E03710 | GL | 00E03710-0 | 07/30/2024 | 02/20/2025 | $1,600,000.00 | $1,600,000.00 |
| 00E03711 | XA | 00E03711-0 | 07/15/2024 | 02/06/2025 | $40,000.00 | $40,000.00 |
| 00E03712 | XA | 00E03712-0 | 09/27/2024 | 01/13/2025 | $40,000.00 | $40,000.00 |
| 00E03713 | XA | 00E03713-0 | 07/03/2024 | 12/10/2024 | $40,000.00 | $66,005.00 |
| 00E03714 | DE | 00E03714-0 | 07/28/2024 | | $3,825,000.00 | $8,500,000.00 |
| 00E03715 | DE | 00E03715-1 | 09/13/2024 | 01/23/2025 | $3,327,648.00 | $7,467,975.00 |
| 00E03716 | DE | 00E03716-0 | 07/28/2024 | 01/31/2025 | $3,986,369.00 | $12,992,443.00 |
| 00E03717 | DE | 00E03717-0 | 08/24/2024 | 01/30/2025 | $3,274,583.00 | $12,133,299.00 |
| 00E03718 | DE | 00E03718-0 | 06/19/2024 | 02/05/2025 | $2,887,025.00 | $10,586,620.00 |
| 00E03719 | BF | 00E03719-0 | 05/29/2024 | | $500,000.00 | $500,000.00 |
| 00E03720 | CG | 00E03720-0 | 06/04/2024 | 08/28/2024 | $4,000,000.00 | $5,066,000.00 |
| 00E03723 | CG | 00E03723-0 | 07/30/2024 | 02/06/2025 | $1,223,400.00 | $1,223,400.00 |
| 00E03725 | CG | 00E03725-0 | 07/01/2024 | | $3,200,000.00 | $3,200,000.00 |
| 00E03726 | CG | 00E03726-0 | 07/12/2024 | | $3,359,752.00 | $3,359,752.00 |
| 00E03727 | CG | 00E03727-0 | 07/28/2024 | | $583,743.00 | $729,679.00 |
| 00E03728 | CG | 00E03728-0 | 09/23/2024 | | $1,500,000.00 | $1,885,264.00 |
| 00E03729 | CG | 00E03729-0 | 06/30/2024 | | $1,200,000.00 | $1,500,000.00 |
| 00E03730 | 4J | 00E03730-0 | 09/28/2024 | 01/29/2025 | $500,000.00 | $500,000.00 |
| 00E03731 | 4J | 00E03731-0 | 09/05/2024 | 02/06/2025 | $499,270.00 | $499,270.00 |
| 00E03732 | CD | 00E03732-0 | 06/19/2024 | | $299,941.00 | $399,922.00 |
| 00E03733 | CD | 00E03733-0 | 08/08/2024 | | $259,941.00 | $346,603.00 |

| | | | | | |
|---|---|---|---|---|---|
| 15800000 | 9875000 | 5925000 | 04/01/2024 | 03/31/2026 | 66.045 |
| 11770000 | 1.5 | 11769998.5 | 04/01/2024 | 03/31/2026 | 66.045 |
| 83000 | 14460 | 68540 | 04/01/2024 | 03/31/2026 | 66.038 |
| 100000 | 36209.84 | 63790.16 | 06/01/2024 | 05/31/2026 | 66.034 |
| 160000 | 0 | 160000 | 09/01/2024 | 08/30/2026 | 66.802 |
| 549600 | 0 | 549600 | 05/01/2024 | 12/31/2026 | 66.202 |
| 2000000 | 1322269.44 | 677730.56 | 06/01/2024 | 05/31/2025 | 66.202 |
| 100000 | 3939.28 | 96060.72 | 07/01/2024 | 06/30/2026 | 66.951 |
| 75000 | 22950.43 | 52049.57 | 07/01/2024 | 12/31/2025 | 66.951 |
| 98000 | 38087.73 | 59912.27 | 07/15/2024 | 07/14/2026 | 66.951 |
| 100000 | 47582.44 | 52417.56 | 07/01/2024 | 12/31/2025 | 66.951 |
| 2241767 | 16881.96 | 2224885.04 | 07/31/2024 | 07/31/2028 | 66.469 |
| 1357466 | 88654.65 | 1268811.35 | 05/15/2024 | 09/30/2029 | 66.469 |
| 9642349 | 339178.96 | 9303170.04 | 05/01/2024 | 06/30/2030 | 66.469 |
| 1478697 | 253426.41 | 1225270.59 | 04/01/2024 | 03/31/2030 | 66.469 |
| 3360000 | 0 | 3360000 | 06/03/2024 | 04/30/2025 | 66.202 |
| 800000 | 0 | 800000 | 05/01/2024 | 07/31/2025 | 66.202 |
| 601000 | 595257.61 | 5742.39 | 06/01/2024 | 06/01/2026 | 66.202 |
| 3500000 | 2717786.82 | 782213.18 | 12/01/2024 | 12/31/2026 | 66.202 |
| 2000000 | 0 | 2000000 | 09/01/2023 | 12/31/2025 | 66.202 |
| 1800000 | 277675.56 | 1522324.44 | 03/01/2024 | 09/01/2025 | 66.202 |
| 664252 | 0 | 664252 | 04/01/2024 | 03/31/2027 | 66.469 |
| 135000 | 11208.86 | 123791.14 | 09/01/2024 | 08/30/2026 | 66.469 |
| 135000 | 11208.86 | 123791.14 | 09/01/2024 | 08/30/2026 | 66.818 |
| 1900000 | 0 | 1900000 | 07/01/2024 | 10/30/2026 | 66.469 |
| 1360000 | 315.82 | 1359684.18 | 07/01/2024 | 10/31/2028 | 66.469 |
| 98000 | 28521.97 | 69478.03 | 04/01/2024 | 04/30/2025 | 66.469 |
| 498000 | 0 | 498000 | 10/01/2024 | 04/30/2026 | 66.469 |
| 600000 | 134871.68 | 465128.32 | 05/20/2024 | 12/31/2025 | 66.469 |
| 520000 | 12300.75 | 507699.25 | 10/01/2024 | 12/31/2026 | 66.469 |
| 164275 | 27644.54 | 136630.46 | 06/01/2024 | 06/30/2026 | 66.469 |
| 1600000 | 6391.44 | 1593608.56 | 07/15/2024 | 08/01/2027 | 66.469 |
| 40000 | 15049.29 | 24950.71 | 06/01/2024 | 05/31/2025 | 66.034 |
| 40000 | 10897.42 | 29102.58 | 10/01/2024 | 09/30/2025 | 66.034 |
| 40000 | 19225.96 | 20774.04 | 06/01/2024 | 09/30/2025 | 66.034 |
| 3825000 | 0 | 3825000 | 07/01/2024 | 06/30/2026 | 66.039 |
| 3327648 | 5950.52 | 3321697.48 | 07/01/2024 | 06/30/2027 | 66.039 |
| 3986369 | 7203.88 | 3979165.12 | 07/01/2024 | 08/31/2028 | 66.039 |
| 3274583 | 84700.56 | 3189882.44 | 09/01/2024 | 08/31/2026 | 66.039 |
| 2887025 | 720506.37 | 2166518.63 | 07/01/2024 | 06/30/2027 | 66.039 |
| 500000 | 0 | 500000 | 10/01/2023 | 09/30/2027 | 66.818 |
| 4000000 | 677610.5 | 3322389.5 | 10/01/2022 | 12/31/2025 | 66.202 |
| 1223400 | 591955.47 | 631444.53 | 08/01/2023 | 07/30/2025 | 66.202 |
| 3200000 | 0 | 3200000 | 09/01/2024 | 12/31/2025 | 66.202 |
| 3359752 | 0 | 3359752 | 09/15/2024 | 08/01/2025 | 66.202 |
| 583743 | 0 | 583743 | 03/31/2023 | 03/31/2025 | 66.202 |
| 1500000 | 0 | 1500000 | 09/26/2023 | 10/31/2025 | 66.202 |
| 1200000 | 0 | 1200000 | 09/27/2024 | 03/28/2026 | 66.202 |
| 500000 | 100000 | 400000 | 10/01/2024 | 09/30/2029 | 66.815 |
| 499270 | 16000 | 483270 | 05/01/2024 | 12/31/2029 | 66.815 |
| 299941 | 0 | 299941 | 08/01/2024 | 07/31/2027 | 66.461 |
| 259941 | 0 | 259941 | 09/01/2024 | 08/31/2027 | 66.461 |

EPA_00043724

Clean School Bus Program

Clean School Bus Program
Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Congressionally Mandated Projects
Congressionally Mandated Projects
Environmental Education Grants
Environmental Education Grants
Environmental Education Grants
Environmental Education Grants
Great Lakes Program
Great Lakes Program
Great Lakes Program
Great Lakes Program
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Great Lakes Program
Great Lakes Program
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Great Lakes Program
Great Lakes Program
Great Lakes Program
Great Lakes Program
Great Lakes Program
Great Lakes Program
Great Lakes Program
Great Lakes Program
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Diesel Emission Reduction Act (DERA) National Grants
Diesel Emission Reduction Act (DERA) National Grants
Diesel Emission Reduction Act (DERA) National Grants
Diesel Emission Reduction Act (DERA) National Grants
Diesel Emission Reduction Act (DERA) National Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Environmental Workforce Development and Job Training Cooperative Agreements
Environmental Workforce Development and Job Training Cooperative Agreements
Regional Wetlands Program Development Grants
Regional Wetlands Program Development Grants

Van Pool Transportation CSB Grant

Student Transportation of America Clean School Bus Grant
White Earth CAA 103 2024
MEGLE VOC Grant 2024
MacGillis &amp; Gibbs EPA Cooperative Agreement
Village of Lowellville - Sanitary Siphon Replacement
Hecla Water Association FY23
Southern Minnesota Conservationists in Training
Empowering Teacher Leaders: 'Expanding the Birds in My Neighborhood' Program
Addressing Rural Environmental Education Capacity as Part of the Forest Regeneration for Water Quality, Climate Resiliency Curriculum: Sc
Nature J.E.D.I. (Justice, Equity, Diversity, Inclusion) Project
Advancing Environmental Quality of Life in Underserved Communities
Ohio Lake Erie Environmental Justice Grant Program
Great Lakes Region: Inspired Communities, Resilient Places
Western New York Regional Environmental Justice Grant Program
City of Dayton Wolf Creek Trunks Sanitary Liners Installation
Belmont County Water and Sewer District Blaine Hill Gravity Force Main Replacement Project
Village of Diamond - Watermain Replacements and Lift Station Repairs
FY22-CDS_City of Two Harbors Wastewater Treatment Facility Improvements
Village of Milford Family Drive Water System Improvements
Village of Oswego - Corrosion Control Studies
Environmental Justice (EJ) Program Initiative
From Students to Stewards (FS2S) Initiative, Phase 3: Expanding and Sustaining Great Lakes Learning in Michigan K-12 Schools
From Students to Stewards (FS2S) Initiative, Phase 3: Expanding and Sustaining Great Lakes Learning in Michigan K-12 Schools
H2Ohio MOSIER FLOODPLAIN RECONNECTION
Lower Wolf River Bottomlands Native Community Management Area - Invasive Species Management
Michigan Intensive Beach Monitoring for Lake Erie
Penn 7 Park Installation &amp; Activation
Buckingham Creek Brook Trout Restoration &ndash; Implementation
Lake Ontario Basin Hemlock Conservation in New York State Parks
Assessment of PFAS in Fish Tissue from Lake Erie's Ohio Waters
Maumee Watershed Nutrient and Stormwater Reduction Practices
MN350 EPA Electric School Bus Program
RENEW Wisconsin Clean School Bus Program Outreach
Assessing the potential for thermal networks for Menomonee Valley redevelopment sites
Chicago Battery-Electric Bucket Truck Replacement Project
Project Green Fleet: McCook Distribution Center Electrification Project, Cook County, Illinois
National DERA - American Lung Association (ALA)
Diesel Emission Reduction in Michigan (DERMI)
Drive Clean Indiana - CHDV FR
Cleveland Ohio Assessment East 93rd Street Corridor Target Area
Charter Township of Chesterfield Maurice DeMuynck Anchor Bay Pump Station Repair
City of Viroqua Sewer Projects
City of Northlake - Sanitary Sewer Lining Replacement Project
Water systems improvements Eight Mile, Mendota, Pasadena, Woodside, Glen Lodge and Fitzgerald.
Grosse Ile Wastewater Treatment Plant 2023 Design and Build for HVAC building upgrades.
Mid-Ohio Water &amp; Sewer District Wastewater Treatment Plant Expansion
Galesburg Sanitary District Anaerobic Digester Upgrades
Great Lakes CCC FY24 BJT
Groundwork Ohio River Valley's Equitable Green Workforce Development Program
Developing a Midwest climate-sensitivity bioindicator for wetland mapping, monitoring, and assessment
Illinois Wetlands Risk Assessment

EPA_00043726

This agreement provides funding under the Infrastructure Investment and Jobs Act to Van Pool Transportation. This agreement is to replace existing school buses with zero emission school buses.

This agreement provides funding under the Infrastructure Investment and Jobs Act to Student Transportation of America, Inc. to replace existing school buses with zero emission school buses.

This agreement provides funding for the White Earth Band of Chippewa Indians to install air sensors throughout the White Earth Reservation
Through the enhancement of air monitoring in environmental justice (EJ) areas, Michigan Department of Environment, Great Lakes, and Ener
This action obligates $160,000 in Superfund Support funding to the Minnesota PCA in activities including the preparation of the Quality Assur
This agreement provides funding to the Village of Lowellville to implement its project to make wastewater improvements as directed in the 202
This agreement provides funding to Hecla Water Association to implement its project to make water main and booster station improvements a
This project provides funding to MN State University Mankato to implement its project, which will design, demonstrate, and disseminate envir
This project provides funding to Openlands to implement its project, which will design, demonstrate, and disseminate environmental educatio
This project provides funding to Hubbard County Soil and Water Conservation District to implement its project, which will design, demonstrate
This project provides funding to Neighborhood House of Milwaukee to implement its project, which will design, demonstrate, and disseminate
This Agreement provides assistance under the Infrastructure Investment and Jobs Act to Southeast Michigan Council of Governments (SEM
This Agreement provides assistance under the Infrastructure Investment and Jobs Act to the Ohio Environmental Protection Agency who wil
This agreement provides assistance under the Infrastructure Investment and Jobs Act (IIJA) to Restore America&rsquo;s Estuaries (RAE) to de
This Agreement provides assistance under the Infrastructure Investment and Jobs Act to Buffalo Niagara Waterkeeper (BNW) to create The
This agreement provides funding to City of Dayton to implement its project for Wolf Creek Sanitary Liners Installation as directed in the 2023
This agreement provides funding to Belmont County Water and Sewer District to implement its project to make improvements to their sanitar
This assistance agreement provides funding to Village of Diamond to implement its project to replace aging and failing watermains as directed
This agreement provides funding to the City of Two Harbors, MN to implement its project to convert the existing facility to an extended aeratio
This agreement provides funding to the Village of Milford to implement its project to connect two wells to the existing water treatment plant as
This agreement provides funding to the Village of Oswego to implement its Corrosion Control Study Project as directed in the 2023 Consolida
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Milwaukee Metropolitan Sewage District to implem
The agreement provides funding to Michigan Department of Environment, Great Lakes and Energy, Office of Great Lakes (EGLE). Specifica
The agreement provides funding to Michigan Department of Environment, Great Lakes and Energy, Office of Great Lakes (EGLE). Specifica
The agreement provides funding to Ohio Department of Natural Resources (ODNR) for restoration activities to reconnect a decommissioned
The Wisconsin Department of Natural Resources will survey and control invasive species across the state ownership within the Lower Wolf R
The agreement provides funding to Michigan Department of Environment, Great Lakes &amp; Energy.  Specifically, the recipient will identify s
The agreement provides funding to the City of Toledo.  Specifically, the recipient will increase public access to a recently naturally-restored wa
The agreement provides funding to Minnesota Department of Resources.  Specifically, the recipient in collaboration with the City of Duluth (C
The New York State Office of Parks, Recreation, and Historic Preservation will treat 530 acres of hemlock forest for hemlock woolly adelgid (I
The agreement provides funding to Ohio Environmental Protection Agency.  Specifically, the recipient will address contamination of fish tissue
This assistance agreement will support the Ohio EPA in partnership with Lucas, Defiance and Ottawa counties to increase the ability of ditche
The overall goal of this project is to increase participation in the EPA&rsquo;s Clean School Bus program across school districts in Minnesota
The City of Madison will partner with RENEW Wisconsin to create local advocates for clean school buses in Wisconsin&rsquo;s school distri
This agreement will provide assistance to Marquette University in its efforts to assess the potential of thermal networks for three development
The agreement provides funding to Chicago Department of Transportation. Specifically, the recipient will replace diesel bucket trucks w
The agreement provides funding to Environmental Initiative. Specifically, the recipient will reduce emissions of diesel particulate matter, nitrog
The assistance agreement provides funding to the American Lung Association to administer and implement projects that will reduce emission
The agreement provides funding to Southwest Detroit Environmental Vision. Specifically, the recipient will replace one legacy-diesel powered
The agreement provides funding to Drive Clean Indiana, Inc. This recipient will undertake extensive diesel emission reduction efforts in the Mi
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding to Chesterfield Charter Township to implement its project to repair the Maurice DeMuynck Anchor Bay Pum
This agreement provides funding to City of Viroqua, WI to implement its project to extend and replace parts of  its sewer system as directed i
This agreement provides funding to the City of Northlake, Illinois to implement its project to line approximately 15,000 linear feet of existing sa
This agreement provides funding to Royal Oak Charter Township to implement its project to replace aging water mains as directed in the 202:
This agreement provides funding to Grosse Ile Township to implement its project to rehabilitate the HVAC at the Wastewater Treatment Plant
This agreement provides funding to Mid-Ohio Water and Sewer District to implement its project to purchase equipment for a new wastewater
This agreement provides funding to Galesburg Sanitary District to implement its project to upgrade anaerobic digesters as directed in the 202
This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for Great Lakes Community Conservation
This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for Groundwork Ohio River Valley to condu
This agreement provides funding to the Board of Trustee of the University of Illinois.  Specifically, the recipient will develop a climate-based bi
This agreement provides funding to Board of Trustee of the University of Illinois to perform an assessment of post-Sackett federal rulemaking

| 00E03734 | CD | 00E03734-0 | 07/12/2024 | 01/10/2025 | $234,579.00 | $318,080.00 |
|---|---|---|---|---|---|---|
| 00E03735 | CD | 00E03735-0 | 07/28/2024 | 02/21/2025 | $287,250.00 | $383,000.00 |
| 00E03736 | CD | 00E03736-0 | 08/15/2024 | | $255,000.00 | $340,000.00 |
| 00E03737 | CD | 00E03737-0 | 09/27/2024 | | $300,000.00 | $400,000.00 |
| 00E03738 | CD | 00E03738-0 | 08/08/2024 | 02/20/2025 | $300,000.00 | $400,000.00 |
| 00E03740 | E | 00E03740-0 | 07/22/2024 | 11/12/2024 | $50,000.00 | $50,000.00 |
| 00E03741 | CD | 00E03741-0 | 09/28/2024 | | $104,161.00 | $138,962.00 |
| 00E03742 | CD | 00E03742-0 | 07/30/2024 | 02/03/2025 | $218,393.00 | $291,190.00 |
| 00E03743 | CD | 00E03743-0 | 08/21/2024 | | $89,444.00 | $119,258.00 |
| 00E03750 | GL | 00E03750-0 | 07/16/2024 | | $142,003.00 | $142,928.00 |
| 00E03751 | GL | 00E03751-0 | 07/08/2024 | | $1,616,800.00 | $1,616,800.00 |
| 00E03752 | GL | 00E03752-0 | 09/23/2024 | | $476,354.00 | $476,354.00 |
| 00E03753 | GL | 00E03753-0 | 09/20/2024 | | $274,200.00 | $274,200.00 |
| 00E03754 | GL | 00E03754-0 | 09/14/2024 | 01/31/2025 | $699,000.00 | $699,000.00 |
| 00E03755 | 4K | 00E03755-1 | 01/20/2025 | 01/21/2025 | $1,987,970.00 | $5,597,824.00 |
| 00E03760 | CG | 00E03760-0 | 08/02/2024 | | $1,201,034.00 | $1,501,292.00 |
| 00E03761 | CG | 00E03761-0 | 07/17/2024 | | $90,078.00 | $112,598.00 |
| 00E03763 | CG | 00E03763-0 | 06/12/2024 | | $935,000.00 | $1,168,750.00 |
| 00E03764 | CG | 00E03764-1 | 11/27/2024 | | $1,959,752.00 | $2,449,690.00 |
| 00E03765 | CG | 00E03765-0 | 07/24/2024 | 08/16/2024 | $1,600,000.00 | $2,191,398.00 |
| 00E03766 | CG | 00E03766-0 | 08/15/2024 | | $2,000,000.00 | $3,529,922.00 |
| 00E03767 | CG | 00E03767-0 | 07/18/2024 | | $2,520,000.00 | $3,150,002.00 |
| 00E03768 | 5U | 00E03768-0 | 08/02/2024 | | $19,005.00 | $19,005.00 |
| 00E03769 | 5U | 00E03769-0 | 08/02/2024 | | $44,000.00 | $44,000.00 |
| 00E03770 | RP | 00E03770-0 | 09/26/2024 | 02/19/2025 | $76,908.00 | $76,908.00 |
| 00E03771 | GL | 00E03771-0 | 08/13/2024 | | $750,000.00 | $750,000.00 |
| 00E03772 | GL | 00E03772-0 | 09/02/2024 | 02/19/2025 | $20,000.00 | $28,902.00 |
| 00E03773 | 5U | 00E03773-0 | 07/30/2024 | 02/21/2025 | $20,000.00 | $20,000.00 |
| 00E03774 | 5U | 00E03774-0 | 07/24/2024 | 01/30/2025 | $88,000.00 | $88,000.00 |
| 00E03775 | GL | 00E03775-0 | 09/11/2024 | 02/03/2025 | $5,394,000.00 | $5,394,000.00 |
| 00E03776 | GL | 00E03776-0 | 09/11/2024 | | $3,675,000.00 | $3,675,000.00 |
| 00E03777 | GL | 00E03777-0 | 08/18/2024 | 02/19/2025 | $3,500,000.00 | $3,500,000.00 |
| 00E03778 | GL | 00E03778-0 | 07/28/2024 | | $105,325.00 | $105,325.00 |
| 00E03779 | 5T | 00E03779-0 | 08/01/2024 | | $1,110,081.00 | $1,195,000.00 |
| 00E03780 | L8 | 00E03780-0 | 07/22/2024 | | $1,437,000.00 | $1,437,000.00 |
| 00E03781 | 5Q | 00E03781-0 | 08/01/2024 | 01/31/2025 | $305,000.00 | $305,000.00 |
| 00E03782 | 5T | 00E03782-0 | 08/02/2024 | 01/31/2025 | $115,000.00 | $115,000.00 |
| 00E03783 | 5Q | 00E03783-0 | 08/01/2024 | 02/25/2025 | $80,785.00 | $80,785.00 |
| 00E03784 | 5Q | 00E03784-0 | 08/24/2024 | | $75,000.00 | $75,000.00 |
| 00E03785 | 5T | 00E03785-0 | 09/02/2024 | | $43,000.00 | $43,000.00 |
| 00E03786 | 5T | 00E03786-0 | 09/13/2024 | 02/20/2025 | $888,223.00 | $956,170.00 |
| 00E03787 | 5Q | 00E03787-1 | 12/20/2024 | 11/22/2024 | $1,008,864.00 | $1,030,480.00 |
| 00E03788 | 5Q | 00E03788-1 | 12/27/2024 | 02/24/2025 | $204,134.00 | $225,000.00 |
| 00E03789 | 5Q | 00E03789-0 | 07/31/2024 | 02/24/2025 | $255,402.00 | $267,375.00 |
| 00E03790 | V | 00E03790-0 | 08/15/2024 | 11/27/2024 | $71,635.00 | $71,635.00 |
| 00E03791 | 5T | 00E03791-0 | 08/02/2024 | 01/31/2025 | $115,000.00 | $115,000.00 |
| 00E03792 | 5Q | 00E03792-0 | 07/24/2024 | | $105,000.00 | $105,000.00 |
| 00E03793 | 5Q | 00E03793-0 | 07/25/2024 | | $115,000.00 | $115,000.00 |
| 00E03794 | 5Q | 00E03794-1 | 01/20/2025 | 02/20/2025 | $1,514,852.00 | $1,543,174.00 |
| 00E03795 | 5Q | 00E03795-0 | 09/16/2024 | | $115,000.00 | $115,000.00 |
| 00E03796 | 5T | 00E03796-0 | 08/22/2024 | | $970,598.00 | $1,044,847.00 |
| 00E03797 | 5T | 00E03797-0 | 08/01/2024 | | $936,868.00 | $1,008,536.00 |
| 00E03798 | GL | 00E03798-0 | 09/23/2024 | 02/26/2025 | $1,289,148.00 | $8,616,953.00 |

| | | | | | |
|---|---|---|---|---|---|
| 234579 | 2443.34 | 232135.66 | 10/01/2024 | 12/31/2027 | 66.461 |
| 287250 | 2277.55 | 284972.45 | 07/01/2024 | 06/30/2026 | 66.461 |
| 255000 | 0 | 255000 | 07/01/2024 | 09/30/2026 | 66.461 |
| 300000 | 0 | 300000 | 09/01/2024 | 08/31/2027 | 66.461 |
| 300000 | 7983.49 | 292016.51 | 09/01/2024 | 08/31/2027 | 66.461 |
| 50000 | 15249.73 | 34750.27 | 07/01/2024 | 09/30/2025 | 66.700 |
| 104161 | 0 | 104161 | 09/01/2024 | 09/30/2027 | 66.461 |
| 218393 | 7511.09 | 210881.91 | 09/01/2024 | 09/30/2027 | 66.461 |
| 89444 | 0 | 89444 | 09/01/2024 | 09/30/2027 | 66.461 |
| 142003 | 0 | 142003 | 01/27/2024 | 03/31/2025 | 66.469 |
| 1616800 | 0 | 1616800 | 08/15/2024 | 06/30/2026 | 66.469 |
| 476354 | 0 | 476354 | 11/01/2024 | 06/30/2027 | 66.469 |
| 274200 | 0 | 274200 | 10/01/2024 | 09/30/2026 | 66.469 |
| 699000 | 6211.74 | 692788.26 | 10/01/2024 | 09/30/2026 | 66.469 |
| 1987970 | 6108.1 | 1981861.9 | 07/01/2024 | 06/30/2030 | 66.469 |
| 1201034 | 0 | 1201034 | 07/15/2024 | 07/15/2027 | 66.202 |
| 90078 | 0 | 90078 | 07/15/2024 | 08/28/2025 | 66.202 |
| 935000 | 0 | 935000 | 08/05/2024 | 12/31/2025 | 66.202 |
| 1959752 | 0 | 1959752 | 06/01/2024 | 12/31/2026 | 66.202 |
| 1600000 | 1600000 | 0 | 02/01/2022 | 12/31/2025 | 66.202 |
| 2000000 | 0 | 2000000 | 03/01/2024 | 12/31/2025 | 66.202 |
| 2520000 | 0 | 2520000 | 03/17/2025 | 05/31/2026 | 66.202 |
| 19005 | 0 | 19005 | 06/01/2024 | 05/31/2027 | 66.034 |
| 44000 | 0 | 44000 | 06/01/2024 | 05/31/2029 | 66.034 |
| 76908 | 618.98 | 76289.02 | 10/01/2024 | 09/30/2025 | 66.817 |
| 750000 | 0 | 750000 | 06/01/2024 | 09/30/2025 | 66.469 |
| 20000 | 11555.68 | 8444.32 | 08/01/2024 | 07/31/2026 | 66.469 |
| 20000 | 11226.41 | 8773.59 | 06/01/2024 | 05/31/2029 | 66.034 |
| 88000 | 33036 | 54964 | 06/01/2024 | 05/31/2029 | 66.034 |
| 5394000 | 61218.16 | 5332781.84 | 07/01/2024 | 06/30/2029 | 66.469 |
| 3675000 | 0 | 3675000 | 07/01/2024 | 06/30/2029 | 66.469 |
| 3500000 | 1825 | 3498175 | 10/01/2024 | 12/31/2027 | 66.469 |
| 105325 | 0 | 105325 | 10/01/2024 | 09/30/2027 | 66.469 |
| 1110081 | 0 | 1110081 | 06/01/2024 | 05/31/2027 | 66.034 |
| 1437000 | 0 | 1437000 | 07/01/2024 | 06/30/2027 | 66.442 |
| 305000 | 150310 | 154690 | 06/01/2024 | 05/31/2026 | 66.034 |
| 115000 | 55836.4 | 59163.6 | 06/01/2024 | 05/31/2025 | 66.034 |
| 80785 | 66679.07 | 14105.93 | 06/01/2024 | 05/31/2029 | 66.034 |
| 75000 | 0 | 75000 | 06/01/2024 | 12/31/2027 | 66.034 |
| 43000 | 0 | 43000 | 07/01/2024 | 06/30/2024 | 66.034 |
| 888223 | 5476.36 | 882746.64 | 06/01/2024 | 05/31/2029 | 66.034 |
| 1008864 | 112128 | 896736 | 06/01/2024 | 05/31/2029 | 66.034 |
| 204134 | 33000 | 171134 | 06/01/2024 | 05/31/2029 | 66.034 |
| 255402 | 246322.2 | 9079.8 | 06/01/2024 | 05/31/2029 | 66.034 |
| 71635 | 57284.15 | 14350.85 | 07/01/2024 | 06/30/2026 | 66.802 |
| 115000 | 19821.61 | 95178.39 | 06/01/2024 | 09/30/2027 | 66.034 |
| 105000 | 0 | 105000 | 06/01/2024 | 05/31/2029 | 66.034 |
| 115000 | 0 | 115000 | 06/01/2024 | 05/31/2029 | 66.034 |
| 1514852 | 115370.3 | 1399481.7 | 06/01/2024 | 05/31/2029 | 66.034 |
| 115000 | 0 | 115000 | 06/01/2024 | 05/31/2029 | 66.034 |
| 970598 | 0 | 970598 | 06/01/2024 | 05/31/2029 | 66.034 |
| 936868 | 0 | 936868 | 06/01/2024 | 05/31/2027 | 66.034 |
| 1289148 | 318354.05 | 970793.95 | 09/15/2024 | 10/30/2030 | 66.469 |

| |
|---|
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Consolidated Pesticide Enforcement Cooperative Agreements |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| State and Tribal Response Program Grants |
| Great Lakes Program |
| Great Lakes Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Great Lakes Program |

| |
|---|
| Legacy effects of surface mining on wetland quality within reclaimed public lands |
| 2024 Michigan Wetlands, Lakes, and Streams |
| 2024 Michigan Wetlands Monitoring |
| Regional Curves for the Ohio Stream Assessment Method |
| Re-Evaluating and Updating the Ohio Rapid Assessment Method for Wetlands |
| Hosting the FIFRA US EPA Region 5 Workshop |
| Development of Training and Outreach Materials for a New Hydrologic Restoration General Permit |
| Wisconsin Program Plan Development |
| FY23 and FY24 Region 5 Wetland Program Development Grants - WI Program Plan Development EPA-R5-WPDG-2023 |
| Support for the H2Ohio Students Take Action Program and Interpretive Paddle Program |
| Sunset Pier Park and Hot Waters Boating/Fishing Access Improvements |
| Green Infrastructure to Reduce Stormwater Runoff in Detroit Communities |
| |
| EGLE's Fish Contaminant Monitoring and Youth Fishing Event Demonstrations in Michigan Lakes and Rivers |
| Understanding Restored Wetland Nutrient Reduction in Ohio |
| Building local capacity to equitably implement GLRI projects in underserved communities. |
| Milwaukee Metropolitan Sewerage District Primary Filtration Project |
| Stormwater Study for the Wisconsin National Guard |
| City of Rochester Water Reclamation Plant Disinfection Basin Upgrade |
| City of Chicago Daycare Lead Service Line Replacement |
| West Central Wisconsin Biosolids Facility Improvements |
| Rehabilitate existing Bon Heur Pump Station and increase capacity from 40,000 to 50,000 gpm |
| City of Rocky River Ohio Buckingham Road, Argyle Oval, and Arundel Road Sewer Replacement Project |
| Indiana's Air Sensor Program - IRA Funding (FR) |
| IRA - Sensors Grant 60105(c) FY24-FY29 |
| Pokagon Band Tribal Response Program |
| Sucker River H-58 Bridge Replacement |
| Salmon in the Classroom: Connecting Educators to their Watersheds |
| Mille Lacs IRA 103 - 60105(c) Sensors |
| Ohio EPA IRA Sensors Grant |
| WDNR FY24 GLRI Area of Concern &amp; Toxic Substances Noncompetitive Grant |
| WDNR FY24 GLRI Area of Concern-Milwaukee AOC Noncompetitive Grant |
| Inkster Park Wetlands and Fish Habitat Structures |
| Michigan Environment, Great Lakes, and Energy; Classroom Lending Station Expansion |
| IEPA IRA Air Monitoring Network Enhancement Project |
| WI SUDC FY21 rollover / FY22 / FY23 / FY24 carryover |
| CCDES IRA Clean Air Act - Air Monitoring Equipment |
| FCPC 2024-2025 Air Monitoring Equipment Project |
| Ho-Chunk Nation Air Monitoring Grants Under the Inflation Reduction Act of 2022 Section 60105(b) |
| Sault Ste. Marie Tribe of Chippewa Indians - IRA 60105/CAA 103 |
| Bad River Air Monitoring Electrical Upgrade |
| Minnesota IRA Grant |
| OEPA IRA Monitoring Grant 2024 |
| RAPCA IRA Monitoring |
| Hamilton County IRA Monitoring 2024 |
| |
| Circle Smelting Site Assessment |
| IRA Red Lake Air Monitor Maintenance and Technician |
| Mille Lacs IRA 103 - 60105(a) Monitoring |
| Leech Lake Band of Ojibwe IRA 103 - 60105(a) PFAS Sampling |
| Inflation Reduction Act - Air Monitoring Grant 60105(a) FY24-FY29 |
| Grand Portage IRA Fenceline Air Monitoring |
| Air monitoring site updates with a focus on areas listed in the Justice 40 Initiative |
| IDEM's IRA Air Monitoring Grant (FR) |
| The Integrated Atmospheric Deposition Network |

This assistance agreement provides funding to Lewis and Clark Community College supporting their effort to evaluate the quality of wetlands
This proposal is for updating and refining Michigan&rsquo;s approved wetland program plan that expires in 2024.  The project will include eva
The agreement provides funding to Michigan Department of Environment, Great Lakes, and Energy.  Specifically, the recipient will directly ad
The agreement provides funding to Ohio Environmental Protection Agency.  Specifically, to collect statewide data for incorporation into Ohio S
The agreement provides funding to Ohio Environmental Protection Agency (Ohio EPA). Specifically, to update and provide clarification to the
The Ohio Department of Agriculture (ODA) Consumer Protection Laboratory (CPL) will be hosting a four-day Pesticide Workshop for USEPA
This agreement provides funding to Wisconsin Department of Natural Resources (WDNR). Specifically, to develop the program support need
The agreement provides funding to Wisconsin Department of Natural Resources proposes to develop a wetland program plan that evaluates
This agreement provides funding to Wisconsin Department of Natural Resources.  Specifically, the recipient will  develop a long-term wetland
The agreement provides funding to the Ohio Department of Natural Resources to implement the H2Ohio Students Take Action and Interpretiv
The agreement provides funding to the City of Lorain. Specifically, the recipient will improve public access at two sites at the mouth of the Bla
This agreement provides funding to Michigan Department of Environment, Great Lakes, and Energy (MI EGLE) who will implement three gre

This agreement provides funding to Michigan Department of Environment, Great Lakes, and Energy (MI EGLE) who will collect and analyze
fish for contaminant monitoring to establish or evaluate current fish consumption advisories.

The agreement provides funding to Ohio Department of Natural Resources, Office of Costal Management.  Specifically, the recipient will mon
This Agreement provides assistance under the Infrastructure Investment and Jobs Act to the Alliance for the Great Lakes (AGL) which will, v
This agreement provides funding to Milwaukee Metropolitan Sewerage District to implement its project to purchase primary filtration filters as
This agreement provides funding to Milwaukee Metropolitan Sewerage District (MMSD) to implement its project to conduct a storm water stu
This agreement provides funding to City of Rochester to make Water Reclamation Plant Upgrade as directed in the 2022 Consolidated Appro
This agreement provides funding to the City of Chicago to implement its Daycare Lead Service Line Replacement Project as directed in the 2
This agreement provides funding to City of River Falls, WI to implement its project to construct concrete tank extensions, precast structure a
This agreement provides funding to Macomb County, MI to implement its project to rehabilitate the Bon Heur Pump Station as directed in the
This agreement provides funding to City of Rocky River to implement its project to replace sewer lines along Buckingham Road, Argyle Oval,
This agreement provides funding under the Inflation Reduction Act to the Indiana Department of Environmental Management to purchase nec
This agreement provides funding under the Inflation Reduction Act to the Michigan Department of Environment, Great Lakes, and Ener
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
The agreement provides funding to Michigan DNR to replace twin perched culverts by installing an open bottom arch culvert, providing 20 mil
The agreement provides funding to Michigan Department of Natural Resources (MI DNR)  Specifically, the recipient will connect K-12 studen
The agreement provides funding under the Inflation Reduction Act to the Mille Lacs Band of Ojibwe to characterize particulate matter trends i
This agreement provides funding under the Inflation Reduction Act to Ohio Environmental Protection Agency. Specifically, the recipient will pu
The agreement provides funding to the Wisconsin Department of Natural Resources.  Specifically, the recipient will administer 7 projects that
This agreement provides funding to the Wisconsin Department of Natural Resources (WDNR). WDNR will administer 9 projects that will ider
The Alliance of Rouge Communities (ARC) will restore and enhance 14 acres of habitat and 500 feet of stream, which includes wetland, wet r
This agreement provides funding to Michigan Department of Environment, Great Lakes, and Energy (EGLE).  Specifically, the recipient will ex
This agreement provides funding under the Inflation Reduction Act to the Illinois Environmental Protection Agency for the expansion and enha
This agreement provides funding to Wisconsin Department of Natural Resources to assist underserved communities to meet and comply with
The agreement provides funding under the Inflation Reduction Act to the Cook County Department of Environment and Sustainability for the e
The agreement provides funding under the Inflation Reduction Act to the Forest County Potawatomi Community Tribe for the upgrade of their
The agreement provides funding under the Inflation Reduction Act to Ho-Chunk Nation for the expansion and enhancement of their air monito
The agreement provides funding under the Inflation Reduction Act to the Sault Ste. Marie Tribe of Chippewa Indians for the expansion and enl
The agreement provides funding under the Inflation Reduction Act to the Bad River Tribe of Lake Superior Chippewa Indians for the enhance
This agreement provides funding under the Inflation Reduction Act to Minnesota Pollution Control Agency for the expansion and enhancemen
The agreement provides funding under the Inflation Reduction Act to the Ohio Environmental Protection Agency for the expansion and enhanc
The agreement provides funding under the Inflation Reduction Act to Regional Air Pollution Control Agency in Montgomery County, Ohio for th
The agreement provides funding under the Inflation Reduction Act to Hamilton County for the expansion and enhancement of their air monitor

This Cooperative Agreement will provide funds to support activities and management associated with a CERCLA Site Reassessment
investigation to be conducted by Illinois EPA at the Circle Smelting Site in Beckemeyer, Illinois.

This agreement provides funding under the Inflation Reduction Act to the Red Lake Band of Chippewa Indians for the expansion and enhance
The agreement provides funding under the Inflation Reduction Act to the Mille Lacs Band of Ojibwe for the expansion and enhancement of the
The agreement provides funding under the Inflation Reduction Act to the Leech Lake Band of Ojibwe for the expansion and enhancement of t
The agreement provides funding under the Inflation Reduction Act to the Michigan Department of Environment, Great Lakes, and Energy for t
The agreement provides funding under the Inflation Reduction Act to Grand Portage Reservation Tribal Council for the expansion and enhanc
This agreement provides funding under the Inflation Reduction Act to Wisconsin Department of Natural Resources for the expansion and enh
The agreement provides funding under the Inflation Reduction Act to enable the Indiana Department of Environmental Management to update
This cooperative agreement provides Great Lakes Restoration Initiative (GLRI) funding to Indiana University (IU) to further the goals of the Int

| | | | | | | |
|---|---|---|---|---|---|---|
| 00E03799 | GL | 00E03799-0 | 08/20/2024 | | $1,000,000.00 | $1,250,000.00 |
| 00E03800 | GL | 00E03800-0 | 08/08/2024 | 01/30/2025 | $86,329.00 | $86,329.00 |
| 00E03801 | GL | 00E03801-0 | 09/27/2024 | | $750,000.00 | $750,000.00 |
| 00E03802 | GL | 00E03802-0 | 08/22/2024 | | $800,000.00 | $800,000.00 |
| 00E03803 | GL | 00E03803-1 | 11/04/2024 | 12/17/2024 | $4,845,782.00 | $4,845,782.00 |
| 00E03804 | AJ | 00E03804-0 | 09/05/2024 | | $1,000,000.00 | $1,000,000.00 |
| 00E03805 | GL | 00E03805-0 | 09/27/2024 | 02/19/2025 | $400,000.00 | $400,000.00 |
| 00E03806 | GL | 00E03806-0 | 09/25/2024 | | $400,000.00 | $400,000.00 |
| 00E03807 | GL | 00E03807-0 | 09/14/2024 | | $1,721,800.00 | $1,721,800.00 |
| 00E03808 | GL | 00E03808-0 | 09/27/2024 | 01/02/2025 | $1,400,000.00 | $1,458,000.00 |
| 00E03809 | GL | 00E03809-0 | 09/12/2024 | | $300,000.00 | $300,000.00 |
| 00E03810 | GL | 00E03810-0 | 09/25/2024 | | $500,000.00 | $500,000.00 |
| 00E03811 | GL | 00E03811-0 | 09/21/2024 | | $455,000.00 | $455,000.00 |
| 00E03813 | GL | 00E03813-0 | 09/18/2024 | | $500,000.00 | $500,000.00 |
| 00E03815 | GL | 00E03815-0 | 09/13/2024 | | $2,400,000.00 | $2,400,000.00 |
| 00E03816 | GL | 00E03816-0 | 09/12/2024 | | $40,000.00 | $40,000.00 |
| 00E03817 | GL | 00E03817-0 | 09/28/2024 | | $300,000.00 | $300,000.00 |
| 00E03818 | GL | 00E03818-0 | 09/24/2024 | | $997,503.00 | $997,503.00 |
| 00E03821 | GL | 00E03821-0 | 09/16/2024 | | $998,570.00 | $998,570.00 |
| 00E03822 | GL | 00E03822-0 | 09/29/2024 | | $496,500.00 | $782,924.00 |
| 00E03825 | GL | 00E03825-0 | 09/19/2024 | | $120,000.00 | $120,000.00 |
| 00E03826 | GL | 00E03826-0 | 09/28/2024 | | $787,500.00 | $837,500.00 |
| 00E03827 | GL | 00E03827-0 | 09/28/2024 | 02/26/2025 | $1,034,940.00 | $1,034,940.00 |
| 00E03828 | GL | 00E03828-0 | 08/28/2024 | | $2,185,000.00 | $2,185,000.00 |
| 00E03829 | GL | 00E03829-0 | 09/29/2024 | | $178,595.00 | $191,320.00 |
| 00E03830 | GL | 00E03830-0 | 09/29/2024 | | $70,444.00 | $70,444.00 |
| 00E03831 | GL | 00E03831-0 | 09/12/2024 | | $100,000.00 | $100,000.00 |
| 00E03832 | GL | 00E03832-0 | 09/21/2024 | 01/17/2025 | $400,000.00 | $400,000.00 |
| 00E03833 | GL | 00E03833-0 | 09/27/2024 | | $450,000.00 | $500,000.00 |
| 00E03835 | GL | 00E03835-0 | 09/27/2024 | 01/30/2025 | $1,000,000.00 | $1,000,000.00 |
| 00E03836 | CG | 00E03836-0 | 08/18/2024 | | $300,000.00 | $375,000.00 |
| 00E03837 | CG | 00E03837-0 | 08/09/2024 | | $741,600.00 | $927,000.00 |
| 00E03839 | CG | 00E03839-0 | 09/09/2024 | | $959,752.00 | $1,199,690.00 |
| 00E03840 | CG | 00E03840-0 | 10/01/2024 | | $959,752.00 | $1,199,690.00 |
| 00E03842 | CG | 00E03842-0 | 09/03/2024 | | $2,284,429.00 | $2,284,429.00 |
| 00E03843 | CG | 00E03843-0 | 09/12/2024 | | $7,500,000.00 | $9,507,500.00 |
| 00E03844 | CG | 00E03844-0 | 08/22/2024 | | $2,161,860.00 | $2,702,325.00 |
| 00E03846 | CG | 00E03846-0 | 08/16/2024 | | $912,960.00 | $1,141,200.00 |
| 00E03847 | L8 | 00E03847-0 | 09/09/2024 | | $1,454,875.00 | $1,454,875.00 |
| 00E03850 | XA | 00E03850-0 | 09/22/2024 | 02/05/2025 | $35,000.00 | $40,000.00 |
| 00E03851 | 5U | 00E03851-0 | 09/01/2024 | | $20,000.00 | $20,000.00 |
| 00E03852 | 5U | 00E03852-0 | 08/19/2024 | 12/20/2024 | $20,000.00 | $20,000.00 |
| 00E03853 | V | 00E03853-0 | 09/13/2024 | | $25,000.00 | $25,000.00 |
| 00E03854 | 52 | 00E03854-0 | 09/10/2024 | | $1,000,000.00 | $1,000,000.00 |
| 00E03855 | CG | 00E03855-0 | 08/12/2024 | | $3,500,000.00 | $4,375,000.00 |
| 00E03856 | 51 | 00E03856-0 | 09/24/2024 | 01/31/2025 | $497,184.00 | $497,184.00 |
| 00E03857 | 5B | 00E03857-0 | 09/21/2024 | 02/04/2025 | $500,000.00 | $500,000.00 |
| 00E03858 | 5B | 00E03858-0 | 09/29/2024 | | $474,253.00 | $474,253.00 |
| 00E03859 | 52 | 00E03859-0 | 09/27/2024 | 02/25/2025 | $1,000,000.00 | $1,000,000.00 |
| 00E03860 | CO | 00E03860-0 | 09/28/2024 | 01/17/2025 | $262,572.00 | $262,572.00 |
| 00E03861 | X9 | 00E03861-0 | 09/29/2024 | 01/22/2025 | $30,000.00 | $63,162.00 |
| 00E03862 | 5E | 00E03862-1 | 01/08/2025 | 02/26/2025 | $430,251,378.00 | $430,251,378.00 |
| 00E03863 | 5E | 00E03863-1 | 01/08/2025 | | $129,104,391.00 | $129,104,391.00 |
| 00E03864 | 5E | 00E03864-1 | 01/08/2025 | | $199,999,999.00 | $199,999,999.00 |
| 00E03865 | 5E | 00E03865-1 | 01/08/2025 | 02/25/2025 | $129,396,997.00 | $129,396,997.00 |
| 00E03866 | X9 | 00E03866-0 | 09/29/2024 | | $62,000.00 | $150,360.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1000000 | 0 | 1000000 | 08/01/2024 | 12/31/2027 | 66.469 |
| 86329 | 10897.56 | 75431.44 | 08/01/2024 | 03/31/2026 | 66.469 |
| 750000 | 0 | 750000 | 10/01/2024 | 09/30/2027 | 66.469 |
| 800000 | 0 | 800000 | 10/01/2024 | 09/30/2028 | 66.469 |
| 4845782 | 162750 | 4683032 | 09/01/2024 | 12/31/2029 | 66.469 |
| 1000000 | 0 | 1000000 | 10/01/2024 | 09/30/2027 | 66.312 |
| 400000 | 10606.3 | 389393.7 | 11/01/2024 | 06/30/2026 | 66.469 |
| 400000 | 0 | 400000 | 10/01/2024 | 03/30/2026 | 66.469 |
| 1721800 | 0 | 1721800 | 10/01/2024 | 12/31/2028 | 66.469 |
| 1400000 | 250000 | 1150000 | 10/01/2024 | 12/31/2027 | 66.469 |
| 300000 | 0 | 300000 | 10/01/2024 | 03/31/2027 | 66.469 |
| 500000 | 0 | 500000 | 10/01/2024 | 05/30/2027 | 66.469 |
| 455000 | 0 | 455000 | 10/01/2024 | 09/30/2026 | 66.469 |
| 500000 | 0 | 500000 | 10/01/2024 | 03/31/2027 | 66.469 |
| 2400000 | 0 | 2400000 | 10/01/2024 | 03/31/2027 | 66.469 |
| 40000 | 0 | 40000 | 09/01/2024 | 12/31/2026 | 66.469 |
| 300000 | 0 | 300000 | 01/01/2025 | 12/31/2028 | 66.469 |
| 997503 | 0 | 997503 | 10/01/2024 | 09/30/2028 | 66.469 |
| 998570 | 0 | 998570 | 10/01/2024 | 06/30/2029 | 66.469 |
| 496500 | 0 | 496500 | 09/01/2024 | 10/30/2026 | 66.469 |
| 120000 | 0 | 120000 | 09/01/2024 | 09/30/2027 | 66.469 |
| 787500 | 0 | 787500 | 10/01/2024 | 09/30/2028 | 66.469 |
| 1034940 | 100295.76 | 934644.24 | 10/01/2024 | 09/30/2028 | 66.469 |
| 2185000 | 0 | 2185000 | 10/01/2024 | 08/31/2028 | 66.469 |
| 178595 | 0 | 178595 | 11/01/2024 | 10/01/2027 | 66.469 |
| 70444 | 0 | 70444 | 08/01/2024 | 08/01/2029 | 66.469 |
| 100000 | 0 | 100000 | 09/01/2024 | 12/31/2026 | 66.469 |
| 400000 | 15713.56 | 384286.44 | 09/01/2024 | 09/30/2027 | 66.469 |
| 450000 | 0 | 450000 | 09/01/2024 | 12/31/2030 | 66.469 |
| 1000000 | 1787.84 | 998212.16 | 10/01/2024 | 09/30/2028 | 66.469 |
| 300000 | 0 | 300000 | 07/01/2024 | 07/01/2025 | 66.202 |
| 741600 | 0 | 741600 | 10/01/2024 | 09/30/2026 | 66.202 |
| 959752 | 0 | 959752 | 01/02/2025 | 09/30/2025 | 66.202 |
| 959752 | 0 | 959752 | 07/01/2024 | 09/30/2025 | 66.202 |
| 2284429 | 0 | 2284429 | 09/02/2024 | 09/01/2026 | 66.202 |
| 7500000 | 0 | 7500000 | 09/02/2024 | 12/31/2026 | 66.202 |
| 2161860 | 0 | 2161860 | 10/01/2024 | 10/27/2025 | 66.202 |
| 912960 | 0 | 912960 | 11/12/2024 | 07/01/2026 | 66.202 |
| 1454875 | 0 | 1454875 | 10/01/2024 | 09/30/2025 | 66.442 |
| 35000 | 4396.29 | 30603.71 | 10/01/2024 | 09/30/2025 | 66.034 |
| 20000 | 0 | 20000 | 08/01/2024 | 07/31/2026 | 66.034 |
| 20000 | 1275 | 18725 | 08/01/2024 | 07/31/2029 | 66.034 |
| 25000 | 0 | 25000 | 10/01/2024 | 09/30/2025 | 66.802 |
| 1000000 | 0 | 1000000 | 10/01/2024 | 09/30/2027 | 66.312 |
| 3500000 | 0 | 3500000 | 05/01/2025 | 12/31/2026 | 66.202 |
| 497184 | 9419.92 | 487764.08 | 10/01/2024 | 09/30/2027 | 66.306 |
| 500000 | 48041.99 | 451958.01 | 10/01/2024 | 09/30/2027 | 66.306 |
| 474253 | 0 | 474253 | 10/01/2024 | 09/30/2027 | 66.306 |
| 1000000 | 7617.37 | 992382.63 | 10/01/2024 | 09/30/2027 | 66.312 |
| 262572 | 2230.5 | 260341.5 | 10/01/2024 | 09/30/2027 | 66.820 |
| 30000 | 2449.87 | 27550.13 | 01/01/2025 | 12/31/2026 | 66.717 |
| 430251378 | 19779.52 | 430231598.5 | 10/01/2024 | 09/30/2029 | 66.046 |
| 129104391 | 0 | 129104391 | 10/01/2024 | 09/30/2029 | 66.046 |
| 199999999 | 0 | 199999999 | 10/01/2024 | 09/30/2029 | 66.046 |
| 129396997 | 26663.68 | 129370333.3 | 10/01/2024 | 09/30/2029 | 66.046 |
| 62000 | 0 | 62000 | 01/01/2025 | 12/31/2026 | 66.717 |

| |
|---|
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| |
| Great Lakes Program |
| State Environmental Justice Cooperative Agreement Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Great Lakes Program |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| State Environmental Justice Cooperative Agreement Program |
| Congressionally Mandated Projects |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| TBD - In process |
| Source Reduction Assistance |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Source Reduction Assistance |

EPA_00043735

| |
|---|
| Keene Creek Remediation to Restoration to Revitalization - Phase 1 |
| Great Lakes Areas of Concern 2025 Conference |
| Michigan Livestock Waste Treatment for Phosphorus Distribution |
| Michigan Western Lake Erie Basin Field Level Demonstration Utilizing Lower Soil Test Phosphorus Thresholds |
| |
| Great Lakes Fishery Commission &ndash; FY 24 Habitat &amp; Invasive Species Projects |
| WI DNR G2G 2024 |
| Rouge River AOC Habitat Restoration &ndash; Perrin Design |
| Improvements to Nearshore Aquatic Habitat in the Lower Ottawa River |
| Wisconsin DNR FY24 GLRI FA4 Habitat and Species Projects |
| Cattaraugus Creek Streambank Restoration and Nutrient Reduction - Phase I |
| Veterans Lagoon Feasibility Study |
| Expanding the NotMISpecies outreach brand through the Michigan Invasive Species Program |
| St. Louis River Estuary Public Access |
| H2Ohio Technology Assessment Program: Electric Cell Lysis |
| Bay Beach Shoreline Improvements |
| Communicating Fish Consumption Advice with Indiana&rsquo;s Great Lakes Subsistence Fishing Populations |
| Mohawk Cultural Workshops to promote Indigenous Traditional Ecological Knowledge (TEK) within the Akwesasne Community |
| Coordinated Fish Contaminant Monitoring (Collection and Sampling) |
| Phosphorus Reductions and Soil Health in WI&rsquo;s Northeast Lakeshore Watersheds |
| Restoration of EJ Mackenbach Preserve and Black Swamp Nature Center within Western Lake Erie Watershed |
| Updated and Expanded Fish Consumption Advisory Signage |
| Establishing Forest Communities at Buckhorn and Beaver Island State Parks |
| Tifft Aquatic Habitat Enhancement - Phase 1 |
| WLEB Conservation for Water Quality |
| Minnesota Lake Superior Beaver and Baptism River Streambank and Channel Enhancements |
| Michigan DNR Lake Trout Collection at GLFMSP Saugatuck Site |
| Lower St. Louis River Habitat Plan Update |
| St. Louis River Coastal Wetland Protection/Invasive Species Early Detection and Management |
| Wood Creek Fish Passage and Stabilization Project |
| Drainage Water Harvesting and Recycling for Water Quality Improvement and Climate Resiliency |
| DuPage County for York Township Drinking Water Project |
| City of Brunswick: Healey Creek Stormwater Management Project - North Park Dredging |
| City of Cleveland West 70th Street Sewer Project |
| City of Cleveland East 115 Street Sewer Project |
| City of Litchfield Water System Improvements - Phase 1 &amp; 2 |
| Portsmouth Water Treatment Plant Equipment |
| City of Milwaukee Howard Water Treatment Plant Filter Bed Rehabilitation |
| Village of Minnetonka Beach PFAS Treatment System Project |
| MI SUDC remaining FY23, FY24 Carryover &amp; FY24 - Grayling Township |
| Local Government GHG Reductions Playbooks |
| Sault Ste. Marie Tribe of Chippewa Indians Air Program Support |
| Grand Portage Air Sensors Project |
| Galesburg/Koppers Co Five-Year Review |
| Leech Lake Band of Ojibwe G2G FY24 |
| Willoughby-Eastlake Lakeshore East EQ Basin |
| Building Engagement to Policy Pipelines: A Regional Approach to Environmental Justice in Greater Cincinnati |
| MTO EJCPS 2024 |
| It's in the Air: Community Air Quality  System in Detroit |
| Cuyahoga County Solar for Schools G2G 2024 |
| Ohio Environmental Protection Agency's Coal Combustion Residuals (CCR) State and Tribal Assistance Grant (STAG) |
| Pollution Prevention at Food-Focused Businesses |
| State of Illinois: Climate Pollution Reduction Grant Implementation Grant |
| EGLE CPRG-I |
| EPA Climate Pollution and Reduction Grants &ndash; Climate Smart Food Systems Proposal |
| Cuyahoga County: Municipal Empowerment for Clean Energy and Conservation |
| Pollution Prevention at Food-Focused Businesses |

MPCA will work with city of Duluth (and MNDNR) to implement stream restoration on 0.4 miles of Keene Creek, which is a channelized Trout
The agreement provides funding to the Ohio Lake Erie Commission. Specifically, the Ohio Lake Erie Commission (OLEC) will serve as co-hos
The agreement provides funding to the Michigan Department of Environment, Great Lakes &amp; Energy (EGLE).  Specifically, the recipient
The agreement provides funding to Michigan Department of Environment, Great Lakes &amp; Energy (EGLE).  Specifically, the recipient will

Great Lakes Fishery Commission (Commission) will implement four priority projects that will control invasive species and support the
planning and implementation of restoration programs, to aid in recovery of native fish.

The agreement provides funding to Wisconsin Department of Natural Resources to tailor outreach and education on water quality, fish consu
The Alliance of Rouge Communities (ARC) will create wetland habitat adjacent to the Middle Rouge River in the City of Westland in the Roug
The agreement provides funding to The City of Toledo. Specifically The City of Toledo will create instream habitat in the nearshore area of th
Wisconsin Department of Natural Resources will administer 6 projects that perform priority habitat restoration, protection and enhancement e
The agreement provides funding to Erie County Soil &amp; Water Conservation.  The recipient will mitigate soil erosion and restore two strea
The agreement provides funding to the Wisconsin Department of Natural Resources. Specifically, the recipient will identify potential green infr
This agreement provides funding to Michigan Department of Natural Resources (MDNR) who will provide information to the public about aqua
The agreement provides funding to the City of Duluth, Minnesota. Specifically, the recipient will provide public access to the newly restored St
As part of Ohio EPA&rsquo;s Technology Assessment Program, this project aims to demonstrate the potential of Electric Cell Lysis (ECL) as
The agreement provides funding to the City of Green Bay. Specifically, the recipient will install a wildlife viewing platform and a shoreline walk
This agreement provides funding to the Indiana Department of Health (IDOH) to create and translate fish consumption advisory outreach mat
Saint Regis Mohawk Tribe (SRMT) will provide&#239;traditional ecological knowledge (TEK) education to&#239;the Akwesasne communi
The agreement provides funding to the Saint Regis Mohawk Tribe. Specifically, the recipient will utilize the project funding to support collectio
The agreement provides funding to the Wisconsin Department of Natural Resources. Specifically, the recipient will apply a targeted approach
This assistance agreement provides Great Lakes Restoration Initiative (GLRI) funding to the Ohio Department of Natural Resources (ODNR)
This assistance agreement provides funding to Michigan Department of Health and Human Services (MDHHS) who will provide information to
New York State Office of Parks, Recreation and Historic Preservation will control invasive species and restore the New York State Natural He
Erie County, New York will collaborate with the City of Buffalo Society of Natural Sciences to enhance a remaining 75-acre coastal marsh loca
The agreement provides funding to the Michigan Department of Environment, Great Lakes, &amp; Energy (EGLE). Specifically, the recipient
The agreement provides funding to the Lake County Soil and Water Conservation District (LCSWCD) to conduct a feasibility study and desig
This agreement provides funding to Michigan Department of Natural Resources (MDNR) who will continue to support the Great Lakes Fish M
The agreement provides funding to the Minnesota Department of Natural Resources (MNNDR) to implement its project to support the Great L
The agreement provides funding to the Minnesota Department of Natural Resources to administer a project to address concerns of spreading
The agreement provides funding to Cleveland Metroparks. Specifically, the recipient will administer a project that will modify an existing fish ba
The agreement provides funding to the Ohio Department of Agriculture to design, install, and demonstrate a capture, storage, and recycling o
This agreement provides funding to DuPage County to implement its project to procure a qualified Design Engineering firm to complete the de
This agreement provides funding to City of Brunswick to implement its project to improve storm water management by removing accumulated
This agreement provides funding to City of Cleveland to implement its project to replace existing sewer pipes on West 70 Street as directed in
This agreement provides funding to the City of Cleveland to implement its project to replace existing sewer pipes on East 115 Street as direct
This agreement provides funding to City of Litchfield to implement its project to implement phases one and two of its Water Distribution sy
This agreement provides funding to City of Portsmouth to implement its project to make improvements to the existing water treatment plant a
This agreement provides funding to Milwaukee Water Works to implement its project to rehabilitate the Howard Treatment Plant Filter Beds a
This agreement provides funding to City of the Village of Minnetonka Beach to an equipment purchase for the PFAS Treatment System Proje
This Agreement provides funding to MI EGLE to assist an underserved community to meet and comply with SDWA Drinking Water Regulatio
This agreement will provide assistance to the Wisconsin Local Governments Climate Coalition in its efforts to identify best practice strategies
This agreement provides funding under the Inflation Reduction Act to Sault Ste. Marie Tribe of Chippewa Indians. Specifically, the recipient w
This agreement provides funding under the Inflation Reduction Act to Grand Portage Reservation Tribal Council for the expansion and enhanc
This agreement funds the recipient's program to conduct site inspections to assess current conditions at the Galesburg/Koppers Co hazardo
This project aims to address specific buildings in and around the City of Cass Lake, through Phase I and II Environmental Site Assessments,
This agreement provides funding to the City of Willoughby to implement its project for the Willoughby-Eastlake Water Pollution Control Cente
The agreement provides funding to Green Umbrella. This proposal outlines three tiers of cross-sector community engagement projects acros
This agreement provides funding under the Inflation Reduction Act (IRA) to Metropolitan Tenants Organization (MTO). The recipient will train
The agreement provides funding to Detroiters Working for Environmental Justice. Specifically, the recipient will build a text-messaging system
Opportunities for distributed solar energy abound on residential, commercial, and government properties. As we seek to reduce our reliance o
These grant funds will be used by the Ohio Environmental Protection Agency to implement the EPA-approved Coal Combustion Residual (CC
The Illinois Sustainable Technology Center (ISTC) and the Smart Energy Design Assistance Center (SEDAC), units of the University of Illinoi
The purpose of this award is to provide funding under the Inflation Reduction Act to Illinois Environmental Protection Agency.  The recipient w
The purpose of this award is to provide funding under the Inflation Reduction Act to the Michigan Department of Environment, Great Lakes, a
The purpose of this award is to provide funding under the Inflation Reduction Act to Minnesota Pollution Control Agency. The recipient will im
The purpose of this award is to provide funding under the Inflation Reduction Act to Cuyahoga County. The recipient will implement greenhou
This project will focus on retail food businesses with fewer than 100 employees and accomplish two key gaps these markets face in refrigera

| | | | | | | |
|---|---|---|---|---|---|---|
| 00E03869 | 5E | 00E03869-0 | 12/10/2024 | | $4,976,854.00 | $5,252,453.00 |
| 00E03870 | 4B | 00E03870-0 | 09/23/2024 | | $2,000,000.00 | $2,000,000.00 |
| 00E03871 | 4B | 00E03871-0 | 09/15/2024 | | $1,461,005.00 | $1,461,005.00 |
| 00E03872 | 4B | 00E03872-0 | 09/23/2024 | | $2,652,300.00 | $2,652,300.00 |
| 00E03873 | 4B | 00E03873-0 | 09/26/2024 | | $1,270,305.00 | $1,270,305.00 |
| 00E03874 | 4B | 00E03874-0 | 09/14/2024 | | $2,000,000.00 | $2,000,000.00 |
| 00E03875 | 4B | 00E03875-0 | 09/09/2024 | | $500,000.00 | $500,000.00 |
| 00E03876 | 4B | 00E03876-0 | 09/04/2024 | 01/31/2025 | $1,961,500.00 | $1,961,500.00 |
| 00E03877 | 4B | 00E03877-0 | 09/19/2024 | | $1,677,894.00 | $1,677,894.00 |
| 00E03878 | 4B | 00E03878-0 | 09/24/2024 | | $500,000.00 | $500,000.00 |
| 00E03879 | BF | 00E03879-0 | 09/26/2024 | | $1,500,000.00 | $1,500,000.00 |
| 00E03880 | BF | 00E03880-0 | 09/13/2024 | 01/31/2025 | $1,500,000.00 | $1,500,000.00 |
| 00E03881 | BF | 00E03881-0 | 09/20/2024 | | $1,500,000.00 | $1,500,000.00 |
| 00E03882 | BF | 00E03882-0 | 09/10/2024 | | $1,500,000.00 | $1,500,000.00 |
| 00E03883 | BF | 00E03883-0 | 09/15/2024 | 01/14/2025 | $600,000.00 | $600,000.00 |
| 00E03884 | BF | 00E03884-0 | 09/29/2024 | | $1,500,000.00 | $1,500,000.00 |
| 00E03885 | BF | 00E03885-0 | 09/29/2024 | | $1,500,000.00 | $1,500,000.00 |
| 00E03886 | BF | 00E03886-0 | 09/20/2024 | | $500,000.00 | $500,000.00 |
| 00E03887 | BF | 00E03887-0 | 09/23/2024 | | $500,000.00 | $500,000.00 |
| 00E03888 | BF | 00E03888-0 | 09/27/2024 | | $400,000.00 | $400,000.00 |
| 00E03889 | BF | 00E03889-0 | 09/10/2024 | | $500,000.00 | $500,000.00 |
| 00E03890 | BF | 00E03890-0 | 09/18/2024 | | $500,000.00 | $500,000.00 |
| 00E03891 | BF | 00E03891-0 | 09/18/2024 | | $500,000.00 | $500,000.00 |
| 00E03892 | BF | 00E03892-0 | 09/29/2024 | | $300,000.00 | $300,000.00 |
| 00E03893 | BF | 00E03893-0 | 09/27/2024 | | $500,000.00 | $500,000.00 |
| 00E03894 | BF | 00E03894-0 | 09/11/2024 | | $500,000.00 | $500,000.00 |
| 00E03895 | 4B | 00E03895-0 | 09/29/2024 | | $750,000.00 | $1,000,000.00 |
| 00E03896 | 4B | 00E03896-0 | 09/21/2024 | 02/06/2025 | $575,000.00 | $575,000.00 |
| 00E03897 | 4B | 00E03897-0 | 09/28/2024 | | $950,000.00 | $950,000.00 |
| 00E03898 | 4B | 00E03898-0 | 09/28/2024 | | $3,500,000.00 | $3,500,000.00 |
| 00E03899 | CG | 00E03899-0 | 09/16/2024 | | $600,000.00 | $600,000.00 |
| 00E03900 | CG | 00E03900-1 | 09/30/2024 | 01/27/2025 | $185,000.00 | $250,000.00 |
| 00E03902 | CG | 00E03902-0 | 09/11/2024 | | $943,000.00 | $1,269,071.00 |
| 00E03903 | CG | 00E03903-0 | 08/31/2024 | | $1,760,000.00 | $2,510,000.00 |
| 00E03904 | CG | 00E03904-0 | 09/12/2024 | 02/06/2025 | $1,920,000.00 | $3,369,389.00 |
| 00E03908 | CG | 00E03908-0 | 09/08/2024 | 01/08/2025 | $1,000,000.00 | $1,328,000.00 |
| 00E03910 | 4G | 00E03910-0 | 09/15/2024 | | $1,930,000.00 | $1,930,000.00 |
| 00E03911 | CG | 00E03911-0 | 09/24/2024 | | $197,619.00 | $276,000.00 |
| 00E03912 | CG | 00E03912-0 | 09/15/2024 | | $560,000.00 | $700,000.00 |
| 00E03913 | CG | 00E03913-0 | 09/15/2024 | | $1,064,000.00 | $1,330,000.00 |
| 00E03914 | CG | 00E03914-0 | 09/11/2024 | | $5,852,972.00 | $5,852,972.00 |
| 00E03915 | 4B | 00E03915-0 | 09/06/2024 | | $1,000,000.00 | $1,000,000.00 |
| 00E03916 | CG | 00E03916-0 | 09/22/2024 | | $1,200,000.00 | $1,200,000.00 |
| 00E03917 | 4B | 00E03917-0 | 09/09/2024 | 02/06/2025 | $1,000,000.00 | $1,000,000.00 |
| 00E03919 | CG | 00E03919-0 | 09/08/2024 | | $3,452,972.00 | $5,054,622.00 |
| 00E03920 | CG | 00E03920-0 | 09/23/2024 | | $1,000,000.00 | $1,250,000.00 |
| 00E03921 | CG | 00E03921-0 | 09/11/2024 | | $1,000,000.00 | $1,000,000.00 |
| 00E03922 | CU | 00E03922-0 | 09/26/2024 | | $50,000.00 | $50,000.00 |
| 00E03925 | CG | 00E03925-0 | 12/17/2024 | | $1,667,000.00 | $1,667,000.00 |
| 00E03926 | CG | 00E03926-0 | 11/13/2024 | | $2,320,000.00 | $2,320,000.00 |
| 00E03928 | CG | 00E03928-0 | 12/16/2024 | 02/13/2025 | $904,000.00 | $1,130,000.00 |
| 00E03930 | CG | 00E03930-0 | 12/09/2024 | | $500,000.00 | $500,000.00 |
| 00E03931 | CG | 00E03931-0 | 12/04/2024 | | $2,000,000.00 | $2,500,000.00 |
| 00E03933 | EM | 00E03933-0 | 12/12/2024 | | $688,000.00 | $688,000.00 |
| 00E03937 | CG | 00E03937-0 | 12/04/2024 | | $1,000,000.00 | $1,250,000.00 |
| 00E03938 | CG | 00E03938-0 | 11/22/2024 | | $400,000.00 | $400,000.00 |
| 00E03939 | CG | 00E03939-0 | 12/20/2024 | | $2,000,000.00 | $2,670,449.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4976854 | 0 | 4976854 | 01/01/2025 | 06/30/2028 | 66.046 |
| 2000000 | 0 | 2000000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 1461005 | 0 | 1461005 | 10/01/2024 | 09/30/2028 | 66.818 |
| 2652300 | 0 | 2652300 | 10/01/2024 | 09/30/2028 | 66.818 |
| 1270305 | 0 | 1270305 | 10/01/2024 | 09/30/2028 | 66.818 |
| 2000000 | 0 | 2000000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 1961500 | 51805.87 | 1909694.13 | 07/01/2024 | 09/30/2028 | 66.818 |
| 1677894 | 0 | 1677894 | 08/01/2024 | 09/30/2028 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2024 | 12/30/2026 | 66.818 |
| 1500000 | 0 | 1500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 1500000 | 7630.78 | 1492369.22 | 10/01/2024 | 09/30/2028 | 66.818 |
| 1500000 | 0 | 1500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 1500000 | 0 | 1500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 600000 | 2199 | 597801 | 10/01/2024 | 09/30/2028 | 66.818 |
| 1500000 | 0 | 1500000 | 10/01/2024 | 09/30/2029 | 66.818 |
| 1500000 | 0 | 1500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 400000 | 0 | 400000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 300000 | 0 | 300000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 750000 | 0 | 750000 | 10/01/2024 | 09/30/2029 | 66.818 |
| 575000 | 1758 | 573242 | 10/01/2024 | 09/30/2028 | 66.818 |
| 950000 | 0 | 950000 | 10/01/2024 | 09/30/2029 | 66.818 |
| 3500000 | 0 | 3500000 | 10/01/2024 | 09/30/2029 | 66.818 |
| 600000 | 0 | 600000 | 07/01/2024 | 06/30/2025 | 66.202 |
| 185000 | 87574.56 | 97425.44 | 09/02/2024 | 07/31/2025 | 66.202 |
| 943000 | 0 | 943000 | 07/01/2024 | 01/01/2026 | 66.202 |
| 1760000 | 0 | 1760000 | 04/28/2025 | 09/17/2027 | 66.202 |
| 1920000 | 144130.5 | 1775869.5 | 08/01/2024 | 12/31/2026 | 66.202 |
| 1000000 | 929772.59 | 70227.41 | 08/05/2024 | 06/30/2025 | 66.202 |
| 1930000 | 0 | 1930000 | 10/01/2024 | 09/30/2028 | 66.486 |
| 197619 | 0 | 197619 | 08/02/2022 | 04/30/2025 | 66.202 |
| 560000 | 0 | 560000 | 11/05/2023 | 07/31/2025 | 66.202 |
| 1064000 | 0 | 1064000 | 10/01/2024 | 12/31/2025 | 66.202 |
| 5852972 | 0 | 5852972 | 09/01/2024 | 07/31/2027 | 66.202 |
| 1000000 | 0 | 1000000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 1200000 | 0 | 1200000 | 10/01/2024 | 04/30/2026 | 66.202 |
| 1000000 | 16215.81 | 983784.19 | 10/01/2024 | 09/30/2029 | 66.818 |
| 3452972 | 0 | 3452972 | 04/01/2025 | 12/31/2026 | 66.202 |
| 1000000 | 0 | 1000000 | 08/01/2024 | 11/29/2025 | 66.202 |
| 1000000 | 0 | 1000000 | 09/03/2024 | 09/01/2026 | 66.202 |
| 50000 | 0 | 50000 | 10/01/2024 | 09/30/2025 | 66.472 |
| 1667000 | 0 | 1667000 | 06/01/2024 | 08/13/2025 | 66.202 |
| 2320000 | 0 | 2320000 | 09/09/2024 | 07/31/2026 | 66.202 |
| 904000 | 66400 | 837600 | 07/01/2024 | 12/31/2025 | 66.202 |
| 500000 | 0 | 500000 | 05/01/2024 | 05/15/2025 | 66.202 |
| 2000000 | 0 | 2000000 | 06/01/2024 | 05/31/2025 | 66.202 |
| 688000 | 0 | 688000 | 01/01/2025 | 12/31/2025 | 66.202 |
| 1000000 | 0 | 1000000 | 03/03/2025 | 08/31/2026 | 66.202 |
| 400000 | 0 | 400000 | 10/01/2024 | 12/31/2025 | 66.202 |
| 2000000 | 0 | 2000000 | 10/24/2024 | 03/13/2026 | 66.202 |

EPA_00043739

Climate Pollution Reduction Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
State Underground Water Source Protection (UIC) - Class VI Wells
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Congressionally Mandated Projects
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Beach Monitoring and Notification Program Implementation Grants
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects

St. Croix CPRG Implementation
Chicago Southwest Development Corporation &ndash; Former Washburne Trade School Parcel (FWP) Brownfield Cleanup
City of South Beloit, Illinois - Cleanup Grant Application
Moving Pillsbury Forward - Cleanup Grant Application
City of Mendota - Cleanup Grant Application
Fort Wayne Redevelopment Authority 2024 EPA Cleanup Grant - North River South
Cuyahoga County Land Reutilization Corporation (CCLRC) is applying for a Brownfield Cleanup Grant for 3203 W. 71st St., Cleveland, OH. F
Cleanup Cooperative Agreement for Manitowoc, WI: 1512 Washington Street
Brownfield cleanup of 115 Depot Street, Phillips Wisconsin
 Brillion Iron Works Cleanup
North Central Illinois Council of Governments
MACOG FY2024 Brownfields Assessment Coalition Grant
 Assessment Coalition Cooperative Agreement for Oakland County, MI
FY2024 USEPA Brownfields Assessment Grant Application (Coalition) Calhoun County Land Bank Authority
Coalition of Tuscola County EDC, Huron County EDC, and Sanilac County EDC FY2024 US EPA Brownfield Assessment Grant
FY24 Assessment Coalition - Crawford Co Partnership, OH
Southeast Ohio Brownfields Assessment Coalition Planning Project
Tri-County Regional Planning Commission
FY24 City of Decatur, Illinois Community-Wide Assessment Grant
FY24 Crawfordsville EPA Community Wide Brownfields Assessment Grant
FY24 DeKalb County EPA Community Wide Brownfields Assessment Grant
City of Detroit Brownfields Assessment Grant FY24: Joe Louis Greenway
Community Wide Assessment Grant for Lenawee Chamber Foundation in Lenawee County, MI
City of South Haven, Community Wide Assessment Grant
FY24 Brownfield Assessment - Harrison Township, OH
City of Barberton USEPA Brownfield Assessment Grant
FY24 Multipurpose Grant - Uptown, OH
FY24 BMIC Silver Dome Clean Up Grant
Cook County RLF Supplemental
IEPA CERCLA Section 104(k) Revolving Loan Fund
City of Lewistown for Municipal Water Supply Project
Waste Water Treatment Plant Life Extension Project
City of Richmond - Main Street Water Main Replacement
City of Jackson - Pearl Loop Water Transmission Main
Macomb County - Martin RTB, including the replacement of equipment that have exceeded their useful life, repair of assets that have major w
Village of New Glarus Water Reservoir Project
UIC Class VI Primacy Program
Farmer City Pressure Filter Rehabilitation Project
Randolph Drain, Serenity Point, and Riverbank Stabilization Project
Pulaski Road Water Main Replacement &ndash; 148th Street to 149th Street
City of Hamtramck for Water Systems Improvements
Macomb County FY2024 Brownfield Revolving Loan Fund Supplemental Funding Request
Lead Service Line Replacement Program Youngstown, Ohio
NOACA-Vibrant NEO Brownfields Revolving Loan Fund Supplemental Funding.
FY23 City of Woodbury for a East Wellfield Manifold Pipe Project
City of St. Clair -  FY23 - Elevated Storage Tank
Gerrish Lyon Utility Authority - FY24 - To plan and design a wastewater collection and treatment system around Higgins Lake to preserve wa
Keweenaw Bay Indian Community Beach Monitoring Program
Water and Sewer Aging Infrastructure Improvements
FY23 City of Aitkin Regional Water Tower Upgrade
Village of Silver Lake Markle Drive Combined Sewer Separation
Water Tank and Clear Well Refurbishment Project
FY 23 City of Plymouth: Zachary Water Treatment Enhancements Project
ORSANCO FY25 Rapid Response Surveillance &amp; Organics Detection System Replacement
City of Garfield Heights MLK Jr. Boulevard Sewer Separation
Grover Hill Wastewater System Improvements
CSO-249/McCracken/East 112th Sewer Improvements

The purpose of this award is to provide funding under the Inflation Reduction Act to the St. Croix Chippewa Indians of Wisconsin. The recipie
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding to the City of Lewiston to implement its Municipal Water Supply Project as directed in the 2023 Consolidate
This Earmark provides funding to the Village of Clinton to implement its project to make necessary updates and rehabilitation to its wastewate
This agreement provides funding to the City of Richmond to implement its project to replace existing water mains as infrastructure in the 2023 Con
This agreement provides funding to the City of Jackson, Michigan, to implement its project to install new water mains as directed in the 2022
This agreement provides funding to Macomb County, Michigan to implement its project to rehab and add capacity to the existing Martin Reter
This agreement provides funding to Village of New Glarus to implement its project to construct a 300,000-gallon prestressed concrete aboveg
The agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Michigan Department of Environnement, Great La
This agreement provides funding to the City of Farmer City to implement its Sand Filter Rehabilitation Project as directed in the 2022 Consolic
This agreement provides funding to Oakland County to implement its project to rehabilitate and stabilize drains at serenity point in the Randol
This agreement provides funding to the Village of Midlothian to implement the Pulaski Road Water Main replacement project as directed in the
This agreement provides funding to the City of Hamtramck to implement its project to replace existing water service lines as directed in the 20
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding to City of Youngstown to implement its project to replace lead service lines as directed in the 2024 Consolid
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding to City of Woodbury to implement its project to add approximately 7,374 linear feet of 16–20-inch nev
This agreement provides funding to City of St. Clair, MI to implement its project to purchase an elevated storage tank for an existing booster s
This agreement provides funding to Gerrish Lyon Utility Authority to implement its project to develop engineering planning and design for the I
This grant will fund the recipient's efforts to collect water samples from designated recreational beaches located in the Keweenaw Bay Indian
This agreement provides funding to City of Park Falls to implement its project to repair aging water and sewer infrastructure as directed in
This agreement provides funding to City of Aitkin to implement its project to to upgrade the City of Aitkin's Regional Water Tower as d
This agreement provides funding to Village of Silver Lake to implement its project to eliminate the combined sewer overflow at Markle Drive in
This agreement provides funding to the Village of Greenfield to implement its project to refurbish and upgrade the Village of Greenfield's
This agreement provides funding to City of Plymouth to implement its project to add a plate settler system to the existing facility, the City will b
This agreement provides funding to Ohio River Valley Water Sanitation Commission (ORSANCO) to purchase Organic Detection Systems (C
This agreement provides funding to the City of Garfield Heights to implement its project to construct a new storm sewer and lining the existin
This agreement provides funding to the Village of Grover Hill to implement its project to remove and replace the old concrete septic tank with a
This agreement provides funding to Northeast Ohio Regional Sewer District to implement its project to separate existing combined sewer ove

| | | | | | |
|---|---|---|---|---|---|
| 00E03942 | CG | 00E03942-0 | 12/11/2024 | | $866,000.00 | $1,195,020.00 |
| 00E03945 | CG | 00E03945-0 | 12/17/2024 | | $745,000.00 | $931,250.00 |
| 00E03946 | CG | 00E03946-0 | 12/10/2024 | | $1,000,000.00 | $1,250,000.00 |
| 00E03947 | CG | 00E03947-0 | 12/16/2024 | | $1,034,652.00 | $1,293,315.00 |
| 00E03948 | CG | 00E03948-0 | 01/14/2025 | | $480,000.00 | $600,000.00 |
| 00E03949 | CG | 00E03949-0 | 12/20/2024 | 02/24/2025 | $959,757.00 | $959,757.00 |
| 00E03951 | CG | 00E03951-0 | 12/30/2024 | | $2,532,832.00 | $2,532,832.00 |
| 00E03952 | CG | 00E03952-0 | 02/03/2025 | | $354,356.00 | $2,903,750.00 |
| 00E03989 | CG | 00E03989-0 | 11/22/2024 | 02/21/2025 | $1,000,000.00 | $1,250,000.00 |
| 00E03995 | GA | 00E03995-1 | 09/30/2024 | 02/26/2025 | $269,020.00 | $520,000.00 |
| 00E04004 | 4B | 00E04004-0 | 09/24/2024 | | $1,000,000.00 | $1,000,000.00 |
| 00E04015 | 5F | 00E04015-0 | 11/26/2024 | 02/20/2025 | $17,810,277.00 | $17,810,277.00 |
| 00E04016 | 5F | 00E04016-0 | 12/05/2024 | 01/28/2025 | $20,000,000.00 | $20,000,000.00 |
| 00E04017 | 5F | 00E04017-0 | 12/04/2024 | 01/28/2025 | $3,000,000.00 | $3,000,000.00 |
| 00E04018 | 5E | 00E04018-0 | 12/10/2024 | | $8,385,892.00 | $8,554,567.00 |
| 00E04019 | 5E | 00E04019-0 | 12/10/2024 | | $14,946,563.00 | $14,946,563.00 |
| 00E04020 | 5E | 00E04020-0 | 12/10/2024 | | $17,316,468.00 | $17,316,468.00 |
| 00E04021 | 5E | 00E04021-0 | 12/10/2024 | 02/27/2025 | $1,179,197.00 | $1,179,197.00 |
| 00E04022 | 5E | 00E04022-0 | 12/10/2024 | | $4,999,793.00 | $4,999,793.00 |
| 00E04023 | 5Y | 00E04023-0 | 12/11/2024 | | $3,000,000.00 | $3,000,000.00 |
| 00E04024 | 5Y | 00E04024-0 | 12/12/2024 | 02/24/2025 | $500,000.00 | $500,000.00 |
| 00E04025 | 5Y | 00E04025-0 | 12/11/2024 | | $2,997,998.00 | $2,997,998.00 |
| 00E04026 | 5Y | 00E04026-0 | 12/11/2024 | 02/24/2025 | $3,000,000.00 | $3,000,000.00 |
| 00E04027 | 5Y | 00E04027-0 | 12/11/2024 | | $92,058,008.00 | $104,132,469.00 |
| 00E04028 | CG | 00E04028-0 | 11/29/2024 | | $4,240,000.00 | $5,300,000.00 |
| 00E04029 | CG | 00E04029-0 | 11/29/2024 | | $2,400,000.00 | $3,000,000.00 |
| 00E04031 | NE | 00E04031-0 | 01/13/2025 | | $100,000.00 | $192,352.00 |
| 00E04032 | NE | 00E04032-0 | 01/13/2025 | | $100,000.00 | $133,333.00 |
| 00E04033 | NE | 00E04033-0 | 01/08/2025 | | $100,000.00 | $223,600.00 |
| 00E04034 | CG | 00E04034-0 | 11/29/2024 | | $250,000.00 | $312,500.00 |
| 00E04035 | CG | 00E04035-0 | 01/07/2025 | 02/26/2025 | $1,000,000.00 | $13,221,808.00 |
| 00E04036 | CG | 00E04036-0 | 12/20/2024 | | $959,752.00 | $1,199,752.00 |
| 00E04037 | CG | 00E04037-0 | 11/29/2024 | | $959,752.00 | $1,443,054.00 |
| 00E04038 | NP | 00E04038-0 | 12/30/2024 | | $350,000.00 | $1,400,000.00 |
| 00E04039 | 4U | 00E04039-0 | 12/30/2024 | | $281,280.00 | $281,280.00 |
| 00E04040 | 4U | 00E04040-0 | 12/31/2024 | | $287,645.00 | $287,645.00 |
| 00E04041 | 4F | 00E04041-1 | 01/20/2025 | | $1,549,116.00 | $2,644,116.00 |
| 00E04042 | 5Y | 00E04042-0 | 12/11/2024 | 02/24/2025 | $21,905,782.00 | $25,168,617.00 |
| 00E04043 | 5F | 00E04043-0 | 12/04/2024 | 02/20/2025 | $18,898,518.00 | $18,898,518.00 |
| 00E04044 | 5F | 00E04044-0 | 12/04/2024 | 02/21/2025 | $20,358,302.00 | $20,358,302.00 |
| 00E04045 | 5F | 00E04045-0 | 12/04/2024 | | $20,000,000.00 | $20,000,000.00 |
| 00E04046 | 5F | 00E04046-0 | 12/05/2024 | 02/26/2025 | $2,754,952.00 | $2,754,952.00 |
| 00E04047 | 5Z | 00E04047-0 | 12/23/2024 | | $19,957,592.00 | $27,105,267.00 |
| 00E04048 | 5Z | 00E04048-0 | 12/21/2024 | | $2,800,000.00 | $4,120,600.00 |
| 00E04049 | 5Z | 00E04049-0 | 12/21/2024 | | $7,316,162.00 | $12,401,662.00 |
| 00E04050 | 5Z | 00E04050-0 | 12/21/2024 | | $9,305,301.00 | $15,644,277.00 |
| 00E04051 | 5Z | 00E04051-0 | 12/24/2024 | | $570,000.00 | $1,200,000.00 |
| 00E04052 | 5Z | 00E04052-0 | 12/23/2024 | | $1,040,000.00 | $2,200,000.00 |
| 00E04053 | 5Z | 00E04053-0 | 12/24/2024 | | $2,820,000.00 | $4,129,400.00 |
| 00E04054 | 5Z | 00E04054-0 | 01/13/2025 | | $2,972,500.00 | $4,222,056.00 |
| 00E04055 | 5Z | 00E04055-0 | 12/23/2024 | | $4,405,187.00 | $8,305,187.00 |
| 00E04056 | CG | 00E04056-0 | 01/13/2025 | | $800,000.00 | $1,000,000.00 |
| 00E04057 | 5F | 00E04057-0 | 01/07/2025 | | $2,166,564.00 | $2,166,564.00 |
| 00E04058 | 5F | 00E04058-0 | 01/07/2025 | | $20,000,000.00 | $20,000,000.00 |
| 00E04060 | 5F | 00E04060-0 | 01/20/2025 | | $1,817,535.00 | $1,817,535.00 |
| 00E04402 | BF | 00E04402-7 | 09/27/2024 | 06/28/2016 | $2,050,000.00 | $2,460,000.00 |
| 00E05002 | 5F | 00E05002-0 | 12/06/2024 | 02/24/2025 | $3,000,000.00 | $3,000,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 866000 | 0 | 866000 | 10/01/2023 | 12/31/2025 | 66.202 |
| 745000 | 0 | 745000 | 12/02/2024 | 06/16/2025 | 66.202 |
| 1000000 | 0 | 1000000 | 11/30/2024 | 03/31/2026 | 66.202 |
| 1034652 | 0 | 1034652 | 10/13/2024 | 06/30/2029 | 66.202 |
| 480000 | 0 | 480000 | 01/01/2024 | 11/30/2025 | 66.202 |
| 959757 | 9600 | 950157 | 11/01/2024 | 12/31/2025 | 66.202 |
| 2532832 | 0 | 2532832 | 01/15/2024 | 06/15/2029 | 66.202 |
| 354356 | 0 | 354356 | 01/01/2025 | 07/31/2029 | 66.202 |
| 1000000 | 341745 | 658255 | 07/01/2024 | 09/01/2025 | 66.202 |
| 269020 | 199299.64 | 69720.36 | 04/01/2023 | 03/31/2027 | 66.926 |
| 1000000 | 0 | 1000000 | 10/01/2024 | 09/30/2029 | 66.818 |
| 17810277 | 306398.9 | 17503878.1 | 10/01/2024 | 09/30/2027 | 66.616 |
| 20000000 | 2013 | 19997987 | 01/01/2025 | 12/30/2027 | 66.616 |
| 3000000 | 167 | 2999833 | 01/01/2025 | 12/31/2027 | 66.616 |
| 8385892 | 0 | 8385892 | 01/03/2025 | 12/15/2029 | 66.046 |
| 14946563 | 0 | 14946563 | 01/01/2025 | 12/31/2029 | 66.046 |
| 17316468 | 0 | 17316468 | 01/01/2025 | 12/31/2029 | 66.046 |
| 1179197 | 10986 | 1168211 | 01/01/2025 | 12/31/2029 | 66.046 |
| 4999793 | 0 | 4999793 | 01/01/2025 | 12/31/2029 | 66.046 |
| 3000000 | 0 | 3000000 | 01/01/2025 | 12/31/2027 | 66.051 |
| 500000 | 123.08 | 499876.92 | 01/01/2025 | 12/31/2027 | 66.051 |
| 2997998 | 0 | 2997998 | 01/01/2025 | 12/31/2027 | 66.051 |
| 3000000 | 3285 | 2996715 | 01/01/2025 | 12/31/2027 | 66.051 |
| 92058008 | 0 | 92058008 | 01/01/2025 | 12/31/2028 | 66.051 |
| 4240000 | 0 | 4240000 | 06/30/2024 | 11/19/2027 | 66.202 |
| 2400000 | 0 | 2400000 | 11/01/2024 | 12/31/2025 | 66.202 |
| 100000 | 0 | 100000 | 05/01/2025 | 04/30/2027 | 66.951 |
| 100000 | 0 | 100000 | 04/01/2025 | 09/30/2026 | 66.951 |
| 100000 | 0 | 100000 | 02/01/2025 | 11/30/2026 | 66.951 |
| 250000 | 0 | 250000 | 10/21/2024 | 03/31/2026 | 66.202 |
| 1000000 | 944635.12 | 55364.88 | 10/01/2021 | 04/21/2025 | 66.202 |
| 959752 | 0 | 959752 | 09/02/2024 | 09/30/2029 | 66.202 |
| 959752 | 0 | 959752 | 05/01/2025 | 12/31/2025 | 66.202 |
| 350000 | 0 | 350000 | 01/01/2025 | 09/30/2026 | 66.708 |
| 281280 | 0 | 281280 | 01/01/2025 | 12/31/2026 | 66.708 |
| 287645 | 0 | 287645 | 01/01/2025 | 12/31/2026 | 66.708 |
| 1549116 | 0 | 1549116 | 03/01/2025 | 02/28/2030 | 66.485 |
| 21905782 | 3285 | 21902497 | 01/01/2025 | 12/31/2028 | 66.051 |
| 18898518 | 40103 | 18858415 | 01/01/2025 | 12/31/2025 | 66.616 |
| 20358302 | 4884632.62 | 15473669.38 | 12/01/2024 | 11/30/2027 | 66.616 |
| 20000000 | 0 | 20000000 | 03/17/2025 | 03/16/2028 | 66.616 |
| 2754952 | 3800.32 | 2751151.68 | 02/01/2025 | 01/31/2028 | 66.616 |
| 19957592 | 0 | 19957592 | 01/01/2025 | 12/31/2027 | 66.049 |
| 2800000 | 0 | 2800000 | 01/01/2025 | 12/31/2027 | 66.049 |
| 7316162 | 0 | 7316162 | 01/01/2025 | 12/31/2027 | 66.049 |
| 9305301 | 0 | 9305301 | 01/01/2025 | 12/31/2027 | 66.049 |
| 570000 | 0 | 570000 | 01/01/2025 | 06/30/2026 | 66.049 |
| 1040000 | 0 | 1040000 | 01/01/2025 | 12/31/2026 | 66.049 |
| 2820000 | 0 | 2820000 | 01/01/2025 | 12/31/2027 | 66.049 |
| 2972500 | 0 | 2972500 | 01/01/2025 | 12/31/2026 | 66.049 |
| 4405187 | 0 | 4405187 | 01/01/2025 | 12/31/2026 | 66.049 |
| 800000 | 0 | 800000 | 11/17/2025 | 09/30/2026 | 66.202 |
| 2166564 | 0 | 2166564 | 02/01/2025 | 01/31/2028 | 66.616 |
| 20000000 | 0 | 20000000 | 02/01/2025 | 01/31/2028 | 66.616 |
| 1817535 | 0 | 1817535 | 02/01/2025 | 01/31/2028 | 66.616 |
| 2050000 | 500000 | 1550000 | 09/01/2012 | 09/30/2025 | 66.818 |
| 3000000 | 90457.78 | 2909542.22 | 10/01/2024 | 09/30/2027 | 66.616 |

Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Indian Environmental General Assistance Program (GAP)
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Environmental and Climate Justice Block Grant Program
Environmental and Climate Justice Block Grant Program
Environmental and Climate Justice Block Grant Program
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Clean Ports Program
Clean Ports Program
Clean Ports Program
Clean Ports Program
Clean Ports Program
Congressionally Mandated Projects
Congressionally Mandated Projects
Environmental Education Grants
Environmental Education Grants
Environmental Education Grants
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Pollution Prevention Grant Program
Pollution Prevention Grant Program
Pollution Prevention Grant Program
State Support for the Gulf Hypoxia Action Plan
Clean Ports Program
Environmental and Climate Justice Block Grant Program
Environmental and Climate Justice Block Grant Program
Environmental and Climate Justice Block Grant Program
Environmental and Climate Justice Block Grant Program
Clean Heavy-Duty Vehicles Program
Clean Heavy-Duty Vehicles Program
Clean Heavy-Duty Vehicles Program
Clean Heavy-Duty Vehicles Program
Clean Heavy-Duty Vehicles Program
Clean Heavy-Duty Vehicles Program
Clean Heavy-Duty Vehicles Program
Clean Heavy-Duty Vehicles Program
Clean Heavy-Duty Vehicles Program
Congressionally Mandated Projects
Environmental and Climate Justice Block Grant Program
Environmental and Climate Justice Block Grant Program
Environmental and Climate Justice Block Grant Program
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Environmental and Climate Justice Block Grant Program

EPA_00043745

CITY OF BAY VILLAGE SANITARY SEWER OVERFLOWS ELIMINATION PROJECT
City of Loveland Cherokee Drive Water Main Replacement Project
Holmes County Commissioners &ndash; Berlin WWTP Upgrade Project
Washington County Board of Commissioners
FY23 City of Birchwood Village for a Sewer Lift Station Replacement Project
City of Sandusky MacArthur Park Neighborhood Drinking Water Infrastructure Project
New Sanitary Sewer System for the Unsewered Area of Curtice-Williston, Ohio
City of Willoughby Chagrin Floodplain Restoration and Public Access Project
FY24 Northern Township for Wastewater System Project
Stockbridge-Munsee GAP: Environmental Protection Capacity Development
MNDEED Revolving Loan Fund (MCRLF) Supplemental BIL
Asthma, Indoor Air Pollution and Greenhouse Gas Emissions
Making Michigan Tribal Homes &amp; Buildings Efficient, Healthy, and Resilient
Michigan Tribal and State Wild Rice Stewardship
Niigaani-bagwajiiwii = Future Clean Energy
Lac Vieux Desert CPRG Implementation
Bay Mills Indian Community's CPRG Solar Project Proposal
Nottawaseppi Huron CPRG Implementation
Pokagon CPRG Implementation
EGLE Ports Planning 2024
Ports of Indiana - River Ports Decarbonization Study
IEPA Ports - Planning
Detroit Ports Planning
IEPA Ports - ZE Planning
Hupp-Morrell Water Transmission Main
City of Quincy Lead Service Line Replacement Project
Great Lakes Watershed Field Course
Bridging the Climate Resilience Divide Through Youth Engagement in Ecological Restoration
Environmental Justice Freedom School
Northern Moraine Wastewater Reclamation District Emergency Power Upgrades Project
Rehabilitation of approximately 3,500 feet of gravity sewer ranging from 5 feet to 11 feet in diameter.
Lake County Wildwood Watermain Improvements
City of Wood Dale Addison Road Water Main Replacement Project
Michigan DEGLE FY25 &ndash; FY26 Pollution Prevention Grant Program
Advancing Beverage Resilience through Pollution Prevention Technical Assistance and Green Certification (BRP2)
P2 Technical Assistance and Training to Food and Beverage Manufacturing and Processing Facilities and Community Partners Located in Ur
FY24-26 IEPA Gulf Hypoxia Program
Clean Haul Michigan: Decarbonizing Port Operations in Southwest Detroit
Holistic Healthy Homes in Kalamazoo County: Delivering Energy Efficiency Measures, Increasing Resiliency, and Improving Air Quality in Exi
Detroit Community Resilience Hub Initiative
Moving Evansville Toward A Healthier Future
Establishing a Climate Just Future in Chicago by Collaborating through the River Ecology and Governance Task Force
ISBE FY24 CLEAN HEAVY-DUTY VEHICLES - SCHOOL BUS
CLEAN HEAVY-DUTY VECHICLES - Zion School District
CHDV - City of Chicago
CHDV - IDEM
Metra&rsquo;s Battery-Electric Work Equipment Pilot - CHDV
Forest Preserve District of Cook County's Replacement Waste Haulers Project - CHDV
North Chicago CHDV
Grayslake CHDV
EGLE CHDV
Village of Evergreen Park Lead Service Line Replacement
Climate Safe Great Lakes | Building Resident Capacity To Collaboratively Advance Community Climate Adaptation Priorities
CCG 2024 Benton Harbor Neighborhood Resilience Hubs
Cross Community Climate Collaborative (C4)
Saint Paul Port Authority Revolving Loan Fund Program
Building Democratic Systems for a Climate Resilient Cleveland

EPA_00043746

This agreement provides funding to City of Bay Village to implement design and engineering for their Sanitary Sewer Overflow Elimination Project as directed in the 2024 Consolidated Appropriations Act.

This agreement provides funding to the City of Loveland to implement its Cherokee Drive Water Main Replacement Project as directed in the
This agreement provides funding to Holmes County Commissioners to implement its Wastewater Treatment Plant Expansion Project as direc
This agreement provides funding to Washington County Board of Commissioners to implement its project for the design and engineering of a
This agreement provides funding to City of Birchwood to implement its project, which includes the demolition of the existing lift station, with th
This agreement provides funding to the City of Sandusky to implement its project for MacArthur Park Neighborhood Drinking Water Infrastruc
This agreement provides funding to Lucas County to implement its project to design and install a functional sanitary sewer system within the
This agreement provides funding to the City of Willoughby to implement its Chagrin Floodplain Restoration and Protection Project as directed
This agreement provides funding to Northern Township for Wastewater System Project to implement its project to consist of planning and des
This award will provide General Assistance Program (GAP) funds to the Stockbridge-Munsee Community in support of environmental capacit
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding under the Inflation Reduction Act (IRA) to the MetroHealth System. Specifically, the project will identify 1
This agreement provides funding under the Inflation Reduction Act (IRA) to The Inter-Tribal Council of Michigan, Inc. (ITCMI) to conduct Com
This agreement provides funding under the Inflation Reduction Act (IRA) to the Inter-Tribal Council of Michigan, Inc. Specifically, the project
The purpose of this award is to provide funding under the Inflation Reduction Act to the Bad River Band of Lake Superior Chippewa. The recip
The purpose of this award is to provide funding under the Inflation Reduction Act to Lac Vieux Desert Band of Lake Superior Chippewa Indian
The purpose of this award is to provide funding under the Inflation Reduction Act to Bay Mills Indian Community. The recipient will implement
The purpose of this award is to provide funding under the Inflation Reduction Act to the Nottawaseppi Huron Band of the Potawatomi. The
The purpose of this award is to provide funding under the Inflation Reduction Act to the Pokagon Band of Potawatomi.  The recipient will imple
The purpose of this award is to provide funding under the Inflation Reduction Act to the Michigan Department of Environment, Great Lakes, a
The purpose of this award is to provide funding under the Inflation Reduction Act to the Ports of Indiana. Specifically, the recipient will conduc
The purpose of this award is to provide funding under the Inflation Reduction Act to the Illinois Environmental Protection Agency. Specifically,
The purpose of this award is to provide funding under the Inflation Reduction Act to the Detroit Wayne County Port Authority. Specifically, the
The purpose of this award is to provide funding under the Inflation Reduction Act to the Illinois Environmental Protection Agency. Specifically,
This agreement provides funding to City of Jackson to implement its project to install and repair water mains along Hupp Ave. and Morrell St.
This agreement provides funding to City of Quincy to implement its project to complete their Lead Service Line Replacement Project as direct
This project provides funding to Inland Seas Education Association to implement its project, which will design, demonstrate, and disseminate
This project provides funding to The Field Museum of Natural History to implement its project, which will design, demonstrate, and disseminate
This agreement provides funding to The Children and Teachers Foundation of the Chicago Teachers Union to implement its project, which des
This agreement provides funding to Northern Moraine Wastewater Reclamation District to implement its project to purchase an emergency ge
This agreement provides funding to Macomb Interceptor Drain Drainage District via Macomb County to implement its project to rehabilitate ap
This agreement provides funding to Lake County, Illinois to implement the Wildwood Watermain Replacement Project as directed in the 2024
This agreement provides funding to the City of Wood Dale to implement the Addison Road Water Main Replacement Project as directed in the
The Michigan Department of Environment, Great Lakes and Energy (Michigan DEGLE) project will provide pollution prevention and waste red
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to University of Illinois at Urbana-Champaign.  The
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Central Michigan University. The recipient will pr
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Illinois Environmental Protection Agency (IEPA).
The purpose of this award is to provide funding under the Inflation Reduction Act to Detroit/Wayne County Port Authority. Specifically, the reci
This agreement provides funding under the Inflation Reduction Act (IRA) to Kalamazoo County Government. Specifically, the project will focus
This agreement provides funding under the Inflation Reduction Act (IRA) to EcoWorks. Specifically, the project will transform 20 houses of w
This agreement provides funding under the Inflation Reduction Act (IRA) to the City of Evansville to implement the Moving Evansville Towards
This agreement provides funding under the Inflation Reduction Act (IRA) to Friends of the Chicago River. Specifically, the project will ensure c
The agreement provides funding under the Inflation Reduction Act to the Illinois State Board of Education to replace in-use, non-zero-emissio
The agreement provides funding under the Inflation Reduction Act to Zion Elementary School District 6 to replace in-use, non-zero-emission h
The agreement provides funding under the Inflation Reduction Act to City of Chicago Department of Fleet &amp; Facility Management to repla
The agreement provides funding under the Inflation Reduction Act to the Indiana Department of Environmental Management to replace in-use
The agreement provides funding under the Inflation Reduction Act to Northeastern Illinois Railroad Corporation (Metra) to replace in-use, non-
The agreement provides funding under the Inflation Reduction Act to the Forest Preserve District of Cook County to replace in-use, non-zero-
The agreement provides funding under the Inflation Reduction Act to North Chicago Community Unit School District 187 to replace in-use, no
The agreement provides funding under the Inflation Reduction Act to North Grayslake School District to replace in-use, non-zero-emission he
The agreement provides funding under the Inflation Reduction Act to Michigan Department of Environment, Great Lakes, and Energy to repla
This agreement provides funding to Village of Evergreen Park to implement its Lead Service Line Replacement Project as directed in the 2024
This agreement provides funding under the Inflation Reduction Act (IRA) to Groundwork USA, INC.. Specifically, the project will; utilize their d
This agreement provides funding under the Inflation Reduction Act (IRA) to Southwestern Michigan Commission. Specifically, the project will:
This agreement provides funding under the Inflation Reduction Act (IRA) to Seven Generations Ahead.  Specifically, the project will establish
The United Stated Environmental Protection Agency is supplementing this existing cooperative agreement for the Saint Paul Port Authority to
This agreement provides funding under the Inflation Reduction Act (IRA) to The Trust for Public Land.  Specifically, through this project entitle

| 00E05003 | 5F | 00E05003-0 | 12/04/2024 | 01/30/2025 | $10,000,000.00 | $21,994,500.00 |
|---|---|---|---|---|---|---|
| 00E05004 | 5F | 00E05004-0 | 12/11/2024 | | $3,286,422.00 | $3,286,442.00 |
| 00E05005 | 5F | 00E05005-0 | 12/05/2024 | 02/21/2025 | $20,232,335.00 | $20,232,335.00 |
| 00E05006 | 5F | 00E05006-0 | 11/26/2024 | 02/20/2025 | $21,652,072.00 | $21,652,072.00 |
| 00E05007 | 5F | 00E05007-0 | 12/20/2024 | | $19,999,268.00 | $19,999,268.00 |
| 00E05015 | NE | 00E05015-0 | 12/20/2024 | | $100,000.00 | $134,272.00 |
| 00E05100 | 4U | 00E05100-0 | 12/31/2024 | | $233,022.00 | $233,022.00 |
| 00E06002 | 5E | 00E06002-0 | 12/13/2024 | | $4,994,967.00 | $4,994,967.00 |
| 00E07000 | 5Y | 00E07000-0 | 12/11/2024 | | $94,261,128.00 | $104,734,587.00 |
| 00E07102 | 5Z | 00E07102-0 | 12/30/2024 | 02/26/2025 | $5,514,766.00 | $8,438,828.00 |
| 00E07103 | 5Z | 00E07103-0 | 12/26/2024 | 02/04/2025 | $190,000.00 | $409,718.00 |
| 00E07104 | 5Z | 00E07104-0 | 12/26/2024 | | $7,000,000.00 | $9,939,525.00 |
| 00E07105 | 5Z | 00E07105-0 | 12/19/2024 | | $14,787,500.00 | $20,843,056.00 |
| 00E07106 | 5Z | 00E07106-0 | 12/30/2024 | | $3,020,910.00 | $3,748,910.00 |
| 00E13112 | K1 | 00E13112-3 | 09/20/2024 | 12/31/2024 | $393,809.00 | $664,071.00 |
| 00E14618 | RP | 00E14618-0 | 06/17/2024 | 02/26/2025 | $760,000.00 | $760,000.00 |
| 00E16407 | XA | 00E16407-1 | 07/11/2024 | 02/13/2025 | $188,379.00 | $285,000.00 |
| 00E16907 | XA | 00E16907-1 | 07/03/2024 | 11/27/2024 | $57,189.00 | $84,000.00 |
| 00E24018 | I | 00E24018-1 | 04/11/2024 | 11/29/2024 | $179,977.00 | $179,977.00 |
| 00E24019 | I | 00E24019-2 | 07/31/2023 | 11/29/2024 | $333,395.00 | $333,395.00 |
| 00E24020 | I | 00E24020-0 | 09/27/2024 | | $193,621.00 | $193,621.00 |
| 00E24914 | C6 | 00E24914-1 | 08/09/2024 | 02/25/2025 | $1,039,000.00 | $2,734,387.00 |
| 00E31611 | BG | 00E31611-5 | 06/03/2024 | 01/31/2025 | $1,694,268.00 | $1,864,685.00 |
| 00E32114 | BG | 00E32114-1 | 08/29/2024 | 01/31/2025 | $744,517.00 | $746,000.00 |
| 00E48101 | BF | 00E48101-H | 07/27/2023 | 12/18/2024 | $6,984,204.00 | $8,381,044.00 |
| 00E49709 | L | 00E49709-1 | 09/25/2024 | 02/20/2025 | $1,116,900.00 | $1,489,200.00 |
| 00E52814 | CU | 00E52814-0 | 09/11/2023 | 01/30/2025 | $266,000.00 | $266,000.00 |
| 00E52815 | CU | 00E52815-0 | 07/19/2024 | | $220,000.00 | $220,000.00 |
| 00E60308 | L | 00E60308-1 | 07/24/2024 | 02/25/2025 | $1,008,016.00 | $1,344,021.00 |
| 00E64101 | BF | 00E64101-B | 11/24/2023 | 10/31/2024 | $3,100,000.00 | $3,720,000.00 |
| 00E65307 | DS | 00E65307-1 | 12/20/2024 | 02/25/2025 | $1,274,792.00 | $9,909,665.00 |
| 00E65706 | DS | 00E65706-2 | 03/20/2024 | | $749,115.00 | $1,664,700.00 |
| 00E65707 | DS | 00E65707-1 | 01/21/2025 | | $935,220.00 | $23,333,334.00 |
| 00E66506 | DS | 00E66506-3 | 06/17/2024 | 09/13/2024 | $1,114,544.00 | $8,265,440.00 |
| 00E66507 | DS | 00E66507-1 | 01/08/2025 | | $0.00 | $0.00 |
| 00E66607 | DS | 00E66607-1 | 12/10/2024 | | $1,353,548.00 | $5,252,393.00 |
| 00E66706 | DS | 00E66706-3 | 11/01/2024 | 08/01/2024 | $1,073,828.00 | $5,533,940.00 |
| 00E66707 | DS | 00E66707-2 | 12/10/2024 | | $862,823.00 | $3,107,516.00 |
| 00E72021 | C6 | 00E72021-0 | 06/14/2021 | 09/09/2024 | $386,729.00 | $386,729.00 |
| 00E72022 | C6 | 00E72022-0 | 09/15/2022 | 08/21/2024 | $738,000.00 | $738,000.00 |
| 00E72023 | C6 | 00E72023-0 | 06/29/2023 | 10/17/2024 | $742,000.00 | $742,000.00 |
| 00E72024 | C6 | 00E72024-0 | 09/26/2024 | | $805,000.00 | $805,000.00 |
| 00E72721 | C6 | 00E72721-0 | 07/26/2021 | 02/21/2025 | $690,000.00 | $690,000.00 |
| 00E72722 | C6 | 00E72722-1 | 11/04/2022 | 02/21/2025 | $1,317,000.00 | $1,317,000.00 |
| 00E72723 | C6 | 00E72723-0 | 08/31/2023 | 12/06/2024 | $1,323,000.00 | $1,323,000.00 |
| 00E72724 | C6 | 00E72724-0 | 09/21/2024 | | $1,435,000.00 | $1,435,000.00 |
| 00E76814 | C6 | 00E76814-0 | 08/01/2023 | 02/20/2025 | $1,733,000.00 | $1,733,000.00 |
| 00E76815 | C6 | 00E76815-0 | 09/11/2024 | | $1,878,000.00 | $1,878,000.00 |
| 00E82601 | V | 00E82601-6 | 09/13/2024 | 01/15/2025 | $2,555,420.00 | $2,828,197.00 |
| 00E86707 | TX | 00E86707-1 | 08/14/2024 | 02/25/2025 | $141,000.00 | $141,000.00 |
| 00E94508 | DI | 00E94508-0 | 09/12/2024 | 02/14/2025 | $41,500.00 | $83,000.00 |
| 00E98406 | TX | 00E98406-2 | 03/20/2023 | 02/10/2025 | $268,000.00 | $268,000.00 |
| 00E98707 | TX | 00E98707-0 | 03/20/2023 | 01/31/2025 | $178,000.00 | $178,000.00 |
| 00E99213 | C6 | 00E99213-2 | 06/13/2024 | 01/30/2025 | $828,000.00 | $828,000.00 |
| 00E99214 | C6 | 00E99214-1 | 07/11/2024 | 01/31/2025 | $832,000.00 | $832,000.00 |
| 00E99215 | C6 | 00E99215-0 | 09/19/2024 | | $902,000.00 | $902,000.00 |
| 00E99314 | CU | 00E99314-0 | 09/11/2023 | 02/21/2025 | $348,000.00 | $348,000.00 |
| 00E99315 | CU | 00E99315-0 | 07/29/2024 | | $273,850.00 | $273,850.00 |
| 00F62501 | BF | 00F62501-C | 09/26/2024 | 01/16/2024 | $2,225,000.00 | $2,670,000.00 |
| 00F70901 | BF | 00F70901-5 | 09/30/2024 | 06/25/2024 | $1,925,000.00 | $2,310,000.00 |
| 00I00200 | 0X | 00I00200-1 | 05/23/2024 | 01/30/2025 | $452,871.00 | $452,871.00 |
| 00I00300 | 0X | 00I00300-1 | 11/18/2024 | | $225,952.00 | $267,043.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10000000 | 3124500 | 6875500 | 04/01/2024 | 03/31/2027 | 66.616 |
| 3286422 | 0 | 3286422 | 12/01/2024 | 11/30/2027 | 66.616 |
| 20232335 | 1210706.01 | 19021628.99 | 12/01/2024 | 11/30/2027 | 66.616 |
| 21652072 | 35841.99 | 21616230.01 | 12/01/2024 | 11/30/2027 | 66.616 |
| 19999268 | 0 | 19999268 | 03/01/2025 | 02/29/2028 | 66.616 |
| 100000 | 0 | 100000 | 02/01/2025 | 01/31/2027 | 66.951 |
| 233022 | 0 | 233022 | 01/01/2025 | 12/31/2027 | 66.708 |
| 4994967 | 0 | 4994967 | 01/01/2025 | 12/31/2029 | 66.046 |
| 94261128 | 0 | 94261128 | 01/01/2025 | 12/31/2028 | 66.051 |
| 5514766 | 546.97 | 5514219.03 | 01/01/2025 | 12/31/2027 | 66.049 |
| 190000 | 0 | 190000 | 01/01/2025 | 06/30/2026 | 66.049 |
| 7000000 | 0 | 7000000 | 01/01/2025 | 12/31/2027 | 66.049 |
| 14787500 | 0 | 14787500 | 01/01/2025 | 12/31/2027 | 66.049 |
| 3020910 | 0 | 3020910 | 01/01/2025 | 12/31/2027 | 66.049 |
| 393809 | 229057.92 | 164751.08 | 10/01/2022 | 09/30/2025 | 66.032 |
| 760000 | 269053 | 490947 | 10/01/2024 | 09/30/2025 | 66.817 |
| 188379 | 107618.34 | 80760.66 | 07/01/2023 | 06/30/2026 | 66.034 |
| 57189 | 37750.86 | 19438.14 | 07/01/2023 | 06/30/2026 | 66.034 |
| 179977 | 152986.63 | 26990.37 | 07/01/2021 | 06/30/2026 | 66.419 |
| 297395 | 17311.77 | 280083.23 | 10/01/2022 | 12/31/2025 | 66.419 |
| 177175 | 0 | 177175 | 10/01/2024 | 09/30/2029 | 66.419 |
| 1039000 | 417871.46 | 621128.54 | 10/01/2023 | 09/30/2028 | 66.454 |
| 1694268 | 1217553.4 | 476714.6 | 10/01/2021 | 09/30/2026 | 66.605 |
| 744517 | 447957 | 296560 | 10/01/2023 | 09/30/2025 | 66.605 |
| 6984204 | 6971916.23 | 12287.77 | 06/01/2008 | 05/31/2025 | 66.818 |
| 1116900 | 541039.76 | 575860.24 | 10/01/2023 | 09/30/2025 | 66.804 |
| 266000 | 228800.5 | 37199.5 | 07/01/2023 | 09/30/2025 | 66.472 |
| 220000 | 0 | 220000 | 10/01/2024 | 12/31/2026 | 66.472 |
| 1008016 | 663586.55 | 344429.45 | 10/01/2023 | 09/30/2025 | 66.804 |
| 3100000 | 2554352.85 | 545647.15 | 10/01/2008 | 07/31/2025 | 66.818 |
| 1274792 | 520231.06 | 754560.94 | 10/01/2023 | 09/30/2026 | 66.040 |
| 749115 | 0 | 749115 | 10/01/2021 | 09/30/2026 | 66.040 |
| 935220 | 0 | 935220 | 10/01/2023 | 09/30/2027 | 66.040 |
| 1114544 | 594403.6 | 520140.4 | 10/01/2021 | 05/31/2026 | 66.040 |
| 0 | 0 | 0 | 10/01/2023 | 09/30/2026 | 66.040 |
| 1353548 | 0 | 1353548 | 10/01/2023 | 09/30/2026 | 66.040 |
| 1073828 | 518295.8 | 555532.2 | 10/01/2021 | 05/31/2026 | 66.040 |
| 862823 | 0 | 862823 | 10/01/2023 | 09/30/2025 | 66.040 |
| 386729 | 310736.12 | 75992.88 | 07/01/2021 | 06/30/2025 | 66.454 |
| 738000 | 390785.95 | 347214.05 | 09/01/2022 | 08/30/2027 | 66.454 |
| 742000 | 159316.06 | 582683.94 | 10/01/2023 | 09/30/2024 | 66.454 |
| 805000 | 0 | 805000 | 10/01/2024 | 03/30/2028 | 66.454 |
| 690000 | 582312.79 | 107687.21 | 10/01/2020 | 09/30/2025 | 66.454 |
| 1317000 | 398639.52 | 918360.48 | 10/01/2022 | 09/30/2027 | 66.454 |
| 1323000 | 65041.52 | 1257958.48 | 10/01/2023 | 09/30/2024 | 66.454 |
| 1435000 | 0 | 1435000 | 10/01/2024 | 09/30/2029 | 66.454 |
| 1733000 | 1372718.42 | 360281.58 | 10/01/2023 | 09/30/2025 | 66.454 |
| 1878000 | 0 | 1878000 | 10/01/2024 | 09/30/2026 | 66.454 |
| 2555420 | 2049796.69 | 505623.31 | 05/01/2009 | 12/31/2026 | 66.802 |
| 141000 | 109290.22 | 31709.78 | 04/01/2024 | 03/31/2025 | 66.038 |
| 41500 | 8363.96 | 33136.04 | 10/01/2023 | 09/30/2026 | 66.473 |
| 268000 | 236401.93 | 31598.07 | 04/01/2021 | 03/31/2025 | 66.038 |
| 178000 | 116242.69 | 61757.31 | 04/01/2023 | 03/31/2025 | 66.038 |
| 828000 | 742427.25 | 85572.75 | 09/22/2022 | 12/31/2025 | 66.454 |
| 832000 | 488259.74 | 343740.26 | 10/01/2023 | 12/31/2026 | 66.454 |
| 902000 | 0 | 902000 | 10/01/2024 | 03/31/2027 | 66.454 |
| 348000 | 119990.14 | 228009.86 | 10/01/2023 | 09/30/2025 | 66.472 |
| 273850 | 0 | 273850 | 10/01/2024 | 09/30/2026 | 66.472 |
| 2225000 | 2163724.99 | 61275.01 | 10/01/2012 | 03/31/2025 | 66.818 |
| 1925000 | 1469902.99 | 455097.01 | 10/01/2013 | 09/30/2026 | 66.818 |
| 452871 | 114219 | 338652 | 06/06/2023 | 06/14/2026 | 66.034 |
| 225952 | 0 | 225952 | 06/07/2023 | 12/14/2026 | 66.034 |

| |
|---|
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental Education Grants |
| Pollution Prevention Grant Program |
| Climate Pollution Reduction Grants |
| Clean Ports Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| State Indoor Radon Grants |
| State and Tribal Response Program Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Quality Management Planning |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Beach Monitoring and Notification Program Implementation Grants |
| Beach Monitoring and Notification Program Implementation Grants |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Direct Implementation Tribal Cooperative Agreements |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Beach Monitoring and Notification Program Implementation Grants |
| Beach Monitoring and Notification Program Implementation Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |

Minneapolis Climate Resilience Hub Partnership
InterTribal Lake Winnebago Mayom ~Wild Rice ~ Revitalization Project
Climate Resilience Starts at Home: Growing Energy Efficiency, Indoor Air Quality, and Green Jobs in Madison and Fitchburg, Wisconsin
Improving Tribal Access to Energy Efficiency and Weatherization Infrastructure for Midwest Tribes
Leech Lake Band of Ojibwe Tribal Resilience Hub
Achieving Building Energy Efficiency through game-based education and empowerment to reduce energy burden
University of Minnesota Pollution Prevention
Lower Sioux CPRG Implementation Grant
Cleveland Harbor Electrification Initiative
Minnesota Electric School Bus Initiative
Purchase a EV Box Truck to Replace a Diesel Truck
Minneapolis Public Schools Diesel School Bus Replacement Project
Converting to Zero-Emission Buses to Improve Air Quality in the MPS community.
City of Milwaukee - Greening Milwaukee's Fleet - CHDV
Indiana State Radon Program Grant
FY24 CERCLA 128(a) Response Program Cooperative Agreement for Indiana Brownfields Program
MEGLE NATTS FY24
IEPA NATTS FY24
Illinois EPA FFY21 Section 106 Monitoring Grant
FFY22/23 Section 106 Monitoring Initiative
FFY24/25 Section 106 Monitoring
MN Water Quality Management Planning
TSCA Grant Application
Bad River Band PPG (GAP, 128(a), CAA105, SIRG)
FY21 Indiana Finance Authority Revolving Loan Fund (RLF) Supplemental Funding
To improve UST compliance with provisions as set forth in the Energy Policy Act of 2005
FY 2023 WDNR- Great Lakes Beach Assessment, Monitoring &amp; Risk Notification Grant
FY 2024 WDNR- Great Lakes Beach Assessment, Monitoring &amp; Risk Notification Grant
Underground Storage Tank Compliance and Enforcement
CUYAHOGA COUNTY BROWNFIELDS REVOLVING LOAN FUND
FY23 Minnesota's Clean Diesel Program
Illinois EPA FY 2022 State DERA Grant
2023-2024 Diesel Emissions Reduction Act State Program - Driving a Cleaner Illinois
Ohio State Clean Diesel Allocation FY 2021 &amp; 2022
OEPA DERA FY2024
State DERA- Michigan 2023-24
Funding of technologies to reduce diesel emissions, improve fuel efficiency and lessen unnecessary diesel vehicle idling across Indiana.
IDEM DERA FY23-25 FR
FY 2021 CWA Section 604(b)/205(j) Water Quality Planning
FY 2022 CWA Section 604(b)/205(j) Water Quality Planning
IN FY 2023 CWA 604(b)/205(j)
Indiana FY24 604(b)
Michigan's FY 2021 205( j ) Water Quality Planning
Michigan's FY 2022 604 (b)/205(j)/BIL Water Quality Planning
Michigan's FY 2023 604(b) / 205(j)/BIL Water Quality Planning
Michigan's FY 2024 604(b) / 205(j)/BIL Water Quality Planning
FFY23 604(b) Water Quality Management Grant
OH FFY24 604(b)
Thomas Solvent Raymond Road/Verona Well Field Superfund Site Cooperative Agreement
St. Croix Chippewa Indians of WI Air Quality Program - Supplemental Funding
Mille Lacs Ojibwe UST DITCA
Supplemental - LTBB Air Quality and Climate Change Management Project
Little River Band of Ottawa Indians CAA Section 103 Grant
FY22 Water Quality Management Planning, BIL Supplemental, and Emerging Contaminants
FY23 Water Quality Management Planning, BIL Supplemental, and Emerging Contaminants
WI FY24 604(b)
Great Lakes Beach Water Quality Monitoring in Michigan
Great Lakes Beach Water Quality Monitoring in Michigan
City of  Texarkana Brownfields Program RLF
City of Tulsa Coalition Revolving Loan Fund
 Montana Department of Environmental Quality's American Rescue Plan Statewide PM2.5 monitoring project
Jefferson County Love My Air Initiative

This agreement provides funding under the Inflation Reduction Act (IRA) to Minneapolis American Indian Center. Specifically, the project will 1
This agreement provides funding under the Inflation Reduction Act (IRA) to The Board of Regents of the University of Wisconsin System.  Sp
This agreement provides funding under the Inflation Reduction Act (IRA) to City of Madison. Specifically, the project will address energy justic
This agreement provides funding under the Inflation Reduction Act (IRA) to Midwest Tribal Energy Resources Association, Inc (MTERA). Spe
This agreement provides funding under the Inflation Reduction Act (IRA) to Leech Lake Band of Ojibwe. Specifically, the project will be creatir
This project provides funding to Regents of the University of MN to implement its project, which will design, demonstrate, and disseminate en
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the University of Minnesota Regents. The recipie
The purpose of this award is to provide funding under the Inflation Reduction Act to the Lower Sioux Indian Community. The recipient will imp
The purpose of this award is to provide funding under the Inflation Reduction Act to Cleveland-Cuyahoga County Port Authority. Specifically, 1
The agreement provides funding under the Inflation Reduction Act to Minnesota Pollution Control Agency to replace in-use, non-zero-emissio
The agreement provides funding under the Inflation Reduction Act to Shakopee Mdewakanton Sioux Community to replace an in-use, non-zer
The agreement provides funding under the Inflation Reduction Act to Minneapolis Public Schools to replace in-use, non-zero-emission heavy-
The agreement provides funding under the Inflation Reduction Act to Milwaukee Public Schools to replace in-use, non-zero-emission heavy-d
The agreement provides funding under the Inflation Reduction Act to the City of Milwaukee to replace in-use, non-zero-emission heavy-duty v
The purpose of this Toxic Substances Control Act (TSCA) &sect; 306 funded grant is to provide radon risk reduction that will result in increas
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
With these funds, Michigan Department of Environment, Great Lakes, and Energy (MEGLE) will continue to monitor for hazardous air polluta
Illinois Environmental Protection Agency (IEPA) will continue to monitor for hazardous air pollutants (HAPs) at their Northbrook site. HAPs a
This agreement provides funding to the State/Interstate of Illinois to carry out its program to maintain, protect, and improve the water quality o
This agreement provides funding to Illinois to carry out its program to maintain, protect, and improve the water quality of its rivers, lakes, strea
This assistance agreement provides funding to the Illinois Environmental Protection Agency (IL EPA) to carry out its program to maintain, pro
This agreement is to fund the State of Minnesota's Water Quality Management Planning program to improve impaired water and protect unim
This agreement provides funding for the operation of the Illinois Department of Public Health's continuing environmental programs while givin
This agreement will provide funding for the Bad River Band of Lake Superior Chippewa (Bad River) continuing environmental pr
This assistance agreement provides funding for the Lanreau Finance Authority to capitalize a revolving loan fund from which to make loans and subawa
This agreement provides assistance to the state of  Indiana's underground storage tank (UST) program. Specifically, this agreement provides
This agreement funds the recipient's beach monitoring program for the upcoming swimming 2024 season, including meeting performance cri
This agreement funds the recipient's beach monitoring program for the upcoming swimming 2024 season, including meeting performance cri
This assistance agreement provides assistance to the State of Minnesota's Pollution Control Agency (MN PCA) with underground storage tar
Cuyahoga County Department of Development will capitalize a Brownfield Revolving Loan (RLF) for the purpose of making loans and subgran
The agreement provides funding to the Minnesota Pollution Control Agency (MPCA) under the Diesel Emission Reduction Act to reduce emis
The purpose of the award is to provide assistance to the Illinois Environmental Protection Agency (Illinois EPA) in its efforts to reduce diesel e
The agreement provides funding to the Illinois Environmental Protection Agency (Illinois EPA) DERA program which focuses on funding proje
The purpose of this award is to provide assistance to the Ohio Environmental Protection Agency (OEPA) in its efforts to reduce diesel emissio
The agreement provides funding to Ohio Environmental Protection Agency (Ohio EPA) under the Diesel Emissions Reduction Act. Specificall
This Agreement provides funding to Michigan Department of Environment, Great Lakes, and Energy (EGLE) to support their DERA program
The purpose of this cooperative agreement is to provide assistance to the Indiana Department of Natural Resources (IDEM) in its efforts to im
The agreement provides funding to Indiana Department of Environmental Management (IDEM) in its efforts to reduce diesel emissions and ex
This agreement is to fund the State of Indiana's Water Quality Management Planning program to improve impaired water and protect unimpai
This agreement is to fund the State of Indiana's Water Quality Management Planning program to improve impaired water and protect unimpai
This agreement funds the State of Indiana's Water Quality Management Planning program to improve impaired water and protect unimpaired
This agreement is to fund the State of Indiana's Water Quality Management Planning program to improve impaired water and protect unimpai
This agreement is to fund the State of Michigan's Water Quality Management Planning program to improve impaired water and protect unimp
This agreement is to fund the State of Michigan's Water Quality Management Planning program to improve impaired water and protect unimp
This agreement is to fund the State of Michigan's Water Quality Management Planning program to improve impaired water and protect unimp
This agreement is to fund the State of Michigan's Water Quality Management Planning program to improve impaired water and protect unimp
This agreement is to fund the State of Ohio's Water Quality Management Planning program to improve impaired water and protect unimpaired
This agreement is to fund the State of Ohio's Water Quality Management Planning program to improve impaired water and protect unimpaired
The Michigan Dept of Environment Great Lakes &amp; Energy (MI DEGLE ) will conduct remedial action activities at the Thomas Solvent Ra
The goal of this grant is to continue growing programmatic capability to serve as a resource for the St. Croix communities and continue to be
This agreement provides support to the Mille Lacs Band of Ojibwe implement its program to manage underground storage tanks on tribal lanc
The Little Traverse Bay Bands of Odawa Indians (LTBB) seeks to protect air quality and increase Tribal energy sovereignty on the Reservatio
The Little River Band of Ottawa Indians (LRBOI) will collect and analyze particulate matter and ozone data to assess the effectiveness of pollu
This agreement is to fund the State of Wisconsin's Water Quality Management Planning program to improve impaired water and protect unim
This agreement is to fund the State of Wisconsin's Water Quality Management Planning program to improve impaired water and protect unim
This agreement is to fund the State of Wisconsin's Water Quality Management Planning program to improve impaired water and protect unim
This Agreement funds the Recipient's Beach Monitoring Program for the upcoming swimming season, including meeting performance criteria
This Agreement funds the Recipient's Beach Monitoring Program for the upcoming swimming season, including meeting performance criteria
The purpose of this assistance award is to capitalize a revolving loan fund for the purpose of cleaning up brownfields sites throughout the juris
This project provides funding for the City of Tulsa to capitalize a Revolving Loan Fund (RLF) loan which will administer loans and subgrants t
The agreement provides funding to conduct ambient air monitoring of pollutants of greatest concern in communities with environmental and h
The agreement provides funds to conduct ambient air monitoring of pollutants of greatest concern in communities with environmental and hea

EPA_00043752

| | | | | | | |
|---|---|---|---|---|---|---|
| 00I00400 | 5A | 00I00400-1 | 02/15/2024 | 02/20/2025 | $388,961.00 | $388,961.00 |
| 00I00700 | 5A | 00I00700-0 | 06/20/2023 | 02/20/2025 | $197,028.00 | $197,028.00 |
| 00I00800 | 5A | 00I00800-1 | 09/24/2024 | 01/25/2024 | $135,259.00 | $135,259.00 |
| 00I00900 | 4W | 00I00900-2 | 02/03/2025 | | $722,843.00 | $722,843.00 |
| 00I01000 | 5A | 00I01000-1 | 09/27/2023 | | $54,186.00 | $54,186.00 |
| 00I01100 | 4B | 00I01100-0 | 08/14/2023 | 01/29/2025 | $1,000,000.00 | $1,000,000.00 |
| 00I01300 | 5D | 00I01300-0 | 07/27/2023 | 02/20/2025 | $1,000,000.00 | $1,000,000.00 |
| 00I01400 | 5D | 00I01400-0 | 08/01/2023 | 02/10/2025 | $1,000,000.00 | $1,000,000.00 |
| 00I01500 | 4B | 00I01500-0 | 09/27/2023 | 02/05/2025 | $2,250,000.00 | $2,250,000.00 |
| 00I01600 | 4A | 00I01600-0 | 07/25/2024 | 02/20/2025 | $12,226,000.00 | $12,226,000.00 |
| 00I01700 | 4A | 00I01700-0 | 07/31/2024 | | $13,622,375.00 | $13,622,375.00 |
| 00I01800 | E | 00I01800-0 | 08/14/2024 | 12/17/2024 | $244,000.00 | $757,622.00 |
| 00I01900 | 5Q | 00I01900-0 | 07/30/2024 | | $145,000.00 | $145,000.00 |
| 00I02000 | BF | 00I02000-0 | 09/11/2024 | | $500,000.00 | $500,000.00 |
| 00I02100 | 4B | 00I02100-1 | 02/06/2025 | | $1,000,000.00 | $1,000,000.00 |
| 00I02200 | 4B | 00I02200-0 | 08/01/2024 | 02/27/2025 | $1,132,899.00 | $1,132,899.00 |
| 00I02300 | 5E | 00I02300-1 | 01/14/2025 | 02/25/2025 | $129,008,738.00 | $129,008,738.00 |
| 00I02400 | 5E | 00I02400-0 | 10/04/2024 | 12/31/2024 | $49,769,891.00 | $49,769,891.00 |
| 00I02500 | 5Z | 00I02500-0 | 01/14/2025 | | $661,150.00 | $1,071,100.00 |
| 00I04801 | 4W | 00I04801-3 | 08/20/2024 | 02/19/2025 | $727,300.00 | $727,300.00 |
| 00I04900 | 5X | 00I04900-0 | 07/27/2023 | 02/20/2025 | $406,482.00 | $406,482.00 |
| 00I05000 | 0X | 00I05000-1 | 01/29/2024 | 02/19/2025 | $285,379.00 | $285,379.00 |
| 00I05100 | 5X | 00I05100-0 | 07/12/2023 | 02/20/2025 | $499,208.00 | $499,208.00 |
| 00I05300 | 5D | 00I05300-0 | 07/11/2023 | 02/20/2025 | $3,000,000.00 | $3,000,000.00 |
| 00I05400 | 5D | 00I05400-1 | 12/27/2024 | 02/19/2025 | $3,000,000.00 | $3,000,000.00 |
| 00I05500 | 5D | 00I05500-0 | 08/08/2023 | 02/20/2025 | $3,000,000.00 | $3,000,000.00 |
| 00I05600 | 5D | 00I05600-1 | 07/25/2023 | 02/25/2025 | $3,000,000.00 | $3,000,000.00 |
| 00I05700 | 4L | 00I05700-1 | 08/02/2024 | 02/21/2025 | $30,545,000.00 | $30,545,000.00 |
| 00I05822 | 4E | 00I05822-1 | 09/20/2023 | 02/26/2025 | $8,014,000.00 | $8,014,000.00 |
| 00I05823 | 4E | 00I05823-0 | 06/25/2024 | | $7,640,000.00 | $7,640,000.00 |
| 00I05824 | 4E | 00I05824-0 | 06/25/2024 | | $7,640,000.00 | $7,640,000.00 |
| 00I06023 | 4X | 00I06023-0 | 03/15/2024 | | $1,043,000.00 | $1,043,000.00 |
| 00I06200 | 5D | 00I06200-0 | 09/26/2023 | 02/19/2025 | $371,691.00 | $371,691.00 |
| 00I06300 | 5D | 00I06300-0 | 08/09/2023 | 02/25/2025 | $1,000,000.00 | $1,000,000.00 |
| 00I06400 | 5A | 00I06400-0 | 09/05/2023 | 01/21/2025 | $39,050.00 | $39,050.00 |
| 00I06500 | 4W | 00I06500-1 | 09/23/2024 | 01/30/2025 | $568,500.00 | $868,500.00 |
| 00I06600 | 5D | 00I06600-0 | 09/21/2023 | 01/21/2025 | $371,750.00 | $371,750.00 |
| 00I06700 | 4Z | 00I06700-0 | 04/17/2024 | | $1,228,437.00 | $1,228,437.00 |
| 00I06800 | HW | 00I06800-1 | 02/03/2025 | | $100,000.00 | $100,000.00 |
| 00I07000 | 5U | 00I07000-0 | 07/26/2024 | | $30,000.00 | $30,000.00 |
| 00I07500 | DE | 00I07500-0 | 09/25/2024 | 02/03/2025 | $3,281,107.00 | $9,291,270.00 |
| 00I07600 | DE | 00I07600-0 | 07/09/2024 | 02/25/2025 | $219,828.00 | $707,328.00 |
| 00I07700 | DE | 00I07700-0 | 05/24/2024 | 02/05/2025 | $45,000.00 | $180,000.00 |
| 00I08000 | 5Q | 00I08000-0 | 07/15/2024 | 02/19/2025 | $1,841,289.00 | $1,841,289.00 |
| 00I08100 | 5Q | 00I08100-0 | 12/23/2024 | | $97,459.00 | $97,459.00 |
| 00I08200 | L | 00I08200-0 | 08/29/2024 | 01/29/2025 | $30,000.00 | $30,000.00 |
| 00I08300 | BG | 00I08300-0 | 08/22/2024 | 02/05/2025 | $919,859.00 | $1,237,816.00 |
| 00I08600 | 4B | 00I08600-0 | 08/22/2024 | | $750,000.00 | $1,000,000.00 |
| 00I08700 | 4B | 00I08700-0 | 08/08/2024 | | $750,000.00 | $1,000,000.00 |
| 00I09501 | 4W | 00I09501-1 | 09/19/2024 | 02/19/2025 | $790,100.00 | $790,100.00 |
| 00I09601 | 5X | 00I09601-0 | 09/28/2023 | | $472,656.00 | $472,656.00 |
| 00I09701 | 5X | 00I09701-0 | 09/13/2023 | 02/10/2025 | $499,139.00 | $623,977.00 |
| 00I09801 | 0X | 00I09801-0 | 06/29/2023 | 01/03/2024 | $312,500.00 | $351,500.00 |
| 00I10201 | CG | 00I10201-0 | 02/22/2024 | | $1,500,000.00 | $1,875,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 388961 | 164990.25 | 223970.75 | 07/15/2023 | 07/14/2026 | 66.034 |
| 197028 | 140978 | 56050 | 07/01/2023 | 06/30/2026 | 66.034 |
| 135259 | 30200 | 105059 | 07/15/2023 | 07/14/2026 | 66.034 |
| 722843 | 0 | 722843 | 10/01/2023 | 09/30/2026 | 66.817 |
| 54186 | 0 | 54186 | 10/01/2023 | 09/30/2026 | 66.034 |
| 1000000 | 337801.6 | 662198.4 | 10/01/2023 | 09/30/2027 | 66.818 |
| 1000000 | 494073.85 | 505926.15 | 08/01/2023 | 07/31/2027 | 66.046 |
| 1000000 | 305502.69 | 694497.31 | 08/04/2023 | 08/03/2027 | 66.046 |
| 2250000 | 594164.81 | 1655835.19 | 10/01/2023 | 09/30/2028 | 66.818 |
| 12226000 | 1735969.5 | 10490030.5 | 05/08/2024 | 07/31/2026 | 66.045 |
| 13622375 | 0 | 13622375 | 08/05/2024 | 08/04/2026 | 66.045 |
| 244000 | 4287.52 | 239712.48 | 10/01/2024 | 09/30/2027 | 66.700 |
| 145000 | 0 | 145000 | 10/01/2024 | 09/30/2025 | 66.034 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 1000000 | 0 | 1000000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 1132899 | 38114.74 | 1094784.26 | 07/15/2023 | 09/30/2028 | 66.818 |
| 129008738 | 50607.87 | 128958130.1 | 10/09/2024 | 10/08/2029 | 66.046 |
| 49769891 | 1266.59 | 49768624.41 | 10/09/2024 | 10/08/2029 | 66.046 |
| 661150 | 0 | 661150 | 01/17/2023 | 02/28/2027 | 66.049 |
| 727300 | 250468.8 | 476831.2 | 01/03/2023 | 09/30/2026 | 66.817 |
| 406482 | 148683.84 | 257798.16 | 08/01/2023 | 07/31/2026 | 66.034 |
| 285379 | 133016.3 | 152362.7 | 06/07/2023 | 05/31/2026 | 66.034 |
| 499208 | 226318.53 | 272889.47 | 07/17/2023 | 07/16/2026 | 66.034 |
| 3000000 | 861342 | 2138658 | 07/17/2023 | 06/30/2027 | 66.046 |
| 3000000 | 588933 | 2411067 | 07/17/2023 | 06/30/2027 | 66.046 |
| 3000000 | 359266 | 2640734 | 08/15/2023 | 08/14/2027 | 66.046 |
| 3000000 | 696094.29 | 2303905.71 | 06/01/2023 | 06/30/2027 | 66.046 |
| 30545000 | 1469206 | 29075794 | 06/01/2023 | 05/31/2030 | 66.468 |
| 8014000 | 794398 | 7219602 | 07/01/2023 | 06/30/2028 | 66.468 |
| 7640000 | 0 | 7640000 | 07/01/2024 | 06/30/2029 | 66.468 |
| 7640000 | 0 | 7640000 | 07/01/2024 | 06/30/2029 | 66.468 |
| 1043000 | 0 | 1043000 | 04/01/2024 | 12/31/2028 | 66.458 |
| 371691 | 66359.61 | 305331.39 | 10/01/2024 | 09/30/2025 | 66.046 |
| 1000000 | 257839.8 | 742160.2 | 07/15/2023 | 07/14/2027 | 66.046 |
| 39050 | 39050 | 0 | 10/01/2023 | 09/30/2026 | 66.034 |
| 568500 | 100782 | 467718 | 10/01/2023 | 09/30/2027 | 66.817 |
| 371750 | 12098 | 359652 | 10/01/2023 | 09/30/2026 | 66.046 |
| 1228437 | 0 | 1228437 | 05/01/2024 | 04/30/2027 | 66.920 |
| 100000 | 0 | 100000 | 04/15/2024 | 12/30/2025 | 66.812 |
| 30000 | 0 | 30000 | 10/01/2024 | 09/30/2026 | 66.034 |
| 3281107 | 6156 | 3274951 | 10/01/2024 | 09/30/2026 | 66.039 |
| 219828 | 219828 | 0 | 07/15/2024 | 09/30/2025 | 66.039 |
| 45000 | 45000 | 0 | 06/01/2024 | 07/30/2025 | 66.039 |
| 1841289 | 272823.91 | 1568465.09 | 08/01/2024 | 07/31/2029 | 66.034 |
| 97459 | 0 | 97459 | 01/01/2025 | 12/31/2026 | 66.034 |
| 30000 | 30000 | 0 | 10/01/2024 | 09/30/2025 | 66.804 |
| 919859 | 137458.89 | 782400.11 | 10/01/2024 | 09/30/2026 | 66.605 |
| 750000 | 0 | 750000 | 10/01/2024 | 09/30/2029 | 66.818 |
| 750000 | 0 | 750000 | 10/01/2024 | 09/30/2029 | 66.818 |
| 790100 | 83127 | 706973 | 10/01/2023 | 09/30/2025 | 66.817 |
| 472656 | 0 | 472656 | 10/01/2023 | 09/30/2026 | 66.034 |
| 499139 | 188180.51 | 310958.49 | 10/01/2024 | 09/30/2026 | 66.034 |
| 312500 | 5125 | 307375 | 07/05/2023 | 06/30/2026 | 66.034 |
| 1500000 | 0 | 1500000 | 03/01/2024 | 02/28/2026 | 66.202 |

| |
|---|
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| State and Tribal Response Program Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Clean School Bus Program |
| |
| Clean School Bus Program |
| Consolidated Pesticide Enforcement Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Clean Heavy-Duty Vehicles Program |
| State and Tribal Response Program Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| State and Tribal Response Program Grants |
| Climate Pollution Reduction Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| |
| Hazardous Waste Management Grant Program for Tribes |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Diesel Emission Reduction Act (DERA) National Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Performance Partnership Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| State and Tribal Response Program Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Congressionally Mandated Projects |

Colorado Community Monitoring and Citizen Science Proof of Concept
The primary objective of this project is to support on-going monitoring of PM2.5 and other National Ambient Air Quality Standard (NAAQS) po
South Dakota Department of Agriculture and Natural Resources - Inflation Reduction Act Direct Award Monitoring Project - 2023-2026
Ute Mountain Ute Brownfields 128(a) BIL
UMUT IRA CAA 103
Turtle Mountain Brownfields San Haven Clean Up Project
Denver-Aurora-Lakewood- Climate Pollution Reduction Planning Grant
Greater Salt Lake Area Clean Energy and Air Roadmap
GNDC FY23 BIL RLF Supplemental
Highland Fleets: Greening Our School Bus Fleets to Improve Air Quality in Region 8

EPA Electric Bus Grant
 Confederated Salish &amp; Kootenai Tribes FIFRA FY25-27 Grant
Ute Mountain Ute Tribe IRA Air Monitoring Fenceline FY24
FY24 City of Spanish Fork, UT - Brownfields Assessment 104(k)
Pueblo Y Zone Multipurpose
Cleanup Cooperative Agreement for Town of Kersey
Colorado Energy Office Climate Pollution Reduction Implementation Grant
MT DNRC CPRG Implementation Grant
Colorado Department of Corrections-Heavy Duty Vehicle Electrification
Three Affiliated Tribes Brownfields TRP BIL 128(a)
Cheyenne River Sioux Tribal community exposures to metals in the air
Addressing Air Pollution Inequities in the Salt Lake Valley through Community-Engaged Particle Monitoring.
2022 Combining Community Partnerships and Mobile Monitoring to Address Inequities in Exposure to Hazardous Air Pollutants along Utah's
North Dakota Climate Pollution Reduction Planning Grant
State of Utah Climate Pollution Reduction Planning Grant
Montana Environmental Protection Agency Climate Pollution Reduction Planning Grant
Colorado Climate Pollution Reduction Planning Grant
Amended Montana FY2022 SRF LSLR BIL Reallotment
Drinking Water State Revolving Fund Bipartisan Infrastructure Law Emerging Contaminants Grant FY22
Montana Drinking Water State Revolving Funds Emerging Contaminants (EC) Grant FY23
Montana Drinking Water State Revolving Fund Emerging Contaminants (EC) FY24
Montana FY23 Clean Water SRF EC (Emerging Contaminants) Grant
Three Affiliated Tribes Climate Pollution Reduction Planning
Rapid City Pollution Reduction Planning Grant
Blackfeet Tribal Clean Air 103 Emission Air Inventory
Blackfeet Tribe 128a BIL
Blackfeet Climate Action Plan
Blackfeet Tribe SWIFR

Blackfeet Hazardous Waste Management Program
Blackfeet Environmental Air Quality IRA Air Monitoring Sensors FY24
Delivering Clean Air on a Plate (DCAP)
Fire Engine Replacement to Reduce Diesel Emissions
Vehicle Replacement for Elbert School District
Colorado Department of Public Health and Environment Inflation Reduction Act Air Monitoring Fenceline FY24
Three Affiliated Tribes Inflation Reduction Act Air Monitoring Fenceline FY24
FY25 Underground Storage Tank- MHA Nation
MHA Nation PPG FY25-26
Sandford Underground Research Facility Brownfields Multipurpose
FY24 Brownfield Multipurpose Grant - Monte Vista, CO
Yankton Sioux BIL Tribal Response Program FY24-25
Characterization and NOx, Atmospheric Volatile Organic Compounds, Radioactivity, and Particulate Matter Related to Oil and Natural Gas Op
Enhancing Monitoring of Air Toxics and Air Quality Education in Underserved Communities in Northern Colorado
San Juan Basin Public Health Enhanced Ambient Air Monitoring Project
Centerville, Utah: Oakridge Tank Project

EPA_00043756

This agreement provides funding under the Inflation Reduction Act (IRA) to the Colorado Department of Public Health and Environment  The p
This agreement provides funding under the Inflation Reduction Act (IRA) to the Montana Department of Environmental Quality.  The purpose o
This agreement provides funding under the Inflation Reduction Act (IRA) to the South Dakota Department of Agriculture and Natural Resource
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
This agreement provides funding under the Inflation Reduction Act (IRA) to the Ute Mountain Ute Tribe. The purpose of this grant is to condu
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The agreement provides funding under the Inflation Reduction Act (IRA) to the Denver Regional Council of Governments (DRCOG) to develo
The agreement provides funding under the Inflation Reduction Act (IRA) to Salt Lake City, Utah to develop a comprehensive, economy-wide c
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Highland Fleets.  This agreement is to replace 51

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Harlow's Bus Sales, Inc.  This agreement is to
replace existing school buses with clean and zero emission (ZE) school buses.

This agreement provides funding to the Confederated Salish &amp; Kootenai Tribes to continue the recipient's implementation of its pesticide
The agreement provides funding under the Inflation Reduction Act (IRA) to Ute Mountain Ute for the expansion and enhancement of their air r
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Colorado Energy Office (CEO). The recipient w
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Montana Department of Natural Resources and Co
The agreement provides funding under the Inflation Reduction Act (IRA) to Colorado Department of Corrections to replace in-use, non-zero-e
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greatest concern in communi
The agreement provides funds to conduct ambient air monitoring of pollutants of greatest concern in communities with environmental and hea
The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greatest concern in communi
The agreement provides funding under the Inflation Reduction Act (IRA) to the North Dakota Department of Environmental Quality (NDDEQ)
The agreement provides funding under the Inflation Reduction Act (IRA) to the Utah Department of Environmental Quality (UDEQ) to develop
The agreement provides funding under the Inflation Reduction Act (IRA) to the Montana Department of Environmental Quality (DEQ) to deve
The agreement provides funding under the Inflation Reduction Act (IRA) to the Colorado Energy Office (CEO) to develop a comprehensive, e
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
The purpose of this agreement is for a capitalization grant which provides funds for the Montana  Drinking Water State Revolving Fund (DWS
This agreement provides funding to Montana DEQ under the Safe Drinking Water Act: Section 1452 and Infrastructure Investment and Jobs Act (IIJ
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rso
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA).  The purpose of the project is for a capitalization gr
The agreement provides funding under the Inflation Reduction Act (IRA) to the Three Affiliated Tribes to develop a comprehensive, economy-
This agreement provides funding under the Inflation Reduction Act (IRA) to the City of Rapid City, South Dakota to develop a comprehensive,
This agreement provides funding under the Inflation Reduction Act (IRA) to the Blackfeet Tribe.  The purpose of this grant is to enhance the T
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
This agreement provides funding under the Inflation Reduction Act (IRA) to Blackfeet Tribe to create a Climate Action Plan to develop o
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to the Blackfeet Tribe.  EPA's Solid Waste Infrastruc

The purpose of this award is to provide funding to the Blackfeet Tribe to conduct a project to improve the management of hazardous waste.

This agreement provides funding under the Inflation Reduction Act (IRA) to Blackfeet Environmental Air Quality. Specifically, the recipient will
The agreement provides funding to Drive Clean Colorado. The award will reduce freight emissions by replacing six diesel Class 6 box trucks v
The agreement provides funding to North Tooele Fire Department.  Specifically, the recipient will replace a legacy diesel engine with a new, Ty
The agreement provides funding to Elbert School District to replace one type C school bus with a new bus with a Tier 4 diesel engine.  Specif
The agreement provides funding under the Inflation Reduction Act (IRA) to Colorado Department of Public Health and Environment for the exp
The agreement provides funding under the Inflation Reduction Act (IRA) to MHA for the expansion and enhancement of their air monitoring ac
This agreement provides funding to the Three Affiliated Tribes to support their underground storage tank (UST) program. Specifically, this agr
This agreement provides funding for the operation of the Three Affiliated Tribe&rsquo;s continuing environmental programs while giving it grea
Brownfields are real property, the expansion, development, or reuse of which may be complicated by the presence or potential presence of a l
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greatest concern in commun
The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greatest concern in commun
The agreement provides ambient air monitoring of pollutants of greatest concern (particulate matter, ozone, and volatile organic compounds) i
This agreement provides funding to Centerville to implement its project to create a water storage tank as directed in the 2022 Consolidated A

| | | | | | | |
|---|---|---|---|---|---|---|
| 00I10301 | 5D | 00I10301-0 | 02/12/2024 | 02/10/2025 | $1,000,000.00 | $1,000,000.00 |
| 00I10601 | CG | 00I10601-0 | 04/08/2024 | | $3,243,520.00 | $4,054,400.00 |
| 00I10701 | CD | 00I10701-0 | 08/13/2024 | | $249,396.00 | $332,816.00 |
| 00I10801 | CD | 00I10801-0 | 08/28/2024 | 02/21/2025 | $265,300.00 | $354,256.00 |
| 00I10901 | CD | 00I10901-1 | 09/03/2024 | | $110,896.00 | $147,861.00 |
| 00I11001 | CD | 00I11001-0 | 09/17/2024 | | $250,000.00 | $336,626.00 |
| 00I11201 | CD | 00I11201-0 | 08/01/2024 | 02/21/2025 | $376,302.00 | $501,736.00 |
| 00I11301 | CD | 00I11301-1 | 09/03/2024 | 01/23/2025 | $249,988.00 | $333,317.00 |
| 00I11401 | CD | 00I11401-0 | 08/22/2024 | | $249,954.00 | $333,272.00 |
| 00I11501 | CD | 00I11501-1 | 08/23/2024 | 02/04/2025 | $249,407.00 | $332,543.00 |
| 00I11601 | CG | 00I11601-0 | 05/01/2024 | | $1,080,000.00 | $1,080,000.00 |
| 00I11701 | CG | 00I11701-0 | 08/09/2024 | | $1,760,000.00 | $1,760,000.00 |
| 00I11801 | CG | 00I11801-0 | 06/11/2024 | | $1,250,000.00 | $1,250,000.00 |
| 00I11901 | BG | 00I11901-0 | 09/13/2024 | 02/14/2025 | $375,600.00 | $375,600.00 |
| 00I12001 | CG | 00I12001-0 | 09/26/2024 | | $959,752.00 | $1,199,690.00 |
| 00I14300 | 5X | 00I14300-0 | 08/01/2023 | 02/10/2025 | $500,000.00 | $500,000.00 |
| 00I14500 | 0X | 00I14500-0 | 06/02/2023 | 02/19/2025 | $403,996.00 | $438,775.00 |
| 00I14600 | CO | 00I14600-1 | 12/23/2024 | 01/27/2025 | $571,396.00 | $571,396.00 |
| 00I14700 | CO | 00I14700-0 | 06/30/2023 | | $205,882.00 | $205,882.00 |
| 00I14800 | CO | 00I14800-1 | 12/10/2024 | 01/30/2025 | $571,396.00 | $571,396.00 |
| 00I14900 | CO | 00I14900-1 | 12/23/2024 | 02/06/2025 | $571,396.00 | $571,396.00 |
| 00I15000 | 4W | 00I15000-1 | 08/27/2024 | | $468,500.00 | $468,500.00 |
| 00I15100 | BF | 00I15100-0 | 09/07/2023 | 02/19/2025 | $500,000.00 | $500,000.00 |
| 00I15200 | BF | 00I15200-0 | 09/28/2023 | 02/21/2025 | $500,000.00 | $500,000.00 |
| 00I15300 | BF | 00I15300-0 | 09/08/2023 | | $500,000.00 | $500,000.00 |
| 00I15400 | BF | 00I15400-1 | 12/19/2023 | 01/22/2025 | $460,000.00 | $460,000.00 |
| 00I15500 | BF | 00I15500-0 | 08/28/2023 | 01/10/2025 | $500,000.00 | $500,000.00 |
| 00I15600 | BF | 00I15600-0 | 08/22/2023 | 02/14/2025 | $500,000.00 | $500,000.00 |
| 00I15700 | BF | 00I15700-0 | 09/05/2023 | 02/10/2025 | $500,000.00 | $500,000.00 |
| 00I15800 | BF | 00I15800-0 | 08/24/2023 | 12/20/2024 | $500,000.00 | $500,000.00 |
| 00I15900 | BF | 00I15900-0 | 08/28/2023 | 02/03/2025 | $800,000.00 | $800,000.00 |
| 00I16000 | SC | 00I16000-0 | 08/14/2023 | 01/16/2025 | $359,105.00 | $359,105.00 |
| 00I16100 | 4Z | 00I16100-0 | 08/17/2023 | 01/30/2025 | $733,568.00 | $733,568.00 |
| 00I16200 | 4Z | 00I16200-0 | 08/17/2023 | 01/30/2025 | $450,938.00 | $450,938.00 |
| 00I16300 | 4Z | 00I16300-1 | 01/19/2024 | 02/24/2025 | $652,816.00 | $652,816.00 |
| 00I16400 | 4Z | 00I16400-0 | 08/17/2023 | 01/27/2025 | $693,192.00 | $693,192.00 |
| 00I16500 | 4Z | 00I16500-0 | 08/31/2023 | 02/26/2025 | $632,629.00 | $632,629.00 |
| 00I16600 | 5D | 00I16600-0 | 08/18/2023 | 02/26/2025 | $371,750.00 | $371,750.00 |
| 00I16700 | 5D | 00I16700-0 | 10/06/2023 | 02/20/2025 | $371,750.00 | $371,750.00 |
| 00I16800 | 5A | 00I16800-1 | 11/22/2024 | | $34,196.00 | $34,196.00 |
| 00I16900 | 4Z | 00I16900-1 | 11/25/2024 | | $4,000,000.00 | $8,355,400.00 |
| 00I17000 | SC | 00I17000-0 | 03/21/2024 | | $1,605,660.00 | $2,610,617.00 |
| 00I17200 | 4Z | 00I17200-0 | 12/10/2024 | 02/19/2025 | $969,951.00 | $969,951.00 |
| 00I17300 | 4Z | 00I17300-0 | 05/14/2024 | 02/10/2025 | $1,500,000.00 | $1,500,000.00 |
| 00I17400 | CG | 00I17400-0 | 08/26/2024 | | $2,800,000.00 | $3,500,000.00 |
| 00I17500 | 5Q | 00I17500-0 | 07/09/2024 | | $420,000.00 | $420,000.00 |
| 00I17700 | BF | 00I17700-1 | 02/05/2025 | 02/03/2025 | $500,000.00 | $500,000.00 |
| 00I17800 | BF | 00I17800-0 | 08/22/2024 | | $500,000.00 | $500,000.00 |
| 00I17900 | BF | 00I17900-0 | 08/06/2024 | | $500,000.00 | $500,000.00 |
| 00I18025 | BG | 00I18025-0 | 08/22/2024 | 02/20/2025 | $966,515.00 | $1,376,187.00 |
| 00I18100 | CG | 00I18100-1 | 01/27/2025 | | $1,000,000.00 | $1,000,000.00 |
| 00I18200 | 5E | 00I18200-1 | 01/14/2025 | 02/20/2025 | $199,705,797.00 | $199,705,797.00 |
| 00I18300 | 5E | 00I18300-0 | 10/04/2024 | 02/19/2025 | $74,744,454.00 | $74,744,454.00 |
| 00I18500 | 5E | 00I18500-0 | 12/10/2024 | | $7,279,786.00 | $7,279,786.00 |
| 00I18600 | NP | 00I18600-0 | 12/16/2024 | | $203,441.00 | $813,764.00 |
| 00I18700 | 4U | 00I18700-0 | 12/23/2024 | 02/27/2025 | $350,000.00 | $350,000.00 |
| 00I18800 | 4U | 00I18800-0 | 12/23/2024 | | $349,727.00 | $349,727.00 |
| 00I23600 | V | 00I23600-2 | 05/03/2024 | 01/30/2025 | $910,000.00 | $1,220,952.00 |
| 00I23700 | V | 00I23700-2 | 06/14/2024 | 02/04/2025 | $699,260.00 | $1,577,132.00 |
| 00I23800 | V | 00I23800-0 | 07/27/2023 | 01/30/2025 | $37,826.00 | $75,652.00 |
| 00I23900 | V | 00I23900-0 | 09/06/2023 | 01/30/2025 | $466,500.00 | $466,500.00 |
| 00I24000 | V | 00I24000-1 | 03/07/2024 | 01/30/2025 | $100,000.00 | $511,673.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1000000 | 161602.79 | 838397.21 | 01/01/2024 | 06/30/2027 | 66.046 |
| 3243520 | 0 | 3243520 | 05/01/2024 | 06/30/2025 | 66.202 |
| 249396 | 0 | 249396 | 10/01/2024 | 09/30/2026 | 66.461 |
| 265300 | 3326.46 | 261973.54 | 09/01/2024 | 09/30/2026 | 66.461 |
| 110896 | 0 | 110896 | 05/01/2024 | 06/30/2026 | 66.461 |
| 250000 | 0 | 250000 | 10/01/2024 | 09/30/2026 | 66.461 |
| 376302 | 46444.81 | 329857.19 | 05/01/2024 | 06/30/2028 | 66.461 |
| 249988 | 13333.17 | 236654.83 | 05/01/2024 | 06/30/2027 | 66.461 |
| 249954 | 0 | 249954 | 09/01/2024 | 05/01/2027 | 66.461 |
| 249407 | 61067.14 | 188339.86 | 06/20/2024 | 06/19/2027 | 66.461 |
| 1080000 | 0 | 1080000 | 06/01/2024 | 05/31/2026 | 66.202 |
| 1760000 | 0 | 1760000 | 08/15/2024 | 01/15/2026 | 66.202 |
| 1250000 | 0 | 1250000 | 08/01/2024 | 09/01/2026 | 66.202 |
| 375600 | 154160.46 | 221439.54 | 10/01/2024 | 09/30/2025 | 66.605 |
| 959752 | 0 | 959752 | 10/01/2024 | 09/30/2025 | 66.202 |
| 500000 | 240972.52 | 259027.48 | 08/04/2023 | 07/30/2026 | 66.034 |
| 403996 | 256908.96 | 147087.04 | 06/07/2024 | 01/15/2026 | 66.034 |
| 571396 | 2995 | 568401 | 10/01/2023 | 09/30/2030 | 66.820 |
| 205882 | 0 | 205882 | 07/01/2024 | 06/30/2025 | 66.820 |
| 571396 | 75331.79 | 496064.21 | 07/04/2023 | 06/30/2030 | 66.820 |
| 571396 | 2455 | 568941 | 07/19/2023 | 09/30/2026 | 66.820 |
| 468500 | 0 | 468500 | 10/01/2023 | 09/30/2025 | 66.817 |
| 500000 | 156487.72 | 343512.28 | 07/14/2023 | 09/30/2027 | 66.818 |
| 500000 | 148674.96 | 351325.04 | 10/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 0 | 500000 | 07/01/2023 | 09/30/2027 | 66.818 |
| 460000 | 49240.02 | 410759.98 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 130240.14 | 369759.86 | 07/11/2023 | 09/30/2027 | 66.818 |
| 500000 | 86052.93 | 413947.07 | 10/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 191912.39 | 308087.61 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 88733.55 | 411266.45 | 07/01/2023 | 09/30/2027 | 66.818 |
| 800000 | 119750.89 | 680249.11 | 07/01/2023 | 09/30/2028 | 66.818 |
| 359105 | 28000 | 331105 | 10/01/2023 | 09/30/2026 | 66.920 |
| 733568 | 19752.59 | 713815.41 | 10/01/2023 | 09/30/2026 | 66.920 |
| 450938 | 683.8 | 450254.2 | 10/01/2023 | 09/30/2026 | 66.920 |
| 652816 | 252317.18 | 400498.82 | 10/01/2023 | 09/30/2026 | 66.920 |
| 693192 | 81 | 693111 | 10/01/2023 | 09/30/2026 | 66.920 |
| 632629 | 127631 | 504998 | 10/01/2023 | 09/30/2026 | 66.920 |
| 371750 | 184731.82 | 187018.18 | 08/23/2024 | 08/15/2027 | 66.046 |
| 371750 | 121408.37 | 250341.63 | 10/15/2023 | 10/14/2026 | 66.046 |
| 34196 | 0 | 34196 | 08/01/2023 | 07/31/2025 | 66.034 |
| 4000000 | 0 | 4000000 | 05/01/2024 | 02/01/2027 | 66.920 |
| 1605660 | 0 | 1605660 | 04/01/2024 | 01/01/2027 | 66.920 |
| 969951 | 88445 | 881506 | 01/01/2025 | 12/31/2026 | 66.920 |
| 1500000 | 1249004.33 | 250995.67 | 06/01/2024 | 03/01/2027 | 66.920 |
| 2800000 | 0 | 2800000 | 09/01/2024 | 04/30/2025 | 66.202 |
| 420000 | 0 | 420000 | 07/12/2024 | 06/30/2029 | 66.034 |
| 500000 | 5000 | 495000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 966515 | 5179.35 | 961335.65 | 10/01/2024 | 09/30/2026 | 66.605 |
| 1000000 | 0 | 1000000 | 10/01/2024 | 10/31/2025 | 66.202 |
| 199705797 | 209223.44 | 199496573.6 | 10/17/2024 | 10/16/2029 | 66.046 |
| 74744454 | 80929.6 | 74663524.4 | 10/17/2024 | 10/16/2029 | 66.046 |
| 7279786 | 0 | 7279786 | 12/13/2024 | 12/12/2029 | 66.046 |
| 203441 | 0 | 203441 | 01/06/2025 | 01/04/2027 | 66.708 |
| 350000 | 7585.73 | 342414.27 | 01/06/2025 | 01/05/2027 | 66.708 |
| 349727 | 0 | 349727 | 01/06/2025 | 01/05/2027 | 66.708 |
| 910000 | 151835.95 | 758164.05 | 04/01/2023 | 03/31/2030 | 66.802 |
| 699260 | 410347.67 | 288912.33 | 04/01/2023 | 03/31/2028 | 66.802 |
| 37826 | 12494.31 | 25331.69 | 08/01/2024 | 07/31/2028 | 66.802 |
| 466500 | 147476.77 | 319023.23 | 09/15/2023 | 08/31/2025 | 66.802 |
| 100000 | 43418.2 | 56581.8 | 02/28/2024 | 02/27/2029 | 66.802 |

EPA_00043759

| |
|---|
| Climate Pollution Reduction Grants |
| Congressionally Mandated Projects |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Performance Partnership Grants |
| Congressionally Mandated Projects |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| TBD - In process |
| TBD - In process |
| TBD - In process |
| TBD - In process |
| State and Tribal Response Program Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Congressionally Mandated Projects |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Performance Partnership Grants |
| Congressionally Mandated Projects |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |

Cheyenne WY Metropolitan Statistical Area Climate Pollution Reduction Planning Grant
Herriman City Water Line Replacement
What is at stake? Understanding the effects of changing policy and climate on Colorado's wetlands.
Vulnerable wetlands of Colorado's Front Range
Developing a Wetland Monitoring and Assessment Strategy for the City of Boulders Open Space Mountain Parks
Colorado Dredge-and-Fill Program to Protect State Waters
Utah State University Combined Wetland Projects FY24-28
Wetland mapping to assess trends and restoration opportunities in the Duchesne Basin.
Resources to support wetland protections in Utah
Updating Utah&rsquo;s wetland assessment methods to meet management, restoration, and community needs
City of Craig Water &amp; Wastewater Emergency Generators
Kearns Improvement District Water Infrastructure Project (5400 South Water Line Replacement)
Town of Naturita Collection Systems Improvement Project
Yankton PPG FY25
Brighton City Water Line Replacement Project
eBus Air Quality Monitoring (EAQM)
Love My Air Colorado Local Entity Air Network (CLEAN)
FY2024 ND COAL COMBUSTION RESIDUALS (CCR) GRANT
Coal Combustion Residuals
WY 2024 Coal Combustion Residuals (CCR) Grant
FY2024 UT Coal Combustion Residuals (CCR) Grant
FY24-25 Chippewa Cree Tribe Brownfields Program 128a Bipartisan Infrastructure Law (BIL)
Community-wide Brownfields Assessment for Montana West Economic Development Foundation (Fiscal Year 2023)
Great Falls Development Authority FY23 Assessment Grant - Cascade County
Rawlins Wyoming Community-Wide Assessment Grant (Fiscal Year 2023)
Assessment Cooperative Agreement for Beartooth RC&amp;D Area Inc.
Multipurpose/Assessment/Cleanup/Revolving Loan Fund (RLF) Cooperative Agreement for City of Brighton
Assessment San Miguel County
Town of San Luis Brownfields Assessment Grant Program (Fiscal Year 2023)
McKenzie County Brownfields Community-wide Assessment Grant Fiscal Year 2023
Town of Silverton FY23 Brownfield Multipurpose Grant
South Dakota Solid Waste Infrastructure for Recycling (SWIFR) Grants for States and Territories
Wyoming 2023 Solid Waste Infrastructure for Recycling (SWIFR) Grants
 Colorado Solid Waste Infrastructure for Recycling (SWIFR) Cooperative Agreement
FY23 Utah Solid Waste Infrastructure for Recycling (SWIFR) Cooperative Agreement
North Dakota FY2023 Solid Waste Infrastructure for Recycling (SWIFR) Grant
Montana&rsquo;s Solid Waste Infrastructure for Recycling (SWIFR) State and Territories Program, Fiscal Year 2023
Spirit Lake Tribe Inflation Reduction Act (IRA) Climate Pollution Reduction Grants (CPRG) Planning
Chippewa Cree Tribe Climate Pollution Reduction Grant Program (CPRG)
Spirit Lake CAA 103 IRA
Development of the Logan Regional Green Waste Facility
Bozeman Sustainable Organics Management Program
Chippewa Cree Tribe Solid Waste Infrastructure for Recycling (SWIFR) Grant
Enhance Spirit Lake Reservation Solid and Hazardous Waste Collection System
City of Aurora Waterline Replacement Project (FY 23)
SD DANR IRA Air Monitoring Fenceline FY24
Assessment Coalition Cooperative Agreement for NCMDD dba Sweetgrass
Greeley Colorado Brownfields Assessment
FY24 City of Murray, UT EPA Brownfields - Community Wide Assessment Grant
Chippewa Cree PPG FY25-26
The Town of Manila for a sewage system project (STAG-Clean Water SRF)
Denver Regional Council of Governments Climate Pollution Reduction Implementation Grant
UDEQ CPRG Beehive Emission Reduction Plan: Implementation Grant Program
2024 Spirit Lake Tribe Climate Pollution Reduction Grant
Montana Pollution Prevention Program: Closing the Loop: Innovations in Pollution Prevention for the Food and Beverage Manufacturing Indus
University of Utah Pollution Prevention Program (U2P3)
Montana Pollution Prevention Program: Bridging the Gap: Traditional Ecological Knowledge and Pollution Prevention for Sustainable Solutions
California Gulch Operable Units 2,5,7,11 and 12 Operation and Maintenance
San Juan County Cooperative Services Agreement for the Bonita Peak Mining District Superfund
Sand Creek Industrial Operable Unit 4 Operation &amp; Maintenance
French Gulch Passive Treatment System Superfund Cooperative Agreement
Smeltertown Remedial Response

EPA_00043761

The agreement provides funding under the Inflation Reduction Act (IRA) to the City of Cheyenne, Wyoming to develop a comprehensive, eco
This agreement provides funding to Herriman City to implement its waterline replacement project as directed in the 2023 Consolidated Appro
The agreement provides funding to Colorado Natural Heritage Program to develop a model of wetlands that are no longer under federal jurisdi
The agreement provides funding to Colorado Natural Heritage Program. Specifically, the recipient will with complete National Wetland Invento
The agreement provides funding to the City of Boulder Open Space Mountain Parks (OSMP) to develop a monitoring and assessment framew
The agreement provides funding to Colorado Department of Public Health and the Environment. Specifically, the recipient will develop a prog
The agreement provides funding to Utah State University (USU) to complete two (2) projects: Project One: Utah Lake wetland restoration de
The agreement provides funding to Utah Geological Survey to increase community and decision maker understanding of wetland resources in
The agreement provides funding to Utah Geological Society (UGS) to develop a new Wetland Program Plan (WPP), evaluate current and pot
The agreement provides funding to Utah Geological Survey to increase community and decision maker understanding of wetland resources in
This agreement provides funding to City of Craig to implement its project to install emergency generators at its water treatment plant and was
This agreement provides funding to Kearns Improvement District to implement its project to replace drinking water lines as directed in the 202
This agreement provides funding to the town of Naturita to implement its project to rehabilitate it's Sewer Collection system as directed in the
This agreement provides funding for the operation of the Yankton Sioux Tribe&rsquo;s continuing environmental programs while giving it grea
This agreement provides funding to City of Brighton to implement its Core  City  Water  Line Replacement Project as directed in the 2024 Co
The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greatest concern in communi
The agreement provides funds to conduct ambient air monitoring of pollutants of greatest concern in communities with environmental and hea
The agreement provides assistance to State and Tribal assistance grants to assist with work directly related to either the development of an a
The agreement provides assistance to State and tribal assistance grants to assist with work directly related to either the development of an a
The agreement provides assistance to State and Tribal assistance grants to assist with work directly related to either the development of an a
The agreement provides assistance to State and Tribal assistance grants to assist with work directly related to either the development of an a
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure for Recycling (SW
EPA's Solid Waste Infrastructure for Recycling (SWIFR) grants for states and territories will fund activities that support long-term planning an
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure for Recycling (SW
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure for Recycling (SW
EPA's Solid Waste Infrastructure for Recycling (SWIFR) grants for states and territories will fund activities that support long-term planning an
EPA's Solid Waste Infrastructure for Recycling (SWIFR) grants for states and territories will fund activities that support long-term planning an
This agreement provides funding under the Inflation Reduction Act (IRA) to the Spirit Lake Sioux Tribe to develop or enhance climate ac
This agreement provides funding under the Inflation Reduction Act (IRA) to the Chippewa Cree Tribe to develop or enhance climate act
This agreement provides funding under the Inflation Reduction Act (IRA) to Spirit Lake Tribe. The purpose of this CAA Section 103 IRA gr
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure for Recycling (SW
EPA's Solid Waste Infrastructure for Recycling (SWIFR) grants for political subdivisions of states and territories will fund activities that will re
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to the Chippewa Cree Tribe. EPA's Solid Waste Infra
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to Spirit Lake Tribe.  EPA's Solid Waste Infrastructu
This agreement provides funding to the City of Aurora to implement its project to replace waterlines as directed in the 2023 Consolidated App
The agreement provides funding under the Inflation Reduction Act (IRA) to South Dakota Department of Agriculture and Natural Resources (S
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding for the operation of the Chippewa Cree Tribe&rsquo;s continuing environmental programs while giving it gre
This agreement provides funding to town of Manila to implement its project to incorporate Ylincheta lane into its wastewater system as directe
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Denver Regional Council of Governments (DRC
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Utah Department of Environmental Quality.  The
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Spirit Lake Tribe.  The recipient will implemen
This project will provide technical assistance (e.g., information, training, tools) to businesses to help them develop and adopt source reductio
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to University of Utah. The University of Utah's Depa
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Montana State University.  The recipient will prov
This agreements funds Colorado Department of Public Health and Environment  to perform and oversee the performance of Operation and M
This agreement provides funding for San Juan County, Colorado to provide support to EPA to provide technical assistance under the Compre
This Cooperative Agreement funds $75,752 to the State of Colorado's Department of Public Health and Environmental. Colorado Department
This Cooperative Agreement funds $466,500 to the State of Colorado Department of Public Health and Environment. CDPHE will be the lead
This Cooperative Agreement funds the State of Colorado Department of Public Health and Environment (CDPHE) to be the lead agency for P

| 00I24100 | XJ | 00I24100-2 | 07/18/2024 | | $94,000.00 | $94,000.00 |
| 00I24200 | 5D | 00I24200-0 | 09/26/2023 | 02/04/2025 | $371,750.00 | $371,750.00 |
| 00I24300 | V | 00I24300-0 | 12/29/2023 | 02/18/2025 | $144,389.00 | $1,113,293.00 |
| 00I24400 | V | 00I24400-1 | 02/06/2025 | 01/30/2025 | $2,400,000.00 | $2,400,000.00 |
| 00I24500 | V | 00I24500-0 | 07/26/2024 | 01/30/2025 | $650,000.00 | $950,000.00 |
| 00I24600 | GA | 00I24600-0 | 08/14/2024 | 02/03/2025 | $80,000.00 | $80,000.00 |
| 00I28300 | NE | 00I28300-0 | 05/22/2024 | 01/29/2025 | $100,000.00 | $133,333.00 |
| 00I28400 | NE | 00I28400-0 | 06/07/2024 | 10/23/2024 | $100,000.00 | $813,169.00 |
| 00I28500 | E | 00I28500-0 | 09/12/2024 | | $215,000.00 | $215,000.00 |
| 00I28600 | RP | 00I28600-0 | 07/26/2024 | | $100,000.00 | $300,000.00 |
| 00I28700 | BF | 00I28700-0 | 07/31/2024 | | $500,000.00 | $500,000.00 |
| 00I28800 | 4B | 00I28800-0 | 08/26/2024 | 12/13/2024 | $2,000,000.00 | $2,000,000.00 |
| 00I28900 | A | 00I28900-0 | 09/25/2024 | | $353,522.00 | $392,802.00 |
| 00I29000 | 5T | 00I29000-0 | 08/14/2024 | | $550,000.00 | $550,000.00 |
| 00I29100 | M1 | 00I29100-0 | 08/02/2024 | | $835,000.00 | $835,000.00 |
| 00I29200 | BG | 00I29200-1 | 11/20/2024 | 02/10/2025 | $1,708,478.00 | $11,354,948.00 |
| 00I29300 | X9 | 00I29300-0 | 10/02/2024 | | $87,916.00 | $200,300.00 |
| 00I29400 | M1 | 00I29400-0 | 08/15/2024 | | $426,000.00 | $426,000.00 |
| 00I29500 | I | 00I29500-0 | 08/15/2024 | | $155,000.00 | $155,000.00 |
| 00I29600 | BG | 00I29600-1 | 11/21/2024 | 02/13/2025 | $1,130,367.00 | $16,184,116.00 |
| 00I29700 | BG | 00I29700-1 | 12/16/2024 | 01/30/2025 | $2,315,519.00 | $16,766,567.00 |
| 00I29900 | NE | 00I29900-0 | 01/21/2025 | 02/24/2025 | $100,000.00 | $133,530.00 |
| 00I30000 | NE | 00I30000-0 | 01/21/2025 | | $100,000.00 | $137,500.00 |
| 00I30100 | NE | 00I30100-0 | 12/31/2024 | | $80,000.00 | $129,450.00 |
| 00I30200 | 5Y | 00I30200-0 | 12/23/2024 | | $2,398,790.00 | $2,398,790.00 |
| 00I30300 | 5Y | 00I30300-0 | 12/23/2024 | | $110,000,000.00 | $124,406,500.00 |
| 00I33001 | V | 00I33001-1 | 02/13/2024 | 10/08/2024 | $40,000.00 | $170,000.00 |
| 00I33101 | V | 00I33101-3 | 03/18/2024 | 02/19/2025 | $155,000.00 | $490,000.00 |
| 00I33200 | V | 00I33200-2 | 02/12/2024 | 02/19/2025 | $220,000.00 | $805,000.00 |
| 00I33300 | GA | 00I33300-1 | 08/22/2024 | 02/04/2025 | $250,000.00 | $250,000.00 |
| 00I33400 | 5D | 00I33400-0 | 09/25/2023 | 02/24/2025 | $371,750.00 | $371,751.00 |
| 00I33500 | C6 | 00I33500-0 | 10/05/2023 | 02/05/2025 | $37,000.00 | $37,000.00 |
| 00I33600 | C6 | 00I33600-0 | 11/22/2023 | 02/19/2025 | $114,000.00 | $114,000.00 |
| 00I33700 | 4Z | 00I33700-0 | 06/21/2024 | | $1,344,895.00 | $1,483,516.00 |
| 00I33800 | 5Q | 00I33800-0 | 06/26/2024 | | $320,000.00 | $320,000.00 |
| 00I33900 | V | 00I33900-0 | 08/08/2024 | 01/03/2025 | $169,251.00 | $899,598.00 |
| 00I34000 | C6 | 00I34000-0 | 07/09/2024 | 02/10/2025 | $40,000.00 | $40,000.00 |
| 00I34100 | C6 | 00I34100-0 | 07/09/2024 | | $124,000.00 | $124,000.00 |
| 00I34200 | BG | 00I34200-0 | 08/14/2024 | | $564,105.00 | $858,210.00 |
| 00I34300 | C6 | 00I34300-0 | 09/27/2024 | | $175,000.00 | $175,000.00 |
| 00I34400 | 5E | 00I34400-0 | 12/06/2024 | | $4,908,604.00 | $4,908,604.00 |
| 00I34500 | 5F | 00I34500-0 | 01/07/2025 | | $20,000,000.00 | $20,000,000.00 |
| 00I34600 | 5F | 00I34600-0 | 01/10/2025 | 01/29/2025 | $19,949,725.00 | $19,949,725.00 |
| 00I37700 | L | 00I37700-0 | 09/19/2023 | 01/30/2025 | $63,915.00 | $70,000.00 |
| 00I37900 | I | 00I37900-1 | 08/30/2024 | 01/30/2025 | $557,000.00 | $586,316.00 |
| 00I38000 | RP | 00I38000-1 | 07/30/2024 | 01/30/2025 | $300,000.00 | $750,000.00 |
| 00I38200 | RP | 00I38200-3 | 11/27/2024 | 02/10/2025 | $1,420,000.00 | $3,460,000.00 |
| 00I38500 | BG | 00I38500-2 | 08/15/2024 | 01/30/2025 | $1,613,620.00 | $1,683,566.00 |
| 00I38600 | 44 | 00I38600-2 | 12/13/2024 | 01/30/2025 | $1,515,819.00 | $1,634,507.00 |
| 00I38700 | 5D | 00I38700-0 | 09/25/2023 | | $371,750.00 | $371,750.00 |
| 00I38800 | DS | 00I38800-2 | 12/23/2024 | | $1,182,362.00 | $7,882,412.00 |
| 00I38900 | DS | 00I38900-0 | 11/17/2023 | 02/10/2025 | $616,494.00 | $7,895,380.00 |
| 00I39000 | V | 00I39000-1 | 05/29/2024 | 01/31/2025 | $272,994.00 | $1,372,860.00 |
| 00I39100 | V | 00I39100-1 | 05/20/2024 | 01/31/2025 | $35,784.00 | $188,866.00 |
| 00I39200 | V | 00I39200-0 | 04/02/2024 | 02/26/2025 | $156,000.00 | $356,480.00 |
| 00I39300 | 52 | 00I39300-0 | 07/02/2024 | | $904,330.00 | $904,330.00 |
| 00I39400 | 4Z | 00I39400-1 | 09/24/2024 | 01/30/2025 | $1,023,748.00 | $1,023,747.00 |
| 00I39500 | V | 00I39500-1 | 04/30/2024 | 01/30/2025 | $386,703.00 | $2,053,060.00 |
| 00I39600 | V | 00I39600-1 | 09/24/2024 | 02/26/2025 | $1,818,000.00 | $1,918,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 94000 | 0 | 94000 | 08/15/2023 | 07/31/2025 | 66.309 |
| 371750 | 371750 | 0 | 10/01/2023 | 09/30/2027 | 66.046 |
| 144389 | 144389 | 0 | 01/01/2024 | 12/31/2031 | 66.802 |
| 2400000 | 21317.27 | 2378682.73 | 07/01/2024 | 12/31/2026 | 66.802 |
| 650000 | 3665.31 | 646334.69 | 08/01/2024 | 07/31/2026 | 66.802 |
| 80000 | 80000 | 0 | 10/01/2024 | 09/30/2025 | 66.926 |
| 100000 | 9345.73 | 90654.27 | 07/01/2024 | 06/30/2026 | 66.951 |
| 100000 | 17156.54 | 82843.46 | 07/01/2024 | 06/30/2026 | 66.951 |
| 215000 | 0 | 215000 | 10/01/2024 | 09/30/2025 | 66.700 |
| 100000 | 0 | 100000 | 10/01/2024 | 09/30/2026 | 66.817 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2027 | 66.818 |
| 2000000 | 1400 | 1998600 | 10/01/2024 | 09/30/2029 | 66.818 |
| 353522 | 0 | 353522 | 10/01/2024 | 09/30/2025 | 66.001 |
| 550000 | 0 | 550000 | 08/30/2024 | 12/31/2025 | 66.034 |
| 835000 | 0 | 835000 | 10/01/2024 | 12/30/2026 | 66.444 |
| 1708478 | 1457400 | 251078 | 10/01/2024 | 09/30/2026 | 66.605 |
| 87916 | 0 | 87916 | 01/06/2024 | 12/31/2026 | 66.717 |
| 426000 | 0 | 426000 | 10/01/2024 | 09/30/2026 | 66.444 |
| 155000 | 0 | 155000 | 10/01/2024 | 09/30/2025 | 66.419 |
| 1130367 | 781447 | 348920 | 10/01/2024 | 09/30/2026 | 66.605 |
| 2315519 | 2315519 | 0 | 10/01/2024 | 09/30/2026 | 66.605 |
| 100000 | 0 | 100000 | 02/01/2025 | 01/31/2027 | 66.951 |
| 100000 | 0 | 100000 | 02/01/2025 | 01/31/2027 | 66.951 |
| 80000 | 0 | 80000 | 02/01/2025 | 01/31/2027 | 66.951 |
| 2398790 | 0 | 2398790 | 01/15/2024 | 01/14/2028 | 66.051 |
| 110000000 | 0 | 110000000 | 01/15/2025 | 01/14/2029 | 66.051 |
| 40000 | 40000 | 0 | 06/15/2023 | 06/14/2030 | 66.802 |
| 155000 | 114939.47 | 40060.53 | 06/15/2023 | 06/14/2030 | 66.802 |
| 220000 | 138050.85 | 81949.15 | 08/07/2023 | 08/06/2030 | 66.802 |
| 250000 | 250000 | 0 | 10/01/2023 | 09/30/2025 | 66.926 |
| 371750 | 230403.16 | 141346.84 | 09/28/2023 | 09/27/2027 | 66.046 |
| 37000 | 23441 | 13559 | 10/12/2023 | 10/11/2025 | 66.454 |
| 114000 | 40933 | 73067 | 11/28/2023 | 11/27/2025 | 66.454 |
| 1344895 | 0 | 1344895 | 06/24/2024 | 06/23/2027 | 66.920 |
| 320000 | 0 | 320000 | 07/01/2024 | 06/30/2029 | 66.034 |
| 169251 | 51639.33 | 117611.67 | 08/14/2024 | 08/13/2029 | 66.802 |
| 40000 | 1394 | 38606 | 07/12/2024 | 07/11/2026 | 66.454 |
| 124000 | 0 | 124000 | 07/15/2024 | 07/14/2026 | 66.454 |
| 564105 | 0 | 564105 | 10/01/2024 | 09/30/2026 | 66.605 |
| 175000 | 0 | 175000 | 10/01/2024 | 09/30/2026 | 66.454 |
| 4908604 | 0 | 4908604 | 12/11/2024 | 12/10/2029 | 66.046 |
| 20000000 | 0 | 20000000 | 01/13/2025 | 01/12/2028 | 66.616 |
| 19949725 | 470023 | 19479702 | 01/15/2025 | 01/14/2028 | 66.616 |
| 63915 | 12388.77 | 51526.23 | 10/01/2023 | 09/20/2025 | 66.804 |
| 557000 | 179019.04 | 377980.96 | 10/01/2024 | 09/30/2025 | 66.419 |
| 300000 | 134561.62 | 165438.38 | 10/01/2024 | 09/30/2028 | 66.817 |
| 1420000 | 1159553.03 | 260446.97 | 10/01/2024 | 09/30/2028 | 66.817 |
| 1613620 | 1077369.38 | 536250.62 | 10/01/2024 | 09/30/2025 | 66.605 |
| 1515819 | 199098.99 | 1316720.01 | 08/29/2024 | 06/30/2029 | 66.962 |
| 371750 | 0 | 371750 | 10/01/2023 | 09/30/2027 | 66.046 |
| 1182362 | 0 | 1182362 | 10/01/2023 | 09/30/2026 | 66.040 |
| 616494 | 218940 | 397554 | 11/22/2023 | 11/30/2025 | 66.040 |
| 272994 | 119705.57 | 153288.43 | 04/01/2024 | 12/31/2028 | 66.802 |
| 35784 | 20382.61 | 15401.39 | 04/01/2024 | 12/31/2028 | 66.802 |
| 156000 | 107676 | 48324 | 04/05/2024 | 09/30/2025 | 66.802 |
| 904330 | 0 | 904330 | 07/05/2024 | 06/19/2027 | 66.312 |
| 1023748 | 1386 | 1022362 | 06/01/2024 | 03/01/2027 | 66.920 |
| 386703 | 270513 | 116190 | 04/05/2024 | 06/30/2028 | 66.802 |
| 1818000 | 535281 | 1282719 | 05/03/2024 | 06/30/2025 | 66.802 |

EPA_00043764

Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Climate Pollution Reduction Grants
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements


Indian Environmental General Assistance Program (GAP)
Environmental Education Grants
Environmental Education Grants
Consolidated Pesticide Enforcement Cooperative Agreements
State and Tribal Response Program Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Air Pollution Control Program Support
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))
Performance Partnership Grants
Source Reduction Assistance
Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))
Water Pollution Control State, Interstate, and Tribal Program Support
Performance Partnership Grants
Performance Partnership Grants
Environmental Education Grants
Environmental Education Grants
Environmental Education Grants
Clean Ports Program
Clean Ports Program
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Indian Environmental General Assistance Program (GAP)
Climate Pollution Reduction Grants
Water Quality Management Planning
Water Quality Management Planning
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Water Quality Management Planning
Water Quality Management Planning
Performance Partnership Grants
Water Quality Management Planning
Climate Pollution Reduction Grants
Environmental and Climate Justice Block Grant Program
Environmental and Climate Justice Block Grant Program
Underground Storage Tank Prevention, Detection and Compliance Program
Water Pollution Control State, Interstate, and Tribal Program Support
State and Tribal Response Program Grants
State and Tribal Response Program Grants
Performance Partnership Grants
Columbia River Basin Restoration Program (CRBRP)
Climate Pollution Reduction Grants
Diesel Emissions Reduction Act (DERA) State Grants
Diesel Emissions Reduction Act (DERA) State Grants
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
State Environmental Justice Cooperative Agreement Program
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements

EPA_00043765

Focus Points Pilot Agrivoltaic Project
Climate Pollution Reduction Planning Grant Northern Arapaho Tribe Fiscal Year 2024
Pueblo Colorado Smelter Technical Assistance
Highway 24 Mill Site Non-Time-Critical Removal
Broderick Wood Focused Feasibility Study


Northern Arapaho Tribe General Assistance Program FY25
Preparing the Next Generation for Careers in Climate Change
&shy;EPI Yellowstone: Empowering Local Environmental Leadership
Cheyenne River Sioux Tribe Federal Insecticide, Fungicide, and Rodenticide Act FIFRA FY25
Ute Indian Tribe - AA 128(a) Brownfields Program
Community-wide Assessment Cooperative Agreement for Bear Paw Development Corporation
South Dakota Department of Agriculture and Natural Resources Community-wide Assessment Grant for States and Tribes
Ute Indian Tribe Clean Air Act 105 FY25
Ute IRA Air Monitoring Multipollutant FY24
WIIN Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))
South Dakota Department of Agriculture and Natural Resouces FY25/26 Performance Partnership Grant
Pollution Prevention &amp; Climate Equity in Summit County, Colorado
WIIN Grant: Lead Testing in School and Childcare Program Drinking Water (SDWA 1464(d))
Ute Indian CWA 106 FY25
Montana Department of Environmental Quality Performance Partnership Grant (PPG) FY 25-26
Colorado Department of Public Health and Environment FY25 Performance Partnership Grant
CultureRISE: Adapting Climate Resilience Education for Diverse Communities
Outdoor Lab Food Waste Program and Career Pathways Program
Learning and Landscaping for Water Conservation
Salt Lake Inland Port Clean Air Plan (SLIPCAP)
Zero-Emissions Technology Deployment Funding Opportunity for the Salt Lake City Intermodal Terminal
Portland Cement National Priorities List; Operation and Maintenance
Sharon Steel Operable Unit 1 Operation &amp; Maintenance
Eureka Mill Operation and Maintenance
Northwestern Band of the Shoshone Nation's Reservation and Indian Lands General Assistance Program
Southern Ute Indian Tribe Climate Pollution Reduction Planning Grant FY24
Montana FY24 Water Quality Management Planning Base 604b grant
State of Montana FFY23 Water Quality Management Planning 604b BIL Supplemental Grant
Crow Tribe Solid Waste Infrastructure for Recycling (SWIFR): The Clean Tribal Lands Initiative
Southern Ute Indian Tribe Inflation Reduction Act Air Monitoring Fenceline FY24
Sharon Steel Sitewide Technical Assistance
Montana Water Quality Management Planning 604B FY25 Base Grant
Water Quality Management Planning 604B BIL24 Supplemental Grant
Crow Tribe Performance Partnership Grant FY25-26
Utah 604(b) Grant FY 24
Voluntary Administration and Implementation of Clean Air Act Programs and Standards
Butte Community Resilience Hub
Flandreau Santee Sioux Tribe Community Change Grant
Standing Rock Sioux Tribe FY24-25 UST Prevention
Standing Rock Indian Reservation Clean Water Act 106
Confederated Salish Kootenai Tribes (CSKT) Brownfields 128a
FY25-28 State and Tribal Response Program grant for the Wyoming Department of Environmental Quality Voluntary Remediation Program a
CSKT Performance Partnership Grant
Investigation and Risk Assessment of Residential Septic Systems Distribution on the Flathead Indian Reservation
Standing Rock Sioux Tribe - Climate Pollution Reduction Grants (CPRG) FY24
FY 2023-2024 State Diesel Emissions Reduction Grant
FY 2023-2024 South Dakota Clean Diesel Grant Program
East Helena Site (OU2)
Upper Tenmile Mining Area
Smurfit-Stone Mill Frenchtown MA and TA
Confederated Salish and Kootenai Tribes Environmental Justice Government-to-Government (EJG2G) Project
CSKT Recycling Program Upgrade and Expansion
Silver Bow Creek/Butte Area - Butte Mine Flooding OU
Libby Asbestos O&amp;M

This agreement provides funding to the Focus Points Family Resource Center located at 2501 East 48th Avenue, Denver, Colorado 80216 to

This agreement provides funding under the Inflation Reduction Act (IRA) to the Northern Arapaho Tribe to develop or enhance climate a

This Cooperative Agreement funds $1,113,293 to Pueblo Department of Public Health and Environment (PDPHE). PDPHE will be the lead ag

This agreement may fund up to $2,400,000 to Colorado Department of Public Health and Environment (CDPHE) to perform short-term respo

This agreement provides funding to Colorado Department of Public Health and Environment (CDPHE) to perform a Data Gap Analysis (DGA)

The agreement provides funding to the Northern Arapaho Tribe to build its capacity to administer an EPA program and/or implement solid/hazardous waste activities.

This project provides funding to Colorado Alliance for Environmental Education (CAEE) to implement its project, which will design, demonstr

This project provides funding to Ecology Project International (EPI) to implement its project, which will design, demonstrate, and disseminate

This agreement will result in enhanced protection of human health and the environment (e.g., reduced pesticide exposure to agricultural work

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

The purpose of this award is to provide assistance to the Ute Indian Tribe in its efforts to implement air pollution control programs throughout

This agreement provides funding under the Inflation Reduction Act (IRA) to the Ute Indian Tribe for the expansion and enhancement of their a

The agreement provides assistance to Colorado Department of Public Health and Environment (CDPHE) to implement a program of voluntar

Grant funds are used by the South Dakota Department of Agriculture and National Resources to perform delegated program activities, perform

This project recognizes the link between greenhouse gas pollution, climate change, and Summit County, Colorado&rsquo;s most vulnerable r

The agreement provides assistance to South Dakota Department of Agriculture and Natural Resources (DANR) to implement a program of vo

This agreement provides funding to Ute Indian Tribe to carry out its program to maintain, protect, and improve the water quality of its rivers, la

This agreement provides funding for the operation of the Montana Department of Environmental Quality's continuing environmental programs

This agreement provides funding for the operation of the Colorado Department of Public Health and Environment's continuing environmental p

This project provides funding to Earth Force to implement its project, which will design, demonstrate, and disseminate environmental educati

This project provides funding to Outdoor Lab Foundation to implement its project, which will design, demonstrate, and disseminate environme

This project provides funding to High Country Conservation Center (HC3) to implement its project, which will design, demonstrate, and disse

The purpose of this award is to provide funding under the Inflation Reduction Act to the Utah Inland Port Authority.&#8239; Specifically, the re

The purpose of this award is to provide funding under the Inflation Reduction Act to the Utah Department of Environmental Quality.&#8239; S

Description of Work: This agreement funds the recipient's program to conduct operation, maintenance and monitoring at the completed Reme

This agreement funds the recipient's program to conduct operation, maintenance, monitoring, and Five-Year Reviews at the Sharon Steel Sup

This Cooperative Agreement funds $805,000 to the State of Utah's Department of Environmental Quality. UDEQ will be the lead agency for th

This agreement provides funding for the operation of the Northwestern Band of the Shoshone Nation's continuing environmental programs wh

This agreement provides funding under the Inflation Reduction Act (IRA) to Southern Ute Indian Tribe to develop or enhance climate ac

This agreement is to fund the State of Montana's Water Quality Management Planning program to improve impaired water and protect unimpa

This agreement is to fund the State of Montana's Water Quality Management Planning program to improve impaired water and protect unimpa

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to Crow Tribe. EPA's Solid Waste Infrastructure for

The agreement provides funding under the Inflation Reduction Act (IRA) to Southern Ute Indian Tribe (Tribe) Air Quality Division (AQD) for th

This Cooperative Agreement funds $899,598 to Midvale City Corporation. Midvale City will be the lead agency for Technical Assistance at the

This agreement is to fund the State of Montana's Water Quality Management Planning program to improve impaired water and protect unimpa

This agreement is to fund the State of Montana's Water Quality Management Planning program to improve impaired water and protect unimpa

This agreement provides funding for the operation of the Crow Tribe&rsquo;s continuing environmental programs while giving it greater flexibi

This agreement is to fund the State of Utah's Water Quality Management Planning program to improve impaired water and protect unimpaired

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Southern Ute Indian Tribe. The recipient will imp

This agreement provides funding under the Inflation Reduction Act (IRA) to The City and County of Butte-Silver Bow. Specifically, the project

This agreement provides funding under the Inflation Reduction Act (IRA) to the Flandreau Santee Sioux Tribe. Specifically, the project will crea

This agreement provides assistance to Standing Rock Sioux Tribe to support their underground storage tank (UST) program. Specifically, this

This agreement provides funding to the Standing Rock Sioux Tribe to carry out its program to maintain, protect, and improve the water quality

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

This agreement provides funding for the operation of the Confederated Salish and Kootenai Tribe&rsquo;s continuing environmental programs

$1,634,507 in the FY 2023 Columbia River Basin Restoration Funding Assistance Program Tribal Program Implementation Request for Applic

This agreement provides funding under the Inflation Reduction Act (IRA) to Standing Rock Sioux Tribe to develop or enhance climate action p

This agreement will provide assistance to the Wyoming Department of Environmental Quality in its efforts to reduce diesel emissions and exp

This agreement will provide assistance to the South Dakota Department Of Agriculture and Natural Resources in its efforts to reduce diesel e

This support agency cooperative agreement awards funds to Lewis and Clark County to provide technical assistance at the East Helena Supe

This support agency cooperative agreement awards funds to Lewis and Clark County to provide technical assistance at Upper Tenmile Creek

This support agency cooperative agreement awards funds to the Montana Department of Environmental Quality (MDEQ) to provide technical

The agreement provides funding to Confederated Salish and Kootenai Tribes. Specifically, the recipient will reduce the negative impacts of ce

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to Confederated Salish &amp; Kootenai Tribes (CSK

This support agency cooperative agreement awards funds to the Montana Department of Environmental Quality (MDEQ) to provide technical

This remedial response cooperative agreement awards funds to the Montana Department of Environmental Quality (MDEQ) to conduct opera

| 00I39800 | 5U | 00I39800-0 | 10/25/2024 | | $30,589.00 | $30,589.00 |
|---|---|---|---|---|---|---|
| 00I39900 | V | 00I39900-0 | 07/25/2024 | | $51,424.00 | $183,027.00 |
| 00I40000 | LS | 00I40000-0 | 08/14/2024 | 01/30/2025 | $34,037.00 | $60,000.00 |
| 00I40100 | L | 00I40100-1 | 12/09/2024 | 01/30/2025 | $109,444.00 | $150,000.00 |
| 00I40200 | V | 00I40200-0 | 07/23/2024 | | $53,227.00 | $186,350.00 |
| 00I40400 | 5F | 00I40400-0 | 12/19/2024 | 02/21/2025 | $20,058,601.00 | $20,058,601.00 |
| 00I42400 | 48 | 00I42400-0 | 08/28/2023 | 02/18/2025 | $18,914,000.00 | $18,914,000.00 |
| 00I42500 | 5D | 00I42500-1 | 11/07/2023 | 02/10/2025 | $310,000.00 | $310,000.00 |
| 00I42600 | 5D | 00I42600-0 | 08/31/2023 | 02/10/2025 | $371,750.00 | $371,750.00 |
| 00I42700 | 5A | 00I42700-0 | 09/27/2023 | 02/07/2025 | $39,050.00 | $39,050.00 |
| 00I42800 | L8 | 00I42800-1 | 09/10/2024 | | $1,029,000.00 | $1,029,000.00 |
| 00I42900 | SO | 00I42900-0 | 08/01/2024 | | $213,000.00 | $266,250.00 |
| 00I43100 | 48 | 00I43100-1 | 01/17/2024 | 02/19/2025 | $85,895,000.00 | $214,737,500.00 |
| 00I43200 | 48 | 00I43200-0 | 11/01/2023 | 02/20/2025 | $18,914,000.00 | $18,914,000.00 |
| 00I43300 | 51 | 00I43300-1 | 10/09/2024 | 02/24/2025 | $500,000.00 | $500,000.00 |
| 00I43400 | 51 | 00I43400-0 | 07/03/2024 | 01/06/2025 | $500,000.00 | $500,000.00 |
| 00I43500 | 5B | 00I43500-0 | 03/01/2024 | 02/20/2025 | $150,000.00 | $150,000.00 |
| 00I43600 | 51 | 00I43600-0 | 09/09/2024 | 02/25/2025 | $500,000.00 | $574,179.00 |
| 00I43700 | 51 | 00I43700-0 | 03/07/2024 | 02/20/2025 | $500,000.00 | $500,000.00 |
| 00I43800 | 4Z | 00I43800-0 | 05/07/2024 | 02/05/2025 | $744,809.00 | $744,809.00 |
| 00I43900 | 48 | 00I43900-0 | 05/13/2024 | 02/20/2025 | $18,914,000.00 | $18,914,000.00 |
| 00I44000 | 48 | 00I44000-0 | 06/07/2024 | | $18,914,000.00 | $18,914,000.00 |
| 00I44100 | 5Q | 00I44100-0 | 10/22/2024 | | $706,697.00 | $706,697.00 |
| 00I44200 | 5Q | 00I44200-0 | 07/11/2024 | 02/10/2025 | $73,000.00 | $73,000.00 |
| 00I44300 | 5U | 00I44300-0 | 07/03/2024 | | $30,589.00 | $30,589.00 |
| 00I44400 | L | 00I44400-0 | 08/06/2024 | 02/03/2025 | $20,000.00 | $40,000.00 |
| 00I44500 | LS | 00I44500-0 | 07/05/2024 | 02/06/2025 | $30,000.00 | $60,000.00 |
| 00I44600 | L8 | 00I44600-0 | 08/12/2024 | | $376,000.00 | $376,000.00 |
| 00I44700 | L8 | 00I44700-0 | 08/14/2024 | | $439,000.00 | $439,000.00 |
| 00I44800 | L8 | 00I44800-0 | 09/03/2024 | | $1,326,000.00 | $1,326,000.00 |
| 00I44900 | SO | 00I44900-0 | 12/06/2024 | | $203,000.00 | $563,750.00 |
| 00I45000 | 5Z | 00I45000-0 | 12/26/2024 | | $18,000,000.00 | $25,958,482.00 |
| 00I45100 | 5Z | 00I45100-0 | 12/26/2024 | | $42,000,000.00 | $54,463,500.00 |
| 00I47124 | 5D | 00I47124-0 | 08/29/2023 | 01/29/2025 | $371,750.00 | $371,750.00 |
| 00I50001 | 5N | 00I50001-0 | 07/30/2024 | 02/21/2025 | $8,000,000.00 | $8,000,000.00 |
| 00I50002 | 5N | 00I50002-1 | 12/19/2024 | 02/21/2025 | $52,000,000.00 | $52,000,000.00 |
| 00I51800 | AJ | 00I51800-0 | 08/30/2024 | | $1,000,000.00 | $1,000,000.00 |
| 00I51922 | 4E | 00I51922-0 | 09/22/2023 | | $7,555,000.00 | $7,555,000.00 |
| 00I52022 | 4L | 00I52022-0 | 09/22/2023 | 10/25/2024 | $28,350,000.00 | $28,350,000.00 |
| 00I52222 | 4X | 00I52222-0 | 09/22/2023 | | $459,000.00 | $459,000.00 |
| 00I52223 | 4X | 00I52223-0 | 04/08/2024 | | $1,043,000.00 | $1,043,000.00 |
| 00I52322 | 4C | 00I52322-0 | 09/22/2023 | | $8,738,000.00 | $9,611,800.00 |
| 00I52323 | 4C | 00I52323-0 | 04/12/2024 | | $10,233,000.00 | $11,256,300.00 |
| 00I52422 | 4D | 00I52422-0 | 09/22/2023 | 02/24/2025 | $17,992,000.00 | $19,791,200.00 |
| 00I52423 | 4D | 00I52423-0 | 09/24/2024 | | $21,055,000.00 | $23,160,000.00 |
| 00I52500 | 5C | 00I52500-0 | 08/02/2024 | 02/21/2025 | $1,000,000.00 | $1,000,000.00 |
| 00I52600 | AJ | 00I52600-0 | 06/14/2024 | | $999,935.00 | $999,935.00 |
| 00I52700 | AK | 00I52700-1 | 09/19/2024 | 02/20/2025 | $1,000,000.00 | $1,000,000.00 |
| 00I52800 | 52 | 00I52800-1 | 01/10/2025 | 02/26/2025 | $1,000,000.00 | $1,000,000.00 |
| 00I52900 | AK | 00I52900-2 | 11/25/2024 | 02/19/2025 | $1,000,000.00 | $1,000,000.00 |
| 00I53000 | 52 | 00I53000-0 | 08/02/2024 | 12/13/2024 | $1,000,000.00 | $1,000,000.00 |
| 00I53225 | 5T | 00I53225-0 | 08/28/2024 | 02/26/2025 | $3,000,055.00 | $3,000,055.00 |
| 00I56524 | BG | 00I56524-0 | 09/10/2024 | 02/03/2025 | $256,349.00 | $4,096,095.00 |
| 00I56624 | L | 00I56624-1 | 10/22/2024 | 02/11/2025 | $305,000.00 | $813,333.00 |
| 00I56701 | I | 00I56701-0 | 07/23/2024 | | $168,775.00 | $168,775.00 |
| 00I56801 | K1 | 00I56801-0 | 09/04/2024 | | $45,000.00 | $318,829.00 |
| 00I57001 | I | 00I57001-0 | 07/26/2024 | | $168,775.00 | $168,775.00 |
| 00I57101 | I | 00I57101-1 | 10/22/2024 | | $168,775.00 | $168,775.00 |
| 00I57125 | BG | 00I57125-0 | 09/05/2024 | 01/28/2025 | $171,642.00 | $236,389.00 |
| 00I57201 | 1 | 00I57201-0 | 12/17/2024 | | $50,000.00 | $62,500.00 |
| 00J01503 | V | 00J01503-5 | 08/20/2024 | 02/21/2025 | $2,154,268.00 | $2,154,268.00 |
| 00J10404 | BG | 00J10404-3 | 08/29/2024 | 02/03/2025 | $1,083,496.00 | $1,098,496.00 |

| | | | | | |
|---|---|---|---|---|---|
| 30589 | 0 | 30589 | 11/01/2024 | 12/31/2025 | 66.034 |
| 51424 | 0 | 51424 | 10/01/2024 | 09/30/2029 | 66.802 |
| 34037 | 30907.56 | 3129.44 | 10/01/2024 | 09/30/2025 | 66.805 |
| 109444 | 5967.57 | 103476.43 | 10/01/2024 | 09/30/2026 | 66.804 |
| 53227 | 0 | 53227 | 07/26/2024 | 09/30/2028 | 66.802 |
| 20058601 | 7525.67 | 20051075.33 | 01/10/2024 | 12/31/2027 | 66.616 |
| 18914000 | 542919.47 | 18371080.53 | 10/01/2023 | 09/30/2028 | 66.442 |
| 310000 | 76461.33 | 233538.67 | 10/01/2023 | 09/30/2027 | 66.046 |
| 371750 | 371750 | 0 | 10/01/2023 | 09/30/2027 | 66.046 |
| 39050 | 39050 | 0 | 10/01/2023 | 09/30/2026 | 66.034 |
| 1029000 | 0 | 1029000 | 10/01/2023 | 12/31/2026 | 66.442 |
| 213000 | 0 | 213000 | 12/01/2024 | 11/30/2027 | 66.447 |
| 85895000 | 512520.12 | 85382479.88 | 10/01/2023 | 09/30/2029 | 66.442 |
| 18914000 | 3102556 | 15811444 | 09/01/2023 | 09/30/2026 | 66.442 |
| 500000 | 53117.29 | 446882.71 | 07/01/2024 | 06/30/2027 | 66.306 |
| 500000 | 20345.79 | 479654.21 | 07/15/2024 | 07/14/2027 | 66.306 |
| 150000 | 27158.79 | 122841.21 | 03/05/2024 | 03/04/2027 | 66.306 |
| 500000 | 29000 | 471000 | 10/01/2024 | 09/30/2027 | 66.306 |
| 500000 | 105493 | 394507 | 03/15/2024 | 03/15/2027 | 66.306 |
| 744809 | 182931.62 | 561877.38 | 06/01/2024 | 03/01/2027 | 66.920 |
| 18914000 | 47576 | 18866424 | 09/18/2024 | 12/31/2027 | 66.442 |
| 18914000 | 0 | 18914000 | 07/01/2024 | 07/01/2031 | 66.442 |
| 706697 | 0 | 706697 | 07/01/2024 | 06/30/2029 | 66.034 |
| 73000 | 73000 | 0 | 10/01/2024 | 09/30/2027 | 66.034 |
| 30589 | 0 | 30589 | 10/01/2024 | 09/30/2025 | 66.034 |
| 20000 | 1392.18 | 18607.82 | 10/01/2024 | 09/30/2026 | 66.804 |
| 30000 | 2214.76 | 27785.24 | 10/01/2024 | 09/30/2026 | 66.805 |
| 376000 | 0 | 376000 | 10/01/2024 | 09/30/2027 | 66.442 |
| 439000 | 0 | 439000 | 10/01/2024 | 06/30/2027 | 66.442 |
| 1326000 | 0 | 1326000 | 10/01/2024 | 09/30/2029 | 66.442 |
| 203000 | 0 | 203000 | 12/16/2024 | 11/30/2027 | 66.447 |
| 18000000 | 0 | 18000000 | 01/13/2025 | 01/13/2028 | 66.049 |
| 42000000 | 0 | 42000000 | 01/13/2025 | 01/13/2028 | 66.049 |
| 371750 | 120876.56 | 250873.44 | 09/01/2024 | 08/31/2027 | 66.046 |
| 8000000 | 1538545.05 | 6461454.95 | 03/01/2024 | 02/28/2027 | 66.615 |
| 52000000 | 795.15 | 51999204.85 | 01/01/2025 | 12/31/2027 | 66.615 |
| 1000000 | 0 | 1000000 | 09/06/2024 | 09/05/2027 | 66.312 |
| 7555000 | 0 | 7555000 | 10/01/2024 | 09/30/2030 | 66.468 |
| 28350000 | 621534 | 27728466 | 10/01/2023 | 09/30/2030 | 66.468 |
| 459000 | 0 | 459000 | 10/01/2023 | 09/30/2034 | 66.458 |
| 1043000 | 0 | 1043000 | 04/10/2024 | 04/09/2031 | 66.458 |
| 8738000 | 0 | 8738000 | 10/01/2023 | 09/30/2030 | 66.458 |
| 10233000 | 0 | 10233000 | 04/19/2024 | 04/09/2031 | 66.458 |
| 17992000 | 246848 | 17745152 | 10/01/2023 | 09/30/2030 | 66.468 |
| 21055000 | 0 | 21055000 | 10/01/2024 | 09/30/2031 | 66.468 |
| 1000000 | 33458.3 | 966541.7 | 08/15/2024 | 08/14/2027 | 66.312 |
| 999935 | 0 | 999935 | 06/24/2024 | 06/23/2027 | 66.312 |
| 1000000 | 8169 | 991831 | 07/12/2024 | 07/11/2027 | 66.312 |
| 1000000 | 23106.2 | 976893.8 | 05/13/2024 | 05/14/2027 | 66.312 |
| 1000000 | 127224 | 872776 | 09/30/2024 | 09/30/2027 | 66.312 |
| 1000000 | 606.54 | 999393.46 | 08/15/2024 | 08/14/2027 | 66.312 |
| 3000055 | 934697.64 | 2065357.36 | 09/03/2024 | 08/30/2029 | 66.034 |
| 256349 | 139270.87 | 117078.13 | 10/01/2024 | 09/30/2027 | 66.605 |
| 305000 | 109392.77 | 195607.23 | 10/01/2024 | 09/30/2026 | 66.804 |
| 168775 | 0 | 168775 | 10/01/2024 | 09/30/2029 | 66.419 |
| 45000 | 0 | 45000 | 10/01/2024 | 09/30/2029 | 66.032 |
| 168775 | 0 | 168775 | 10/01/2024 | 12/31/2026 | 66.419 |
| 168775 | 0 | 168775 | 10/01/2024 | 12/31/2026 | 66.419 |
| 171642 | 835.52 | 170806.48 | 10/01/2024 | 09/30/2025 | 66.605 |
| 50000 | 0 | 50000 | 12/23/2024 | 12/23/2026 | 66.806 |
| 2154268 | 1322813.21 | 831454.79 | 07/01/2019 | 06/30/2025 | 66.802 |
| 1083496 | 734571.37 | 348924.63 | 10/01/2021 | 09/30/2025 | 66.605 |

| |
|---|
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Environmental and Climate Justice Block Grant Program |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| Climate Pollution Reduction Grants |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| State Environmental Justice Cooperative Agreement Program |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Performance Partnership Grants |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| State Indoor Radon Grants |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Performance Partnership Grants |
| Superfund Technical Assistance Grants (TAG) for Community Groups at National Priority List (NPL) Sites |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Performance Partnership Grants |

Confederated Salish &amp; Kootenai Tribes IRA Air Monitoring Sensors FY24
ACM Smelter and Refinery, Black Eagle TA
CSKT LUST Program FY25
CSKT Underground Storage Tank Program
Libby Asbestos OU3 Perimeter Monitoring
Loretto Heights Resiliency Hub
Utah Department of Environmental Quality's Testing and Remediating of Emerging Contaminants in Small or Disadvantaged Communities for
Fort Peck Climate Pollution Reduction Planning
Northwestern Band of the Shoshone Nation, Climate Pollution Reduction Planning Grant, FY 2023 through 2027
Northwestern Band of the Shoshone Nation Air 103 IRA
Montana Water Infrastructure Improvements for the Nation - Small Underserved and Disadvantaged Communities Grant
Green infrastructure projects in financially disadvantaged communities within Utah.
Colorado Department of Public Health &amp; Environment - Emerging Contaminants in Small and Disadvantaged Communities - Address PF
 North Dakota Department of Environmental Quality - Emerging Contaminants in Small and Disadvantaged Communities 2024-2026
National Wildlife Foundation - Globeville I-70 Green Infrastructure Partnership - 2024-2027
Denver Urban Gardens&rsquo; (DUG) Dig Deeper Initiative (DDI)
Addressing Environmental and Public Health Vulnerabilities Through Access to Environmental Programming
Electronic bicycles for Pueblo, Colorado
American Solar Energy Society, Inc. - Net Zero Solar Living for Oglala Lakota Affordable &amp; Traditional Housing Initiative at Pine Ridge Re
Solid Waste Infrastructure for Recycling Grant Fort Peck Assiniboine and Sioux Tribes
Montana EC-SDC - Emerging Contaminants in Small or Disadvantaged Communities Grant
State of Wyoming - Emerging Contaminant SDC Grant (BIL Funding) FFY 2022-2023
WY DEQ IRA Air Monitoring Fenceline FY24
Northwestern Band of the Shoshone Nation Washakie Reservation and Indian Lands IRA Air Monitoring Fenceline FY24
Fort Peck Assiniboine &amp; Sioux Tribes - IRA Air Monitoring Sensors - FY24
Fort Peck Tribes UST Grant FY25-26
Leaking underground storage tanks on the Fort Peck Indian Reservation
FY2024 Small, Underserved, and Disadvantaged Communities (SUDC) Grant Program
Wyoming Department of Environmental Quality, Small, Underserved, and Disadvantaged Communities Grant - FY 2024 - 2027
COLORADO WIIN SMALL, UNDERSERVED, AND DISADVANTAGED COMMUNITIES DRINKING WATER GRANT PROGRAM
Green infrastructure projects in financially disadvantaged communities within Utah.
Utah Department of Environmental Quality - Clean Heavy-Duty Vehicles Grant - State of Utah Vocational Vehicles Sub-Program - 2025-2028
Utah Department of Environmental Quality - Clean Heavy-Duty Vehicle Grant, School Bus Sub-Program for the State of Utah - 2025-2028
Northern Cheyenne - Climate Pollution Reduction Grant
Mountains and Plains Environmental Justice Grants Hub
EJ-TCGM Subsequent Award - Mountains and Plains Environmental Justice Grants Hub
Environmental Justice Government to Government Grant
 Wyoming Drinking Water State Revolving Fund Bipartisan Infrastructure Law Emerging Contaminants Capitalization Grant for FFY2022
Drinking Water State Revolving Fund Bipartisan Infrastructure Law Lead Service Line Replacement Grant for FFY2022
Wyoming Clean Water State Revolving Fund Bipartisan Infrastructure Law Emerging Contaminants Capitalization Grant for FFY2022
Wyoming Water Pollution Control Revolving Loan Fund VI Clean Water Act Title II (CWSRF)
Wyoming Clean Water State Revolving Fund Bipartisan Infrastructure Law Grant for FFY2022
Wyoming Water Pollution Control Revolving Loan Fund VI Clean Water Act Title II (CWSRF)
Wyoming Drinking Water Bipartisan Infrastructure Law Supplemental Grant for FFY2022
Drinking Water State Revolving Fund (DWSRF) Capitalization Grant for FFY2023
A one-stop shop to accelerate healthy, resilient, low-carbon housing for low-income, rural, and Indigenous residents of Missoula County
The Montana Environmental Services for Housing Project
North Dakota Environmental Government-to-Government (EJG2G) Program
Catalyzing Community: Revitalizing the Cooperative Cultural Center for Health, Justice, and Inclusion
UDEQ Community-Engaged Air Pollution Monitoring and Mitigation
City and County of Denver Healthy Affordable Home Electrification Program
Utah Department of Environmental Quality Air Monitoring Multipollutant FY24
Utah Department of Agriculture. FY25-27 Pesticide Program PPG
WY DEQ FY25/26 LUST Prevention
FY2024 Supplemental Monitoring Initiative
Wyoming State Indoor Radon Grant FY25-29
MT 106 Monitoring Initiative 2024-2026 Grant
WY 106 Monitoring Initiatives
State of Wyoming FIFRA Performance Partnership Grant
Columbia Falls Aluminum Plant Superfund Site TAG
Bunker Hill/Coeur d'Alene CA for Remedial Design/Management Assistance Support (MACA)
Chehalis PPG

EPA_00043771

This agreement provides funding under the Inflation Reduction Act (IRA) to Confederated Salish &amp; Kootenai Tribes (CSKT). Specifically,
This support agency cooperative agreement awards funds to Cascade County to support remedial design at the ACM Smelter and Refinery S
This agreement provides assistance to the CSKT LUST program to implement its program for leaking underground storage tanks and to supp
This agreement provides funding to  Confederated Salish and Kootenai Tribes of the Flathead Reservation to support their underground stora
This removal response cooperative agreement awards funds to Lincoln County to support air quality monitoring at operable unit 3 of the Libby
This agreement provides funding under the Inflation Reduction Act (IRA) to Commun Denver Inc. Specifically, the project will renovate a 40,0
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Utah to implement resources and pri
The agreement provides funding under the Inflation Reduction Act (IRA) to the Fort Peck Tribes to develop a comprehensive, economy-wide
The agreement provides funding under the Inflation Reduction Act (IRA) to the Northwestern Band of the Shoshone Nation to develop a comp
This agreement provides funding under the Inflation Reduction Act (IRA) to the Northwestern Band of the Shoshone Nation.  The purpose of t
This agreement provides funding to the Montana Department of Natural Resources and Conservation to assist underserved communities to m
The agreement provides funding to support the Utah Department of Environmental Quality's project to provide subawards to local municipaliti
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Colorado to implement resources and
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of North Dakota to implement resources
The agreement provides funding to National Wildlife Foundation&rsquo;s Rocky Mountain Regional Center (RMRC) working with the Green D
This agreement provides funding under the Inflation Reduction Act (IRA) to Denver Urban Gardens.  The recipient will provide access, skills,
This agreement provides funding under the Inflation Reduction Act (IRA) to EcoAction Partners.  The recipient's project seeks to address env
This project is to purchase, distribute and monitor the use of 100 e-bicycles to members of underserved communities in City.  This will make t
This agreement provides funding under the Inflation Reduction Act (IRA) to American Solar Energy Society (ASES).  The recipient  ASES pro
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to Fort Peck Assiniboine and Sioux Tribes.  EPA's S
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Montana to implement resources and
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Wyoming to implement resources an
The agreement provides funding under the Inflation Reduction Act (IRA) to Wyoming DEQ for the expansion and enhancement of their air mo
The agreement provides funding under the Inflation Reduction Act (IRA) to Northwestern Band of the Shoshone Nation for the expansion and
The agreement provides funding under the Inflation Reduction Act (IRA) to the Fort Peck Assiniboine and Sioux Tribes for the expansion and
This agreement provides funding to the Fort Peck Tribes to support their underground storage tank (UST) program. Specifically, this agreeme
This agreement provides assistance to the Fort Peck Assiniboine &amp; Sioux Tribes LUST program.  Specifically, this agreement provides fu
This agreement provides funding to North Dakota Department of Environmental Quality (NDDEQ) to assist an underserved community to me
This agreement provides funding to Wyoming Department of Environmental Quality to assist an underserved communities to meet and compl
This agreement provides funding to Colorado Department of Public Health and the Environment to assist underserved communities to meet a
The agreement provides funding to support Utah's Department of Environmental Quality's project to provide subawards to local municipalities
The agreement provides funding under the Inflation Reduction Act (IRA) to Utah Department of Environmental Quality (UDEQ), Division of Air
The agreement provides funding under the Inflation Reduction Act (IRA) to Utah Department of Environmental Quality (UDEQ), Division of Air
The agreement provides funding under the Inflation Reduction Act (IRA) to the Northern Cheyenne Tribe to develop a comprehensive, econom
This agreement provides funding to JSI Research and Training Institute Inc. Specifically, the recipient will establish the Mountains and Plains
This agreement provides funding under the Inflation Reduction Act (IRA) to JSI Research &amp; Training Institute. The recipient is the Regio
The agreement provides funding to Colorado Department of Public Health and Environment (CDPHE) in partnership with the Rural Communi
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo; Drinking Water State Revolving Fur
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA).  The purpose of the project is for a capitalization gr
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives ofSDWA.
This agreement provides funding to Wyoming as authorized by Section 1452 of the Safe Drinking Water Act (SDWA) and Infrastructure Inve
This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to Missoula County. Specifically, th
The agreement provides funding to Montana Department of Environmental Quality (MT DEQ).  Specifically, the recipient will focus on establis
The agreement provides funding to The North Dakota Department Of Environmental Quality (NDDEQ) the North Dakota Department Of Healt
This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to Town of Bluff. Specifically, the re
The agreement provides funding to address air pollution inequities in underserved urban, rural and tribal communities in Utah through 1. Radc
This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to City and County of Denver Offic
This agreement provides funding under the Inflation Reduction Act (IRA) to Utah Department of Environmental Quality for the expansion and
This cooperative agreement continues the recipient's implementation of its pesticide regulatory and enforcement programs, including, but not
This agreement provides funding to Wyoming department of environmental quality.  Specifically, the recipient provides funding for the state&r
This agreement provides funding to South Dakota to carry out its program to maintain, protect, and improve the water quality of its rivers, lake
The agreement provides funding to Wyoming Department of Health.  The purpose of this Toxic Substances Control Act (TSCA) &sect; 306 fu
This agreement provides funding to Montana to carry out its program to maintain, protect, and improve the water quality of its rivers, lakes, st
This agreement provides funding to Wyoming to carry out its program to maintain, protect, and improve the water quality of its rivers, lakes, s
This agreement provides funding for the operation of the Wyoming Department of Agriculture's continuing environmental programs while givin
This award provides funds to the Coalition For A Clean CFAC enabling the recipient to acquire independent technical assistance and conduct
This agreement funds the participation of the state of Idaho Department of Environmental Quality in activities including but not limited to the re
This agreement provides funding for the operation of the Confederated Tribes of the Chehalis continuing environmental programs while giving

| | | | | | | |
|---|---|---|---|---|---|---|
| 00J11701 | V | 00J11701-A | 07/06/2023 | 02/18/2025 | $2,469,986.00 | $2,469,986.00 |
| 00J12803 | BG | 00J12803-6 | 09/04/2024 | 01/10/2025 | $2,374,173.00 | $2,413,775.00 |
| 00J13502 | V | 00J13502-9 | 09/30/2024 | 02/21/2025 | $21,720,852.00 | $21,720,852.00 |
| 00J25715 | RP | 00J25715-0 | 09/03/2024 | 01/30/2025 | $144,750.00 | $144,750.00 |
| 00J26109 | RP | 00J26109-3 | 08/12/2024 | 02/24/2025 | $1,812,399.00 | $1,849,274.00 |
| 00J26110 | RP | 00J26110-1 | 07/26/2024 | 02/24/2025 | $1,729,344.00 | $1,750,826.00 |
| 00J26215 | 4W | 00J26215-0 | 09/04/2024 | 02/03/2025 | $319,410.00 | $319,410.00 |
| 00J26510 | RP | 00J26510-2 | 08/05/2024 | 02/06/2025 | $626,146.00 | $626,146.00 |
| 00J40404 | BG | 00J40404-2 | 06/14/2024 | 01/29/2025 | $731,948.00 | $746,023.00 |
| 00J42804 | BG | 00J42804-2 | 12/23/2024 | 07/03/2024 | $2,218,325.00 | $2,218,325.00 |
| 00J51307 | RP | 00J51307-0 | 07/31/2024 | 02/03/2025 | $100,000.00 | $100,000.00 |
| 00J52903 | BG | 00J52903-3 | 07/18/2024 | 02/26/2025 | $868,840.00 | $868,840.00 |
| 00J53004 | BG | 00J53004-2 | 08/05/2024 | 02/04/2025 | $871,000.00 | $1,131,500.00 |
| 00J53403 | BG | 00J53403-7 | 10/16/2024 | 02/03/2025 | $1,645,270.00 | $1,645,270.00 |
| 00J56903 | BG | 00J56903-3 | 08/23/2024 | 02/18/2025 | $1,228,822.00 | $1,262,516.00 |
| 00J57203 | BG | 00J57203-5 | 08/15/2024 | 01/22/2025 | $1,933,675.00 | $1,970,305.00 |
| 00J67106 | A | 00J67106-0 | 05/06/2024 | 02/05/2025 | $204,000.00 | $204,000.00 |
| 00J69503 | BG | 00J69503-4 | 07/29/2024 | 01/29/2025 | $1,138,894.00 | $1,149,144.00 |
| 00J69603 | BG | 00J69603-4 | 01/10/2025 | 02/03/2025 | $1,062,000.00 | $1,074,151.00 |
| 00J74503 | BG | 00J74503-5 | 05/30/2024 | 01/27/2025 | $1,799,963.00 | $1,817,963.00 |
| 00J74803 | BG | 00J74803-4 | 01/27/2024 | 02/03/2025 | $1,409,402.00 | $1,515,690.00 |
| 00J74804 | BG | 00J74804-1 | 07/18/2024 | 02/03/2025 | $1,390,442.00 | $1,407,442.00 |
| 00J78011 | RP | 00J78011-1 | 08/05/2024 | 02/03/2025 | $752,082.00 | $752,082.00 |
| 00J82806 | V | 00J82806-2 | 06/24/2024 | 02/04/2025 | $621,054.00 | $621,054.00 |
| 00J82906 | V | 00J82906-1 | 06/26/2024 | 02/04/2025 | $149,055.00 | $149,055.00 |
| 00J90507 | RP | 00J90507-1 | 07/01/2024 | 02/13/2025 | $1,950,000.00 | $1,950,000.00 |
| 00J95307 | F | 00J95307-6 | 10/29/2024 | 02/25/2025 | $7,606,000.00 | $17,785,333.00 |
| 00J96001 | BF | 00J96001-5 | 10/30/2024 | 01/27/2025 | $1,770,399.00 | $2,400,000.00 |
| 00J96301 | BF | 00J96301-4 | 12/20/2023 | 02/25/2025 | $1,640,000.00 | $12,077,421.00 |
| 00T10625 | I | 00T10625-0 | 05/13/2024 | 01/30/2025 | $75,000.00 | $75,000.00 |
| 00T11224 | BG | 00T11224-2 | 09/19/2024 | 01/29/2025 | $1,089,058.00 | $1,250,740.00 |
| 00T11423 | BG | 00T11423-4 | 09/12/2024 | 10/17/2024 | $4,590,310.00 | $5,747,164.00 |
| 00T13224 | BG | 00T13224-1 | 06/18/2024 | 12/17/2024 | $255,000.00 | $255,000.00 |
| 00T20621 | I | 00T20621-3 | 05/30/2024 | 01/31/2025 | $377,755.00 | $377,755.00 |
| 00T20623 | I | 00T20623-2 | 05/30/2024 | 02/14/2025 | $526,625.00 | $526,625.00 |
| 00T20625 | I | 00T20625-0 | 07/30/2024 | 01/31/2025 | $98,065.00 | $98,065.00 |
| 00T22622 | A | 00T22622-3 | 09/26/2024 | 02/19/2025 | $1,183,330.00 | $1,305,735.00 |
| 00T22625 | A | 00T22625-0 | 08/21/2024 | 02/19/2025 | $400,684.00 | $440,752.00 |
| 00T23825 | BG | 00T23825-0 | 07/20/2024 | 01/31/2025 | $441,487.00 | $441,487.00 |
| 00T33719 | M | 00T33719-3 | 07/12/2022 | 02/18/2025 | $10,084,000.00 | $10,084,000.00 |
| 00T33721 | M | 00T33721-3 | 12/13/2023 | 02/13/2025 | $14,179,000.00 | $14,179,000.00 |
| 00T33723 | M | 00T33723-1 | 09/26/2023 | 12/16/2024 | $10,113,642.00 | $10,113,642.00 |
| 00T33725 | M | 00T33725-1 | 12/17/2024 | | $4,737,318.00 | $4,737,318.00 |
| 00T36422 | I | 00T36422-1 | 09/06/2024 | 02/20/2025 | $254,589.00 | $254,589.00 |
| 00T36423 | I | 00T36423-0 | 09/13/2024 | 01/13/2025 | $259,444.00 | $259,444.00 |
| 00T39025 | BG | 00T39025-0 | 07/23/2024 | | $120,000.00 | $120,000.00 |
| 00T39921 | BG | 00T39921-4 | 09/18/2024 | 01/31/2025 | $368,743.00 | $376,111.00 |
| 00T46524 | BG | 00T46524-1 | 08/06/2024 | 02/19/2025 | $345,000.00 | $345,000.00 |
| 00T47021 | BG | 00T47021-4 | 09/12/2024 | 11/27/2024 | $850,545.00 | $860,019.00 |
| 00T52721 | BG | 00T52721-4 | 09/03/2024 | 04/09/2024 | $201,000.00 | $206,000.00 |
| 00T53323 | BG | 00T53323-5 | 08/20/2024 | 02/14/2025 | $1,243,205.00 | $1,714,414.00 |
| 00T63121 | BG | 00T63121-4 | 07/24/2024 | 02/20/2025 | $1,453,437.00 | $1,462,911.00 |
| 00T63225 | BG | 00T63225-0 | 08/07/2024 | 02/27/2025 | $550,580.00 | $550,580.00 |
| 00T64424 | BG | 00T64424-1 | 08/13/2024 | 02/06/2025 | $518,525.00 | $1,178,019.00 |
| 00T76725 | BG | 00T76725-0 | 08/01/2024 | | $36,500.00 | $36,500.00 |
| 00T77125 | BG | 00T77125-1 | 11/20/2024 | 02/03/2025 | $302,981.00 | $302,981.00 |
| 00T77224 | BG | 00T77224-1 | 10/10/2024 | 01/31/2025 | $222,390.00 | $222,390.00 |
| 00T81123 | BG | 00T81123-3 | 07/18/2024 | 02/18/2025 | $876,327.00 | $876,327.00 |
| 00T82822 | BG | 00T82822-3 | 09/10/2024 | 01/30/2025 | $1,284,052.00 | $1,294,052.00 |
| 00T84723 | BG | 00T84723-2 | 07/17/2024 | 01/31/2025 | $382,000.00 | $382,000.00 |
| 00T85023 | BG | 00T85023-2 | 06/06/2024 | 02/18/2025 | $290,105.00 | $290,105,000.00 |
| 00T87025 | BG | 00T87025-0 | 08/14/2024 | 02/20/2025 | $276,424.00 | $862,874.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2469986 | 2100708 | 369278 | 07/01/2010 | 06/30/2025 | 66.802 |
| 2374173 | 1257655.65 | 1116517.35 | 10/01/2020 | 09/30/2025 | 66.605 |
| 21720852 | 10891143.67 | 10829708.33 | 05/19/2018 | 06/30/2025 | 66.802 |
| 144750 | 55437.3 | 89312.7 | 10/01/2024 | 09/30/2025 | 66.817 |
| 1812399 | 1784894.54 | 27504.46 | 07/01/2021 | 06/30/2025 | 66.817 |
| 1729344 | 1081227.13 | 648116.87 | 07/01/2023 | 06/30/2025 | 66.817 |
| 319410 | 32962.8 | 286447.2 | 10/01/2024 | 09/30/2025 | 66.817 |
| 626146 | 458239.86 | 167906.14 | 10/01/2022 | 09/30/2025 | 66.817 |
| 731948 | 338505.58 | 393442.42 | 01/01/2024 | 12/31/2027 | 66.605 |
| 2218325 | 255337.88 | 1962987.12 | 10/01/2023 | 09/30/2026 | 66.605 |
| 100000 | 100000 | 0 | 10/01/2024 | 09/30/2025 | 66.817 |
| 868840 | 472896.01 | 395943.99 | 01/01/2022 | 12/31/2025 | 66.605 |
| 871000 | 667738.1 | 203261.9 | 10/01/2022 | 09/30/2026 | 66.605 |
| 1645270 | 1184320.57 | 460949.43 | 01/01/2021 | 12/31/2025 | 66.605 |
| 1228822 | 1035957.35 | 192864.65 | 10/01/2021 | 09/30/2025 | 66.605 |
| 1933675 | 1573693.86 | 359981.14 | 10/01/2020 | 09/30/2025 | 66.605 |
| 204000 | 0 | 204000 | 01/01/2024 | 12/31/2025 | 66.001 |
| 1138894 | 882766.47 | 256127.53 | 10/01/2021 | 09/30/2025 | 66.605 |
| 1062000 | 523581.86 | 538418.14 | 01/01/2023 | 12/31/2026 | 66.605 |
| 1799963 | 1214690 | 585273 | 07/01/2021 | 12/31/2025 | 66.605 |
| 1409402 | 1409402 | 0 | 10/01/2020 | 03/31/2025 | 66.605 |
| 1390442 | 259274.66 | 1131167.34 | 10/01/2023 | 09/30/2025 | 66.605 |
| 752082 | 191718.02 | 560363.98 | 10/01/2023 | 09/30/2025 | 66.817 |
| 621054 | 295580.85 | 325473.15 | 11/01/2022 | 09/30/2026 | 66.802 |
| 149055 | 67987.68 | 81067.32 | 11/01/2022 | 09/30/2025 | 66.802 |
| 1950000 | 1328160 | 621840 | 07/01/2023 | 06/30/2025 | 66.817 |
| 7596000 | 6188840.92 | 1407159.08 | 10/01/2022 | 09/30/2026 | 66.432 |
| 1770399 | 1480901.4 | 289497.6 | 10/01/2014 | 09/30/2025 | 66.818 |
| 1640000 | 1378064.78 | 261935.22 | 10/01/2014 | 09/30/2029 | 66.818 |
| 75000 | 75000 | 0 | 07/01/2024 | 06/30/2025 | 66.419 |
| 1089058 | 472265.76 | 616792.24 | 10/01/2023 | 09/30/2025 | 66.605 |
| 4590310 | 2550127.54 | 2040182.46 | 07/01/2022 | 06/30/2025 | 66.605 |
| 255000 | 161597 | 93403 | 07/01/2023 | 06/30/2025 | 66.605 |
| 337930 | 272892.67 | 65037.33 | 07/01/2020 | 06/30/2025 | 66.419 |
| 526625 | 316327.18 | 210297.82 | 07/01/2022 | 12/31/2025 | 66.419 |
| 98065 | 1138.06 | 96926.94 | 07/01/2024 | 06/30/2025 | 66.419 |
| 1120330 | 1002906.9 | 117423.1 | 10/01/2021 | 09/30/2025 | 66.001 |
| 379684 | 102930.92 | 276753.08 | 10/01/2024 | 09/30/2025 | 66.001 |
| 441487 | 126365.6 | 315121.4 | 10/01/2024 | 09/30/2025 | 66.605 |
| 10084000 | 7913377.03 | 2170622.97 | 10/01/2018 | 09/30/2025 | 66.600 |
| 14166500 | 5820402.26 | 8346097.74 | 10/01/2020 | 09/30/2027 | 66.600 |
| 9613642 | 808780.95 | 8804861.05 | 10/01/2022 | 09/30/2029 | 66.600 |
| 4737318 | 0 | 4737318 | 10/01/2024 | 09/30/2031 | 66.600 |
| 254589 | 92027.44 | 162561.56 | 10/01/2021 | 09/30/2025 | 66.419 |
| 259444 | 5078.56 | 254365.44 | 10/01/2022 | 09/30/2025 | 66.419 |
| 120000 | 0 | 120000 | 10/01/2024 | 09/30/2025 | 66.605 |
| 368743 | 226140.54 | 142602.46 | 10/01/2020 | 09/30/2025 | 66.605 |
| 345000 | 94608.88 | 250391.12 | 10/01/2023 | 09/30/2026 | 66.605 |
| 850545 | 475854.72 | 374690.28 | 10/01/2020 | 09/30/2025 | 66.605 |
| 201000 | 138864.61 | 62135.39 | 10/01/2020 | 09/30/2025 | 66.605 |
| 1243205 | 878335.11 | 364869.89 | 10/01/2022 | 09/30/2025 | 66.605 |
| 1453437 | 981554.17 | 471882.83 | 10/01/2020 | 09/30/2025 | 66.605 |
| 550580 | 240965.68 | 309614.32 | 10/01/2024 | 09/30/2025 | 66.605 |
| 518525 | 451883 | 66642 | 10/01/2023 | 09/30/2026 | 66.605 |
| 36500 | 0 | 36500 | 10/01/2024 | 09/30/2025 | 66.605 |
| 302981 | 85096.94 | 217884.06 | 07/01/2024 | 09/30/2025 | 66.605 |
| 222390 | 222390 | 0 | 10/01/2023 | 09/30/2025 | 66.605 |
| 876327 | 465380.75 | 410946.25 | 07/01/2022 | 09/30/2025 | 66.605 |
| 1284052 | 764137.33 | 519914.67 | 10/01/2021 | 09/30/2025 | 66.605 |
| 382000 | 205110.98 | 176889.02 | 10/01/2022 | 09/30/2025 | 66.605 |
| 290105 | 173454.15 | 116650.85 | 10/01/2022 | 09/30/2025 | 66.605 |
| 276424 | 81134.29 | 195289.71 | 10/01/2024 | 09/30/2026 | 66.605 |

EPA_00043774

| |
|---|
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Performance Partnership Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| State and Tribal Response Program Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Air Pollution Control Program Support |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| State and Tribal Response Program Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| State and Tribal Response Program Grants |
| State Public Water System Supervision |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Air Pollution Control Program Support |
| Air Pollution Control Program Support |
| Performance Partnership Grants |
| Environmental Protection Consolidated Grants for the Insular Areas - Program Support |
| Environmental Protection Consolidated Grants for the Insular Areas - Program Support |
| Environmental Protection Consolidated Grants for the Insular Areas - Program Support |
| Environmental Protection Consolidated Grants for the Insular Areas - Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |

| |
|---|
| Commencement Bay Ruston N. Tacoma Study Area Site WA |
| Tulalip PPG FY25 |
| BHCDA Remedial Response CA (RACA III) |
| Makah CERCLA 128(a) Tribal Response Program 2024-2025 |
| ADEC STRP-128(a) Cooperative Agreement 2021-2023 |
| ADEC 128(a) State Response Program 2023-2025 |
| Tlingit &amp; Haida (CCTHITA) Brownfields TRP FY24 2024-2025 BIL |
| ANTHC CERCLA 128(a) Tribal Response Program 2022-2025 |
| Grand Ronde PPG FY24-FY25 |
| Colville Tribes Performance Partnership Grants (PPG) |
| Squaxin Island Tribe Brownfield Tribal Response Program 2024-2025 |
| Upper Skagit Indian Tribe 2022-2023 PPG |
| Samish PPG FyY25-26 |
| Swinomish PPG FY25 |
| Snoqualmie PPG FY25 |
| Puyallup Tribe FY25 PPG |
| The Confederated Tribes of Warm Springs proposes to continue establishing an air quality protection program on the Warm Springs Indian R |
| Skokomish Performance Partnership Program (PPG) |
| Suquamish Indian Tribe - Performance Partnership Grants (PPG) |
| Siletz PPG |
| Coos Lower Umpqua Siuslaw PPG FY23 - TRP and MPG |
| CTCLUSI PPG FY24-FY25 |
| Yakutat Tlingit Tribe Brownfields TRP FY24 2023-2025 |
| Flats Interim Record of Decision Activities For the FMC Cooperative Agreement for Federal Fiscal Years 2023 through 2024 |
| Eastern Michaud Flats Interim Record of Decision Activities For the Simplot Operable Unit Cooperative Agreement FY-2023-2024 |
| WDOE STRP Brownfields FY23 2023-2025 |
| State Public Water System Supervision - PWSS |
| Oregon Business Development Department (OBDD) Brownfields 2014 |
| Washington State Department of Commerce Brownfields Revolving Fund Program |
| SFY-25 Water Pollution Control |
| PERFORMANCE PARTNERSHIP GRANT |
| Performance Partnership Grant |
| Performance Partnership Grant |
| SFY-21 WATER POLLUTION CONTROL |
| SFY23-24 WATER POLLUTION CONTROL |
| SFY2024-2025 -Water Pollution Control |
| FY-22-24 AIR POLLUTION CONTROL PROGRAM |
| FY-25 Air Pollution Control Program |
| Performance Partnership Grant |
| Consolidated Environmental Programs - Drinking Water and Wastewater Infrastructure |
| Consolidated Environmental Programs - Drinking Water and Wastewater Infrastructure |
| FY-23 CONSOLIDATED ENVIRONMENTAL PROGRAM |
| FY25 Consolidated Environmental Program |
| FY22-25 Water Pollution Control - Monitoring Initiative |
| FY23-25  Water Pollution Control - Monitoring Initiative |
| Performance Partnership Grant |
| Performance Partnership Grant |
| Performance Partnership Grant |
| Performance Partnership Grant |
| PERFORMANCE PARTNERSHIP GRANT |
| PERFORMANCE PARTNERSHIP GRANT |
| Performance Partnership Grants |
| Performance Partnership Grant |
| PERFORMANCE PARTNERSHIP GRANT |
| Performance Partnership Grant |
| Performance Partnership Grant |
| Performance Partnership Grants |
| Performance Partnership Grant |
| PERFORMANCE PARTNERSHIP GRANT |
| Performance Partnership Grant |
| Performance Partnership Grant |
| Performance Partnership Grant |

Eology assistance to EPA on remediation of Ruston and North Tacoma Yards.  Ecology will review project documents for consistency with St
This agreement provides funding for the operation of the Tulalip Tribes of Washington continuing environmental programs while giving it great
This agreement funds the recipient's program to conduct remedial planning, investigaton, feasibility study, and remedial actionat the Bunker H
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
This project provides funding for ADEC's response program that includes: timely survey and inventory of brownfield sites, which are propertie
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity for state and tribal response programs,
This agreement provides funding for the operation of the Confederated Tribes of the Grand Ronde Community of Oregon's continuing environ
This agreement provides funding for the operation of the Confederated Tribes of the Colville Reservation&rsquo;s environmental pr
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
This agreement provides funding for the operation of the Upper Skagit Indian Tribe's continuing environmental programs while giving it greate
This agreement provides funding for the operation of the Samish Indian Nation continuing environmental programs while giving it greater flexib
This agreement provides funding for the operation of the Swinomish Indian Tribal Community continuing environmental programs while giving
This agreement provides funding for the operation of the Snoqualmie Indian Tribe continuing environmental programs while giving it greater fle
This agreement provides funding for the operation of the Puyallup Tribe of Indians continuing environmental programs while giving it greater fl
The agreement provides funding to the Confederated Tribes of Warm Springs. The recipient will continue establishing an air quality program o
This agreement provides funding for the operation of the Skokomish Tribe&rsquo;s continuing environmental programs while giving it greater
This agreement provides funding for the operation of the Suquamish Indian Tribe's continuing environmental programs while giving it greater f
This agreement provides funding for the operation of the Confederated Tribes of Siletz Indians' continuing environmental programs while givin
This Performance Partnership Grant provides funding for the operation of the Confederated Tribes of the Coos, Lower Umpqua and Siuslaw I
This agreement provides funding for the operation of the Confederated Tribes of Coos, Lower Umpqua and Siuslaw Indians' continuing enviro
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
This support agency cooperative agreement funds the participation of the Shoshone-Bannock Tribes of the Fort Hall Reservation in CERCLA
This support agency cooperative agreement funds the participation of the Shoshone-Bannock Tribes of the Fort Hall Reservation in CERCLA
This award provides $950,000 of FY2023 allocated funds for Year 1 (2023-2024) and $170,000 in forward funding for Year 2 (2024-25) for a t
The agreement assists the state of Washington to develop and implement a public water system supervision program to adequately enforce t
EPA is providing funding under a new cooperative agreement to support OBDD's established brownfields revolving loan fund (RLF) program.
EPA is providing funding under a new cooperative agreement to support Washington Commerce's established brownfields revolving loan fund
This agreement provides funding to the Fort Mojave to carry out its program to maintain, protect, and improve the water quality of its rivers, la
This agreement provides funding for the operation of the Tolowa Dee-Ni' Nation's continuing environmental programs while giving it greater fle
The purpose of this agreement is to support the California Department of Pesticide Regulation in ensuring that pesticides aremanufactured, s
This agreement provides funding for the operation of the Big Pine Tribe&rsquo;s continuing environmental programs while giving it greater flex
This agreement provides funding to the State of Nevada to continue to enhance the existing state monitoring program and to establish a natio
This agreement provides funding to the State of Nevada to continue enhancing the existing state monitoring program and to establish a natio
This agreement provides funding to the State of Nevada to continue enhancing the existing state monitoring program and to establish a nation
The purpose of this project is to build the tribe's capacity to assess air quality conditions and to develop strategies to address air quality issue
This agreement provides funding to Salt River Pima Maricopa Indian Community (SRPMIC).  Specifically, the recipient will monitor ambient ai
This agreement provides funding for the operation of the La Posta Band of Diegue&ntilde;o Mission Indians&rsquo; continuing environmental
This assistance agreement includes fiscal year 2019 Drinking Water and Clean Water State Revolving Funds (DW &amp; CW SRF) grant fu
This assistance agreement includes current and past Drinking Water and Clean Water State Revolving Funds for fiscal years 2020 and 2021
This assistance agreement includes Fiscal Year 2023 Drinking Water and Clean Water State Revolving Funds (DW &amp; CW SRF) grants
This assistance agreement includes Fiscal Year 2024 Drinking Water and Clean Water State Revolving Funds (DW &amp; CW SRF) grant f
This agreement provides funding to the State of Hawaii to carry out its program to maintain, protect, and improve the water quality of its rivers
This agreement provides funding to the State of Hawaii to carry out its program to maintain, protect, and improve the water quality of its rivers
This assistance agreement provides full funding in the amount of $120,000.  See terms and conditions.This agreement provides funding for th
This agreement provides funding for the operation of the Santa Rosa Band of Cahuilla Indians Tribe&rsquo;s continuing environmental progra
This agreement provides support to Jamul Indian Village to implement its nonpoint source management and water pollution control program, f
This agreement provides funding for the operation of the Santa Ynez Band of Chumash Indians to continue environmental programs while giv
This agreement provides funding for the operation of the Kaibab Band's continuing environmental programs while giving it greater flexibility to
This assistance agreement provides partial federal funding in the amount of $133,790. The purpose of this agreement is to support the Arizor
This agreement provides funding for the operation of the Wiyot Tribe&rsquo;s continuing environmental programs while giving it greater flexib
This agreement provides funding for the operation of the La Jolla Band of Luise&ntilde;o Indians&rsquo; continuing environmental programs w
The purpose of this assistance agreement is to support the Hawaii Department of Agriculture (HDOA) in ensuring that pesticides are manufac
The purpose of this agreement is to support the Quechan Indian Tribe in ensuring that pesticides are manufactured, sold, used, and stored a
This agreement provides funding to the Cocopah Indian Tribe continuing environmental programs while giving it greater flexibility to address it
This agreement provides funding for the operation of the Cahuilla Band of Indians Tribe&rsquo;s continuing environmental programs while giv
This agreement provides funding for the operation of the Washoe Tribe&rsquo;s continuing environmental programs while giving it greater fle
This agreement provides funding for the operation of the Kashia Band of Pomo Indian's continuing environmental programs while giving it grea
This agreement provides funding for the operation of the Pechanga Tribe's continuing environmental programs while giving it greater flexibility
This agreement provides funding for the operation of the Ramona Band of Cahuilla Tribe&rsquo;s continuing environmental programs while gi
The purpose of this agreement is to support the Nevada Department of Agriculture in ensuring that pesticides are manufactured, sold, used, a

| | | | | | | |
|---|---|---|---|---|---|---|
| 00T87622 | I | 00T87622-3 | 06/07/2024 | 08/30/2024 | $318,066.00 | $321,490.00 |
| 00T88622 | BG | 00T88622-3 | 07/29/2024 | 01/30/2025 | $1,143,541.00 | $1,148,541.00 |
| 00T97122 | BG | 00T97122-3 | 08/14/2024 | 01/30/2025 | $1,060,873.00 | $1,071,538.00 |
| 00T99623 | BG | 00T99623-2 | 07/19/2024 | 01/31/2025 | $534,002.00 | $658,136.00 |
| 00T99725 | BG | 00T99725-0 | 08/08/2024 | 02/03/2025 | $210,000.00 | $210,000.00 |
| 01000121 | CS | 01000121-0 | 08/27/2021 | 12/28/2022 | $17,767,000.00 | $21,320,400.00 |
| 01000122 | CS | 01000122-0 | 09/14/2022 | 06/25/2024 | $12,938,000.00 | $15,525,600.00 |
| 01000123 | CS | 01000123-0 | 04/18/2024 | 02/26/2025 | $8,388,000.00 | $10,065,600.00 |
| 01000124 | CS | 01000124-0 | 12/24/2024 | 02/26/2025 | $9,129,000.00 | $10,954,800.00 |
| 01D00920 | M1 | 01D00920-2 | 03/28/2022 | 02/24/2025 | $1,265,000.00 | $1,265,000.00 |
| 01D00921 | MX | 01D00921-1 | 10/05/2024 | 02/07/2025 | $993,585.00 | $993,585.00 |
| 01D01121 | AA | 01D01121-2 | 11/09/2023 | 01/29/2025 | $52,240.00 | $52,240.00 |
| 01D01320 | M1 | 01D01320-2 | 08/19/2022 | 02/18/2025 | $1,368,000.00 | $1,368,000.00 |
| 01D01520 | M1 | 01D01520-1 | 09/28/2021 | 02/29/2024 | $2,802,000.00 | $2,802,000.00 |
| 01D01524 | M1 | 01D01524-0 | 07/16/2024 | 02/20/2025 | $2,390,000.00 | $2,390,000.00 |
| 01D01620 | M1 | 01D01620-3 | 08/19/2022 | 02/19/2025 | $1,214,000.00 | $1,214,000.00 |
| 01D01624 | M1 | 01D01624-0 | 08/10/2024 | 02/19/2025 | $664,000.00 | $664,000.00 |
| 01D01720 | M1 | 01D01720-3 | 06/16/2024 | 02/27/2025 | $2,087,000.00 | $2,087,000.00 |
| 01D02424 | BG | 01D02424-0 | 08/08/2024 | 01/29/2025 | $638,563.00 | $665,080.00 |
| 01D02720 | M1 | 01D02720-4 | 10/12/2024 | 02/06/2024 | $246,447.00 | $246,447.00 |
| 01D04320 | PM | 01D04320-5 | 02/26/2025 | 07/03/2024 | $2,020,352.00 | $2,020,352.00 |
| 01D04420 | PM | 01D04420-5 | 02/19/2025 | 02/01/2023 | $681,869.00 | $681,869.00 |
| 01D04520 | PM | 01D04520-5 | 11/04/2024 | 02/27/2024 | $3,015,825.00 | $3,015,825.00 |
| 01D04620 | PM | 01D04620-5 | 08/12/2024 | 03/22/2024 | $327,053.00 | $348,000.00 |
| 01D04720 | PM | 01D04720-5 | 08/16/2024 | 02/07/2025 | $3,434,598.00 | $3,468,000.00 |
| 01D04820 | PM | 01D04820-5 | 08/17/2024 | 02/26/2025 | $902,848.00 | $938,848.00 |
| 01D04920 | PM | 01D04920-5 | 12/04/2024 | 02/14/2025 | $454,579.00 | $479,601.00 |
| 01D05020 | PM | 01D05020-6 | 11/15/2024 | 02/11/2025 | $1,464,040.00 | $1,494,245.00 |
| 01D05120 | PM | 01D05120-5 | 01/02/2025 | 01/31/2025 | $443,688.00 | $520,000.00 |
| 01D05220 | PM | 01D05220-5 | 02/19/2025 | 06/12/2024 | $3,045,586.00 | $3,157,779.00 |
| 01D05320 | PM | 01D05320-5 | 07/31/2024 | 02/19/2025 | $1,666,790.00 | $1,720,000.00 |
| 01D05420 | PM | 01D05420-5 | 07/31/2024 | 11/01/2024 | $656,614.00 | $656,614.00 |
| 01D05520 | PM | 01D05520-5 | 08/10/2024 | 01/31/2025 | $656,614.00 | $656,614.00 |
| 01D05620 | PM | 01D05620-5 | 08/08/2024 | 10/07/2024 | $656,614.00 | $656,614.00 |
| 01D05720 | PM | 01D05720-5 | 08/16/2024 | 02/24/2025 | $2,020,352.00 | $2,020,352.00 |
| 01D05820 | PM | 01D05820-5 | 12/04/2024 | 04/12/2024 | $176,555.00 | $176,555.00 |
| 01D05920 | PM | 01D05920-5 | 02/19/2025 | 02/26/2025 | $479,834.00 | $485,000.00 |
| 01D06020 | PM | 01D06020-5 | 07/29/2024 | 10/01/2024 | $432,503.00 | $432,503.00 |
| 01D06120 | PM | 01D06120-5 | 08/31/2024 | 10/21/2024 | $2,550,000.00 | $2,550,000.00 |
| 01D06220 | PM | 01D06220-5 | 07/29/2024 | 10/24/2024 | $454,578.00 | $454,578.00 |
| 01D06520 | PM | 01D06520-6 | 07/30/2024 | 02/27/2025 | $656,614.00 | $656,614.00 |
| 01D06824 | BG | 01D06824-0 | 09/30/2024 | 02/03/2025 | $293,896.00 | $293,896.00 |
| 01D07020 | PM | 01D07020-5 | 12/04/2024 | 06/13/2024 | $225,000.00 | $225,000.00 |
| 01D07220 | MX | 01D07220-1 | 10/13/2021 | 01/30/2025 | $437,894.00 | $437,894.00 |
| 01D07420 | MX | 01D07420-2 | 06/09/2024 | 02/07/2023 | $471,324.00 | $471,324.00 |
| 01D07520 | MX | 01D07520-0 | 06/18/2020 | 10/28/2024 | $495,006.00 | $495,006.00 |
| 01D08120 | MX | 01D08120-0 | 05/19/2020 | 02/25/2025 | $339,056.00 | $339,056.00 |
| 01D08220 | MX | 01D08220-4 | 12/16/2024 | 09/10/2024 | $297,220.00 | $297,220.00 |
| 01D08820 | PM | 01D08820-5 | 09/09/2024 | 01/31/2025 | $505,088.00 | $519,706.00 |
| 01D09020 | I | 01D09020-0 | 04/22/2020 | 07/28/2023 | $557,178.00 | $557,178.00 |
| 01D09120 | C9 | 01D09120-0 | 07/15/2020 | 02/13/2025 | $3,855,500.00 | $6,425,833.00 |
| 01D09323 | BG | 01D09323-3 | 01/14/2025 | 02/19/2025 | $758,728.00 | $2,430,238.00 |
| 01D09520 | V | 01D09520-3 | 03/19/2024 | 02/24/2025 | $3,700,000.00 | $5,000,000.00 |
| 01D09720 | GC | 01D09720-2 | 06/15/2023 | 01/31/2025 | $1,651,076.00 | $1,651,076.00 |
| 01D10724 | GA | 01D10724-0 | 08/05/2024 | 02/03/2025 | $131,950.00 | $131,950.00 |
| 01D10820 | I | 01D10820-1 | 06/16/2022 | 01/30/2025 | $1,027,200.00 | $1,027,200.00 |
| 01D11320 | BF | 01D11320-2 | 10/20/2022 | 01/31/2025 | $1,280,850.00 | $1,537,020.00 |
| 01D12320 | BF | 01D12320-2 | 09/24/2024 | 01/31/2025 | $300,000.00 | $300,000.00 |

EPA_00043778

| | | | | | |
|---|---|---|---|---|---|
| 318066 | 229033 | 89033 | 07/01/2021 | 06/30/2025 | 66.419 |
| 1143541 | 1143541 | 0 | 10/01/2021 | 09/30/2026 | 66.605 |
| 1060873 | 869817 | 191056 | 10/01/2021 | 09/30/2025 | 66.605 |
| 534002 | 397323.64 | 136678.36 | 10/01/2022 | 09/30/2026 | 66.605 |
| 210000 | 21575.65 | 188424.35 | 10/01/2024 | 09/30/2025 | 66.605 |
| 17767000 | 17767000 | 0 | 10/01/2021 | 09/30/2025 | 66.458 |
| 12938000 | 12938000 | 0 | 10/01/2022 | 09/30/2028 | 66.458 |
| 8388000 | 8388000 | 0 | 10/01/2023 | 09/30/2028 | 66.458 |
| 9129000 | 43199.72 | 9085800.28 | 10/01/2024 | 09/30/2029 | 66.458 |
| 1265000 | 231033.44 | 1033966.56 | 10/01/2019 | 09/30/2025 | 66.444 |
| 993585 | 588667.63 | 404917.37 | 07/01/2021 | 06/30/2025 | 66.475 |
| 52240 | 17769.04 | 34470.96 | 07/01/2021 | 06/30/2026 | 66.204 |
| 1368000 | 347986.38 | 1020013.62 | 10/01/2019 | 09/30/2025 | 66.444 |
| 2802000 | 2802000 | 0 | 10/01/2019 | 09/30/2025 | 66.444 |
| 2390000 | 1206720 | 1183280 | 02/15/2024 | 02/14/2026 | 66.444 |
| 1214000 | 1028640.18 | 185359.82 | 10/01/2019 | 09/30/2025 | 66.444 |
| 664000 | 4751.76 | 659248.24 | 10/01/2023 | 09/30/2025 | 66.444 |
| 2087000 | 1936363.68 | 150636.32 | 10/01/2019 | 09/30/2025 | 66.444 |
| 638563 | 134873 | 503690 | 01/01/2025 | 12/31/2025 | 66.605 |
| 246446.66 | 246446.66 | 0 | 10/01/2019 | 09/30/2026 | 66.444 |
| 1600000 | 1567044.34 | 32955.66 | 04/01/2020 | 03/31/2025 | 66.034 |
| 681869 | 200748.3 | 481120.7 | 04/01/2020 | 03/31/2025 | 66.034 |
| 3015825 | 2388356 | 627469 | 04/01/2020 | 03/31/2025 | 66.034 |
| 327053 | 264000 | 63053 | 04/01/2020 | 03/31/2025 | 66.034 |
| 3434598 | 2591461.24 | 843136.76 | 04/01/2020 | 03/31/2025 | 66.034 |
| 902848 | 871570.91 | 31277.09 | 04/01/2020 | 03/31/2025 | 66.034 |
| 454579 | 417332.48 | 37246.52 | 04/01/2020 | 03/31/2025 | 66.034 |
| 1464039.97 | 1230488.43 | 233551.54 | 04/01/2020 | 03/31/2025 | 66.034 |
| 443688 | 443688 | 0 | 04/01/2020 | 03/31/2025 | 66.034 |
| 3045586 | 2425567 | 620019 | 04/01/2020 | 03/31/2025 | 66.034 |
| 1666790 | 1661838.66 | 4951.34 | 04/01/2020 | 03/31/2025 | 66.034 |
| 656614 | 454397.58 | 202216.42 | 04/01/2020 | 03/31/2025 | 66.034 |
| 656614 | 608649.51 | 47964.49 | 04/01/2020 | 03/31/2025 | 66.034 |
| 656614 | 656614 | 0 | 04/01/2020 | 03/31/2025 | 66.034 |
| 2020352 | 1932536 | 87816 | 04/01/2020 | 03/31/2025 | 66.034 |
| 137147.47 | 137147.47 | 0 | 04/01/2020 | 03/31/2025 | 66.034 |
| 479834 | 467000 | 12834 | 04/01/2020 | 03/31/2025 | 66.034 |
| 432503 | 247105.39 | 185397.61 | 04/01/2020 | 03/31/2025 | 66.034 |
| 2550000 | 1598201.53 | 951798.47 | 04/01/2020 | 03/31/2025 | 66.034 |
| 454578 | 454578 | 0 | 04/01/2020 | 03/31/2025 | 66.034 |
| 656614 | 656614 | 0 | 04/01/2020 | 03/31/2025 | 66.034 |
| 293896 | 22000 | 271896 | 10/01/2024 | 09/30/2025 | 66.605 |
| 179617.25 | 179617.25 | 0 | 04/01/2020 | 03/31/2025 | 66.034 |
| 437894 | 369333.44 | 68560.56 | 09/01/2020 | 08/31/2025 | 66.475 |
| 471324 | 347315.28 | 124008.72 | 09/01/2020 | 06/30/2025 | 66.475 |
| 495006 | 349896.37 | 145109.63 | 07/01/2020 | 06/30/2025 | 66.475 |
| 339056 | 305106.81 | 33949.19 | 07/01/2020 | 06/30/2025 | 66.475 |
| 297220 | 217418.49 | 79801.51 | 06/01/2020 | 11/30/2025 | 66.475 |
| 505088 | 505088 | 0 | 04/01/2020 | 03/31/2025 | 66.034 |
| 557178 | 557178 | 0 | 10/01/2020 | 09/30/2025 | 66.419 |
| 3855500 | 1838420.34 | 2017079.66 | 03/31/2020 | 03/31/2025 | 66.460 |
| 758728 | 136223.02 | 622504.98 | 10/01/2023 | 09/30/2026 | 66.605 |
| 3700000 | 3492792.43 | 207207.57 | 06/30/2020 | 12/31/2027 | 66.802 |
| 1651076 | 1139856.12 | 511219.88 | 06/01/2020 | 05/31/2025 | 66.130 |
| 131950 | 58006 | 73944 | 10/01/2024 | 09/30/2025 | 66.926 |
| 1027200 | 896013.77 | 131186.23 | 06/01/2020 | 05/31/2025 | 66.419 |
| 1280850 | 271098.42 | 1009751.58 | 10/01/2020 | 09/30/2027 | 66.818 |
| 300000 | 234821.32 | 65178.68 | 10/01/2020 | 09/30/2025 | 66.818 |

EPA_00043779

| |
|---|
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Gulf of Mexico Program |
| Multipurpose Grants to States and Tribes |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Performance Partnership Grants |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Performance Partnership Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Nonpoint Source Implementation Grants |
| Performance Partnership Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Gulf Coast Ecosystem Restoration Council Comprehensive Plan Component (RESTORE) |
| Indian Environmental General Assistance Program (GAP) |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |

| FY-22-25  WATER POLLUTION CONTROL |
|---|
| Performance Partnership Grant |
| Performance Partnership Grant |
| PERFORMANCE PARTNERSHIP GRANT |
| Performance Partnership Grant |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Clean Water State Revolving Fund |
| Lead Testing in School and Child Care Program Drinking Water |
| Gulf of Mexico Program |
| Multipurpose Grants to States and Tribes |
| Lead Testing in School and Child Care Program Drinking Water |
| Lead Testing in School and Child Care Program Drinking Water |
| Voluntary School and Child Care Lead Testing and Reduction Grant Program |
| Lead Testing in School and Child Care Program Drinking Water |
| Voluntary School and Child Care Lead Testing and Reduction Grant Program |
| Lead Testing in School and Childcare Program Drinking Water |
|  Performance Partnership Grants |
| Voluntary School and Child Care Lead Testing and Reducation Grant Program |
| PM 2.5 Ambient Air Monitoring Network |
| PM 2.5 Ambient Air Monitoring Network |
| PM 2.5 Ambient Air Monitoring Network |
| PM 2.5 Ambient Air Monitoring Network |
| PM2.5 Monitoring Network |
| PM 2.5 Ambient Air Monitoring Network |
| Particulate Matter (PM 2.5) Ambient Monitoring Network |
| PM 2.5 Ambient Air Monitoring Network |
| PM 2.5 Ambient Air Monitoring Network |
| PM 2.5 Ambient Air Monitoring Network |
| PM2.5 Monitoring Network |
| PM2.5 Ambient Air Monitoring Network |
| PM2.5 Ambient Air Monitoring Network |
| PM2.5 Ambient Air Monitoring Network |
| PM 2.5 Ambient Air Monitoring Network |
| Particulate Matter (PM 2.5) Ambient Monitoring Network |
| Particulate Matter (PM 2.5) Ambient Monitoring Network |
| Particulate Matter (PM 2.5) Ambient Monitoring Network |
| PM 2.5 Ambient Air Monitoring Network |
| Particulate Matter (PM 2.5) Ambient Monitoring Network FY24/25 |
| PM2.5 Ambient Air Monitoring Network |
| Performance Partnership Grants |
| Particulate Matter (PM 2.5) Ambient Monitoring Network |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| PM 2.5 Ambient Air Monitoring Network |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Nonpoint Source Implementation Grants |
| Performance Partnership Grants |
| Superfund State, Political Subdivision, and Indian Tribe Site-Specific Cooperative Agreements |
| MBNEP RESTORE Implementation |
|  Indian Environmental General Assistance Program |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Assessment and Cleanup Cooperative Agreements |

EPA_00043781

This agreement provides funding to Fort Bidwell Indian Community of the Fort Bidwell Reservation of California to carry out its program to ma

This agreement provides funding for the operation of the Pinoleville Pomo Nation's continuing environmental programs while giving it greater fl

This cooperative agreement provides funding for the operation of the Manzanita Band of Mission Indian's continuing environmental programs

The purpose of this agreement is to support the Inter Tribal Council of Arizona (ITCA) in ensuring that pesticides are manufactured, sold, use

This agreement supports the grantee in their efforts to protect humans and the environment from harmful pesticide exposure by providing info

This action provides an award in the amount of $17,767,000 to the Alabama Department of Environmental Management for a capitalization gr

This action approves an award in the amount of $12,938,000 to the Alabama Department of Environmental Management. The purpose of this

This action approves an award in the amount of $8,388,000 to support the Alabama Department of Environmental Management for a capitaliz

This action approves an award in the amount of $9,129,000 to support the Alabama Department of Environmental Management capitalization

This action approves an award of $348,000 to Kentucky Energy and Environment Cabinet.  Specifically, the recipient will contract services to

This action approves an award in the amount of $993,585 to the University of Wisconsin System to support their efforts with improving water

This action approves an award in the amount of $52,240 to the Florida Department of Environmental Protection to help the state extend the m

This action approves an award in the amount of $339,000 to the Tennessee Department of Environment and Conservation (TDEC) to solicit v

This agreement is to an eligible state agency or tribe to implement a program of voluntary testing for lead in drinking water at local schools and

The action approves an award in the amount of $2,390,000 to Georgia Department of Education to implement a program of voluntary testing f

This agreement is to provide $301,000 in funding to the Mississippi State University Extension to develop and implement a voluntary lead test

This agreement provides funding in the amount of $664,000 to Mississippi State University, Mississippi. The purpose of this project to implement a

This agreement is to an eligible state agency to implement a program of voluntary testing for lead in drinking water at local schools and child c

The purpose of this agreement is to provide $638,563 in new Performance Partnership Grant funding for the operation of the Po

The agreement provides funding in the amount of $612,000 to South Caroline Department of Health and Environmental Control (SCDHEC) to

This cooperative agreement is to provide $420,352.00 in supplemental funding and extend the grant project period from March

This action provides additional funding in the amount of $141,869 to assist Kentucky Louisville-Jefferson County Metro to support the implem

This action provides additional funding in the amount of $627,469 to assist the Georgia Department of Natural Resources to maintain fine par

This action provides funds in the amount of $45,000 and extends the grant project period for the Asheville-Buncombe Air Quality Agency effo

The purpose of this cooperative agreement is to provide $714,598 in funding and extend the grant project period in support of North Carolina

Purpose: The purpose of this cooperative agreement is to provide $178,650 in funding and extend the grant project period in support of Meck

The purpose of this cooperative agreement is to provide $94,579 in funding and extend the grant project period in support of Broward County

This action provides additional funding in the amount of $294,246 to support Jefferson County Department of Health's efforts to maintain part

Purpose: The purpose of this cooperative agreement is to provide $84,070 in funding and extend the grant project period in support of City of

Purpose: The purpose of this cooperative agreement is to provide $620,019 in funding and extend the grant project period in support of Alaba

The purpose of this cooperative agreement is to provide $346,790 in funding and extend the grant project period in support of Tennessee's ef

The purpose of this cooperative agreement is to provide $136,614, in funding and extend the grant project period in support of Shelby County

The purpose of this cooperative agreement is to provide $136,614 in funding and extend the grant project period in support of Nashville's effo

The purpose of this cooperative agreement is to provide $136,614 in funding and extend the grant project period in support of Chattanooga's

Purpose: The purpose of this cooperative agreement is to provide $420,352 in funding and extend the grant project period in support of Missi

The purpose of this cooperative agreement is to provide $35,561 in funding and extend the grant project period in support of Orange County's

The purpose of this cooperative agreement is to provide $99,834.00 in funding and extend the grant project period in support of Hillsborough

The purpose of this cooperative agreement is to provide $90,019 in funding and extend the grant project period in support of City of Jacksonv

Purpose: The purpose of this cooperative agreement is to provide $510,000 in funding and extend the grant project period in support of Florid

The purpose of this cooperative agreement is to provide $94,578 in funding and extend the grant project period in support of Miami-Dade Cou

The purpose of this cooperative agreement is to provide $136,614 in funding and extend the grant project period in support of Knox County 's

This action approves funding in the amount of $293,896 to the Miccosukee Corporation for a new Performance Partnership Grant to fu

The purpose of this cooperative agreement is to provide $45,000 in funding and extend the grant project period in support of  Palm Beach Co

This action approves an award in the amount of $15,037 to the Coastal Bend Bays and Estuaries Program, Inc. of Texas to assist in the deve

This action approves funding in the amount of $471,324 to the Port of Corpus Christi Authority of Nueces County, Texas to improve the water

This action approves funds in the amount of $495,006 to the University of Louisiana at Lafayette to assist in the improvement of water quality

This action approves an award in the amount of $339,056 to the Florida Department of Environmental Protection to support their efforts with i

This action approves an award in the amount of $297,220 to the Escambia County Board of County Commissioners to support their efforts w

Purpose: The purpose of this cooperative agreement is to provide $105,088 in funding and extend the grant project period in support of Forsy

This action approves an award in the amount of $557,178 to Georgia Department of Natural Resources to conduct collection system training

This action approves an award in the amount of $3,855,500 to Georgia Department of Natural Resourses to provide support to the State of G

This action approves an award in the amount of $129,623 to the Tennessee Department of Environment and Conservation. The purpose of th

This action approves an award in the amount of $1,200,000 to the South Carolina Department of Health and Environmental Control  to condu

This action approves funding in the amount of $1,651,076 to support the Marine Environmental Science Consortium in The Mobile Bay Estu

This action approves funding in the amount of $131,950 to the Miccosukee Tribe of Indians of Florida (MTIF). The purpose of this gran

This action approves an award in the amount of $1,027,200 to the North Carolina Department of Environmental Quality to carry out its progra

This action approves an award in the amount of $480,050 to the City of Albany.  The assistance award&rsquo;s purpose is to provide funding

This action approves funding in the amount of $300,000 to the City of Vicksburg, Mississippi to inventory, characterize, assess, conduct clea

EPA_00043782

| | | | | | | |
|---|---|---|---|---|---|---|
| 01D13620 | DE | 01D13620-3 | 12/03/2024 | 01/27/2025 | $500,000.00 | $2,000,000.00 |
| 01D14120 | XA | 01D14120-7 | 07/22/2024 | 02/14/2025 | $2,778,418.00 | $2,778,418.00 |
| 01D14220 | CE | 01D14220-0 | 08/13/2020 | 01/29/2025 | $662,500.00 | $1,325,000.00 |
| 01D14923 | BG | 01D14923-3 | 12/24/2024 | 02/26/2025 | $540,987.00 | $1,380,856.00 |
| 01D15320 | GA | 01D15320-5 | 10/02/2024 | 01/31/2025 | $508,000.00 | $508,000.00 |
| 01D15324 | GA | 01D15324-0 | 09/03/2024 | | $122,410.00 | $122,410.00 |
| 01D15420 | BG | 01D15420-6 | 09/15/2024 | 02/05/2025 | $1,718,360.00 | $1,788,490.00 |
| 01D15520 | BG | 01D15520-8 | 10/04/2024 | 01/31/2025 | $2,247,894.00 | $2,273,130.00 |
| 01D15524 | BG | 01D15524-0 | 08/08/2024 | | $902,543.00 | $953,402.00 |
| 01D16020 | NP | 01D16020-5 | 10/02/2024 | 02/24/2025 | $122,043.00 | $320,000.00 |
| 01D16120 | NP | 01D16120-4 | 09/20/2024 | 01/16/2025 | $200,000.00 | $411,167.00 |
| 01D16520 | SS | 01D16520-1 | 04/12/2023 | 09/09/2024 | $19,193,000.00 | $23,031,600.00 |
| 01D16820 | AA | 01D16820-1 | 10/30/2024 | 02/13/2025 | $92,605.00 | $92,605.00 |
| 01D16920 | BG | 01D16920-4 | 09/30/2024 | 01/29/2025 | $1,180,060.00 | $1,187,558.00 |
| 01D17720 | SS | 01D17720-2 | 04/17/2023 | 02/26/2025 | $13,743,000.00 | $14,274,000.00 |
| 01D17820 | FS | 01D17820-2 | 02/28/2023 | 11/03/2022 | $616,000.00 | $931,538.00 |
| 01D17920 | SI | 01D17920-3 | 03/14/2023 | 02/26/2025 | $22,512,000.00 | $29,232,000.00 |
| 01D18020 | SI | 01D18020-2 | 08/29/2022 | 07/01/2024 | $84,514,000.00 | $101,416,800.00 |
| 01D18120 | SI | 01D18120-1 | 06/14/2021 | | $73,210,900.00 | $95,064,900.00 |
| 01D18220 | SS | 01D18220-1 | 09/01/2021 | 02/26/2025 | $53,749,100.00 | $57,287,100.00 |
| 01D18823 | BG | 01D18823-4 | 12/22/2024 | 02/25/2025 | $757,057.00 | $1,842,445.00 |
| 01E00912 | 4B | 01E00912-1 | 09/28/2014 | 01/31/2025 | $4,500,000.00 | $4,500,000.00 |
| 01E00999 | V | 01E00999-A | 03/29/2024 | 02/14/2025 | $300,000.00 | $300,000.00 |
| 01E01019 | V | 01E01019-7 | 12/07/2022 | 03/09/2023 | $3,287,271.00 | $3,287,271.00 |
| 01E01083 | 4B | 01E01083-0 | 09/30/2022 | 08/16/2023 | $1,000,000.00 | $1,000,000.00 |
| 01E01373 | GL | 01E01373-6 | 09/30/2023 | 02/25/2025 | $200,000.00 | $200,000.00 |
| 01E01976 | TX | 01E01976-0 | 09/20/2024 | | $65,000.00 | $65,000.00 |
| 01E02481 | GL | 01E02481-1 | 09/18/2023 | 02/21/2025 | $16,125,000.00 | $24,416,889.00 |
| 01E02758 | M1 | 01E02758-0 | 07/28/2024 | | $3,298,000.00 | $3,298,000.00 |
| 01E02759 | M1 | 01E02759-2 | 09/29/2024 | 02/27/2025 | $430,000.00 | $430,000.00 |
| 01E02760 | M1 | 01E02760-2 | 12/20/2023 | 02/26/2025 | $468,000.00 | $468,000.00 |
| 01E02761 | M1 | 01E02761-1 | 09/14/2023 | 01/30/2025 | $751,000.00 | $751,000.00 |
| 01E02763 | M1 | 01E02763-1 | 03/05/2024 | 02/13/2025 | $694,000.00 | $694,000.00 |
| 01E02821 | BG | 01E02821-3 | 06/12/2024 | 01/30/2025 | $1,483,521.00 | $1,721,935.00 |
| 01E02823 | BG | 01E02823-4 | 06/10/2024 | 02/26/2025 | $1,952,441.00 | $2,325,285.00 |
| 01E02850 | BG | 01E02850-5 | 06/03/2024 | 02/07/2025 | $1,363,473.00 | $1,446,225.00 |
| 01E02897 | BG | 01E02897-5 | 09/26/2024 | 01/22/2025 | $777,000.00 | $976,000.00 |
| 01E02900 | GL | 01E02900-0 | 09/22/2023 | 12/20/2024 | $650,000.00 | $650,000.00 |
| 01E02962 | GL | 01E02962-0 | 09/16/2022 | 12/17/2024 | $2,137,750.00 | $2,137,750.00 |
| 01E03010 | GL | 01E03010-0 | 08/15/2022 | 02/19/2025 | $2,483,750.00 | $2,483,750.00 |
| 01E03136 | V | 01E03136-0 | 12/09/2024 | | $20,000.00 | $20,000.00 |
| 01E03174 | E | 01E03174-1 | 08/09/2024 | 01/29/2025 | $124,000.00 | $124,000.00 |
| 01E03186 | 4D | 01E03186-0 | 09/22/2023 | 02/11/2025 | $36,128,000.00 | $39,740,800.00 |
| 01E03234 | SO | 01E03234-0 | 09/11/2023 | 12/12/2024 | $2,806,000.00 | $2,806,000.00 |
| 01E03235 | SO | 01E03235-1 | 09/21/2023 | | $1,385,000.00 | $1,717,400.00 |
| 01E03236 | SO | 01E03236-0 | 09/22/2023 | | $676,000.00 | $676,000.00 |
| 01E03237 | SO | 01E03237-0 | 09/08/2024 | | $2,390,000.00 | $3,215,000.00 |
| 01E03240 | 4C | 01E03240-0 | 09/29/2024 | 08/01/2024 | $50,234,000.00 | $55,257,400.00 |
| 01E03241 | 4C | 01E03241-0 | 09/15/2023 | 02/26/2025 | $94,270,000.00 | $103,697,000.00 |
| 01E03242 | 4C | 01E03242-0 | 09/21/2023 | 02/19/2025 | $56,351,000.00 | $61,986,100.00 |
| 01E03243 | 4L | 01E03243-0 | 09/30/2023 | 02/27/2025 | $166,913,000.00 | $166,913,000.00 |
| 01E03245 | 4D | 01E03245-0 | 09/30/2023 | 01/31/2025 | $36,053,000.00 | $39,658,300.00 |
| 01E03246 | 4D | 01E03246-0 | 09/25/2023 | 02/20/2025 | $47,547,000.00 | $52,301,700.00 |
| 01E03247 | 4D | 01E03247-0 | 09/26/2023 | 02/26/2025 | $63,895,000.00 | $70,284,500.00 |
| 01E03279 | SO | 01E03279-0 | 09/23/2023 | 06/27/2024 | $6,368,000.00 | $6,368,000.00 |
| 01E03282 | 4C | 01E03282-1 | 12/09/2024 | | $89,625,000.00 | $98,587,500.00 |
| 01E03283 | 4X | 01E03283-1 | 11/06/2024 | | $9,144,000.00 | $9,144,000.00 |
| 01E03284 | 4E | 01E03284-1 | 11/07/2024 | | $17,433,000.00 | $17,433,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 500000 | 343161.14 | 156838.86 | 10/01/2020 | 06/30/2025 | 66.039 |
| 2778418 | 1823315.18 | 955102.82 | 10/01/2020 | 09/30/2025 | 66.034 |
| 662500 | 579445.88 | 83054.12 | 10/01/2020 | 09/30/2025 | 66.456 |
| 540987 | 431392.72 | 109594.28 | 10/01/2023 | 09/30/2026 | 66.605 |
| 508000 | 310259.58 | 197740.42 | 10/01/2020 | 09/30/2025 | 66.926 |
| 122410 | 0 | 122410 | 10/01/2024 | 09/30/2025 | 66.926 |
| 1718360 | 1141532.91 | 576827.09 | 10/01/2020 | 09/30/2025 | 66.605 |
| 2247894 | 1773186.03 | 474707.97 | 10/01/2020 | 09/30/2025 | 66.605 |
| 902543 | 0 | 902543 | 10/01/2024 | 09/30/2025 | 66.605 |
| 122043 | 93070 | 28973 | 10/01/2020 | 09/30/2025 | 66.708 |
| 200000 | 196982.82 | 3017.18 | 10/01/2020 | 09/30/2025 | 66.708 |
| 19193000 | 19193000 | 0 | 07/01/2020 | 06/30/2026 | 66.458 |
| 92605 | 80061.18 | 12543.82 | 09/01/2020 | 08/31/2026 | 66.204 |
| 1180060 | 905456.57 | 274603.43 | 10/01/2020 | 09/30/2025 | 66.605 |
| 13743000 | 9289765.49 | 4453234.51 | 04/01/2020 | 06/30/2025 | 66.458 |
| 616000 | 36460.32 | 579539.68 | 10/01/2020 | 09/30/2025 | 66.468 |
| 22512000 | 8967829.17 | 13544170.83 | 04/01/2020 | 06/30/2025 | 66.468 |
| 84514000 | 636120 | 83877880 | 07/01/2020 | 06/30/2025 | 66.468 |
| 73210900 | 0 | 73210900 | 07/01/2020 | 06/30/2026 | 66.468 |
| 53749100 | 9683480 | 44065620 | 07/01/2020 | 06/30/2026 | 66.458 |
| 757057 | 498790.28 | 258266.72 | 10/01/2023 | 09/30/2026 | 66.605 |
| 4500000 | 922669.94 | 3577330.06 | 10/01/2022 | 09/30/2027 | 66.818 |
| 300000 | 251828.84 | 48171.16 | 04/01/2019 | 03/31/2025 | 66.802 |
| 3287271 | 3060617.61 | 226653.39 | 07/01/2015 | 06/30/2025 | 66.802 |
| 1000000 | 1750 | 998250 | 10/01/2022 | 09/30/2027 | 66.818 |
| 200000 | 174730.42 | 25269.58 | 10/01/2018 | 03/31/2025 | 66.469 |
| 65000 | 0 | 65000 | 10/01/2024 | 09/30/2025 | 66.038 |
| 16125000 | 7489354.33 | 8635645.67 | 07/01/2022 | 09/30/2027 | 66.469 |
| 3298000 | 0 | 3298000 | 07/01/2024 | 12/31/2026 | 66.444 |
| 430000 | 347794.64 | 82205.36 | 12/01/2021 | 09/30/2026 | 66.444 |
| 468000 | 11336.55 | 456663.45 | 10/01/2021 | 09/30/2026 | 66.444 |
| 751000 | 8493.32 | 742506.68 | 04/01/2022 | 03/31/2027 | 66.444 |
| 694000 | 98003.58 | 595996.42 | 03/01/2022 | 02/28/2026 | 66.444 |
| 1483521 | 1222385.22 | 261135.78 | 10/01/2021 | 09/30/2026 | 66.605 |
| 1952441 | 1599328.76 | 353112.24 | 10/01/2021 | 09/30/2026 | 66.605 |
| 1363473 | 1317667.49 | 45805.51 | 10/01/2021 | 09/29/2026 | 66.605 |
| 777000 | 497654.52 | 279345.48 | 10/01/2022 | 09/30/2025 | 66.605 |
| 650000 | 53357.21 | 596642.79 | 10/01/2023 | 09/30/2026 | 66.469 |
| 2137750 | 1647508.03 | 490241.97 | 10/01/2022 | 12/31/2026 | 66.469 |
| 2483750 | 972279.67 | 1511470.33 | 05/15/2022 | 03/31/2027 | 66.469 |
| 20000 | 0 | 20000 | 12/09/2024 | 12/08/2025 | 66.802 |
| 124000 | 45749.69 | 78250.31 | 10/01/2023 | 09/30/2025 | 66.700 |
| 36128000 | 35159214.98 | 968785.02 | 01/01/2023 | 12/31/2026 | 66.468 |
| 2806000 | 2806000 | 0 | 10/01/2023 | 12/31/2025 | 66.447 |
| 1385000 | 0 | 1385000 | 10/01/2023 | 09/30/2027 | 66.447 |
| 676000 | 0 | 676000 | 08/01/2023 | 07/31/2027 | 66.447 |
| 2390000 | 0 | 2390000 | 10/01/2024 | 09/30/2028 | 66.447 |
| 50234000 | 50234000 | 0 | 01/01/2023 | 12/31/2025 | 66.458 |
| 94270000 | 84579495.48 | 9690504.52 | 07/01/2023 | 06/30/2027 | 66.458 |
| 56351000 | 56082256.86 | 268743.14 | 07/01/2023 | 06/30/2027 | 66.458 |
| 166913000 | 16778533.7 | 150134466.3 | 08/01/2023 | 12/31/2026 | 66.468 |
| 36053000 | 34867728.25 | 1185271.75 | 07/01/2023 | 06/30/2027 | 66.468 |
| 47547000 | 45598898.85 | 1948101.15 | 08/01/2023 | 12/31/2026 | 66.468 |
| 63895000 | 63882808.86 | 12191.14 | 07/01/2023 | 06/30/2027 | 66.468 |
| 6368000 | 1432000 | 4936000 | 01/01/2024 | 09/30/2027 | 66.447 |
| 89625000 | 0 | 89625000 | 10/01/2023 | 09/30/2026 | 66.458 |
| 9144000 | 0 | 9144000 | 10/01/2023 | 09/30/2026 | 66.458 |
| 17433000 | 0 | 17433000 | 10/01/2023 | 09/30/2026 | 66.468 |

EPA_00043784