Diesel Emission Reduction Act (DERA) National Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
National Estuary Program
Performance Partnership Grants
Indian Environmental General Assistance Program (GAP)
Indian Environmental General Assistance Program (GAP)
Performance Partnership Grants
Performance Partnership Grants
Performance Partnership Grants
Pollution Prevention Grant Program
Pollution Prevention Grant Program
Capitalization Grants for Clean Water State Revolving Funds
Multipurpose Grants to States and Tribes
Performance Partnership Grants
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Performance Partnership Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Great Lakes Program
Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba
Great Lakes Program
Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))
Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))
Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))
Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))
Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))
Performance Partnership Grants
Performance Partnership Grants
Performance Partnership Grants
Performance Partnership Grants
Great Lakes Program
Great Lakes Program
Great Lakes Program
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Consolidated Pesticide Enforcement Cooperative Agreements
Capitalization Grants for Drinking Water State Revolving Funds
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds

National Clean Diesel Funding Assistance Program (B)
Surveys-Studies-Investigations -Demonstrations and Special Purpose Activities relating to the Clean Air Act
National Estuary Program
Performance Partnership Grants
Indian Environmental General Assistance Program
 Indian Environmental General Assistance Program
Performance Partnership Grants
Performance Partnership Grants
Performance Partnership Grants
Pollution Prevention Grant Program
Pollution Prevention Grant Program
Capitalization Grants for Clean Water State Revolving Funds
Multipurpose Grants to States and Tribes
Performance Partnership Grants
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking  Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Performance Partnership Grants
West Allis Brownfield Supplemental Revolving Loan Fund Grant
MDEQ Kalamazoo 2019
Superfund Moss American Site - Groundwater Sampling, Site Restoration and Long Term Stewardship
City of Duluth Brownfield Revolving Loan Cleanup Fund
Coordination of the Rochester Embayment Area of Concern (AOC)
FCPC Geothermal Assessment Project
Michigan GLRI Work Plan 7/1/2022 - 9/30/2027
FY21,22,23 IDPH WIIN 2107
LEAD TESTING IN SCHOOL AND CHILDCARE PROGRAM DRINIKING WATER (SDWA 1464(d)
WI Lead Testing FY21
OH Lead Testing FY21
MI Lead Testing FY21
Ohio Department of Health's Lead Accreditation Program PPG
LEAD ACCREDITATION, CERTIFICATION AND ENFORCEMENT PROGRAM ADMINISTRATION
Indiana State Department of Health TSCA Sec. 404(g) Lead-based Paint (Pb) Grant
LdF FY 23/24/25 PPG (GAP/106/319)
SRMT-Integrated Mohawk TEK into BUI Evaluations 2023-2026 Project
GLFC FY 22 Sea Lamprey Control, Sea Lamprey Barrier, Grand River Grants for Great Lakes Restoration of Native Fish Species, Acoustic T
Wisconsin DNR FY22 Area of Concern Projects
FY2025-26 Superfund Five Year Review: December 9, 2024 -December 8, 2025
Saginaw Chippewa FIFRA
FY23 IN DWSRF BIL General Supplemental
Indiana OSG FY22 and FY23 FR
Michigan FY22/23 OSG FR
Overflow Sewer Grant (OSG) Program Workplan Minnesota Pollution Control Agency (MPCA) FFY 2022 and 2023 Allotment
WI OSG FY22, 23, 24
IN FY23 CWSRF BIL Gen Supp
FFY 2023 IL CWSRF BIL General Supplemental Grant
FFY 2023 WI CWSRF General Supplemental Grant
OH FY23 DRINKING WATER STATE REVOLVLING FUND BIL LEAD SERVICE LINE REPLACEMENT
FFY 2023 WI DWSRF BIL General Supplemental Grant
 FY23 DRINKING WATER STATE REVOLVLING FUND BIL GENERAL SUPPLEMENTAL
FFY 2023 IL DWSRF BIL General Supplemental Grant
Ohio EPA OSG Grant FFY22-23
FFY 2023 MI CWSRF BIL Supplemental Grant
FFY 2023 MI CWSRF BIL EC Grant
FFY 2023 MI DWSRF BIL Emerging Contaminants Grant

This action approves an award in the amount of $500,000 to Mecklenburg County, North Carolina which will provide assistance to the County in it's efforts to reduce diesel emissions and exposure throughout the County.

This action approves a time extension of the budget and project period end date from September 30, 2024 to September 30, 2025 for Southe

This action approves an award in the amount of $662,500 to the Tampa Bay Estuary Program to support implementation of the Comprehensiv

This action approves an increase in the amount of $115,243 to the Kentucky's Cabinet of Health and Family Services for their continuing envi

This action approves supplemental funding in the amount of $158,000 and a time extension from 9/30/2023 to 9/30/2024 for the Eastern Banc

This action provides funding in the amount of $122,410 to the Eastern Band of Cherokee Indians (EBCI) for the Indian General Assistance Pr

This action provides funding in the amount of $352,340 to the Catawba Indian Tribe to support its continuing environmental programs for wate

The multi-media performance partnership grant agreement includes Air Pollution Prevention and Control (Clean Air Act, Section 105), Water

This action approves funding in the amount of $902,543 to the Mississippi Band Of Choctaw Indians' (MBCI) for this new Performance Partne

This action approves an award in the amount of $60,085 to the Mississippi Department of Environmental Quality to conduct workshops that re

This action provides supplemental funding in the amount of $8,000 to support the North Carolina Department of Environmental Quality to cont

This action approves an award  in the amount of $ 19,193,000 to North Carolina Department of Environmental Quality for a capitalization gran

This action approves an award in the amount of $92,605 to Tennessee Department of Environment and Conservation to replace outdated equi

This action approves funding to Seminole Tribe of Florida in the amount of $266,070 for the operation of the Tribe's continuing environmental

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

This action provides additional funding in the amount of $30,000 to Mississippi Band Of Choctaw Indians to provide safe drinking water for ov

This action approves a time extension at no cost  for the budget and project period end date from 06/30/2023 to 06/30/2025 to allow Georgia

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur

This action approves an award in the amount of $109,270,000 to the Florida Department of Environmental Protection to help support Florida's

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

This action provides funding in the amount of $100,000 to support the Alabama Department of Public Health&rsquo;s continuing environment

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This Cooperative Agreement to Michigan Department of Environmental Quality (MDEQ) provides funding in the amount of $300,000.  The fun

This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Monroe County will continue to coordinate the implementation of the Rochester Embayment Remedial Action Plan (RAP).  Key components o

The purpose of this grant is to provide assistance to the Forest County Potawatomi Community to assess the feasibility of using a geotherma

Michigan Department of Environment, Great Lakes, and Energy (EGLE) will participate with the development and implementation of Lakewide

The agreement provides assistance to Illinois Department of Public Health to implement a program of voluntary testing for lead in drinking wat

This agreement is to an eligible state agency to implement a program of voluntary testing for lead in drinking water at local schools and child c

This agreement is with the Wisconsin Department of Health Services (WI DHS) to implement a program of voluntary testing for lead in drinking

This Grant Agreement is to a State Agency to implement a program of voluntary testing for Lead in Drinking Water at local Schools and Child

This agreement is to an eligible state agency to implement a program of voluntary testing for lead in drinking water at local schools and child-c

This agreement provides funding for the operation of the Ohio Department of Health's continuing environmental programs while giving it great

This agreement provides funding for the operation of the Wisconsin Department of Health Services' continuing environmental programs while

This Cooperative Agreement provides funding for the operation of the Indiana State Department of Health's (IDOH) continuing environmental

This agreement provides funding for the operation of the Lac du Flambeau Band of Lake Superior Chippewa Indians' (LdF) continuing environ

Saint Regis Mohawk Tribe will fill traditional ecological knowledge (TEK) data gaps in past and current beneficial use impairment assessmen

Great Lakes Fishery Commission (GLFC) will implement four priority projects that will control invasive species and support the planning and i

The Wisconsin Department of Natural Resources will administer 6 projects that will identify management actions, across several beneficial us

This agreement funds the recipient's program to conduct a Superfund Five-Year Review activities for the Sauk County Landfill site (WID 9806

The Work proposed by the Saginaw Chippewa Tribe involves the development of staff and management expertise on Pesticide Program issue

This agreement provides funding to Indiana Finance Authority.  Section 1452 of the Safe Drinking Water Act (SDWA) and Infrastructure Inves

The Agreement provides funding to support the Indiana Finance Authority's project to provide Subawards to local Municipalities in Indiana for

The agreement provides funding to support the Michigan EGLE project to provide subawards to local municipalities in Michigan for costs asso

The agreement provides funding to support the Minnesota Pollution Control Agency project to provide subawards to local municipalities Minne

The agreement provides funding to support the Wisconsin Department of Natural Resources' project to provide subawards to local municipali

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr

This agreement provides funding to Ohio EPA. Safe Drinkging Water Act (SDWA): Section 1452 and Infrastructure Investment and Jobs Act

This agreement provides funding to Wisconsin Department of Natural Resources.  Section 1452 of the Safe Drinking Water Act (SI

This agreement provides funding to Ohio EPA. Section 1452 of the Safe Drinking Water Act (SDWA) and Infrastructure Investment and Jobs

This agreement provides funding to Illinois EPA.  Section 1452 of the Safe Drinking Water Act (SDWA) and Infrastructure Investment and Jol

The agreement provides funding to support the Ohio Environmental Protection Agency (OH EPA) Division of Environmental and Financial Ass

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

This agreement provides funding to the Michigan Department of Environment, Great Lakes, and Energy under the Safe Drinking Act: Section

| | | | | | | |
|---|---|---|---|---|---|---|
| 01E03285 | 4D | 01E03285-2 | 11/05/2024 | 02/19/2025 | $48,042,000.00 | $52,846,200.00 |
| 01E03286 | 4L | 01E03286-1 | 11/07/2024 | | $72,881,000.00 | $72,881,000.00 |
| 01E03292 | SO | 01E03292-0 | 09/30/2023 | | $2,389,000.00 | $2,986,250.00 |
| 01E03302 | 4W | 01E03302-1 | 09/27/2024 | 02/04/2025 | $1,399,500.00 | $1,399,500.00 |
| 01E03303 | 4W | 01E03303-1 | 09/28/2024 | 02/10/2025 | $540,470.00 | $540,470.00 |
| 01E03309 | 4W | 01E03309-1 | 10/10/2024 | 01/29/2025 | $621,858.00 | $621,858.00 |
| 01E03311 | 4W | 01E03311-1 | 09/24/2024 | 01/27/2025 | $656,000.00 | $656,000.00 |
| 01E03312 | 4W | 01E03312-1 | 09/28/2024 | | $312,627.00 | $312,627.00 |
| 01E03316 | 4L | 01E03316-0 | 11/13/2023 | 01/29/2025 | $65,161,000.00 | $65,161,000.00 |
| 01E03329 | 4E | 01E03329-0 | 01/09/2024 | | $18,233,000.00 | $18,233,000.00 |
| 01E03331 | 4X | 01E03331-0 | 03/18/2024 | | $11,971,000.00 | $11,971,000.00 |
| 01E03332 | 4E | 01E03332-0 | 09/11/2023 | 02/27/2025 | $17,253,000.00 | $17,253,000.00 |
| 01E03334 | 4D | 01E03334-0 | 07/05/2024 | 02/19/2025 | $31,850,000.00 | $35,035,000.00 |
| 01E03335 | 4L | 01E03335-0 | 07/24/2024 | 02/20/2025 | $41,578,000.00 | $41,578,000.00 |
| 01E03336 | 4E | 01E03336-0 | 07/24/2024 | 02/19/2025 | $15,544,000.00 | $15,544,000.00 |
| 01E03337 | 4C | 01E03337-0 | 06/17/2024 | 09/23/2024 | $38,311,000.00 | $42,142,100.00 |
| 01E03345 | 4C | 01E03345-0 | 03/18/2024 | 06/27/2024 | $117,343,000.00 | $129,077,300.00 |
| 01E03400 | 4E | 01E03400-0 | 09/30/2023 | 08/22/2024 | $13,082,000.00 | $13,082,000.00 |
| 01E03409 | 4L | 01E03409-0 | 09/30/2023 | 02/04/2025 | $81,203,000.00 | $81,203,000.00 |
| 01E03459 | 4W | 01E03459-0 | 09/19/2024 | | $23,400.00 | $23,400.00 |
| 01E03526 | 4E | 01E03526-0 | 09/04/2024 | | $32,999,000.00 | $32,999,000.00 |
| 01E03527 | 4L | 01E03527-0 | 09/10/2024 | | $239,745,000.00 | $239,745,000.00 |
| 01E03529 | 4X | 01E03529-0 | 09/06/2024 | | $5,749,000.00 | $5,749,000.00 |
| 01E03592 | F | 01E03592-0 | 09/21/2024 | | $433,000.00 | $577,333.00 |
| 01E03682 | 5N | 01E03682-1 | 12/20/2024 | | $52,000,000.00 | $52,000,000.00 |
| 01E03772 | 5U | 01E03772-0 | 08/05/2024 | | $31,990.00 | $31,990.00 |
| 01E19003 | V | 01E19003-5 | 03/21/2024 | 02/25/2025 | $73,792.00 | $73,792.00 |
| 01E37214 | BG | 01E37214-0 | 01/31/2024 | 01/31/2025 | $211,078.00 | $420,078.00 |
| 01E45801 | 4B | 01E45801-1 | 09/26/2024 | 07/26/2024 | $7,400,000.00 | $7,400,000.00 |
| 01E55604 | GL | 01E55604-3 | 08/13/2024 | 02/20/2025 | $9,000,000.00 | $9,000,000.00 |
| 01F00201 | V | 01F00201-2 | 08/08/2024 | 01/30/2025 | $3,911,531.00 | $4,209,614.00 |
| 01F03502 | PB | 01F03502-5 | 07/16/2024 | 02/27/2025 | $1,294,920.00 | $1,294,920.00 |
| 01F05525 | E | 01F05525-1 | 10/03/2024 | 11/29/2024 | $64,340.00 | $64,340.00 |
| 01F13010 | GA | 01F13010-1 | 09/20/2023 | 12/30/2024 | $500,000.00 | $230,000.00 |
| 01F21201 | BF | 01F21201-4 | 05/23/2024 | 02/04/2025 | $820,000.00 | $984,000.00 |
| 01F21301 | BF | 01F21301-3 | 07/29/2023 | 09/30/2024 | $1,320,000.00 | $1,584,000.00 |
| 01F23801 | XP | 01F23801-7 | 09/21/2024 | 02/21/2025 | $11,841,000.00 | $11,841,000.00 |
| 01F41401 | V | 01F41401-9 | 09/27/2024 | 02/20/2024 | $68,970.00 | $68,970.00 |
| 01F41501 | WN | 01F41501-5 | 12/19/2024 | 01/29/2025 | $1,439,252.00 | $1,464,252.00 |
| 01F43801 | V | 01F43801-7 | 04/18/2024 | 01/30/2025 | $2,570,630.00 | $2,571,427.00 |
| 01F47101 | V | 01F47101-3 | 04/07/2023 | 02/27/2025 | $7,361,962.00 | $7,621,681.00 |
| 01F47402 | GA | 01F47402-2 | 07/23/2024 | 01/31/2025 | $440,000.00 | $440,000.00 |
| 01F48401 | BF | 01F48401-5 | 09/30/2024 | 07/29/2024 | $300,000.00 | $300,000.00 |
| 01F52001 | LS | 01F52001-2 | 08/21/2024 | 12/05/2024 | $945,000.00 | $1,050,000.00 |
| 01F53601 | XP | 01F53601-5 | 09/21/2024 | 02/21/2025 | $9,434,731.00 | $9,434,731.00 |
| 01F54401 | DS | 01F54401-7 | 07/29/2024 | 08/27/2024 | $412,037.00 | $686,728.00 |
| 01F57001 | V | 01F57001-5 | 11/20/2023 | 02/27/2025 | $2,089,645.00 | $2,169,766.00 |
| 01F64101 | RP | 01F64101-9 | 09/17/2024 | 11/05/2024 | $2,108,040.00 | $2,108,040.00 |
| 01F65401 | BF | 01F65401-3 | 09/30/2024 | 08/06/2021 | $500,000.00 | $600,000.00 |
| 01F65601 | V | 01F65601-3 | 09/25/2023 | 02/27/2025 | $23,673,395.00 | $23,756,275.00 |
| 01F65701 | DS | 01F65701-5 | 07/29/2024 | 01/31/2025 | $476,330.00 | $793,883.00 |
| 01F66405 | L | 01F66405-0 | 09/06/2024 | 02/21/2025 | $175,000.00 | $175,000.00 |
| 01F66504 | L | 01F66504-1 | 10/07/2024 | 02/21/2025 | $175,000.00 | $175,000.00 |
| 01F67801 | X4 | 01F67801-5 | 03/25/2024 | 02/21/2025 | $588,000.00 | $588,000.00 |
| 01F68301 | DE | 01F68301-5 | 01/15/2025 | 01/30/2025 | $2,494,496.00 | $7,554,496.00 |
| 01F68901 | M1 | 01F68901-6 | 11/21/2024 | 02/14/2025 | $7,301,000.00 | $7,301,000.00 |
| 01F69001 | M1 | 01F69001-5 | 02/05/2025 | 01/22/2025 | $294,000.00 | $294,000.00 |
| 01F69101 | M1 | 01F69101-5 | 02/05/2025 | 01/22/2025 | $1,736,000.00 | $1,791,776.00 |
| 01F69501 | M1 | 01F69501-5 | 01/31/2025 | 01/10/2025 | $1,396,000.00 | $1,396,000.00 |
| 01F69502 | M1 | 01F69502-0 | 09/26/2024 | | $1,482,000.00 | $1,482,000.00 |
| 01F70401 | VX | 01F70401-C | 07/02/2024 | 02/24/2025 | $1,924,390.00 | $2,935,400.00 |
| 01F70701 | M1 | 01F70701-4 | 09/23/2024 | 02/24/2025 | $420,000.00 | $420,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 48042000 | 5001999.87 | 43040000.13 | 10/01/2023 | 09/30/2026 | 66.468 |
| 72881000 | 0 | 72881000 | 10/01/2023 | 09/30/2026 | 66.468 |
| 2389000 | 0 | 2389000 | 01/01/2024 | 12/31/2027 | 66.447 |
| 1399500 | 436406.33 | 963093.67 | 10/01/2023 | 09/30/2025 | 66.817 |
| 540470 | 59721.3 | 480748.7 | 10/01/2023 | 09/30/2025 | 66.817 |
| 621858 | 562998.06 | 58859.94 | 10/01/2023 | 09/30/2025 | 66.817 |
| 656000 | 146419.09 | 509580.91 | 10/01/2023 | 09/30/2025 | 66.817 |
| 312627 | 0 | 312627 | 10/01/2023 | 09/30/2025 | 66.817 |
| 65161000 | 748052.42 | 64412947.58 | 10/01/2023 | 09/30/2026 | 66.468 |
| 18233000 | 0 | 18233000 | 01/01/2024 | 12/31/2028 | 66.468 |
| 11971000 | 0 | 11971000 | 01/01/2024 | 12/31/2027 | 66.458 |
| 17253000 | 5446654.69 | 11806345.31 | 08/01/2023 | 12/31/2026 | 66.468 |
| 31710000 | 3172533.26 | 28537466.74 | 06/01/2024 | 06/30/2027 | 66.468 |
| 41578000 | 0 | 41578000 | 06/01/2024 | 06/30/2027 | 66.468 |
| 15544000 | 158080.88 | 15385919.12 | 06/01/2024 | 06/30/2027 | 66.468 |
| 38311000 | 17239950 | 21071050 | 02/01/2024 | 06/30/2027 | 66.458 |
| 117343000 | 117343000 | 0 | 01/01/2024 | 12/31/2027 | 66.458 |
| 13082000 | 194000 | 12888000 | 07/01/2023 | 06/30/2027 | 66.468 |
| 81203000 | 1297254.73 | 79905745.27 | 07/01/2023 | 06/30/2027 | 66.468 |
| 23400 | 0 | 23400 | 01/01/2025 | 12/31/2025 | 66.817 |
| 32999000 | 0 | 32999000 | 07/01/2024 | 06/30/2028 | 66.468 |
| 239745000 | 0 | 239745000 | 07/01/2024 | 06/30/2028 | 66.468 |
| 5749000 | 0 | 5749000 | 07/01/2024 | 06/30/2028 | 66.458 |
| 433000 | 0 | 433000 | 07/01/2024 | 09/30/2027 | 66.432 |
| 52000000 | 0 | 52000000 | 10/01/2024 | 09/30/2027 | 66.615 |
| 31990 | 0 | 31990 | 06/01/2024 | 05/31/2029 | 66.034 |
| 73792 | 63455.94 | 10336.06 | 04/01/2019 | 03/31/2025 | 66.802 |
| 211078 | 205627 | 5451 | 10/01/2023 | 06/30/2026 | 66.605 |
| 7400000 | 25580 | 7374420 | 10/01/2022 | 09/30/2029 | 66.818 |
| 9000000 | 3644531.49 | 5355468.51 | 04/01/2022 | 09/30/2027 | 66.469 |
| 3911531 | 2587655.4 | 1323875.6 | 10/01/2021 | 05/31/2029 | 66.802 |
| 1294920 | 1068535.29 | 226384.71 | 10/01/2020 | 06/30/2025 | 66.707 |
| 64340 | 16720.08 | 47619.92 | 10/01/2024 | 09/30/2025 | 66.700 |
| 500000 | 368012.18 | 131987.82 | 10/01/2021 | 09/30/2025 | 66.926 |
| 820000 | 681486.28 | 138513.72 | 10/01/2016 | 03/31/2025 | 66.818 |
| 1320000 | 406838.58 | 913161.42 | 10/01/2016 | 09/30/2025 | 66.818 |
| 11841000 | 10932254.41 | 908745.59 | 10/01/2016 | 09/30/2025 | 66.202 |
| 68970 | 40861.19 | 28108.81 | 03/19/2018 | 09/30/2025 | 66.802 |
| 1439252 | 1009248.54 | 430003.46 | 03/21/2018 | 12/31/2026 | 66.419 |
| 2570630 | 2021599.53 | 549030.47 | 08/05/2018 | 04/30/2025 | 66.802 |
| 7361962 | 7160224.69 | 201737.31 | 10/01/2018 | 09/30/2025 | 66.802 |
| 440000 | 269620.52 | 170379.48 | 10/01/2022 | 09/30/2025 | 66.926 |
| 300000 | 265225.61 | 34774.39 | 10/01/2018 | 09/30/2025 | 66.818 |
| 945000 | 778348.04 | 166651.96 | 08/23/2017 | 08/22/2026 | 66.805 |
| 9434731 | 6754299.07 | 2680431.93 | 10/01/2018 | 09/30/2025 | 66.202 |
| 412037 | 338735 | 73302 | 10/01/2018 | 09/30/2025 | 66.040 |
| 2089645 | 938566.58 | 1151078.42 | 03/01/2019 | 12/31/2025 | 66.802 |
| 2108040 | 2108040 | 0 | 10/01/2019 | 09/30/2025 | 66.817 |
| 500000 | 243934.9 | 256065.1 | 10/01/2019 | 09/30/2025 | 66.818 |
| 23673395 | 21076538.71 | 2596856.29 | 10/01/2019 | 09/30/2025 | 66.802 |
| 476330 | 395511 | 80819 | 10/01/2019 | 09/30/2025 | 66.040 |
| 175000 | 71912.43 | 103087.57 | 10/01/2024 | 09/30/2025 | 66.804 |
| 175000 | 20505.98 | 154494.02 | 10/01/2024 | 09/30/2025 | 66.804 |
| 588000 | 507617.38 | 80382.62 | 08/30/2019 | 08/31/2025 | 66.931 |
| 2494496 | 1115940.32 | 1378555.68 | 02/13/2024 | 09/30/2025 | 66.039 |
| 7301000 | 4051511.49 | 3249488.51 | 12/01/2019 | 11/30/2026 | 66.444 |
| 294000 | 176782.67 | 117217.33 | 12/01/2019 | 11/30/2026 | 66.444 |
| 1736000 | 1575914.98 | 160085.02 | 01/28/2020 | 03/31/2025 | 66.444 |
| 1396000 | 748871.31 | 647128.69 | 09/16/2019 | 09/15/2026 | 66.444 |
| 1482000 | 0 | 1482000 | 10/01/2024 | 09/30/2026 | 66.444 |
| 1924390 | 1250273.29 | 674116.71 | 12/31/2019 | 06/30/2026 | 66.961 |
| 420000 | 26605.55 | 393394.45 | 12/01/2019 | 09/30/2025 | 66.444 |

| |
|---|
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| State and Tribal Response Program Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| State Public Water System Supervision |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Performance Partnership Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Great Lakes Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| TSCA Title IV State Lead Grants Certification of Lead-Based Paint Professionals |
| Consolidated Pesticide Enforcement Cooperative Agreements |
| Indian Environmental General Assistance Program (GAP) |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Congressionally Mandated Projects |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Indian Environmental General Assistance Program (GAP) |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Congressionally Mandated Projects |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| State and Tribal Response Program Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| International Financial Assistance Projects Sponsored by the Office of International Affairs |
| Diesel Emission Reduction Act (DERA) National Grants |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Superfund State and Indian Tribe Combined Cooperative Agreements (Site-Specific and Core) |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |

FFY 2023 MI DWSRF BIL General Supplemental Grant
FFY 2023 MI DWSRF BIL LSLR Grant
IL EPA SFY 2024 Overflow and Sewer (OSG) Grant
WDNR CERCLA Section 128(a) Infrastructure Law Continuation
Lac du Flambeau EPA CERCLA 128 (a) Infrastructure Law
Saginaw Chippewa - BILFY23-24
Brownfields Tribal Response Program
Leech Lake Band of Ojibwe128(a) BIL
FY2023 IN DWSRF LSLR
FY23 IN DWSRF BIL EC and CW Transfer to DW
FY 2023 OHIO EPA CLEAN WATER STATE REVOLVLING FUND BIL EC GRANT
CAPITALIZATION GRANTS FOR DRINKING WATER STATE REVOLVING FUNDS FY 23 BIL EC
FY23 MN DWSRF BIL/IIJA SUPPLEMENTAL CAP GRANT (Year 2) (2024 INTENDEDE USE PLAN
FY23 MN DWSRF BIL/IIJA Lead Service Line Replacement (Year 2) (2024 Intended Use Plan)
FY23 MN BIL/IIJA DWSRF EC Grant and CW Transfer to DWSRF (2024 Intended Use Plan)
FY 2023 MN CWSRF BIL/IIJA SUPPLEMENTAL (Year 2) (2024 INTENDED USE PLAN)
FY 2023 OHIO CLEAN WATER STATE REVOLVING FUND BIL SUPPLEMENTAL GRANT
FFY 2023 WI DWSRF BIL EC Grant
FFY 2023 WI DWSRF BIL LSLR Grant
White Earth Band of Chippewa Indians 128a BIL/IIJA Fund
FY23 IL DWSRF BIL EC Drinking Water Grant and Transfer from CWSRF
FY23 IL DWSRF BIL LSLR
FY23 WI CWSRF BIL EC
WI FY24 PWSS Emerging Contaminants
Environmental Justice Thriving Communities Grantmaker Program (EJ TCGM)
Minnesota IRA Sensor Grant
MPCA Superfund St. Regis 2020
Bad River Tribe's River and Streams Assessment Project
City of Rockford FY24 Brownfields Supplemental RLF Funding
FFY22 Ohio EPA Lake Erie Management Assistance Agreement
Superfund Tar Creek Operable Unite (OU4) CB032NW amendment
Arkansas Department of Health Fiscal Year 23 Lead Grant
Cherokee Nation FY25 Pesticides Management Grant
Ohkay Owingeh GAP 2024-25
Pulaski County Brownfields Revolving Loan Fund
City of Austin Brownfields Program RLF
United States-Mexico Water and Wastewater Infrastructure
Remedial Investigation/Feasibility Study Jackpile Superfund Site
San Juan Watershed Monitoring Program
Eagle Industries RIFS Cost Amendment
Superfund Project, Marketable Chat Sales (CPO73, CPO77,CB076, CP015, CP017, CP031, CP036, and CP021)
GAP Application for the Pueblo of Nambe 2024-25
Tulsa Brownfields Assessment Grant
LDEQ 2017 Hurricane Relief LUST TF
Water-Wastewater Infrastructure for U.S.-Mexico
EPA DERA State Allocation Program
McGaffey and Main Ground Water Plume Superfund Site Remedial Action: Soil Vapor Extraction / Vapor Intrusion Mitigation System
Comprehensive Environmental Response Climate Liability Act Program Cooperative Agreement
City of Tulsa Brownfields Cleanup Grant
Superfund Remedial Action (RA) Agreement - Tar Creek Operational Unit (OU) 4 Bird Dog
New Mexico Clean Diesel Program - Air Quality Bureau
FY25 ENIPC UST Program
U.S. EPA Underground Storage Tank
U.S.-Mexico Environmental Program: Border 2025 FY21-22
North Texas Emissions Reduction Project
FY20 Water Infrastructure Improvements for the Nations (WIIN), Section 2107
WIIN 2107 Lead Testing in Schools an Child Care Program Grant
Louisiana Lead Testing in School and Child Care Program Drinking Water Grant
Water Infrastructure Improvements for the Nation (WIIN) 2107
Oklahoma Lead Testing in Schools and Daycares
Fiscal Year 2019-2026 Comprehensive Environmental Response, Compensation, and Liability Act Block Cooperative Agreement
Testing for Lead in Drinking Water at Schools and Child Care Programs

This agreement provides funding to the Michigan Department of Environment, Great Lakes, and Energy.  Section 1452 of the Safe Drinking V
This agreement provides funding to the Michigan Department of Environment, Great Lakes, and Energy.  Safe Drinking Water Act (SDWA):
The agreement provides funding to support the Illinois Environmental Protection Agency (IL EPA) project to financial assistance to municipalit
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
The purpose of this award is to enhance the capacity of Saginaw Chippewa's brownfields response program to meet the Section 128(a) elem
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
This agreement provides funding to Indiana Finance Authority.  Safe Drinking Water Act (SDWA): Section 1452 and Infrastructure Investmen
The primary purpose/objective of this program is to capitalize Indiana DWSRF program for funding Emerging Contaminants projects consiste
The purpose of the project is for a capitalization gr
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA).  The purpose of the project is for a capitalization gr
This agreement provides funding to Ohio EPA under the Safe Drinking Act: Section 1452 and Infrastructure Investement and Jobs Act (IIJA)
This agreement provides funding to Minnesota Public Facilities Authority (MPFA). Section 1452 of the Safe Drinking Water Act (SDWA) and I
This agreement provides funding to the Minnesota Public Facilities Authority (MPFA). Safe Drinking Water Act (SDWA): Section 1452 and Inf
The primary purpose/objective of this program is to capitalize Minnesota&rsquo;s DWSRF program for funding Emerging Contaminants proje
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
This agreement provides funding to the Wisconsin Department of Natural Resources under the Safe Drinking Act: Section 1452 and Infrastru
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
This agreement provides funding to Illinois Environmental Protection Agency under the Safe Drinking Act: Section 1452 and Infrastructure Inv
This agreement provides funding to Illinois Environmental Protection Agency Safe Drinking Water Act (SDWA): Section 1452 and Infrastructu
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA).  The purpose of the project is for a capitalization gr
The agreement assists the state of Wisconsin to develop and implement a Public Water System Supervision (PWSS) program to adequately
This agreement provides funding under the Inflation Reduction Act (IRA) to The Minneapolis Foundation.  The recipient is a Regional Grantma
This agreement provides funding under the Inflation Reduction Act to the Minnesota Pollution Control Agency for the expansion and enhancen
This Supplemental amendment obligates Federal funding in the amount of $37,472.00 and increases total project costs to $73,792. There is r
This agreement provides funding for the operation of the Bad River&rsquo;s continuing environmental programs while giving it greater flexibilit
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Ohio Environmental Protection Agency will develop and implement Lakewide Action Management Plans (LAMPs) for Lake Erie, as well as the
This agreement funds the recipient's program to remediate contaminated source material (chat, bull rock, fine tailings, and smelter waste) and
This program will support the state of Arkansas in the administration and enforcement of the lead-based paint accreditation program, training
The purpose of this award is to provide financial and technical support Cherokee Nation and the Inter-Tribal Environmental Council (ITEC) in t
This agreement provides assistance to the Pueblo to implement its project to develop tribal environmental capacity Specifically, the Pueblo of
The purpose of this grant is to capitalize a revolving loan fund for the purpose of cleaning up brownfields sites throughout the jurisdiction of Pr
The purpose of this grant is to capitalize a revolving loan fund for the purpose of cleaning up brownfields sites throughout the jurisdiction of th
The Border Environment Infrastructure Fund (BEIF) program will be used to provide construction and transition assistance to eligible potable
This award provides assistance to the Pueblo of Laguna Tribe to provide management assistance activities for the Jackpile Paguate Superfur
This agreement provides funding to the State of New Mexico to assess long-term water quality (WQ) conditions in New Mexico's Animas-San
This project provides funding to the Oklahoma Department of Environmental Quality (ODEQ) to supplement a Remedial Investigation/Feasibil
This project provides funding to the Quapaw Tribe of Oklahoma to supplement the remedial activities by cleanup of the Tar Creek Superfund S
This agreement provides assistance to the Pueblo of Nambe to build its capacity to administer environmental programs on Indian lands.
This agreement will provide funding for the City of Tulsa, Oklahoma to inventory, characterize, assess, and conduct cleanup planning and con
This agreement provides assistance to the State of Louisia to identify new releases of petroleum from USTs caused by the effects of Hurrica
The North American Development Bank (NADB) will use the funds to implement the Border Environment Infrastructure Fund (BEIF) program
This agreement will provide assistance to the New Mexico Environment Department (NMED) in its efforts to reduce diesel emissions and exp
This agreement funds the recipient's program to conduct Remedial Action activities for the Source Area soil vapor component, which is a soil
The primary objectives of Environmental Protection Agency's (EPA's) Comprehensive Environmental Response Climate Liability Act (CERCL
This agreement will provide funding to The City of Tulsa, Oklahoma to clean up a brownfields site at the city-owned Air Force Plant Number 3
This agreement funds the recipient's program to regarding remediation and restoration of Elm Creek Distal Zone, Distal Chat Pile (CP) 004 P
This agreement will provide assistance to the New Mexico Environment Department (NMED) in its efforts to reduce diesel emissions and exp
This agreement provides assistance to Eight Northern Indian Pueblos Council (ENIPC) Tribal Consortia to support their underground storage
This agreement provides funding to Inter-Tribal Environmental Council (ITEC) to support their underground storage tank (UST) program. Spe
This North American Development Bank (NADB) project protects human health and the environment while advancing U.S. national interests
This agreement will provide assistance to the North Central Texas Council of Governments (NCTCOG) in its efforts to reduce diesel emissior
These funds for the Texas Commission on Environmental Quality (TCEQ) authorized under the Water Infrastructure Improvements for the Na
Authorized under the Water Infrastructure Improvements for the Nation (WIIN) Act, the Lead Testing in School and Child Care Program
Authorized under the Water Infrastructure Improvements for the Nation (WIIN) Act, the Lead Testing in School and Child Care Program Drink
Authorized under the Water Infrastructure Improvements for the Nation (WIIN) Act, the Lead Testing in School and Child Care Program Drink
The agreement provides assistance to Oklahoma Department of Environmental Quality (ODEQ) to implement a program of voluntary testing f
This agreement provides funds to the recipient to conduct (1) site characterization activities at potential or confirmed hazardous waste sites; (
Authorized under the Water Infrastructure Improvements for the Nation (WIIN) Act, the Lead Testing in School and Child Care Program

| 01F70702 | M1 | 01F70702-3 | 09/23/2024 | 05/06/2022 | $244,000.00 | $420,000.00 |
|---|---|---|---|---|---|---|
| 01F73701 | V | 01F73701-5 | 02/10/2025 | 02/27/2025 | $305,000.00 | $625,807.00 |
| 01F73801 | JT | 01F73801-2 | 09/30/2024 | 06/20/2024 | $200,000.00 | $200,000.00 |
| 01F76701 | VX | 01F76701-6 | 12/18/2024 | 01/30/2025 | $3,127,709.00 | $3,225,327.00 |
| 01F76901 | BG | 01F76901-4 | 09/24/2024 | 02/27/2025 | $2,544,712.00 | $3,061,055.00 |
| 01F78001 | BG | 01F78001-4 | 09/18/2024 | 01/31/2025 | $1,603,090.00 | $1,615,618.00 |
| 01F78801 | CD | 01F78801-1 | 08/29/2023 | 01/31/2025 | $393,584.00 | $528,601.00 |
| 01F80001 | V | 01F80001-6 | 08/22/2024 | 11/29/2024 | $62,298.00 | $62,298.00 |
| 01F81601 | CD | 01F81601-2 | 11/07/2023 | 10/30/2023 | $300,000.00 | $430,000.00 |
| 01F82901 | V | 01F82901-6 | 02/23/2024 | 02/27/2025 | $3,607,786.00 | $3,607,786.00 |
| 01F83000 | L8 | 01F83000-2 | 04/29/2024 | 02/14/2025 | $637,000.00 | $1,357,700.00 |
| 01F84101 | BR | 01F84101-2 | 09/20/2023 | 02/14/2025 | $2,388,000.00 | $2,388,000.00 |
| 01F84601 | XP | 01F84601-1 | 09/21/2024 | 02/24/2025 | $15,000,000.00 | $15,000,000.00 |
| 01F84701 | V | 01F84701-7 | 10/01/2024 | 01/10/2025 | $12,357,587.00 | $13,508,003.00 |
| 01F85901 | BF | 01F85901-4 | 08/15/2024 | 10/18/2024 | $300,000.00 | $300,000.00 |
| 01F87001 | V | 01F87001-6 | 09/27/2024 | 01/23/2025 | $108,545.00 | $132,258.00 |
| 01F88301 | DE | 01F88301-2 | 01/25/2024 | 01/30/2025 | $2,498,086.00 | $5,627,996.00 |
| 01F89001 | XA | 01F89001-5 | 01/13/2025 | 02/27/2025 | $2,780,344.00 | $2,840,344.00 |
| 01F89601 | BF | 01F89601-1 | 12/20/2023 | 12/28/2023 | $800,000.00 | $960,000.00 |
| 01F90201 | AA | 01F90201-3 | 09/18/2024 | 05/16/2024 | $40,488.00 | $40,488.00 |
| 01F90701 | AA | 01F90701-3 | 09/17/2024 | 12/26/2024 | $40,488.00 | $40,488.00 |
| 01F90901 | AA | 01F90901-0 | 09/13/2021 | 02/24/2025 | $52,085.00 | $52,085.00 |
| 01F91101 | GA | 01F91101-3 | 09/03/2024 | 11/20/2024 | $550,000.00 | $550,000.00 |
| 01F91701 | M1 | 01F91701-2 | 06/26/2024 | 01/31/2025 | $1,581,000.00 | $1,581,000.00 |
| 01F92801 | GA | 01F92801-3 | 08/30/2024 | 01/30/2025 | $535,000.00 | $535,000.00 |
| 01F94002 | V | 01F94002-3 | 04/11/2024 | 01/30/2025 | $2,814,536.00 | $3,127,259.00 |
| 01F94301 | DS | 01F94301-3 | 07/09/2024 | 08/29/2023 | $691,225.00 | $691,225.00 |
| 01F95101 | SO | 01F95101-1 | 09/13/2021 | 08/27/2024 | $337,000.00 | $404,400.00 |
| 01F95601 | BF | 01F95601-1 | 08/13/2024 | 01/31/2025 | $600,000.00 | $600,000.00 |
| 01F95701 | BG | 01F95701-3 | 08/26/2024 | 02/11/2025 | $1,158,471.00 | $1,158,471.00 |
| 01F95801 | BG | 01F95801-3 | 09/06/2024 | 01/31/2025 | $976,990.00 | $976,990.00 |
| 01F96001 | V | 01F96001-3 | 06/21/2024 | 01/30/2025 | $820,919.00 | $820,919.00 |
| 01F96101 | BF | 01F96101-1 | 09/12/2024 | 12/03/2024 | $300,000.00 | $300,000.00 |
| 01F96301 | BF | 01F96301-1 | 09/30/2024 | 09/19/2024 | $600,000.00 | $600,000.00 |
| 01F96401 | BF | 01F96401-1 | 09/23/2024 | 07/03/2024 | $300,000.00 | $360,000.00 |
| 01F96601 | DS | 01F96601-7 | 01/30/2025 | | $1,242,665.00 | $3,565,000.00 |
| 01F96701 | RP | 01F96701-3 | 08/29/2024 | 02/26/2025 | $285,964.00 | $285,964.00 |
| 01F97124 | E | 01F97124-1 | 09/02/2024 | 12/23/2024 | $30,000.00 | $30,000.00 |
| 01F97125 | E | 01F97125-0 | 09/05/2024 | 02/21/2025 | $20,000.00 | $20,000.00 |
| 01F97401 | X4 | 01F97401-2 | 07/25/2023 | 02/27/2025 | $922,000.00 | $922,000.00 |
| 01F97901 | V | 01F97901-4 | 08/21/2024 | 01/31/2025 | $1,876,541.00 | $1,876,541.00 |
| 01F98101 | V | 01F98101-3 | 02/27/2024 | 01/31/2025 | $504,263.00 | $504,263.00 |
| 01F98601 | V | 01F98601-2 | 10/01/2024 | 01/31/2025 | $80,000.00 | $157,213.00 |
| 01F98701 | W1 | 01F98701-2 | 07/18/2022 | 01/31/2025 | $346,863.00 | $578,133.00 |
| 01F99201 | XP | 01F99201-4 | 08/31/2024 | 02/21/2025 | $3,403,834.00 | $3,403,834.00 |
| 01F99501 | PR | 01F99501-0 | 09/02/2021 | 01/31/2025 | $2,947,262.00 | $3,274,736.00 |
| 01F99701 | XP | 01F99701-0 | 09/01/2024 | 02/24/2025 | $11,596,166.00 | $11,596,166.00 |
| 01F99801 | I | 01F99801-1 | 09/13/2024 | 07/23/2024 | $184,169.00 | $184,169.00 |
| 01J04206 | RP | 01J04206-2 | 12/03/2024 | 01/30/2025 | $284,360.00 | $284,360.00 |
| 01J07608 | RP | 01J07608-1 | 09/05/2024 | 01/13/2025 | $89,716.00 | $89,716.00 |
| 01J13201 | V | 01J13201-E | 08/23/2024 | 02/25/2025 | $3,063,736.00 | $3,656,299.00 |
| 01J23305 | RP | 01J23305-1 | 08/16/2024 | 02/03/2025 | $281,147.00 | $291,550.00 |
| 01J25606 | K1 | 01J25606-1 | 06/10/2024 | 02/27/2025 | $165,000.00 | $275,000.00 |
| 01J29402 | BG | 01J29402-5 | 08/26/2024 | 12/20/2024 | $1,792,306.00 | $1,807,856.00 |
| 01J38704 | K1 | 01J38704-2 | 06/12/2024 | 05/28/2024 | $126,700.00 | $211,166.00 |
| 01J41102 | BG | 01J41102-3 | 09/24/2024 | 01/28/2025 | $1,129,000.00 | $1,143,000.00 |
| 01J50801 | 1 | 01J50801-3 | 07/31/2023 | 02/24/2025 | $50,000.00 | $62,500.00 |
| 01J50901 | FS | 01J50901-5 | 07/31/2024 | 02/24/2025 | $3,946,837.00 | $3,946,837.00 |
| 01J61606 | RP | 01J61606-0 | 07/25/2024 | 01/29/2025 | $100,000.00 | $200,000.00 |
| 01J62801 | D | 01J62801-9 | 12/31/2024 | 02/21/2025 | $2,589,273.00 | $7,572,522.00 |
| 01J63901 | DS | 01J63901-4 | 01/06/2025 | 01/22/2025 | $964,479.00 | $1,928,958.00 |
| 01J64601 | PA | 01J64601-4 | 06/27/2024 | 01/29/2025 | $13,000,000.00 | $13,000,000.00 |

EPA_00043793

| | | | | | |
|---|---|---|---|---|---|
| 244000 | 77 | 243923 | 10/01/2020 | 09/30/2025 | 66.444 |
| 305000 | 73750.7 | 231249.3 | 03/01/2020 | 02/28/2026 | 66.802 |
| 200000 | 161675.46 | 38324.54 | 04/01/2020 | 03/31/2025 | 66.815 |
| 3127709 | 2227521.89 | 900187.11 | 08/18/2020 | 06/30/2025 | 66.961 |
| 2544712 | 1967384.39 | 577327.61 | 10/01/2020 | 09/30/2025 | 66.605 |
| 1603090 | 1263679.16 | 339410.84 | 10/01/2020 | 09/30/2025 | 66.605 |
| 393584 | 229367.92 | 164216.08 | 06/01/2020 | 11/30/2025 | 66.461 |
| 62298 | 51946.44 | 10351.56 | 11/01/2020 | 09/30/2025 | 66.802 |
| 300000 | 93425 | 206575 | 10/01/2020 | 09/30/2025 | 66.461 |
| 3607786 | 2826479.56 | 781306.44 | 08/01/2020 | 06/30/2025 | 66.802 |
| 637000 | 558477.07 | 78522.93 | 10/01/2020 | 06/30/2025 | 66.442 |
| 2388000 | 1925287.82 | 462712.18 | 09/15/2020 | 08/31/2025 | 66.125 |
| 15000000 | 13713415.18 | 1286584.82 | 10/01/2020 | 09/30/2025 | 66.202 |
| 12357587 | 12195251.31 | 162335.69 | 10/01/2020 | 07/31/2025 | 66.802 |
| 300000 | 292919.93 | 7080.07 | 10/01/2020 | 03/30/2025 | 66.818 |
| 108545 | 15191.34 | 93353.66 | 10/01/2020 | 09/30/2025 | 66.802 |
| 2498086 | 949426.33 | 1548659.67 | 02/01/2021 | 03/31/2025 | 66.039 |
| 2780344 | 1871013 | 909331 | 10/01/2020 | 09/30/2025 | 66.034 |
| 800000 | 117204.65 | 682795.35 | 10/01/2020 | 09/30/2025 | 66.818 |
| 40488 | 40488 | 0 | 10/01/2021 | 09/30/2025 | 66.204 |
| 40488 | 2041.24 | 38446.76 | 01/01/2021 | 09/30/2025 | 66.204 |
| 52085 | 17500 | 34585 | 10/01/2021 | 09/30/2025 | 66.204 |
| 550000 | 401415 | 148585 | 10/01/2021 | 09/30/2025 | 66.926 |
| 1581000 | 814545.38 | 766454.62 | 07/01/2021 | 06/30/2025 | 66.444 |
| 535000 | 452213.68 | 82786.32 | 10/01/2021 | 09/30/2025 | 66.926 |
| 2814536 | 2424911.16 | 389624.84 | 09/13/2021 | 12/31/2026 | 66.802 |
| 691225 | 252068.75 | 439156.25 | 10/01/2021 | 09/30/2025 | 66.040 |
| 337000 | 11322.53 | 325677.47 | 09/01/2021 | 09/30/2025 | 66.447 |
| 600000 | 347218.86 | 252781.14 | 10/01/2021 | 09/30/2025 | 66.818 |
| 1158471 | 738216.61 | 420254.39 | 10/01/2021 | 09/30/2025 | 66.605 |
| 976990 | 666478.2 | 310511.8 | 10/01/2021 | 09/30/2025 | 66.605 |
| 820919 | 90651.88 | 730267.12 | 10/01/2021 | 09/30/2028 | 66.802 |
| 300000 | 263765.46 | 36234.54 | 10/01/2021 | 03/31/2025 | 66.818 |
| 600000 | 585420.06 | 14579.94 | 10/01/2021 | 09/30/2025 | 66.818 |
| 300000 | 18205.66 | 281794.34 | 10/01/2021 | 09/30/2025 | 66.818 |
| 1242665 | 0 | 1242665 | 10/01/2021 | 08/28/2025 | 66.040 |
| 285964 | 209039.88 | 76924.12 | 10/01/2021 | 09/30/2025 | 66.817 |
| 30000 | 21946.83 | 8053.17 | 10/01/2023 | 03/30/2025 | 66.700 |
| 20000 | 356.34 | 19643.66 | 10/01/2024 | 09/30/2025 | 66.700 |
| 922000 | 385113.93 | 536886.07 | 08/30/2021 | 08/30/2026 | 66.931 |
| 1876541 | 1295367.85 | 581173.15 | 10/01/2021 | 06/30/2025 | 66.802 |
| 504263 | 111872.8 | 392390.2 | 10/01/2021 | 06/30/2025 | 66.802 |
| 80000 | 22996.86 | 57003.14 | 09/15/2024 | 12/31/2025 | 66.802 |
| 346863 | 239987.4 | 106875.6 | 08/01/2021 | 06/30/2026 | 66.460 |
| 3403834 | 1764621.89 | 1639212.11 | 08/30/2021 | 08/30/2025 | 66.202 |
| 2947262 | 1800285.8 | 1146976.2 | 03/29/2021 | 12/31/2025 | 66.124 |
| 11596166 | 4454428.63 | 7141737.37 | 10/01/2021 | 09/30/2025 | 66.202 |
| 184169 | 146764.93 | 37404.07 | 10/01/2021 | 12/31/2025 | 66.419 |
| 284360 | 284360 | 0 | 10/01/2022 | 09/30/2025 | 66.817 |
| 89716 | 89716 | 0 | 10/01/2023 | 03/31/2025 | 66.817 |
| 3063736 | 2434736 | 629000 | 03/16/2016 | 09/30/2026 | 66.802 |
| 281147 | 176272.69 | 104874.31 | 10/01/2023 | 09/30/2025 | 66.817 |
| 165000 | 115567.55 | 49432.45 | 07/01/2023 | 06/30/2025 | 66.032 |
| 1792306 | 749418.42 | 1042887.58 | 10/01/2021 | 09/30/2025 | 66.605 |
| 126700 | 71700 | 55000 | 10/01/2023 | 09/30/2025 | 66.032 |
| 1129000 | 910954.3 | 218045.7 | 10/01/2021 | 09/30/2025 | 66.605 |
| 50000 | 41227.5 | 8772.5 | 08/01/2018 | 07/31/2025 | 66.806 |
| 3946837 | 1548329.69 | 2398507.31 | 07/01/2018 | 06/30/2025 | 66.468 |
| 100000 | 33329.93 | 66670.07 | 10/01/2024 | 09/30/2026 | 66.817 |
| 2589273 | 1943266.8 | 646006.2 | 01/01/2020 | 12/31/2025 | 66.801 |
| 964479 | 926861.74 | 37617.26 | 10/01/2019 | 03/31/2025 | 66.040 |
| 13000000 | 11185143.18 | 1814856.82 | 09/01/2019 | 08/31/2026 | 66.121 |

| |
|---|
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Superfund State and Indian Tribe Combined Cooperative Agreements (Site-Specific and Core) |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Regional Wetlands Program Development Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Regional Wetlands Program Development Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Lake Pontchartrain Basin Restoration Program (PRP) |
| Congressionally Mandated Projects |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Diesel Emission Reduction Act (DERA) National Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Multipurpose Grants to States and Tribes |
| Multipurpose Grants to States and Tribes |
| Multipurpose Grants to States and Tribes |
| Indian Environmental General Assistance Program (GAP) |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Indian Environmental General Assistance Program (GAP) |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Diesel Emissions Reduction Act (DERA) State Grants |
| State and Tribal Response Program Grants |
| Consolidated Pesticide Enforcement Cooperative Agreements |
| Consolidated Pesticide Enforcement Cooperative Agreements |
| International Financial Assistance Projects Sponsored by the Office of International Affairs |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Nonpoint Source Implementation Grants |
| Congressionally Mandated Projects |
| Coastal Wetlands Planning Protection and Restoration Act |
| Congressionally Mandated Projects |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| State and Tribal Response Program Grants |
| State Indoor Radon Grants |
| Performance Partnership Grants |
| State Indoor Radon Grants |
| Performance Partnership Grants |
| Superfund Technical Assistance Grants (TAG) for Community Groups at National Priority List (NPL) Sites |
| Capitalization Grants for Drinking Water State Revolving Funds |
| State and Tribal Response Program Grants |
| Hazardous Waste Management State Program Support |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Puget Sound Protection and Restoration:  Tribal Implementation Assistance Program |

Testing for Lead in Drinking Water at Schools and Child Care Programs
San Mateo Creek Basin Central Study Area
Southern University at Shreveport Environmental Workforce Development and Job Training Grant
Superfund Consolidated #4 Project
Performance Partnership Grant (PPG) 2020 - 2023
Kickapoo Tribe of Oklahoma FY 24-25 PPG
Fiscal Year 20 New Mexico Assess and Monitor Depressional Wetlands
Santa Clara Pueblo North Railroad Avenue Plume Superfund Site
Erosion Assessment and Stream Restoration in the upper Clear Creek and Illinois River Watersheds
McGaffey and Main Ground Water Plume Superfund Site Remedial Investigation / Feasibility Study
 Water Infrastructure Improvements for the Nation 2104 Arkansas Natural Resources Commission FY18 FY19
FY19/FY20 Lake Pontchartrain Basin Restoration Program
US-MEXICO BORDER WATER/WASTEWATER INFRASTRUCTURE
Superfund State-Lead Oklahoma Refining Company Operable Unit 2 Remedial Action Cooperative Agreement
 Pulaski County Brownfields Assessment BF01F85901
Navajo Nation Superfund Program Management Assistance Cooperative Agreement
North Texas Clean Diesel Project
Mandatory funding re CCA Sec 103 - incremental award increase
Louisiana Department of Environmental Quality Revolving Loan Fund
FY20 Santa Clara Pueblo Multipurpose Water Quality Projects
Pueblo of Isleta FY 21 Multipurpose Grant
Louisiana Department of Agriculture and Forestry Fiscal Year 2020 Multipurpose Grant
General Assistance Program for the Alabama-Coushatta Tribe of Texas
Lead testing in school and child care program drinking water
Iowa Tribe General Assistance Program (GAP) FY24-25
Tar Creek Operable Unit 2 Remedial Action FY2021
FY23 New Mexico Clean Diesel Program - Air Quality Bureau
Sewer Overflow and Stormwater Reuse Municipal Grant for New Mexico- FFY20 and FFY21
Assessment Coalition Cooperative Agreement Jefferson Parish Economic Development Commission FY21
Pueblo of Tesuque FY 2022-2025 PPG
Sandia General Assistance Program (GAP), Clean Water Act Section 106 Water Quality, Clean Air Action Section 105 Program
Henryetta Iron &amp; Metal RIFS 2023 Amendment
Fiscal Year 21 Louisiana Department of Environmental Quality Brownfield Community-Wide Assessment Grant Application
Assessment Coalition Cooperative Agreement Austin FY21
Cheyenne and Arapaho Tribes Concho School and Reserve Building 138  Brownfields Cleanup Phase II
2022 Diesel Emissions Reduction Act (DERA) State Grants Allocation Program
CERCLA 128(a) Response Program Cooperative Agreement for Choctaw Nation of Oklahoma
ULTIMATE GOAL OF THIS PROGRAM IS TO ASSES THE NEEDS, RISKS AND ENVIRONMENTAL EFFECTS OF THE TRIBES AND PU
EIGHT NORTHERN INDIAN PUEBLOS COUNCIL PESTICIDES PROGRAM
United States (U.S.) - Mexico Environmental Program: Border 2025
Eagle Picher Carefree Battery Superfund Site Remedial Design / Remedial Design Investigation Amendment
Homestake Mill Superfund Site
Tronox Superfund Site - Management Assistance
NMED FY 21 WIIN- CWA 319 Lower Animas Watershed Project
Fiscal Year (FY2021) United States/Mexico Water Infrastructure Project Development Assistance Program (PDAP)
Reggio Marsh Creation and Hydrologic Restoration Project (BS-0043)
FY2021 US-MEXICO BORDER WATER INFRASTRUCTURE CONSTRUCTION GRANT
Louisiana Department of Environmental Quality FY 21 Clean Water Act 106 Monitoring Initiative Program
Eyak Brownfield TRP 2022-2025
Native Village of Gakona Brownfields TRP FY23 2023-2024
Yakama Nation oversight of CERCLA activities, including record of decision implementation, at the Portland Harbor Site.
Kawerak 128(a) Tribal Response Program 2023 - 2025
Idaho State Indoor Radon Project
JSKT FY25 PPG (GAP 106 319 TRP)
Oregon Radon Awareness Program
Nooksack PPG FY25
Technical Assistance for Portland Harbor Region 10
Drinking Water Tribal Set-Aside
FY24 Port Gamble S'Klallam Tribe TRP (2024-2026)
IDEQ Hazardous Waste Management State Program Support
Alaska DERA FFY19-20
NWIFC Implementation of the Puget Sound Partnership Action Agenda

This agreement is to an eligible state agency to implement a program of voluntary testing for lead in drinking water at local schools and child c
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This project provides funding for Southern University at Shreveport Louisiana (SUSLA) to recruit, train, and place unemployed and underemp
This agreement provide funds to the recipient to conduct: (1) site characterization activities at potential or confirmed hazardous waste sites; (2
This agreement provides funding for the operation of The Quapaw Nation's continuing environmental programs while giving it greater flexibility
This agreement provides funding for the operation of the Kickapoo Tribe of Oklahoma&rsquo;s continuing environmental programs while givin
This agreement provides funding to update and refine the 2012 State of New Mexico Assessment and Monitoring Program Strategy for Wetla
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
The City of Fayetteville, AR in partnership with the Watershed Conservation Resource Center proposes to complete the inventory of the ripari
This agreement funds the recipient's program to conduct {specify activity: remedial investigation/feasibility study, at the McGaffey and Main G
This agreement is to an eligible state or tribe to implement a program to provide drinking water program assistance to underserved, small and
.

The North American Development Bank (NADB) will use the funds to implement the Border Environment Infrastructure Fund (BEIF) program
The funds for this assistance agreement are to conduct remedial actions (i.e., clean up) at the Oklahoma Refining Company Operable Unit 2
This agreement will providing funding for Pulaski County to inventory, characterize, assess, and conduct cleanup planning and community inv
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This agreement will provide funding to the North Central Texas Council of Governments in its efforts to reduce diesel emissions and exposure
Provide regional air quality program support and training to the Arkansas, Iowa, Kansas, Louisiana, Missouri, Nebraska, Oklahoma, and Texa
This agreement will provide funding for Louisiana Department of Environmental Quality (LDEQ) to capitalize a revolving loan fund from which
This agreement contains activities that complement existing environmental program grants. Specifically the recipient will use this multipurpose
This agreement contains activities that complement existing environmental program grants. Specifically the recipient will use this multipurpose
This agreement contains activities that complement existing environmental program grants. Specifically the recipient will use this multipurpose
This agreement provides assistance to the Alabama Coushatta Tribe of Texas to build its capacity to administer environmental programs on In
Authorized under the Water Infrastructure Improvements for the Nation (WIIN) Act, the Lead Testing in School and Child Care Program Drink
This agreement provides assistance to the Iowa Tribe of Oklahoma to build its capacity to administer environmental programs on Indian lands
This agreement funds the recipient's program to conduct the Remedial Action at the Tar Creek Operable Unit (OU) 2 hazardous waste site, w
The mission of the New Mexico Environment Department's Air Quality Bureau (AQB) is to &ldquo;Protect the inhabitants and natural beauty o
The purpose of this agreement is to provide funds to the New Mexico Environment Department (NMED) so that it may provide subawards to t
This agreement will provide funding for Jefferson Parish Economic Development Commission and the coalition partners to inventory, characte
This agreement provides funding for the operation of the P&rsquo;s continuing environmental programs while giving it greater flexibility to add
This agreement provides funding for the operation of the Pueblo of Sandia&rsquo;s continuing environmental programs while giving it greater
This agreement funds the recipient's program to conduct the Remedial Investigation/Feasibility Study at the Henryetta Iron and Metal Superfu
This agreement will provide funding for Louisiana Department of Environmental Quality (LDEQ) to inventory, characterize, assess, and condu
This agreement will provide funding for the City of Austin and coalition partners to inventory, characterize, assess, and conduct cleanup plann
This agreement will provide funding to the Cheyenne and Arapaho Tribes to clean up a Brownfield site at the Concho School and Reserve Bu
This agreement provides financial assistance to the Texas Department of Transportation (TxDOT), to implement its own project to reduce die
The primary objectives of Environmental Protection Agency (EPA's) Comprehensive Environmental Response, Compensation, and Liability A
The purpose of this award is to provide financial and technical support to the Eight Northern Indian Pueblos Council in their implementation of
The purpose of this award is to provide financial and technical support to the Eight Northern Indian Pueblos Council in their implementation of
The project to be implemented by the North American Development Bank (NADB) will be to carryout a number of activities to implement Unite
This agreement funds the recipient's program to perform site characterization activities such as preliminary assessments and site inspection
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This agreement provides support to the State of New Mexico to implement nonpoint source implementation projects in the Animas-San Juan
These funds for the North American Development Bank (NADB) will provide assistance to implement the Project Development Assistance Pr
This Cooperative Agreement is providing funds to the LA Coastal Protection and Restoration Authority for the engineering and design of the R
These funds for the North American Development Bank (NADB) will provide assistance to implement the recipient's Border Environment Infra
This agreement provides funding to the State of Louisiana to carry out its Clean Water Act (CWA) Section 106 Monitoring Initiative program t
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
This agreement funds the participation of Yakama Nation in activities including, but not limited to, the review of remedial investigation and rem
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
The purpose of this Toxic Substances Control Act (TSCA) &sect; 306 funded grant is to provide radon risk reduction that will result in increas
This agreement provides funding for the operation of the Jamestown S&rsquo;Klallam Tribe&rsquo;s continuing environmental programs whil
The purpose of this Toxic Substances Control Act (TSCA) &sect; 306 funded grant is to provide radon risk reduction that will result in increas
This agreement provides funding for the operation of the Nooksack Indian Tribe continuing environmental programs while giving it greater flex
The statutory authority for this project is CERCLA 117(e) as amended by 42 USC 9617(e). The statute authorizes Technical Assistance Gran
This grant will address deficiencies with the Metlakatla Water Treatment Plant (WTP) and distribution systems related to Disinfection byprodu
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
This agreement is for development and implementation of an authorized hazardous waste management program in the State of Idaho to contr
Alaska Energy Authority will use funds to replace up to ten prime power diesel genset engines with Tier 2 and/or Tier 3 marine engines, and k
The work to be accomplished in this project is to serve as the Puget Sound Action Agenda Tribal Implementation Lead, developing and carryi

| 01J65101 | DE | 01J65101-3 | 05/23/2024 | 04/25/2024 | $1,000,000.00 | $15,570,200.00 |
|----------|----|-----------|-----------|-----------|---------------|----------------|
| 01J66001 | TA | 01J66001-1 | 07/15/2024 | 02/21/2025 | $5,000,000.00 | $5,000,000.00 |
| 01J66101 | TA | 01J66101-1 | 05/23/2024 | 02/27/2025 | $4,938,190.00 | $4,938,190.00 |
| 01J67401 | BF | 01J67401-1 | 10/15/2024 | 02/19/2025 | $800,000.00 | $840,000.00 |
| 01J67901 | M1 | 01J67901-6 | 06/03/2024 | 02/06/2025 | $512,000.00 | $512,000.00 |
| 01J68001 | M1 | 01J68001-4 | 09/19/2024 | 12/16/2024 | $111,000.00 | $111,000.00 |
| 01J68301 | M1 | 01J68301-4 | 09/20/2024 | 02/20/2025 | $2,392,000.00 | $2,392,000.00 |
| 01J69001 | CD | 01J69001-3 | 07/11/2024 | 02/24/2025 | $158,864.00 | $220,425.00 |
| 01J71901 | PM | 01J71901-8 | 06/26/2024 | 01/30/2025 | $1,979,810.00 | $1,979,810.00 |
| 01J74301 | CU | 01J74301-4 | 01/06/2025 | 02/18/2025 | $1,391,355.00 | $1,391,355.00 |
| 01J75901 | PA | 01J75901-4 | 08/05/2024 | 02/04/2025 | $1,250,000.00 | $1,250,000.00 |
| 01J76301 | PA | 01J76301-3 | 03/22/2024 | 01/29/2025 | $1,250,000.00 | $1,250,000.00 |
| 01J76701 | PA | 01J76701-4 | 09/26/2024 | 12/20/2024 | $1,250,000.00 | $1,250,000.00 |
| 01J76801 | PA | 01J76801-5 | 09/12/2024 | 02/03/2025 | $1,250,000.00 | $1,250,000.00 |
| 01J76901 | PA | 01J76901-4 | 09/26/2024 | 01/28/2025 | $1,250,000.00 | $1,250,000.00 |
| 01J77201 | PA | 01J77201-5 | 01/19/2024 | 01/29/2025 | $2,650,000.00 | $2,650,000.00 |
| 01J77301 | PA | 01J77301-3 | 02/05/2024 | 01/24/2025 | $1,250,000.00 | $1,250,000.00 |
| 01J77401 | PA | 01J77401-4 | 09/12/2024 | 01/27/2025 | $1,250,000.00 | $1,250,000.00 |
| 01J77501 | PA | 01J77501-4 | 08/09/2024 | 01/15/2025 | $1,250,000.00 | $1,250,000.00 |
| 01J77601 | PA | 01J77601-5 | 04/22/2024 | 01/29/2025 | $1,500,000.00 | $1,500,000.00 |
| 01J78201 | PA | 01J78201-3 | 05/13/2024 | 02/14/2025 | $1,250,000.00 | $1,250,000.00 |
| 01J78504 | RP | 01J78504-0 | 07/30/2024 | 02/03/2025 | $80,000.00 | $80,000.00 |
| 01J79001 | PA | 01J79001-3 | 02/09/2024 | 01/10/2025 | $1,250,000.00 | $1,250,000.00 |
| 01J79301 | PA | 01J79301-3 | 04/29/2024 | 01/29/2025 | $1,250,000.00 | $1,250,000.00 |
| 01J79504 | RP | 01J79504-1 | 08/23/2024 | 01/10/2025 | $396,509.00 | $396,509.00 |
| 01J82101 | PA | 01J82101-3 | 06/05/2024 | 02/18/2025 | $1,250,000.00 | $1,250,000.00 |
| 01J82301 | PA | 01J82301-4 | 01/22/2024 | 01/31/2025 | $1,700,000.00 | $1,700,000.00 |
| 01J82701 | PA | 01J82701-3 | 10/23/2024 | 01/31/2025 | $1,250,000.00 | $1,250,000.00 |
| 01J83101 | PA | 01J83101-3 | 12/03/2024 | 01/30/2025 | $1,250,000.00 | $1,250,000.00 |
| 01J83401 | XP | 01J83401-1 | 06/22/2021 | 02/24/2025 | $27,475,469.00 | $37,183,041.00 |
| 01J83502 | DE | 01J83502-3 | 10/16/2024 | 09/26/2024 | $541,234.00 | $1,932,796.00 |
| 01J83601 | PA | 01J83601-6 | 01/19/2024 | 02/03/2025 | $1,250,000.00 | $1,250,000.00 |
| 01J84001 | DS | 01J84001-2 | 10/25/2023 | 02/21/2025 | $495,669.00 | $3,031,115.00 |
| 01J84101 | PA | 01J84101-6 | 01/14/2025 | 02/26/2025 | $1,250,000.00 | $1,250,000.00 |
| 01J84201 | NP | 01J84201-5 | 03/25/2024 | 10/11/2024 | $330,742.00 | $661,484.00 |
| 01J85101 | PA | 01J85101-4 | 12/09/2024 | 02/26/2025 | $1,500,000.00 | $1,500,000.00 |
| 01J85201 | DE | 01J85201-3 | 09/25/2023 | 01/30/2025 | $108,000.00 | $416,246.00 |
| 01J85301 | BG | 01J85301-5 | 08/23/2024 | 12/30/2024 | $1,182,749.00 | $1,182,749.00 |
| 01J85501 | PA | 01J85501-3 | 10/01/2024 | 01/22/2025 | $1,250,000.00 | $1,250,000.00 |
| 01J85801 | PA | 01J85801-3 | 07/30/2024 | 02/03/2025 | $1,250,000.00 | $1,250,000.00 |
| 01J86601 | BF | 01J86601-3 | 07/31/2024 | 01/10/2025 | $600,000.00 | $600,000.00 |
| 01J87501 | AA | 01J87501-0 | 10/16/2020 | 05/20/2024 | $141,000.00 | $141,000.00 |
| 01J88101 | L8 | 01J88101-3 | 01/16/2025 | 05/02/2024 | $556,000.00 | $1,011,000.00 |
| 01J88301 | L8 | 01J88301-2 | 09/05/2023 | 02/24/2025 | $1,198,000.00 | $1,541,636.00 |
| 01J88401 | TA | 01J88401-0 | 11/06/2020 | 02/21/2025 | $14,717,265.00 | $14,717,265.00 |
| 01J88601 | TA | 01J88601-0 | 10/28/2020 | 11/06/2024 | $1,839,947.00 | $1,839,947.00 |
| 01J88701 | GA | 01J88701-3 | 07/18/2024 | 02/03/2025 | $518,873.00 | $518,873.00 |
| 01J88801 | DE | 01J88801-2 | 12/10/2024 | 01/28/2025 | $481,466.00 | $791,641.00 |
| 01J89301 | GA | 01J89301-3 | 07/04/2024 | 12/04/2024 | $544,000.00 | $544,000.00 |
| 01J89401 | M1 | 01J89401-4 | 10/04/2024 | 02/05/2025 | $445,000.00 | $445,000.00 |
| 01J89501 | PC | 01J89501-3 | 06/10/2024 | 01/28/2025 | $37,500,000.00 | $75,001,372.00 |
| 01J89801 | PC | 01J89801-3 | 05/30/2024 | 02/25/2025 | $27,500,000.00 | $55,000,000.00 |
| 01J90101 | GA | 01J90101-3 | 07/19/2024 | 01/29/2025 | $519,000.00 | $519,000.00 |
| 01J90201 | GA | 01J90201-3 | 03/26/2024 | 02/03/2025 | $500,000.00 | $500,000.00 |
| 01J90301 | GA | 01J90301-4 | 07/18/2024 | 02/07/2025 | $518,929.00 | $518,929.00 |
| 01J90401 | GA | 01J90401-3 | 03/26/2024 | 12/23/2024 | $500,000.00 | $500,000.00 |
| 01J90501 | GA | 01J90501-3 | 07/25/2024 | 02/03/2025 | $515,943.00 | $515,943.00 |
| 01J90601 | M1 | 01J90601-3 | 09/24/2024 | 02/13/2025 | $184,000.00 | $184,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1000000 | 1000000 | 0 | 10/01/2019 | 08/31/2025 | 66.039 |
| 5000000 | 4417710.17 | 582289.83 | 09/01/2019 | 08/31/2026 | 66.956 |
| 4938190 | 3644731.14 | 1293458.86 | 09/01/2019 | 11/30/2025 | 66.956 |
| 800000 | 305967.83 | 494032.17 | 10/01/2019 | 09/30/2025 | 66.818 |
| 512000 | 353756.78 | 158243.22 | 11/01/2019 | 06/30/2025 | 66.444 |
| 111000 | 27624.89 | 83375.11 | 11/02/2019 | 09/30/2025 | 66.444 |
| 2392000 | 993540.36 | 1398459.64 | 12/01/2019 | 10/31/2025 | 66.444 |
| 158864 | 146861.71 | 12002.29 | 03/01/2020 | 03/01/2025 | 66.461 |
| 1979810 | 1956372.36 | 23437.64 | 04/01/2020 | 03/31/2025 | 66.034 |
| 1391355 | 1030011 | 361344 | 12/01/2020 | 11/30/2025 | 66.472 |
| 1250000 | 949679.63 | 300320.37 | 10/01/2020 | 09/30/2025 | 66.121 |
| 1250000 | 671351.53 | 578648.47 | 10/01/2020 | 09/30/2025 | 66.121 |
| 1250000 | 578819.11 | 671180.89 | 10/01/2020 | 09/30/2025 | 66.121 |
| 1250000 | 837205.7 | 412794.3 | 10/01/2020 | 09/30/2025 | 66.121 |
| 1250000 | 789284.21 | 460715.79 | 10/01/2020 | 09/30/2025 | 66.121 |
| 2650000 | 1797915.28 | 852084.72 | 04/01/2021 | 03/31/2026 | 66.121 |
| 1250000 | 650000 | 600000 | 10/01/2020 | 09/30/2025 | 66.121 |
| 1250000 | 970080.49 | 279919.51 | 10/01/2020 | 09/30/2025 | 66.121 |
| 1250000 | 1026755.31 | 223244.69 | 10/01/2020 | 09/30/2025 | 66.121 |
| 1500000 | 1268966.7 | 231033.3 | 10/01/2020 | 09/30/2025 | 66.121 |
| 1250000 | 1025000 | 225000 | 10/01/2020 | 09/30/2025 | 66.121 |
| 80000 | 13816.05 | 66183.95 | 10/01/2024 | 09/30/2025 | 66.817 |
| 1250000 | 781557.21 | 468442.79 | 10/01/2020 | 09/30/2025 | 66.121 |
| 1250000 | 944403.15 | 305596.85 | 10/01/2020 | 09/30/2025 | 66.121 |
| 396509 | 93919.48 | 302589.52 | 10/01/2023 | 09/30/2025 | 66.817 |
| 1250000 | 1193864.27 | 56135.73 | 10/01/2020 | 09/30/2025 | 66.121 |
| 1700000 | 1395587.03 | 304412.97 | 10/01/2020 | 09/30/2025 | 66.121 |
| 1250000 | 1250000 | 0 | 10/01/2020 | 09/30/2025 | 66.121 |
| 1250000 | 765638.1 | 484361.9 | 10/01/2020 | 09/30/2025 | 66.121 |
| 27475469 | 13641317.6 | 13834151.4 | 07/01/2020 | 06/30/2025 | 66.202 |
| 541234 | 448427.17 | 92806.83 | 10/01/2020 | 09/30/2025 | 66.039 |
| 1250000 | 1208512.65 | 41487.35 | 10/01/2020 | 09/30/2025 | 66.121 |
| 495669 | 456672.43 | 38996.57 | 10/01/2020 | 09/30/2025 | 66.040 |
| 1250000 | 1250000 | 0 | 10/01/2020 | 09/30/2025 | 66.121 |
| 330742 | 316177 | 14565 | 10/01/2020 | 03/31/2025 | 66.708 |
| 1500000 | 848476.35 | 651523.65 | 10/01/2020 | 09/30/2025 | 66.121 |
| 108000 | 108000 | 0 | 10/01/2020 | 09/30/2025 | 66.039 |
| 1182749 | 658091.5 | 524657.5 | 01/01/2021 | 09/30/2025 | 66.605 |
| 1250000 | 707760.35 | 542239.65 | 10/01/2020 | 09/30/2025 | 66.121 |
| 1250000 | 1026827.3 | 223172.7 | 10/01/2020 | 09/30/2025 | 66.121 |
| 600000 | 578104.91 | 21895.09 | 08/01/2020 | 09/30/2025 | 66.818 |
| 141000 | 141000 | 0 | 10/01/2020 | 09/30/2025 | 66.204 |
| 556000 | 506000 | 50000 | 12/01/2020 | 06/30/2025 | 66.442 |
| 1198000 | 75550.06 | 1122449.94 | 10/01/2020 | 09/30/2025 | 66.442 |
| 14717265 | 4553276.84 | 10163988.16 | 01/01/2021 | 12/31/2025 | 66.956 |
| 1839947 | 1334190.45 | 505756.55 | 12/01/2020 | 11/30/2025 | 66.956 |
| 518873 | 399344.56 | 119528.44 | 10/01/2020 | 09/30/2025 | 66.926 |
| 481466 | 364759.32 | 116706.68 | 10/01/2020 | 12/31/2025 | 66.039 |
| 544000 | 544000 | 0 | 10/01/2020 | 09/30/2025 | 66.926 |
| 445000 | 445000 | 0 | 01/01/2021 | 09/30/2025 | 66.444 |
| 37500000 | 5785794.48 | 31714205.52 | 07/01/2020 | 06/30/2028 | 66.123 |
| 27500000 | 5933824.45 | 21566175.55 | 07/01/2020 | 06/30/2028 | 66.123 |
| 519000 | 519000 | 0 | 10/01/2020 | 09/30/2025 | 66.926 |
| 500000 | 335318.53 | 164681.47 | 10/01/2020 | 09/30/2025 | 66.926 |
| 518929 | 303041.41 | 215887.59 | 10/01/2020 | 09/30/2025 | 66.926 |
| 500000 | 374621.18 | 125378.82 | 10/01/2021 | 09/30/2025 | 66.926 |
| 515943 | 421106.7 | 94836.3 | 10/01/2021 | 09/30/2025 | 66.926 |
| 184000 | 89069.41 | 94930.59 | 05/01/2021 | 09/30/2025 | 66.444 |

Diesel Emission Reduction Act (DERA) National Grants

Targeted Airshed Grant Program

Targeted Airshed Grant Program

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))

Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))

Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))

Regional Wetlands Program Development Grants

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Beach Monitoring and Notification Program Implementation Grants

Puget Sound Protection and Restoration:  Tribal Implementation Assistance Program

Puget Sound Protection and Restoration:  Tribal Implementation Assistance Program

Puget Sound Protection and Restoration:  Tribal Implementation Assistance Program

Puget Sound Protection and Restoration:  Tribal Implementation Assistance Program

Puget Sound Protection and Restoration:  Tribal Implementation Assistance Program

Puget Sound Protection and Restoration:  Tribal Implementation Assistance Program

Puget Sound Protection and Restoration:  Tribal Implementation Assistance Program

Puget Sound Protection and Restoration:  Tribal Implementation Assistance Program

Puget Sound Protection and Restoration:  Tribal Implementation Assistance Program

Puget Sound Protection and Restoration:  Tribal Implementation Assistance Program

State and Tribal Response Program Grants

Puget Sound Protection and Restoration:  Tribal Implementation Assistance Program

Puget Sound Protection and Restoration:  Tribal Implementation Assistance Program

State and Tribal Response Program Grants

Puget Sound Protection and Restoration:  Tribal Implementation Assistance Program

Puget Sound Protection and Restoration:  Tribal Implementation Assistance Program

Puget Sound Protection and Restoration:  Tribal Implementation Assistance Program

Puget Sound Protection and Restoration:  Tribal Implementation Assistance Program

Congressionally Mandated Projects

Diesel Emission Reduction Act (DERA) National Grants

Puget Sound Protection and Restoration:  Tribal Implementation Assistance Program

Diesel Emissions Reduction Act (DERA) State Grants

Puget Sound Protection and Restoration:  Tribal Implementation Assistance Program

Pollution Prevention Grant Program

Puget Sound Protection and Restoration:  Tribal Implementation Assistance Program

Diesel Emission Reduction Act (DERA) National Grants

Performance Partnership Grants

Puget Sound Protection and Restoration:  Tribal Implementation Assistance Program

Puget Sound Protection and Restoration:  Tribal Implementation Assistance Program

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Multipurpose Grants to States and Tribes

Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)

Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)

Targeted Airshed Grant Program

Targeted Airshed Grant Program

Indian Environmental General Assistance Program (GAP)

Diesel Emission Reduction Act (DERA) National Grants

Indian Environmental General Assistance Program (GAP)

Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))

Puget Sound Action Agenda:  Technical Investigations and Implementation Assistance Program

Puget Sound Action Agenda:  Technical Investigations and Implementation Assistance Program

Indian Environmental General Assistance Program (GAP)

Indian Environmental General Assistance Program (GAP)

Indian Environmental General Assistance Program (GAP)

Indian Environmental General Assistance Program (GAP)

Indian Environmental General Assistance Program (GAP)

Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))

| |
|---|
| NWSA Husky Terminal Shore Power Project |
| Fairbanks, Alaska PM-2.5 Nonattainment Area SFBA Conversion or Removal |
| Lane Regional Air Protection Agency/Oakridge 2019 Targeted Airshed Program |
| Ponderay Brownfield Multipurpose FY2019 Historic PSRC Smelter Area |
| Testing for Lead in Drinking Water at Schools and Child Care Programs |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Oregon's Lead Testing of Drinking Water for Schools and Child Care Programs |
| Wetland Planning Tools for Local Resource Managers and Stewards |
| PM2.5 Air Monitoring Project |
| State of Washington Department of Ecology BEACH Program - FY21-FY25 |
| Samish Indian Nation -Puget Sound Protection and Restoration: Tribal Implementation Assistance Program |
| Muckleshoot Puget Sound Tribal Capacity Program |
| Jamestown S&rsquo;Klallam Tribe Puget Sound Capacity Program Proposal FY21 &ndash; FY25 Planning Protection and Restoration Action |
| Implementing Swinomish Indian Tribal Community habitat policy and climate change efforts |
| Nooksack Indian Tribe Puget Sound Capacity Building |
| NWIFC PUGET SOUND RECOVERY FY21 - FY25 |
| Suquamish Indian Tribe FY 21 - 25 Puget Sound Tribal Capacity Program |
| Sauk-Suiattle Indian Tribe FY20 Puget Sound Tribal Capacity Program |
| Lower Elwha Klallam Tribe Puget Sound Capacity Building |
| Skokomish EPA Puget Sound Tribal Capacity Round 3 (FY21-25) |
| Puget Sound Action Agenda |
| Tetlin TRP FY2024 (2024-2025) |
| Tulalip Tribes Puget Sound Tribal Restoration and Protection Capacity |
| Port Gamble S&rsquo;Klallam Tribe&rsquo;s Participation in the Puget Sound Partnerships Action Agenda in the Hood Canal and Strait of Ju |
| Tulalip Tribes Brownfields TRP FY24 2023-2025 |
| Snoqualmie Tribe Puget Sound Program Capacity Building Project 2020-2025 |
| Lummi Nation Puget Sound Tribal Capacity Building |
| Building Squaxin Island Tribe Capacity to Implement EPA Puget Sound Comprehensive Conservation and Management Plan (CCMP) |
| Puget Sound Protection and Restoration: Tribal Implementation Assistance Program FY21-25 |
| Design and Construction of Water and Wastewater Projects in Rural and Native Alaskan Villages |
| PBDG FY20 Natl DERA |
| Stillaguamish Puget Sound Tribal Capacity and Implementation Assistance Program |
| State Clean Diesel Program FY20 |
| Upper Skagit Indian Tribe FY20 Puget Sound Tribal Capacity Program |
| FY 21-23 Pollution Prevention Program |
| Puget Sound Protection and Restoration: Tribal Implementation Assistance Program FY 21 - 25 |
| Clean Diesel Funding Assistance Program FY20 |
| Hoh FY25 PPG |
| Puget Sound Protection and Restoration: Tribal Implementation Assistance Program FY 21 - 25 |
| Implementation of Regional and Local Action Plans |
| Harney County Coalition Brownfields Assessment Grant |
| Salish Sea Model |
| |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program |
| AK SFY21-25 WIIN 2104 |
| Supplemental Curtailment Enhancement and Wood Stove Change Out Program for Alaska |
| Klamath Falls Targeted Airshed Program |
| Iliamna FY25 GAP |
| Diesel Engine Replacement and Powerhouse Upgrade for Galena, Alaska |
| General Assistance Program for Tribes |
| Water Infrastructure Improvements for the Nation (WIIN) Act: Lead Testing in School and Child Care Program Drinking Water Tribal Grant |
| Habitat Strategic Initiative Implementation Lead |
| Puget Sound Shellfish Strategic Initiative 2.0 |
| Levelock Village Council FY23 GAP |
| ICAS Natural Resources Environmental Program Projects |
| BBAHC - Indian Environmental General Assistance Program (IGAP) |
| Native Village of Barrow EPA IGAP |
| |
| Manokotak GAP FY23 |
| ANTHC Lead Testing for Tribal Schools and Child Care Facilities |

This agreement will provide assistance to the Northwest Seaport Alliance (NWSA) in its efforts to reduce diesel emissions and exposure in Ta
The economics of living in a subarctic climate plays a significant role in finding a solution to reaching attainment. To help permanently reduce
LRAPA, the City of Oakridge, and a broad coalition of stakeholders will deliver a full program to ensure permanent reductions in PM2.5 emiss
Ponderay Brownfield Multipurpose FY2019 Historic Panhandle Smelting & Refining Company Smelter AreaThis agreement will provide fu
This agreement is to an eligible state agency to implement a program of voluntary testing for lead in drinking water at local schools and child c
This agreement funds an eligible state agency to implement a program of voluntary testing for lead in drinking water at local schools and child
This agreement with a state agency to implement voluntary testing for lead in drinking water at local schools and child care centers. Priority is
 This project will advance and help realize the practical utility of multiple assessment and mapping tools to inform and train managers about a
Funding is for the continued operation and maintenance of the Particulate Matter PM2.5 monitoring network in the State of Idaho.  This projec
This project will implement the beach monitoring program for the upcoming swimming season, including meeting performance criteria establis
The grantee will continue their work in restoring the Salish Sea ecosystem.  The workplan includes: stormwater pollution identification and cor
Capacity funding provided by EPA Puget Sound Tribal Capacity Grant Program will allow the Muckleshoot Tribe to continue to conduct Lake
The grantee will continue to engage with the Puget Sound Partnership recovery goals within the Tribal capacity workplan by advancing Puget
The grantee will implement Skagit watershed Chinook recovery habitat policies to improve water quality through adequate riparian habitat for s
The purpose of the U.S. Environmental Protection Agency's (EPA's) Puget Sound Tribal Capacity Program (PSTCP) under which this award
This grant enables the Northwest Indian Fisheries Commission (grantee) to facilitate and support tribal engagement in Puget Sound Managem
The agreement provides funding to Suquamish Tribe to continue to participate in the implementation of the Puget Sound Action Agenda and c
Component 1 entails Sauk-Suiattle Indian Tribe&rsquo;s (SSIT) coordinating riparian habitat restoration efforts in the Skagit River watershed
The recipient will expand capacity for the Natural Resources Director for administrative oversight of work plan components that include active
The overall purpose of the U.S. Environmental Protection Agency's (EPA's) Puget Sound Tribal Capacity Program (PSTCP) under which this
This grant workplan of the Point No Point (PNP) Treaty Council, works in conjunction with its Members Tribes, the Puget Sound Partnership
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
Capacity funding provided by EPA Puget Sound Tribal Capacity Program will allow the Tulalip Tribes to continue to participate in the impleme
The Port Gamble Tribe (Tribe) will continue to focus on the Puget Sound Partnership recovery goals within the Tribal capacity workplan by ad
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
The grantee will continue to engage with Puget Sound Partnership recovery goals with the Tribal capacity workplan by its collaborative work t
The Lummi Nation will use this grant to support its participation in processes seeking to develop a common understanding of what is required
This project provides for a program of monthly water quality monitoring in surface waters on or adjacent to the Squaxin Island Tribe&rsquo;s
The purpose is to build on the Makah First Foods program established under other (Washington Sea Grant and U.S. Department of Agricultu
This cooperative agreement is for the development and construction of water and wastewater systems to improve the health and sanitation co
The Professional Business Development Group (PBDG), in partnership with Cutter Construction Co. Inc., Northwest Infrastructure LLC, Valle
This project supports the Stillaguamish Tribe to participate in Puget Sound Partnership Conference Activities, including local watershed and te
The Idaho Dept. of Environmental Quality (IDEQ) will implement a Vehicle Replacement Program in its efforts to reduce diesel emissions and
The USIT will continue to maintain engagement with Puget Sound Partnership recovery goals with the PSTCP workplan by integrating salmon
The Washington State Department of Ecology will place summer interns in at least two businesses to help implement Pollution Prevention pro
The overarching purpose of this project is to support the Nisqually Indian Tribe's participation, leadership, and contributions to processes sup
Idaho Department of Environmental Quality (IDEQ)  intends to utilize funding to reduce diesel emissions with a rebate program for vehicle rep
This agreement provides funding for the operation of the Hoh Indian Tribe's continuing environmental programs while giving it greater flexibility
This project consists of two components: Community Forest and Land Trust Planning for the Upper Puyallup Watershed, and Development o
Skagit River System Cooperative (SRSC) will utilize capacity funding to continue providing leadership in planning and implementation of action
This agreement will provide funding for Harney County and their coalition members] to inventory, characterize, assess, and conduct cleanup

This agreement contains activities that complement existing environmental program grants. Specifically, the recipient will use this multipurpos
This agreement is to an eligible state or tribe to implement a program to provide drinking water program assistance to underserved, small and
This agreement is to an eligible state or tribe to implement a program to provide drinking water program assistance to underserved, small and
Reduce PM2.5 emissions in the Fairbanks North Star Borough (FNSB) nonattainment area through a diverse approach: compliance of solid f
The Oregon Department of Environmental Quality (DEQ) will partner with Klamath County Public Health (KCPH) to deliver a comprehensive p
GAP funds will be used to maintain operation of Environmental Office. Key activities include development of a water quality monitoring progra
.Louden Tribal Council (Galena Village) requests an amendment to revise the workplan and budget in the substitution of both the
Native Village of Kotzebue Environmental Program. This project will provide Best Available Science (BAS) contributing to understanding physi
Northwest Portland Area Indian Health Board (NPAIHB) will conduct lead testing of drinking water for 90 facilities serving a approximately 200
This award is to lead the work of the Puget Sound Habitat Strategic Initiative Lead (Habitat SIL) to develop and implement priorities identified i
Purpose: Support the Puget Sound Shellfish Strategic Initiative 2.0 and its subaward program. Activities performed: Update the Shellfish Impl
The purpose of this award is for Levelock Village Council to continue to build capacity to manage and implement environmental programs; im
The Inupiat Community of the Arctic Slope will assist member tribes and the community in climate change adaptation, ocean debris mapping
The Bristol Bay Area Health Corporation will use GAP funding to provide Regional Technical Training to increase the capacity of the Tribes to
The Native Village of Barrow will build capacity with tribal staff and the environmental program staff&rsquo;s experience in researching, identi

The purpose of this award is to build administrative capacity, manage the environmental program, solid waste collection, annual spring clean-
up, and outreach and education.

Alaska Native Tribal Health Consortium (ANTHC) will conduct voluntary testing for lead contamination in drinking water at schools and childca

| | | | | | | |
|---|---|---|---|---|---|---|
| 01J90701 | GA | 01J90701-3 | 07/26/2024 | 02/03/2025 | $514,999.00 | $514,999.00 |
| 01J90901 | GA | 01J90901-4 | 08/01/2024 | 02/03/2025 | $519,000.00 | $519,000.00 |
| 01J91001 | GA | 01J91001-3 | 06/04/2024 | 01/27/2025 | $514,523.00 | $514,523.00 |
| 01J91101 | GA | 01J91101-3 | 09/13/2024 | 02/20/2025 | $394,000.00 | $394,000.00 |
| 01J91301 | GA | 01J91301-3 | 07/19/2024 | 02/03/2025 | $519,000.00 | $519,000.00 |
| 01J91401 | GA | 01J91401-2 | 09/01/2024 | 01/31/2025 | $240,461.00 | $240,461.00 |
| 01J91501 | GA | 01J91501-3 | 06/11/2024 | 01/31/2025 | $518,967.00 | $518,967.00 |
| 01J91701 | GA | 01J91701-3 | 07/18/2024 | 01/29/2025 | $519,000.00 | $519,000.00 |
| 01J91801 | GA | 01J91801-3 | 09/13/2024 | 02/03/2025 | $851,000.00 | $851,000.00 |
| 01J91901 | GA | 01J91901-3 | 06/11/2024 | 02/03/2025 | $514,092.00 | $514,092.00 |
| 01J92001 | GA | 01J92001-3 | 07/18/2024 | 02/04/2025 | $750,000.00 | $750,000.00 |
| 01J92101 | GA | 01J92101-2 | 07/27/2023 | 02/03/2025 | $510,000.00 | $510,000.00 |
| 01J92801 | GA | 01J92801-3 | 07/18/2024 | 02/03/2025 | $517,703.00 | $517,703.00 |
| 01J93101 | GA | 01J93101-3 | 03/15/2024 | 01/30/2025 | $509,998.00 | $509,998.00 |
| 01J93701 | GA | 01J93701-3 | 07/24/2024 | 01/30/2025 | $509,000.00 | $509,000.00 |
| 01J93801 | GA | 01J93801-3 | 08/20/2024 | 02/03/2025 | $518,954.00 | $518,954.00 |
| 01J93901 | GA | 01J93901-3 | 05/06/2024 | 02/26/2025 | $519,000.00 | $519,000.00 |
| 01J94001 | GA | 01J94001-3 | 07/18/2024 | 09/23/2024 | $508,246.00 | $508,246.00 |
| 01J94101 | GA | 01J94101-3 | 06/05/2024 | 02/03/2025 | $517,958.00 | $517,958.00 |
| 01J94201 | DS | 01J94201-3 | 09/30/2024 | 02/27/2025 | $1,025,748.00 | $2,051,496.00 |
| 01J94401 | GA | 01J94401-3 | 06/14/2024 | 02/04/2025 | $519,000.00 | $519,000.00 |
| 01J94501 | DS | 01J94501-4 | 04/22/2024 | 09/06/2024 | $1,079,036.00 | $7,372,286.00 |
| 01J94601 | DS | 01J94601-5 | 12/17/2024 | 02/25/2025 | $1,052,851.00 | $3,483,612.00 |
| 01J94801 | DS | 01J94801-2 | 08/15/2023 | 02/21/2025 | $1,033,881.00 | $6,087,214.00 |
| 01J94901 | GA | 01J94901-3 | 08/14/2024 | 01/28/2025 | $453,000.00 | $453,000.00 |
| 01J95301 | DI | 01J95301-2 | 02/27/2025 | 10/18/2024 | $225,000.00 | $375,000.00 |
| 01J95401 | BG | 01J95401-5 | 09/12/2024 | 01/29/2025 | $1,309,356.00 | $1,323,356.00 |
| 01J95601 | GA | 01J95601-4 | 12/17/2024 | 02/05/2025 | $519,000.00 | $519,000.00 |
| 01J95701 | GA | 01J95701-3 | 06/26/2024 | 01/30/2025 | $518,789.00 | $518,824.00 |
| 01J95801 | PC | 01J95801-3 | 06/03/2024 | 02/13/2025 | $35,000,000.00 | $70,000,000.00 |
| 01J96301 | I | 01J96301-1 | 05/10/2023 | 01/10/2025 | $175,123.00 | $175,123.00 |
| 01J96401 | GA | 01J96401-3 | 09/04/2024 | 01/30/2025 | $374,083.00 | $374,083.00 |
| 01J96501 | GA | 01J96501-3 | 08/15/2024 | 01/23/2025 | $519,000.00 | $519,000.00 |
| 01J96701 | XP | 01J96701-1 | 02/20/2025 | 02/24/2025 | $32,218,540.00 | $42,994,720.00 |
| 01J97401 | CE | 01J97401-3 | 09/03/2024 | 02/26/2025 | $37,005,062.00 | $74,885,402.00 |
| 01J97901 | BF | 01J97901-2 | 07/31/2024 | 01/13/2025 | $296,533.00 | $296,533.00 |
| 01J98301 | BF | 01J98301-2 | 08/21/2024 | 01/31/2025 | $600,000.00 | $600,000.00 |
| 01J98601 | DE | 01J98601-2 | 09/03/2024 | 08/02/2024 | $719,957.00 | $1,650,698.00 |
| 01J99101 | BF | 01J99101-0 | 09/13/2021 | 01/29/2025 | $800,000.00 | $840,000.00 |
| 01J99401 | BF | 01J99401-1 | 08/15/2024 | 02/10/2025 | $300,000.00 | $300,000.00 |
| 01J99501 | GA | 01J99501-3 | 08/02/2024 | 02/03/2025 | $510,000.00 | $510,000.00 |
| 01J99801 | BF | 01J99801-1 | 09/04/2024 | 02/18/2025 | $600,000.00 | $600,000.00 |
| | | | | | | |
| 02000120 | CS | 02000120-0 | 07/29/2020 | 08/05/2021 | $9,507,000.00 | $11,408,400.00 |
| 02000121 | CS | 02000121-0 | 08/13/2021 | 11/07/2023 | $9,506,000.00 | $11,407,200.00 |
| 02000122 | CS | 02000122-0 | 08/26/2022 | 01/07/2025 | $6,925,000.00 | $8,310,000.00 |
| 02000125 | CS | 02000125-0 | 09/06/2024 | | $4,886,000.00 | $5,863,200.00 |
| 02D00521 | MX | 02D00521-1 | 05/13/2024 | 01/08/2025 | $559,258.00 | $559,258.00 |
| 02D00821 | MX | 02D00821-1 | 03/12/2024 | 01/30/2025 | $1,000,000.00 | $1,000,000.00 |
| 02D01021 | MX | 02D01021-1 | 02/28/2024 | 02/19/2025 | $986,161.00 | $986,161.00 |
| 02D01121 | MX | 02D01121-1 | 05/14/2024 | 01/30/2025 | $853,866.00 | $853,866.00 |
| 02D01221 | MX | 02D01221-1 | 06/18/2024 | 01/31/2025 | $979,915.00 | $979,915.00 |
| 02D01321 | MX | 02D01321-1 | 03/06/2024 | 02/07/2025 | $999,957.00 | $999,957.00 |
| 02D01521 | MX | 02D01521-2 | 02/14/2024 | 01/21/2025 | $959,754.00 | $959,754.00 |
| 02D02921 | X7 | 02D02921-0 | 05/18/2021 | 02/04/2025 | $322,383.00 | $353,799.00 |
| 02D03221 | M1 | 02D03221-2 | 07/28/2024 | 02/24/2025 | $1,087,000.00 | $1,087,000.00 |
| 02D03421 | MX | 02D03421-1 | 03/18/2024 | 02/10/2025 | $994,287.00 | $994,287.00 |

| | | | | | |
|---|---|---|---|---|---|
| 514999 | 208505.49 | 306493.51 | 10/01/2021 | 09/30/2025 | 66.926 |
| 519000 | 430270 | 88730 | 10/01/2021 | 09/30/2025 | 66.926 |
| 514523 | 388118.27 | 126404.73 | 10/01/2021 | 09/30/2025 | 66.926 |
| 394000 | 394000 | 0 | 10/01/2021 | 09/30/2025 | 66.926 |
| 519000 | 419956.92 | 99043.08 | 10/01/2021 | 09/30/2025 | 66.926 |
| 240461 | 240460.43 | 0.57 | 10/01/2021 | 09/30/2025 | 66.926 |
| 518967 | 328593.33 | 190373.67 | 10/01/2021 | 09/30/2025 | 66.926 |
| 519000 | 407839.02 | 111160.98 | 10/01/2021 | 09/30/2025 | 66.926 |
| 851000 | 578000 | 273000 | 10/01/2021 | 09/30/2025 | 66.926 |
| 514092 | 370992.83 | 143099.17 | 10/01/2021 | 09/30/2025 | 66.926 |
| 750000 | 468235.52 | 281764.48 | 10/01/2021 | 09/30/2025 | 66.926 |
| 510000 | 325993.81 | 184006.19 | 10/01/2021 | 09/30/2025 | 66.926 |
| 517703 | 347677.19 | 170025.81 | 10/01/2021 | 09/30/2025 | 66.926 |
| 509998 | 452655.76 | 57342.24 | 10/01/2021 | 09/30/2025 | 66.926 |
| 509000 | 350564.55 | 158435.45 | 10/01/2021 | 09/30/2025 | 66.926 |
| 518954 | 319127.57 | 199826.43 | 10/01/2021 | 09/30/2025 | 66.926 |
| 519000 | 339000 | 180000 | 10/01/2021 | 09/30/2025 | 66.926 |
| 508246 | 252362.6 | 255883.4 | 10/01/2021 | 09/30/2025 | 66.926 |
| 517958 | 329524.4 | 188433.6 | 10/01/2021 | 09/30/2025 | 66.926 |
| 1025748 | 815417.43 | 210330.57 | 10/01/2021 | 12/31/2025 | 66.040 |
| 519000 | 413966.21 | 105033.79 | 10/01/2021 | 09/30/2025 | 66.926 |
| 1079036 | 526487 | 552549 | 10/01/2021 | 09/30/2026 | 66.040 |
| 1052851 | 765785.77 | 287065.23 | 10/01/2021 | 09/30/2026 | 66.040 |
| 1033881 | 63870.23 | 970010.77 | 10/01/2021 | 09/30/2026 | 66.040 |
| 453000 | 322000 | 131000 | 10/01/2021 | 09/30/2025 | 66.926 |
| 150000 | 150000 | 0 | 10/01/2021 | 09/30/2026 | 66.473 |
| 1309356 | 925928.24 | 383427.76 | 01/01/2022 | 12/31/2025 | 66.605 |
| 519000 | 348147.31 | 170852.69 | 10/01/2021 | 09/30/2025 | 66.926 |
| 518789 | 518789 | 0 | 10/01/2021 | 09/30/2025 | 66.926 |
| 35000000 | 3981411 | 31018589 | 07/01/2021 | 06/30/2028 | 66.123 |
| 175123 | 105761.75 | 69361.25 | 11/01/2021 | 12/31/2025 | 66.419 |
| 374083 | 343714.83 | 30368.17 | 10/01/2021 | 09/30/2025 | 66.926 |
| 519000 | 403093.31 | 115906.69 | 10/01/2021 | 09/30/2025 | 66.926 |
| 32218540 | 3948970.73 | 28269569.27 | 07/01/2021 | 06/30/2026 | 66.202 |
| 37005062 | 18084153.14 | 18920908.86 | 10/01/2021 | 09/30/2027 | 66.456 |
| 296533 | 246533 | 50000 | 10/01/2021 | 09/30/2025 | 66.818 |
| 600000 | 153856.25 | 446143.75 | 07/01/2021 | 06/30/2025 | 66.818 |
| 719957 | 403717 | 316240 | 09/05/2021 | 09/30/2025 | 66.039 |
| 800000 | 701047.96 | 98952.04 | 10/01/2021 | 09/30/2026 | 66.818 |
| 300000 | 274475.74 | 25524.26 | 10/01/2021 | 09/30/2025 | 66.818 |
| 510000 | 510000 | 0 | 10/01/2021 | 09/30/2025 | 66.926 |
| 600000 | 524634.67 | 75365.33 | 10/01/2021 | 09/30/2025 | 66.818 |
| 9507000 | 9507000 | 0 | 07/01/2020 | 06/30/2025 | 66.458 |
| 9506000 | 9506000 | 0 | 07/01/2021 | 06/30/2026 | 66.458 |
| 6925000 | 6925000 | 0 | 07/01/2022 | 06/30/2027 | 66.458 |
| 4886000 | 0 | 4886000 | 07/01/2024 | 06/30/2029 | 66.458 |
| 559258 | 347625 | 211633 | 07/01/2021 | 06/30/2025 | 66.475 |
| 1000000 | 66177.7 | 933822.3 | 04/01/2021 | 03/31/2026 | 66.475 |
| 986161 | 882981.39 | 103179.61 | 04/01/2021 | 03/31/2025 | 66.475 |
| 853866 | 853866 | 0 | 04/06/2021 | 04/05/2025 | 66.475 |
| 979915 | 907804.54 | 72110.46 | 07/01/2021 | 06/30/2025 | 66.475 |
| 999957 | 864779.28 | 135177.72 | 04/15/2021 | 04/14/2025 | 66.475 |
| 959754 | 731736.98 | 228017.02 | 04/01/2021 | 03/31/2025 | 66.475 |
| 322383 | 265791.26 | 56591.74 | 03/01/2021 | 03/30/2025 | 66.436 |
| 1087000 | 852526.03 | 234473.97 | 10/01/2021 | 09/30/2025 | 66.444 |
| 994287 | 971032.26 | 23254.74 | 04/30/2021 | 04/30/2025 | 66.475 |

| |
|---|
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Indian Environmental General Assistance Program (GAP) |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Indian Environmental General Assistance Program (GAP) |
| Direct Implementation Tribal Cooperative Agreements |
| Performance Partnership Grants |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Puget Sound Action Agenda:  Technical Investigations and Implementation Assistance Program |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Congressionally Mandated Projects |
| National Estuary Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Diesel Emission Reduction Act (DERA) National Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Indian Environmental General Assistance Program (GAP) |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| |
| |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Surveys, Studies, Investigations, Demonstrations, and Training Grants and Cooperative Agreements - Section 104(b)(3) of the Clean Water |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Gulf of Mexico Program |

EPA_00043805

Pedro Bay GAP FY23
Noorvik Native Community - Indian General Assistance Program (IGAP)
CRNA FY24 IGAP
Indian Environmental General Assistance Program FY22
 Curyung -Indian Environmental General Assistance Program (IGAP)
Indian Environmental General Assistance Program FY22
Tetlin - FY25 GAP
Igiugig FY23 GAP
APIA -Indian Environmental General Assistance Program (IGAP)
Marshall FY25 GAP Grant
Shoshone-Bannock Tribes FY25 GAP
Goodnews Bay Environmental Program 24.25
Ketchikan Indian Community - Indian General Assistance Program (IGAP)
Aniak - Indian Environmental General Assistance Program (IGAP)
CATG FY25 GAP
Tatitlek - Indian General Assistance Program (IGAP)
Tanana FY25 GAP
White Mountain FY25 GAP award (Year 4)
Native Village of Georgetown GAP
Alaska Clean Diesel Project FFY21-22
Kalskag GAP FY24
Washington State Clean Diesel Program 2022-2023
Oregon School Bus Replacement Program FY 2022
FY21 State DERA (FY22 Funding Request)
Port Lions GAP FY25
Yakama Nation Environmental Management Program Underground Storage Tank (UST) Program
Port Gamble S'Klallam Tribe Performance Partnership Grants (PPG)
Cantwell FY25 GAP
FY25 Native Village of Eyak IAP Program
Puget Sound Stormwater Strategic Initiative 2.0
Idaho DEQ FFY2020 Monitoring Strategies - NAS Addition
Savoonga FY24GAP(Year 3)
KANA GAP FY25
FY22 VSW
Puget Sound Partnership, National Estuary Program, Base and IS/SCI
YRITWC FY2021 Brownfield Assessment Cooperative Agreement
SCOEDD Brownfields Assessment Coalition  FY2021 Cooperative Agreement
FY21 NWSA Domestic Terminals Truck Replacement Program
Confederated Tribes of Grand Ronde Blue Heron Paper Mill Brownfield Multipurpose FY2021 Cooperative Agreement
RIVDA BF Assessment Community Wide FY2021 Cooperative Agreement
Chugach Regional Resources Commission - Indian General Assistance Program (IGAP)
Benton-Franklin Council of Governments Brownfield Assessment Coalition FY2021 Cooperative Agreement

AK SFY21 CWSRF Capitalization Grant
AK SFY22 CWSRF Cap Grant
AK SFY23 CWSRF Capitalization Grant
AK CWSRF SFY25/FFY24 Base
Gulf of Mexico Program
Gulf of Mexico Program
Gulf of Mexico Program
Gulf of Mexico Program
Gulf of Mexico Program

Gulf of Mexico Program
Gulf of Mexico Program
Study Relationship between Groundwater Discharge and Seagrasses
Lead Testing in Schools and Child Care Program Drinking Water
Gulf of Mexico Program

EPA_00043806

Program objectives include building administrative and programmatic capacity, implementing solid waste operations for the Pedro Bay transfe

The Native Village of Noorvik will continue to build capacity in environmental issues with the tribal community. This four year project commitm

The purpose of this assistance award is to continue establishing and maintaining CRNA's Environmental Program, which coordinates shared

The primary objectives of this project include progressive administrative and programmatic capacity development will strengthen the Tribe&rs

The Curyung Tribal Council will use GAP funding to address priority environmental concerns in the community. Environmental staff will focus

Ohogamiut will use FY25 GAP funds to manage the environmental office, manage solid waste through backhaul and recycling, work on Clima

Project objectives include improving GAP administrative and programmatic functions through training and conference attendance by staff, pro

Igiugig Environmental office will hire and maintain staff and manage tribal environmental office. Igiugig Environmental office will operate village

Aleutian Pribilof Islands Association will continue to build a strong environmental office to support and provide critical, timely human health an

This agreement provides assistance to the Native Village of Marshall to build its capacity to administer environmental programs on Indian land

This agreement provides funding for the operation of the Shoshone-Bannock Tribes continuing environmental programs while giving it greater

The Native Village of Goodnews Bay is building this 2-year workplan on the environmental priorities listed in the EPA Tribal Environmental Plan

This agreement provides assistance to an eligible recipient to build capacity to administer environmental programs on Indian lands.   Specifica

The Village of Aniak will use GAP funding to address priority environmental concerns in the community. Environmental staff will focus on tech

The primary project objectives include assisting member Tribes with baseline water sampling, compiling data, and reviewing data for its poten

The Native Village of Tatitlek will address priority environmental concerns in the community. Program objectives include building administrative

Primary project objectives are to fully establish Tanana&rsquo;s water quality program, promote sustainability in Tanana&rsquo;s solid waste

This project will assist the Native Village of White Mountain in building capacity and developing programs to protect the Tribal environment an

The Native Village of Georgetown will use GAP funding to address priority environmental concerns in the community. Environmental staff will

Deliverables and expected outputs and outcomes will include:  De-commission up to ten non-certified and lower-tiered engines and replace the

The Native Village of Kalskag will use GAP funding to address priority environmental concerns in the community. Environmental staff will focu

Project funding for fiscal year (FY) 2022 is supplemental to previously allocated federal funding for FY 2021. Washington Department of Ecol

Oregon Department of Environmental Quality (ODEQ) intends to utilize FY22 State Diesel Emission Reduction Act (DERA) funding, to reduc

Idaho Dept. of Environmental Quality (IDEQ) intends to utilize FY22 State DERA funding, to reduce diesel emissions with a rebate program fo

This project will assist the Native Village of Port Lions in building capacities and developing programs to protect the tribal environment and he

Work under this Yakama Nation LUST prevention grant primarily includes conducting inspections and compliance assistance visits at UST fac

This agreement provides funding for the operation of the Port Gamble S&rsquo;Klallam Tribe's continuing environmental programs while givin

The Native Village of Cantwell will continue to build their environmental program through training; continued operation of the collaborative rec

The Native Village of Eyak will collect electronics for backhaul to Anchorage for recycling.   They will create radio announcements and flyers t

Purpose: lead the Stormwater Strategic Initiative 2.0 and administer a subaward program. Activities: facilitate an Advisory Team for decision r

Idaho Department of Environmental Quality (DEQ) will maintain, protect, &amp; improve water quality of rivers, lakes, streams, groundwater,&

This agreement will provide funding for the Native Village of Savoonga in building capacity and developing programs to protect the tribal environment and healt

This project will assist the Kodiak Area Native Association and their member tribes in building capacities and developing programs to protect t

The purpose of this cooperative agreement is to improve the health and sanitation conditions in the beneficiaries are the rural Alaska commun

The primary purpose of this award is to support the role as a backbone organization for maintaining the leadership functions and coordination

This agreement will provide funding for Yukon River Inter-Tribal Watershed Council to inventory, characterize, assess, and conduct cleanup

This agreement will provide funding for South Central Oregon Economic Development District to inventory, characterize, assess, and conduc

Thirty-five pre-2007 drayage trucks serving the NWSA domestic container terminals will be scrapped and replaced with newer, cleaner diesel

This agreement will provide funding for the Confederated Tribes of Grand Ronde to conduct a range of activities associated with the planning,

This agreement will provide funding for Region IV Development Association, Inc. to inventory, characterize, assess, and conduct cleanup plan

This project will assist the Chugach Regional Resources Commission and their member tribes in building capacities and developing programs

This agreement will provide funding for Benton Franklin Council of Governments to inventory, characterize, assess, and conduct cleanup plan


This agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund (CWSRF) program to

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.

This action approves an award in the amount of $559,258 to the Iowa Department of Natural Resources to support their efforts with improving

This action approves an award in the amount of $1,000,000 to the Iowa Department of Agriculture and Land Stewardship to support their effo

This action approves an award in the amount of $986,161 to assist the Mississippi State University with improving water quality and quantity i

This action approves an award in the amount of $853,866 to the American Farmland Trust, DC to support their efforts with improving water q

This action approves an award in the amount of $979,915 to the Practical Farmers of Iowa to support their efforts with improving water quality


This action approves an award in the amount of $999,957 to the University of Mississippi to assist with improving water quality the Gulf of
Mexico through the reduction of nutrient export to the Mississippi River.


This action approves an award in the amount of $959,754 to the Northwest Florida Water Management District to support their efforts with im

This action approves an award in the amount of $322,383 to the Georgia Southern University Research and Service Foundation, Inc to suppo

This action approves an award in the amount of $1,087,000 to United South and Eastern Tribes.  This agreement is to provide funding to the

This action approves an award in the amount of $994,287 to the Savanna Institute to support their efforts with improving water quality in the G

| 02D03621 | X7 | 02D03621-2 | 09/30/2024 | 10/21/2024 | $180,000.00 | $180,000.00 |
|---|---|---|---|---|---|---|
| 02D04723 | V | 02D04723-2 | 12/21/2024 | 02/26/2025 | $569,900.00 | $569,900.00 |
| 02D04821 | SF | 02D04821-3 | 06/18/2024 | 01/31/2025 | $1,160,000.00 | $1,223,944.00 |
| 02D04921 | XA | 02D04921-3 | 02/10/2024 | 01/31/2025 | $571,848.00 | $700,275.00 |
| 02D05021 | XA | 02D05021-4 | 11/27/2024 | 06/28/2024 | $503,623.00 | $503,623.00 |
| 02D05221 | XA | 02D05221-4 | 08/12/2024 | 02/06/2025 | $700,275.00 | $700,275.00 |
| 02D05321 | SF | 02D05321-4 | 07/16/2024 | 02/19/2025 | $2,110,000.00 | $3,065,000.00 |
| 02D05421 | SF | 02D05421-3 | 06/18/2024 | 02/19/2025 | $900,000.00 | $1,100,000.00 |
| 02D05521 | XA | 02D05521-4 | 09/24/2024 | 01/23/2025 | $700,275.00 | $700,275.00 |
| 02D06021 | X9 | 02D06021-3 | 09/20/2024 | 07/25/2024 | $57,476.00 | $61,156.00 |
| 02D06122 | I | 02D06122-1 | 06/01/2023 | 01/14/2025 | $329,240.00 | $329,240.00 |
| 02D06221 | DS | 02D06221-3 | 09/24/2024 | 12/26/2023 | $1,185,238.00 | $1,975,396.00 |
| 02D06321 | XA | 02D06321-2 | 11/15/2023 | 01/31/2025 | $520,850.00 | $700,275.00 |
| 02D06921 | BF | 02D06921-1 | 10/25/2024 | 02/20/2025 | $300,000.00 | $300,000.00 |
| 02D07421 | BF | 02D07421-1 | 11/12/2024 | 12/13/2024 | $300,000.00 | $300,000.00 |
| 02D07721 | BF | 02D07721-1 | 01/07/2025 | 01/31/2025 | $300,000.00 | $300,000.00 |
| 02D08421 | BF | 02D08421-1 | 09/30/2024 | 01/31/2025 | $600,000.00 | $600,000.00 |
| 02D08821 | BF | 02D08821-1 | 10/02/2024 | 07/31/2024 | $300,000.00 | $300,000.00 |
| 02D09021 | BF | 02D09021-1 | 09/30/2024 | 01/31/2025 | $600,000.00 | $600,000.00 |
| 02D09221 | BF | 02D09221-1 | 09/25/2024 | 08/27/2024 | $300,000.00 | $300,000.00 |
| 02D09321 | BF | 02D09321-1 | 01/30/2025 | 12/10/2024 | $300,000.00 | $300,000.00 |
| 02D09421 | BF | 02D09421-1 | 01/07/2025 | 11/29/2024 | $300,000.00 | $300,000.00 |
| 02D09521 | BF | 02D09521-1 | 10/07/2024 | 01/31/2025 | $300,000.00 | $300,000.00 |
| 02D09921 | BF | 02D09921-1 | 01/22/2025 | 01/29/2025 | $300,000.00 | $300,000.00 |
| 02D10121 | BF | 02D10121-1 | 01/13/2025 | 01/02/2025 | $800,000.00 | $840,000.00 |
| 02D10221 | DS | 02D10221-3 | 06/27/2024 | 02/07/2025 | $1,101,424.00 | $1,835,706.00 |
| 02D10321 | CE | 02D10321-0 | 09/16/2021 | 01/29/2025 | $700,000.00 | $1,400,000.00 |
| 02D10322 | CE | 02D10322-0 | 09/13/2022 | 01/29/2025 | $775,000.00 | $1,550,000.00 |
| 02D11021 | DS | 02D11021-3 | 07/29/2024 | 12/19/2024 | $1,043,880.00 | $1,739,800.00 |
| 02D12021 | DS | 02D12021-3 | 09/17/2024 | 01/22/2025 | $879,865.00 | $1,226,568.00 |
| 02D13321 | LS | 02D13321-4 | 09/20/2024 | 01/29/2025 | $1,935,426.00 | $2,150,474.00 |
| 02D13523 | LS | 02D13523-1 | 06/16/2024 | 02/26/2025 | $2,260,800.00 | $5,526,400.00 |
| 02D14821 | FS | 02D14821-1 | 09/27/2023 | 12/26/2023 | $968,000.00 | $700,000.00 |
| 02D14823 | 4D | 02D14823-0 | 09/20/2023 | | $482,000.00 | $482,000.00 |
| 02D15821 | AA | 02D15821-2 | 04/19/2023 | 05/03/2024 | $146,876.00 | $146,876.00 |
| 02D16522 | CD | 02D16522-2 | 11/06/2024 | 02/19/2025 | $172,664.00 | $230,355.00 |
| 02D16922 | CD | 02D16922-0 | 08/31/2022 | 02/14/2025 | $308,657.00 | $412,525.00 |
| 02D17022 | CD | 02D17022-0 | 09/19/2022 | 01/30/2025 | $199,164.00 | $265,711.00 |
| 02D17122 | AA | 02D17122-2 | 07/16/2024 | 01/30/2025 | $30,630.00 | $30,630.00 |
| 02D17322 | CD | 02D17322-3 | 01/30/2025 | 02/24/2025 | $208,615.00 | $278,154.00 |
| 02D17422 | CD | 02D17422-2 | 01/30/2025 | 02/24/2025 | $163,980.00 | $218,640.00 |
| 02D17522 | C9 | 02D17522-1 | 10/14/2022 | 02/24/2025 | $3,231,000.00 | $5,385,000.00 |
| 02D17822 | MX | 02D17822-2 | 11/22/2024 | 02/26/2025 | $480,011.00 | $480,011.00 |
| 02D17922 | MX | 02D17922-1 | 10/10/2024 | 02/19/2025 | $498,144.00 | $498,144.00 |
| 02D18022 | MX | 02D18022-1 | 03/12/2024 | 02/19/2025 | $446,442.00 | $446,442.00 |
| 02D18122 | MX | 02D18122-1 | 01/07/2025 | 02/10/2025 | $497,659.00 | $497,659.00 |
| 02D18222 | MX | 02D18222-1 | 06/18/2024 | 02/19/2025 | $494,349.00 | $494,349.00 |
| 02D18422 | MX | 02D18422-2 | 12/03/2024 | 01/31/2025 | $499,638.00 | $499,638.00 |
| 02D18522 | MX | 02D18522-2 | 11/26/2024 | 02/10/2025 | $499,852.00 | $499,852.00 |
| 02D18622 | MX | 02D18622-1 | 12/16/2024 | 02/06/2025 | $499,757.00 | $499,757.00 |
| 02D18722 | MX | 02D18722-0 | 03/16/2022 | 10/15/2024 | $87,640.00 | $87,640.00 |
| 02D19022 | MX | 02D19022-1 | 09/04/2024 | 11/06/2024 | $500,000.00 | $500,000.00 |
| 02D19122 | MX | 02D19122-0 | 03/22/2022 | 02/19/2025 | $499,478.00 | $499,478.00 |
| 02D19222 | MX | 02D19222-1 | 12/13/2024 | 01/30/2025 | $499,914.00 | $499,914.00 |
| 02D19322 | MX | 02D19322-1 | 12/13/2024 | 01/30/2025 | $499,993.00 | $499,993.00 |
| 02D19422 | MX | 02D19422-2 | 03/18/2024 | 01/31/2025 | $501,723.00 | $501,723.00 |
| 02D19522 | MX | 02D19522-1 | 12/02/2024 | 02/18/2025 | $448,625.00 | $448,625.00 |
| 02D19622 | MX | 02D19622-1 | 01/29/2024 | 07/11/2024 | $499,440.00 | $499,440.00 |
| 02D19722 | MX | 02D19722-1 | 01/30/2025 | 02/10/2025 | $487,197.00 | $487,197.00 |
| 02D19922 | MX | 02D19922-1 | 12/21/2023 | 01/30/2025 | $496,646.00 | $496,646.00 |
| 02D20022 | MX | 02D20022-1 | 09/11/2024 | 01/29/2025 | $298,506.00 | $298,506.00 |
| 02D20122 | MX | 02D20122-0 | 03/09/2022 | 01/24/2024 | $299,881.00 | $299,881.00 |

| | | | | | |
|---|---|---|---|---|---|
| 180000 | 135000 | 45000 | 09/01/2021 | 09/30/2027 | 66.436 |
| 569900 | 268557.42 | 301342.58 | 10/01/2023 | 09/30/2025 | 66.802 |
| 1160000 | 470335.3 | 689664.7 | 10/01/2021 | 09/30/2025 | 66.484 |
| 306097 | 306097 | 0 | 07/01/2021 | 06/30/2025 | 66.034 |
| 464230 | 464230 | 0 | 07/01/2021 | 06/30/2025 | 66.034 |
| 600891 | 530561 | 70330 | 07/01/2021 | 06/30/2025 | 66.034 |
| 2110000 | 1593899.83 | 516100.17 | 10/01/2021 | 09/30/2027 | 66.484 |
| 900000 | 632150.7 | 267849.3 | 10/01/2021 | 09/30/2025 | 66.484 |
| 211050 | 211050 | 0 | 07/01/2021 | 06/30/2025 | 66.034 |
| 57476 | 57476 | 0 | 10/01/2021 | 09/30/2025 | 66.717 |
| 329240 | 127158.04 | 202081.96 | 09/01/2022 | 12/31/2025 | 66.419 |
| 1185238 | 509993.57 | 675244.43 | 10/01/2021 | 09/30/2025 | 66.040 |
| 520850 | 398041.12 | 122808.88 | 07/01/2021 | 06/30/2025 | 66.034 |
| 300000 | 199761.77 | 100238.23 | 10/01/2021 | 09/30/2025 | 66.818 |
| 300000 | 245771.64 | 54228.36 | 10/01/2021 | 03/30/2025 | 66.818 |
| 300000 | 282341.92 | 17658.08 | 10/01/2021 | 09/30/2025 | 66.818 |
| 600000 | 457137.29 | 142862.71 | 10/01/2021 | 09/30/2025 | 66.818 |
| 300000 | 240120.95 | 59879.05 | 10/01/2021 | 09/30/2025 | 66.818 |
| 600000 | 339400.96 | 260599.04 | 10/01/2021 | 09/30/2025 | 66.818 |
| 300000 | 205361.1 | 94638.9 | 10/01/2021 | 09/30/2025 | 66.818 |
| 300000 | 268135.57 | 31864.43 | 10/01/2021 | 09/30/2025 | 66.818 |
| 300000 | 179495.16 | 120504.84 | 10/01/2021 | 09/30/2025 | 66.818 |
| 300000 | 149971.73 | 150028.27 | 10/01/2021 | 09/30/2025 | 66.818 |
| 300000 | 246797.92 | 53202.08 | 10/01/2021 | 09/30/2025 | 66.818 |
| 800000 | 261208.42 | 538791.58 | 10/01/2021 | 09/30/2026 | 66.818 |
| 1101424 | 797584.86 | 303839.14 | 10/01/2021 | 09/30/2025 | 66.040 |
| 700000 | 465316.27 | 234683.73 | 10/01/2021 | 09/30/2026 | 66.456 |
| 775000 | 500158.37 | 274841.63 | 10/01/2022 | 09/30/2027 | 66.456 |
| 1043880 | 614155 | 429725 | 10/01/2021 | 09/30/2025 | 66.040 |
| 879865 | 730041.71 | 149823.29 | 10/01/2021 | 09/30/2025 | 66.040 |
| 1935426 | 1934491.77 | 934.23 | 10/01/2020 | 09/30/2025 | 66.805 |
| 2260800 | 1201633 | 1059167 | 10/01/2023 | 09/30/2027 | 66.805 |
| 968000 | 313076.76 | 654923.24 | 10/01/2021 | 09/30/2025 | 66.468 |
| 482000 | 0 | 482000 | 10/01/2023 | 09/30/2026 | 66.468 |
| 146876 | 116542.5 | 30333.5 | 10/01/2021 | 09/30/2025 | 66.204 |
| 172664 | 162749.39 | 9914.61 | 11/01/2021 | 10/31/2025 | 66.461 |
| 308657 | 253596.48 | 55060.52 | 10/01/2022 | 09/30/2025 | 66.461 |
| 199164 | 152964.11 | 46199.89 | 10/01/2022 | 09/30/2025 | 66.461 |
| 30630 | 4057.31 | 26572.69 | 07/01/2022 | 03/30/2025 | 66.204 |
| 208615 | 121036 | 87579 | 10/01/2021 | 09/30/2025 | 66.461 |
| 163980 | 61501 | 102479 | 10/01/2021 | 09/30/2025 | 66.461 |
| 3231000 | 1017617 | 2213383 | 09/01/2022 | 08/31/2027 | 66.460 |
| 480011 | 415954.85 | 64056.15 | 05/01/2022 | 04/30/2026 | 66.475 |
| 498144 | 332908.43 | 165235.57 | 01/01/2022 | 12/31/2025 | 66.475 |
| 446442 | 421043.12 | 25398.88 | 05/01/2022 | 04/30/2025 | 66.475 |
| 497659 | 358347.6 | 139311.4 | 02/01/2022 | 01/31/2026 | 66.475 |
| 494349 | 435620.77 | 58728.23 | 01/01/2022 | 12/31/2025 | 66.475 |
| 499638 | 422264.61 | 77373.39 | 02/01/2022 | 01/31/2026 | 66.475 |
| 499852 | 427170.96 | 72681.04 | 02/01/2022 | 12/31/2025 | 66.475 |
| 499757 | 457626.18 | 42130.82 | 01/01/2022 | 12/31/2025 | 66.475 |
| 87640 | 53798.08 | 33841.92 | 06/01/2022 | 05/31/2025 | 66.475 |
| 500000 | 103516.23 | 396483.77 | 01/01/2022 | 12/31/2025 | 66.475 |
| 499478 | 223771.15 | 275706.85 | 04/01/2022 | 03/31/2025 | 66.475 |
| 499914 | 213468.84 | 286445.16 | 01/01/2022 | 12/31/2025 | 66.475 |
| 499993 | 263253.41 | 236739.59 | 01/01/2022 | 12/31/2025 | 66.475 |
| 501723 | 501723 | 0 | 01/01/2022 | 06/30/2025 | 66.475 |
| 448625 | 330158.19 | 118466.81 | 01/01/2022 | 12/31/2025 | 66.475 |
| 499440 | 36642.96 | 462797.04 | 03/01/2022 | 12/31/2026 | 66.475 |
| 487197 | 134680.72 | 352516.28 | 02/01/2022 | 01/31/2027 | 66.475 |
| 496646 | 359123.15 | 137522.85 | 04/01/2022 | 03/31/2025 | 66.475 |
| 298506 | 298506 | 0 | 02/01/2022 | 07/31/2025 | 66.475 |
| 299881 | 235182.66 | 64698.34 | 04/01/2022 | 03/31/2025 | 66.475 |

| |
|---|
| Surveys, Studies, Investigations, Demonstrations, and Training Grants and Cooperative Agreements - Section 104(b)(3) of the Clean Water Act |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| South Florida Geographic Initiatives Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| South Florida Geographic Initiatives Program |
| South Florida Geographic Initiatives Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Source Reduction Assistance |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Diesel Emissions Reduction Act (DERA) State Grants |
| National Estuary Program |
| National Estuary Program |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Multipurpose Grants to States and Tribes |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Multipurpose Grants to States and Tribes |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Nonpoint Source Implementation Grants |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |

EPA_00043810

| |
|---|
| Surveys, Studies, Investigations, Demonstrations, and Training Grants and Cooperative Agreements - Section 104(b)(3) of the Clean Water |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| South Florida Geographic Initiatives Program |
| National Air Toxics Trends Station |
| National Air Toxic Trends Site |
| National Air Toxics Trend Site |
| Geographic Programs - South Florida Geographic Initiatives Program |
| South Florida Geographic Initiatives Program |
| National Air Toxics Trends Station |
| Source Reduction Assistance |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Diesel Emissions Reduction Act State Grants |
| National Air Toxics Trends Station (NATTS) |
| Brownfields Multipurpose, Assessment , Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Assessment and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Load Fund and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund and Cleanup Cooperative Agreement |
| Brownfields Multipurpose, Assessment Revolving Loan Fund and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Diesel Emissions Reduction Act State Grants |
| National Estuary Program |
| National Estuary Program |
| Diesel Emission Reduction Act State Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Drinking Water State Revolving Fund |
| Multipurpose Grants to States and Tribes |
| Regional Wetlands Program Development Grants |
| Regional Wetland Program Development Grants |
| Regional Wetlands Program Development Grants |
| Multipurpose Grants to States and Tribes |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Nonpoint Source Implementation Grants |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |

This action provides supplemental funding to Fish &amp; Wildlife Conservation Commission, Florida to support their South Florida Geographi

This action approves an award in the amount of $142,368 to the Florida Department of Environmental Protection to perform site characterizat

This agreement provides supplemental FY23 funding to Florida Fish and Wildlife Conservation Commission to continue to support their South

The National Air Toxics Trends Station (NATTS) program was developed to fulfill the need for long-term Hazard Air Pollutants monitoring (HA

The National Air Toxics Trends Station (NATTS) program was developed to fulfill the need for long-term hazardous air pollutants (HAP) monit

The National Air Toxics Trends Station (NATTS) program was developed to fulfill the need for long-term Hazard Air Pollutants monitoring (HA

This agreement provides supplemental FY23 funding to Florida International University to support their South Florida's Geographic Initiatives t

This agreement provides supplemental FY23 funding to Florida International University to support their South Florida's Geographic Initiatives t

The National Air Toxics Trends Station (NATTS) program was developed to fulfill the need for long-term hazardous air pollutants (HAP) monit

This action approves a no cost time extension of the budget and project periods 9/30/2023 to 9/30/2024 to Ecology Action of Santa Cruz. The

This action approves an award in the amount of $164,620 to the Kentucky Energy and Environment Cabinet to carry out its program to mainta

This action approves an award in the amount of $618,977 to support the Florida Department of Environmental Protection in its efforts to reduc

The National Air Toxics Trends Station (NATTS) program was developed to fulfill the need for long-term Hazardous Air Pollutants (HAP) mon

This action approves an award to the City of Mauldin, South Carolina in the amount of $300,000. Activities to be performed may include inven

This action approves an award in the amount of $300,000 to the City of Florence, South Carolina.  Activities to be performed may include inve

This action approves an award in the amount of $300,000 to support the City of Albany, Georgia. Activities to be performed may include inve

This action approves an award in the amount of $600,000 to the East Tennessee Development District. Activities to be performed include inve

This action approves an award in the amount of $300,000 to provide funding for the Town of Louisburg, NC. Activities to be performed may ir

This action approves an award in the amount of $600,000 to provide funding for the County of Columbus. Activities to be performed may incl

This action approves an award in the amount of $300,000 to the City of Greenville, Mississippi for the purpose of a cooperative agreement.  A

This action approves funding in the amount of $300,000 to the City of Titusville.

The purpose of this cooperative agreement is to provide funding in the amount of $300,000 to the City of Clearwater for a community-wide as

The purpose of this cooperative agreement is to provide funding in the amount of $300,000 to Escambia County, Florida. Activities to be perf

The purpose of this cooperative agreement is to provide funding for the City of College Park. Brownfields are real property, the expansion, dev

This action approves an award in the amount of $800,000 to the College Park Business and Industrial Development Authority. Grant funds wi

This action approves an award in the amount of $565,679 to support the North Carolina Department of Air Quality in its efforts to reduce dies

This action approves an award in the amount of $700,000 to Tampa Bay Estuary Program to support their efforts with implementation of the C

This action approves an award in the amount of $775,000 to Tampa Bay Estuary Program to support implementation of the Comprehensive C

This action approves an award in the amount of $529,167 to support the Mississippi Department of Environmental Quality in its efforts to redu

This action approves an award in the amount of $359,783 to support the Environmental Protection Agency in its efforts to reduce diesel emiss

This action approves a time extension of the budget and project period end date from September 30, 2024, to September 30, 2025 for the De

This action approves an award in the amount of $1,130,400 to the Tennessee Department of Environment and Conservation. This agreement

The action provides supplemental funding of $377,000 for the Poarch Band of Creek Indians to allow the tribe to complete the goals of the wo

This action provides funding in the amount of $482,000 to Poarch Band of Creek Indians under the Safe Drinking Water Act (SDWA): Section

This action approves an award in the amount of $146,876 to support North Carolina Department of Environmental Quality multi-purpose grant

This action approves an award in the amount of $172,664 to the University of South Florida. This grant will fund the recipient's efforts to supp

This action approves an award in the amount of $308,657 to support North Carolina's Environmental Quality's Wetland Programs Developme

This action approves an award in the amount of $199,164 to North Carolina Department of Environmental Quality to create an online interactiv

This action approves an award in the amount of $30,630 to support Florida Department of Agriculture &amp; Consumer Services (FDACS), C

This action approves an award in the amount of $35,220 to the State of Mississippi to fund the recipient's efforts to support Wetlands Progran

This action approves an award to Mississippi Department of Environmental Quality in the amount of $163,980. The purpose of the award is to

This action approves an award in the amount of $3,231,000 to support to the State of Mississippi to implement its nonpoint source managem

This action approves an award in the amount of $480,011 to the University of Alabama to improve water quality in the watersheds of the Gulf

This action approves an award in the amount of $498,144 to the University of South Alabama. The purpose of this award is to enhance water

This action approves an award in the amount of $446,442 to the University of South Florida. The purpose of this award is to utilize novel Micro

This action approves an award in the amount of $497,659 to Louisiana State University to identify sources of microbial pollution to discern wh

This action approves an award in the amount of $494,349 to Texas A&amp;M University Corpus Christi. The purpose of this award is to devel

This action approves an award in the amount of $499,638 to Eckerd College in Florida. The purpose of this award is to enhance land protectic

This action approves an award in the amount of $499,852 to the Louisiana State University Agricultural Center. The purpose of this award is t

This action approves an award in the amount of $499,757 to the Mississippi River Cities and Towns Initiative of Missouri. The purpose of this

This action approves an award in the amount of $87,640 to the City of Fort Myers. The purpose of this award is to protect the Caloosahatche

This action approves an award in the amount of $500,000 to the City of Tampa. The purpose of this award is to enhance water quality and pr

This action approves an award in the amount of $499,478 to Mississippi State University. The purpose of this award is to reduce litter and the

This action approves an award in the amount of $499,914 to The Nature Conservancy (TNC). The purpose of this award is to reduce nonpoir

This action approves an award in the amount of $499,993 to The Nature Conservancy. The purpose of this award is to reduce nonpoint sourc

This action approves an award in the amount of $501,723 to Sustaining Our Urban Landscape (SOUL). The purpose of this award is to reduc

This action approves an award in the amount of $448,625 to Lamar University to improve water quality in the Gulf of Mexico through the use c

This action approves an award in the amount of $499,440 to the County of Santa Rosa. The purpose of this award is to demonstrate the effec

This action approves an award in the amount of $487,197 to the Mississippi Department of Marine Resources. The purpose of this award is t

This action approves an award in the amount of $496,646 to MQVN Community Development Consortium. The purpose of this award is to de

This action approves an award in the amount of $298,506 to EcoRise Youth Innovations. The purpose of this award is to increase Gulf-relate

This action approves an award in the amount of $299,881 to Mississippi State University. The purpose of this award is to enhance green infra

EPA_00043812

| 02D20422 | SF | 02D20422-1 | 09/21/2024 | 02/21/2025 | $307,553.00 | $357,242.00 |
| 02D20522 | SF | 02D20522-2 | 11/13/2024 | 01/23/2025 | $329,997.00 | $397,011.00 |
| 02D20822 | SF | 02D20822-1 | 09/24/2024 | 02/03/2025 | $305,116.00 | $402,160.00 |
| 02D20922 | SF | 02D20922-3 | 02/26/2025 | 02/26/2025 | $349,678.00 | $349,678.00 |
| 02D21022 | SF | 02D21022-1 | 09/20/2024 | 02/19/2025 | $347,738.00 | $347,738.00 |
| 02D21222 | SF | 02D21222-1 | 10/29/2024 | 06/24/2024 | $230,000.00 | $372,650.00 |
| 02D21522 | SF | 02D21522-1 | 10/08/2024 | 02/25/2025 | $261,813.00 | $261,813.00 |
| 02D21822 | SF | 02D21822-1 | 10/31/2024 | 02/14/2025 | $252,915.00 | $302,604.00 |
| 02D22122 | X1 | 02D22122-1 | 03/14/2024 | 02/21/2025 | $75,269.00 | $75,269.00 |
| 02D22222 | X1 | 02D22222-2 | 02/24/2024 | 11/21/2024 | $125,000.00 | $125,000.00 |
| 02D22522 | EQ | 02D22522-1 | 11/07/2024 | 08/21/2023 | $75,000.00 | $75,000.00 |
| 02D23922 | X8 | 02D23922-1 | 08/16/2024 | 01/16/2025 | $55,261.00 | $55,261.00 |
| 02D24322 | RP | 02D24322-2 | 09/12/2024 | 02/20/2025 | $313,445.00 | $671,759.00 |
| 02D24422 | JT | 02D24422-0 | 08/30/2024 | 01/28/2025 | $199,790.00 | $199,790.00 |
| 02D24522 | MX | 02D24522-0 | 06/29/2024 | 01/08/2025 | $3,000,000.00 | $3,000,000.00 |
| 02D24722 | MX | 02D24722-0 | 08/01/2024 | 01/31/2025 | $3,000,000.00 | $3,000,000.00 |
| 02D24822 | MX | 02D24822-0 | 10/31/2024 | 01/29/2025 | $3,000,000.00 | $3,000,000.00 |
| 02D24922 | MX | 02D24922-0 | 11/02/2024 | 01/31/2025 | $3,000,000.00 | $3,000,000.00 |
| 02D25122 | X1 | 02D25122-1 | 06/10/2024 | 02/04/2025 | $200,000.00 | $200,000.00 |
| 02D25222 | X1 | 02D25222-2 | 12/04/2024 | 03/16/2023 | $25,000.00 | $25,000.00 |
| 02D26022 | C9 | 02D26022-0 | 09/23/2024 | 01/29/2025 | $3,960,300.00 | $6,601,820.00 |
| 02D26122 | 0P | 02D26122-1 | 06/06/2024 | 10/16/2024 | $149,250.00 | $149,250.00 |
| 02D26222 | I | 02D26222-3 | 12/13/2024 | 11/03/2023 | $8,589.00 | $8,589.00 |
| 02D27022 | 0P | 02D27022-1 | 04/30/2024 | 02/12/2024 | $180,500.00 | $180,500.00 |
| 02D28022 | BF | 02D28022-0 | 10/15/2022 | 02/19/2025 | $500,000.00 | $500,000.00 |
| 02D28122 | BF | 02D28122-0 | 09/07/2022 | 10/16/2024 | $500,000.00 | $600,000.00 |
| 02D28222 | BF | 02D28222-0 | 09/13/2022 | 12/05/2024 | $388,000.00 | $388,000.00 |
| 02D28322 | BF | 02D28322-0 | 09/28/2022 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 02D28422 | BF | 02D28422-0 | 11/22/2022 | 02/03/2025 | $500,000.00 | $500,000.00 |
| 02D28522 | 4B | 02D28522-0 | 08/23/2022 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 02D28622 | BF | 02D28622-0 | 10/26/2022 | 01/03/2025 | $486,500.00 | $486,500.00 |
| 02D28722 | 4B | 02D28722-0 | 08/22/2022 | 02/20/2025 | $500,000.00 | $500,000.00 |
| 02D28822 | 4B | 02D28822-0 | 11/03/2022 | 10/01/2024 | $376,000.00 | $376,000.00 |
| 02D28922 | BF | 02D28922-0 | 07/31/2023 | 01/29/2025 | $500,000.00 | $500,000.00 |
| 02D29022 | 4B | 02D29022-0 | 08/19/2024 | 01/27/2025 | $500,000.00 | $500,000.00 |
| 02D29122 | 4B | 02D29122-0 | 09/10/2022 | 02/05/2025 | $500,000.00 | $500,000.00 |
| 02D29222 | 4B | 02D29222-0 | 08/17/2022 | 01/29/2025 | $500,000.00 | $500,000.00 |
| 02D29322 | BF | 02D29322-2 | 02/02/2023 | 01/31/2025 | $430,500.00 | $430,500.00 |
| 02D29422 | BF | 02D29422-0 | 08/26/2024 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 02D29522 | BF | 02D29522-0 | 11/03/2022 | 01/17/2025 | $500,000.00 | $500,000.00 |
| 02D29722 | BF | 02D29722-3 | 09/25/2024 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 02D29822 | 4B | 02D29822-0 | 08/08/2022 | 10/29/2024 | $500,000.00 | $500,000.00 |
| 02D29922 | BF | 02D29922-0 | 09/29/2022 | 02/25/2025 | $400,000.00 | $400,000.00 |
| 02D30022 | BF | 02D30022-1 | 03/01/2023 | 01/29/2025 | $485,000.00 | $485,000.00 |
| 02D30122 | BF | 02D30122-0 | 08/23/2022 | 01/08/2025 | $500,000.00 | $500,000.00 |
| 02D30222 | 4B | 02D30222-0 | 08/04/2022 | 02/05/2025 | $500,000.00 | $500,000.00 |
| 02D30322 | BF | 02D30322-0 | 09/16/2022 | 01/08/2025 | $400,300.00 | $400,300.00 |
| 02D30422 | BF | 02D30422-0 | 08/18/2022 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 02D30522 | BF | 02D30522-0 | 08/09/2022 | 01/21/2025 | $453,000.00 | $453,000.00 |
| 02D30622 | 4B | 02D30622-0 | 08/31/2022 | 01/23/2025 | $500,000.00 | $500,000.00 |
| 02D30722 | 4B | 02D30722-0 | 08/18/2022 | 01/02/2025 | $409,000.00 | $409,000.00 |
| 02D30822 | 4B | 02D30822-0 | 08/30/2022 | 02/19/2025 | $484,000.00 | $484,000.00 |
| 02D30922 | 4B | 02D30922-0 | 08/23/2022 | 02/24/2025 | $1,560,000.00 | $1,560,000.00 |
| 02D31022 | BF | 02D31022-0 | 09/12/2022 | 02/21/2024 | $1,000,000.00 | $1,200,000.00 |
| 02D31122 | BF | 02D31122-0 | 08/13/2022 | 02/05/2025 | $500,000.00 | $500,000.00 |
| 02D31222 | BF | 02D31222-0 | 08/24/2022 | 12/23/2024 | $500,000.00 | $500,000.00 |
| 02D31322 | BF | 02D31322-0 | 08/03/2022 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 02D31422 | 4B | 02D31422-0 | 08/12/2022 | 03/04/2024 | $500,000.00 | $500,000.00 |
| 02D31522 | BF | 02D31522-0 | 08/08/2022 | 01/28/2025 | $500,000.00 | $500,000.00 |
| 02D31622 | BF | 02D31622-0 | 08/13/2022 | 02/07/2025 | $500,000.00 | $500,000.00 |

EPA_00043813

| | | | | | |
|---|---|---|---|---|---|
| 307553 | 137630.63 | 169922.37 | 01/02/2022 | 01/01/2027 | 66.484 |
| 329997 | 244889.92 | 85107.08 | 02/01/2022 | 01/31/2026 | 66.484 |
| 305116 | 276186.27 | 28929.73 | 01/01/2022 | 12/31/2025 | 66.484 |
| 349678 | 319044.27 | 30633.73 | 01/01/2022 | 06/30/2025 | 66.484 |
| 347738 | 206492.09 | 141245.91 | 01/01/2022 | 12/31/2025 | 66.484 |
| 230000 | 88806.71 | 141193.29 | 01/01/2022 | 01/01/2026 | 66.484 |
| 261813 | 190059.06 | 71753.94 | 01/01/2022 | 12/31/2025 | 66.484 |
| 252915 | 101775.83 | 151139.17 | 01/01/2022 | 12/31/2026 | 66.484 |
| 75269 | 59593.76 | 15675.24 | 06/01/2022 | 05/31/2025 | 66.808 |
| 125000 | 104043.37 | 20956.63 | 06/01/2022 | 05/30/2025 | 66.808 |
| 75000 | 2500 | 72500 | 04/01/2022 | 12/31/2025 | 66.604 |
| 55261 | 22076.03 | 33184.97 | 07/01/2022 | 06/30/2025 | 66.716 |
| 313445 | 189194.23 | 124250.77 | 10/01/2022 | 09/30/2027 | 66.817 |
| 199790 | 136566.9 | 63223.1 | 08/01/2022 | 07/31/2025 | 66.815 |
| 3000000 | 189429 | 2810571 | 07/01/2022 | 06/30/2027 | 66.475 |
| 3000000 | 745395.96 | 2254604.04 | 05/27/2022 | 05/26/2027 | 66.475 |
| 3000000 | 966355.1 | 2033644.9 | 09/01/2022 | 02/28/2027 | 66.475 |
| 3000000 | 301696 | 2698304 | 08/01/2022 | 07/31/2027 | 66.475 |
| 200000 | 146099.75 | 53900.25 | 08/01/2022 | 07/31/2025 | 66.808 |
| 25000 | 17642.59 | 7357.41 | 07/01/2022 | 06/30/2025 | 66.808 |
| 3960300 | 384124.12 | 3576175.88 | 07/01/2022 | 03/31/2027 | 66.460 |
| 149250 | 93920.68 | 55329.32 | 08/01/2022 | 07/31/2025 | 66.034 |
| 8589 | 8589 | 0 | 10/01/2022 | 09/30/2025 | 66.419 |
| 180500 | 57515 | 122985 | 08/01/2022 | 07/31/2025 | 66.034 |
| 500000 | 433807.58 | 66192.42 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 431557.16 | 68442.84 | 07/01/2022 | 09/30/2025 | 66.818 |
| 388000 | 185538.43 | 202461.57 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 240292.82 | 259707.18 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 421250.13 | 78749.87 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 336670.31 | 163329.69 | 07/01/2022 | 09/30/2026 | 66.818 |
| 486500 | 129268.92 | 357231.08 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 177283.63 | 322716.37 | 07/01/2022 | 09/30/2026 | 66.818 |
| 376000 | 277131.45 | 98868.55 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 154495.57 | 345504.43 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 171577.06 | 328422.94 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 264337.18 | 235662.82 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 384847.15 | 115152.85 | 07/01/2022 | 09/30/2026 | 66.818 |
| 430500 | 157824.24 | 272675.76 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 192020.96 | 307979.04 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 146004.9 | 353995.1 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 478433.46 | 21566.54 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 69108.61 | 430891.39 | 07/01/2022 | 09/30/2026 | 66.818 |
| 400000 | 286168.54 | 113831.46 | 07/01/2022 | 09/30/2026 | 66.818 |
| 485000 | 259581.51 | 225418.49 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 258699.67 | 241300.33 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 473735.59 | 26264.41 | 07/01/2022 | 09/30/2025 | 66.818 |
| 400300 | 286850 | 113450 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 389170.01 | 110829.99 | 03/01/2022 | 09/30/2026 | 66.818 |
| 453000 | 346974.36 | 106025.64 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 124829.51 | 375170.49 | 07/01/2022 | 09/30/2026 | 66.818 |
| 409000 | 242503.9 | 166496.1 | 07/01/2022 | 09/30/2026 | 66.818 |
| 484000 | 322094.44 | 161905.56 | 07/01/2022 | 09/30/2026 | 66.818 |
| 1560000 | 562655 | 997345 | 10/01/2022 | 09/30/2027 | 66.818 |
| 1000000 | 525 | 999475 | 10/01/2022 | 09/30/2027 | 66.818 |
| 500000 | 227089.93 | 272910.07 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 166645.47 | 333354.53 | 07/22/2022 | 09/30/2026 | 66.818 |
| 500000 | 240777.54 | 259222.46 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 403820 | 96180 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 90950.95 | 409049.05 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 113649.15 | 386350.85 | 07/01/2022 | 09/30/2026 | 66.818 |

South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program


South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
Solid Waste Management Assistance Grants
Solid Waste Management Assistance Grants
Environmental Justice Small Grant Program
 RESEARCH, DEVELOPMENT, MONITORING, PUBLIC EDUCATION, OUTREACH, TRAINING, DEMONSTRATIONS, AND STUDIES (C
State and Tribal Response Program Grants
Environmental Workforce Development and Job Training Cooperative Agreements
Gulf of Mexico Program
Gulf of Mexico Program
Gulf of Mexico Program
Gulf of Mexico Program
Solid Waste Management Assistance Grants
Solid Waste Management Assistance Grants
Nonpoint Source Implementation Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Water Pollution Control State, Interstate, and Tribal Program Support
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program


South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
Solid Waste Management Assistance Grants
Solid Waste Management Assistance Grants
Environmental Justice Small Grant Program
Research, Development, Monitoring, Public Education, Outreach, Training, Demonstrations, and Studies
State and Tribal Response Program Grants
Brownfields Job Training Cooperative Agreements
Gulf of Mexico Program
Strengthening the Support Ecosystem for Underserved Farmers
Gulf of Mexico Program
Gulf of Mexico Program
Solid Waste Management Assistance Grants
Solid Waste Management Assistance Grants
Nonpoint Source Implementation Grants
PM 2.5 Monitoring Network
Water Pollution Control State, Interstate, and Tribal Program Support
PM 2.5 Monitoring Network
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfield Multipurpose Assessment Revolving Loan Fund and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose Assessment Revolving Loan Fund and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

This action approves an award in the amount of $307,553 to Florida State University in their efforts to support South Florida Geographic Initia

This action approves an award in the amount of $329,997 to support Florida Institute of Technology&rsquo;s efforts with supporting South Flo

This action approves an award in the amount of $305,116 to the University of Florida to support their South Florida Program. This project focu

This action approves an award in the amount of $349,678 to Florida Gulf Coast University.

This action approves an award in the amount of $347,738 to Florida International University to support the South Florida Program.  This proje

This action approves an award in the amount of $230,000 to the Martin County Board of County Commissioners to support their South Florid

This action approves an award in the amount of $261,813.00 to support the Florida Department of Environmental Protection&rsquo;s efforts t

This action approves an award in the amount of $252,915 to Florida State University in it's efforts to support the South Florida Geographic Ini

This action approves an award in the amount of $75,269 to the University of Georgia Research Foundation to conduct a Circularity Assessme

This action provides additional funding in the amount of $25,000 to 4 Roots Foundation, Inc. to assist 4Roots Sustainable Food System Netw

This action approves an award in the amount of $75,000 to support GASP to launch a community needs assessment survey to gauge reside

This action approves an award in the amount of $55,261 to Georgia Department of Agriculture to provide implement the &quot;Georgia Depar

This action approves an award in the amount of $60,000 to Seminole Tribe of Florida for its response program. Activities include timely surve

This project provides funding for North Port Saint. Joe Environmental Workforce Development to recruit, train, and place unemployed and un

This action approves an award in the amount of $3,000,000 to the Iowa Department of Natural Resources. The purpose of this award is to im

Gulf of Mexico ProgramThis action approves an award in the amount of $3,000,000 to Winrock International. The purpose of this award is to

This action approves an award in the amount of $3,000,000 to the National Association of State Departments of Agriculture Research Founda

This action approves an award in the amount of $3,000,000 to the National Association of Conservation Districts Inc. The purpose of this awa

This action approves an award in the amount of $200,000 to Georgia Southern Research &amp; Service Foundation. The project will advanc

This action approves a time extension of the budget and project period end date from June 30, 2023, to June 30, 2024, for Truly Living Well t

This action approves an award in the amount of $3,960,300 to support the State of Georgia's implementation of it's nonpoint source managel

The purpose of this American Rescue Plan funded cooperative agreement is to advance enhanced monitoring of Particulate Matter 2.5 (PM2.

This agreement provides partial funding in the amount of $80,592 to South Carolina Department of Health and Environmental Control to carry

The purpose of this American Rescue Plan funded cooperative agreement is to advance enhanced monitoring of Particulate Matter 2.5 (PM2.

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This action approves funding in the amount of $500,000 to Merritt Island Redevelopment Agency, Florida. Brownfields are real property, the e

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This action approves an award in the amount of $486,500 to the Panama City to conduct eligible assessment-related activities as authorized

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement provides funding in the amount of $430,500 for Union County to conduct eligible assessment-related activities as authorized

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This action approves an award in the amount of $500,000 to Georgia Mountain Regional Commission (GMRC) to support their Brownfield pro

This action approves an award in the amount of $500,000 to Rome Floyd County Development Authority, Georgia to provide funding to invent

This action approves an award in the amount of $500,000 to the City of Savannah, Georgia to expand, development or reuse of which may be

This action approves an award in the amount of $400,000 to Georgia Downtown Development Authority of Social Circle, Georgia to inventory,

This action approves an award in the amount of $485,000 to the Georgia Southwest Regional Commission's Brownfield program where they v

This action approves an award in the amount of $500,000 to Walker County, Georgia to provide funding to inventory, characterize, assess, a

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This action approves an award in the amount of $500,000 to the City of Paducah to conduct eligible assessment-related activities as authoriz

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This action approves an award in the amount of $500,000 to Duplin County to conduct eligible assessment-related activities as authorized by

This action approves an award in the amount of $500,000 to the City of Laurinburg to conduct eligible assessment-related activities as author

This action approves an award in the amount of $500,000 to the City of Lenoir to provide funding under the Infrastructure Investment and Job

This action approves an award in the amount of $500,000 to the City of Lumberton to conduct eligible assessment-related activities in Lumbe

This action approves an award in the amount of $500,000 to the City of New Bern to conduct eligible assessment-related activities as authoriz

| 02D31722 | 4B | 02D31722-0 | 08/05/2022 | 01/30/2025 | $2,000,000.00 | $2,000,000.00 |
|---|---|---|---|---|---|---|
| 02D31822 | BF | 02D31822-0 | 01/05/2023 | 02/13/2025 | $1,000,000.00 | $1,200,000.00 |
| 02D31922 | BF | 02D31922-0 | 08/05/2022 | 10/16/2024 | $500,000.00 | $500,000.00 |
| 02D32022 | BF | 02D32022-0 | 09/13/2022 | 07/05/2024 | $500,000.00 | $600,000.00 |
| 02D32122 | BF | 02D32122-0 | 08/19/2022 | 01/24/2025 | $500,000.00 | $500,000.00 |
| 02D32222 | BF | 02D32222-0 | 08/16/2022 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 02D32322 | BF | 02D32322-0 | 08/16/2022 | 02/20/2025 | $500,000.00 | $500,000.00 |
| 02D32422 | 4B | 02D32422-0 | 08/16/2022 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 02D32522 | BF | 02D32522-0 | 08/19/2022 | 02/26/2025 | $500,000.00 | $500,000.00 |
| 02D32622 | 4B | 02D32622-2 | 02/09/2023 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 02D32722 | 4B | 02D32722-0 | 10/06/2022 | 11/21/2024 | $500,000.00 | $500,000.00 |
| 02D32822 | BF | 02D32822-2 | 03/28/2023 | 01/02/2025 | $500,000.00 | $500,000.00 |
| 02D32922 | BF | 02D32922-0 | 09/22/2022 | 03/15/2024 | $309,523.00 | $309,523.00 |
| 02D33022 | BF | 02D33022-0 | 09/30/2022 | 02/07/2025 | $500,000.00 | $500,000.00 |
| 02D33122 | BF | 02D33122-0 | 08/19/2022 | 10/30/2024 | $500,000.00 | $500,000.00 |
| 02D33222 | BF | 02D33222-0 | 01/30/2023 | 01/15/2025 | $423,300.00 | $508,000.00 |
| 02D33322 | BF | 02D33322-0 | 08/05/2022 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 02D33422 | 4B | 02D33422-0 | 10/14/2022 | 02/05/2025 | $500,000.00 | $500,000.00 |
| 02D33522 | BF | 02D33522-0 | 11/02/2022 | 01/29/2025 | $500,000.00 | $600,000.00 |
| 02D33622 | BF | 02D33622-0 | 04/04/2023 | 01/31/2025 | $450,000.00 | $450,000.00 |
| 02D34022 | NE | 02D34022-2 | 06/10/2024 | 01/31/2025 | $100,000.00 | $175,425.00 |
| 02D34222 | 0P | 02D34222-1 | 10/12/2024 | 11/27/2024 | $200,000.00 | $200,000.00 |
| 02D34622 | 4B | 02D34622-0 | 09/29/2022 | 01/29/2025 | $3,900,000.00 | $3,900,000.00 |
| 02D34722 | LS | 02D34722-3 | 09/20/2024 | 01/29/2025 | $1,953,604.00 | $2,170,671.00 |
| 02D34922 | 4C | 02D34922-0 | 09/12/2022 | 02/09/2024 | $32,122,000.00 | $35,334,200.00 |
| 02D34923 | 4C | 02D34923-0 | 12/12/2023 | 09/09/2024 | $37,619,000.00 | $41,380,900.00 |
| 02D34924 | 4C | 02D34924-0 | 12/04/2024 | | $41,043,000.00 | $49,251,600.00 |
| 02D35022 | L8 | 02D35022-4 | 09/19/2024 | 02/19/2025 | $1,499,000.00 | $1,574,000.00 |
| 02D35122 | L8 | 02D35122-0 | 03/13/2023 | | $542,000.00 | $542,000.00 |
| 02D35222 | L8 | 02D35222-1 | 07/31/2024 | 01/31/2025 | $1,069,000.00 | $1,069,000.00 |
| 02D35322 | 4U | 02D35322-1 | 11/09/2024 | 10/29/2024 | $267,994.00 | $267,994.00 |
| 02D35422 | 4U | 02D35422-1 | 07/20/2024 | 02/18/2025 | $350,000.00 | $350,000.00 |
| 02D35522 | 4U | 02D35522-2 | 07/11/2024 | 02/18/2025 | $350,000.00 | $350,000.00 |
| 02D35622 | 4U | 02D35622-1 | 10/02/2024 | 12/18/2024 | $350,000.00 | $350,000.00 |
| 02D35722 | 4U | 02D35722-1 | 08/12/2024 | 02/24/2025 | $349,994.00 | $349,994.00 |
| 02D35922 | SO | 02D35922-0 | 09/30/2022 | 02/25/2025 | $1,023,000.00 | $1,278,750.00 |
| 02D36222 | 4C | 02D36222-2 | 08/29/2024 | | $0.00 | $20,056,300.00 |
| 02D36223 | 4C | 02D36223-1 | 10/29/2024 | 01/23/2025 | $258,456.00 | $284,299.00 |
| 02D36322 | 4D | 02D36322-0 | 09/13/2022 | 07/01/2024 | $55,254,000.00 | $60,779,400.00 |
| 02D36323 | 4D | 02D36323-0 | 08/24/2023 | 07/01/2024 | $58,021,000.00 | $63,823,100.00 |
| 02D36324 | 4D | 02D36324-0 | 01/15/2025 | | $63,340,000.00 | $76,008,000.00 |
| 02D36422 | 4D | 02D36422-2 | 09/18/2024 | 06/28/2024 | $3,944,574.00 | $3,944,574.00 |
| 02D36423 | 4D | 02D36423-0 | 10/29/2024 | 06/27/2024 | $600,702.00 | $660,766.00 |
| 02D36522 | 4L | 02D36522-0 | 09/25/2022 | 01/29/2025 | $61,114,000.00 | $61,114,000.00 |
| 02D36523 | 4L | 02D36523-0 | 06/02/2024 | | $33,981,000.00 | $33,981,000.00 |
| 02D36622 | 4X | 02D36622-1 | 03/08/2024 | | $1,045,000.00 | $1,045,000.00 |
| 02D36623 | 4X | 02D36623-1 | 06/05/2024 | | $2,378,000.00 | $2,378,000.00 |
| 02D36722 | 4C | 02D36722-0 | 09/25/2022 | 01/29/2025 | $19,901,000.00 | $21,891,100.00 |
| 02D36723 | 4C | 02D36723-0 | 06/03/2024 | 02/26/2025 | $23,308,000.00 | $25,638,800.00 |
| 02D36724 | 4C | 02D36724-0 | 12/26/2024 | | $25,429,000.00 | $30,514,800.00 |
| 02D36822 | 4D | 02D36822-0 | 09/26/2022 | 01/29/2025 | $38,787,000.00 | $42,665,700.00 |
| 02D36823 | 4D | 02D36823-0 | 06/02/2024 | 02/26/2025 | $37,177,000.00 | $40,894,700.00 |
| 02D36824 | 4L | 02D36824-0 | 01/12/2025 | | $28,650,000.00 | $28,650,000.00 |
| 02D36834 | 4D | 02D36834-0 | 12/31/2024 | 02/26/2025 | $40,585,000.00 | $48,702,000.00 |
| 02D36922 | 4L | 02D36922-0 | 08/13/2023 | 02/27/2025 | $46,717,000.00 | $46,717,000.00 |
| 02D36923 | 4L | 02D36923-1 | 07/01/2024 | | $32,650,000.00 | $32,650,000.00 |
| 02D36924 | 4L | 02D36924-0 | 12/13/2024 | | $34,991,000.00 | $34,991,000.00 |
| 02D37022 | 4X | 02D37022-0 | 09/27/2022 | 02/27/2025 | $1,190,000.00 | $1,190,000.00 |
| 02D37023 | 4X | 02D37023-0 | 12/20/2023 | 02/19/2025 | $2,707,000.00 | $2,707,000.00 |
| 02D37024 | 4X | 02D37024-1 | 12/23/2024 | | $2,707,000.00 | $2,707,000.00 |
| 02D37122 | 4D | 02D37122-0 | 08/17/2023 | 02/27/2025 | $29,649,000.00 | $32,613,900.00 |
| 02D37123 | 4D | 02D37123-0 | 03/16/2024 | 02/27/2025 | $25,633,000.00 | $28,196,300.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2000000 | 1276791.3 | 723208.7 | 07/01/2022 | 09/30/2027 | 66.818 |
| 1000000 | 821874.65 | 178125.35 | 07/01/2022 | 06/30/2027 | 66.818 |
| 500000 | 191361.57 | 308638.43 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 500000 | 0 | 07/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 194434.22 | 305565.78 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 451614.62 | 48385.38 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 145590.12 | 354409.88 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 475367.82 | 24632.18 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 445185.83 | 54814.17 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 307921.95 | 192078.05 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 263919.22 | 236080.78 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 57758.91 | 442241.09 | 07/01/2022 | 09/30/2026 | 66.818 |
| 309523 | 28865.5 | 280657.5 | 07/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 61518.77 | 438481.23 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 170304.49 | 329695.51 | 07/01/2022 | 09/30/2026 | 66.818 |
| 423300 | 49250 | 374050 | 07/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 132387.8 | 367612.2 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 62266.14 | 437733.86 | 07/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 43253.45 | 456746.55 | 07/01/2022 | 09/30/2025 | 66.818 |
| 450000 | 55479.68 | 394520.32 | 07/01/2022 | 09/30/2026 | 66.818 |
| 100000 | 80532.91 | 19467.09 | 07/01/2022 | 06/30/2025 | 66.951 |
| 200000 | 200000 | 0 | 08/01/2022 | 07/31/2025 | 66.034 |
| 3900000 | 220433.71 | 3679566.29 | 07/01/2022 | 09/30/2027 | 66.818 |
| 1953604 | 1953604 | 0 | 10/01/2021 | 09/30/2026 | 66.805 |
| 32122000 | 32122000 | 0 | 07/01/2022 | 06/30/2026 | 66.458 |
| 37619000 | 37619000 | 0 | 07/01/2023 | 06/30/2026 | 66.458 |
| 41043000 | 0 | 41043000 | 07/01/2024 | 06/30/2027 | 66.458 |
| 1499000 | 311218.07 | 1187781.93 | 10/01/2022 | 09/30/2026 | 66.442 |
| 542000 | 0 | 542000 | 03/01/2023 | 02/28/2026 | 66.442 |
| 1069000 | 479000 | 590000 | 10/01/2022 | 12/31/2025 | 66.442 |
| 267994 | 215608.4 | 52385.6 | 10/01/2022 | 09/30/2025 | 66.708 |
| 350000 | 299801.9 | 50198.1 | 10/01/2022 | 09/30/2025 | 66.708 |
| 350000 | 314818.73 | 35181.27 | 10/01/2022 | 09/30/2025 | 66.708 |
| 350000 | 333218.3 | 16781.7 | 10/01/2022 | 09/30/2025 | 66.708 |
| 349994 | 265222.08 | 84771.92 | 10/01/2022 | 09/30/2025 | 66.708 |
| 1023000 | 115835.19 | 907164.81 | 10/01/2022 | 09/30/2025 | 66.447 |
| 0 | 0 | 0 | 10/01/2022 | 09/30/2026 | 66.458 |
| 258455.8 | 258455.8 | 0 | 10/01/2023 | 09/30/2028 | 66.458 |
| 55254000 | 38461660.52 | 16792339.48 | 07/01/2022 | 06/30/2026 | 66.468 |
| 58021000 | 40034490 | 17986510 | 07/01/2023 | 06/30/2026 | 66.468 |
| 63340000 | 0 | 63340000 | 07/01/2024 | 06/30/2027 | 66.468 |
| 3944572.2 | 3944572.2 | 0 | 08/01/2022 | 07/31/2026 | 66.468 |
| 600701.32 | 600701.32 | 0 | 10/01/2023 | 09/30/2028 | 66.468 |
| 61114000 | 3591923.84 | 57522076.16 | 10/01/2022 | 09/30/2028 | 66.468 |
| 33981000 | 0 | 33981000 | 04/01/2024 | 03/31/2026 | 66.468 |
| 1045000 | 0 | 1045000 | 10/01/2022 | 09/30/2028 | 66.458 |
| 2378000 | 0 | 2378000 | 10/01/2023 | 10/31/2027 | 66.458 |
| 19901000 | 9822994.52 | 10078005.48 | 10/01/2022 | 09/30/2028 | 66.458 |
| 23308000 | 925628.06 | 22382371.94 | 10/01/2023 | 09/30/2027 | 66.458 |
| 25429000 | 0 | 25429000 | 10/01/2024 | 09/30/2028 | 66.458 |
| 38787000 | 2027890.29 | 36759109.71 | 10/01/2022 | 09/30/2028 | 66.468 |
| 37177000 | 5015687.23 | 32161312.77 | 10/01/2023 | 09/30/2027 | 66.468 |
| 28650000 | 0 | 28650000 | 04/01/2024 | 03/30/2026 | 66.468 |
| 40585000 | 492015.23 | 40092984.77 | 10/01/2024 | 09/30/2028 | 66.468 |
| 46717000 | 3027418.98 | 43689581.02 | 07/01/2022 | 09/30/2025 | 66.468 |
| 32650000 | 0 | 32650000 | 07/01/2023 | 09/30/2026 | 66.468 |
| 34991000 | 0 | 34991000 | 10/01/2024 | 09/30/2027 | 66.468 |
| 1190000 | 28787.65 | 1161212.35 | 07/01/2022 | 09/30/2025 | 66.458 |
| 2707000 | 12260.63 | 2694739.37 | 07/01/2023 | 09/30/2026 | 66.458 |
| | | | 10/01/2024 | 09/30/2027 | 66.458 |
| 29649000 | 29396316.36 | 252683.64 | 07/01/2022 | 06/30/2025 | 66.468 |
| 25633000 | 21049546.52 | 4583453.48 | 07/01/2023 | 09/30/2026 | 66.468 |

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Environmental Education Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Leaking Underground Storage Tank Trust Fund Corrective Action Program
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Pollution Prevention Grant Program
Pollution Prevention Grant Program
Pollution Prevention Grant Program
Pollution Prevention Grant Program
Pollution Prevention Grant Program
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds

| |
|---|
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Environmental Education Grants |
| PM2.5 Monitoring Network |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Clean Water State Revolving Fund |
| Water Infrastructure Improvements for the Nation Small and Underserved Communities Emerging Contaminants Grant Program |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program |
| Water Infrastructure Improvements for the Nation Small and Underserved Communities Emerging Contaminants Grant Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grant for Clean Water State Revolving Fund |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Drinking Water State Revolving Fund |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Clean Water State Revolving Fund |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Drinking Water State Revolving Fund |
| Drinking Water State Revolving Fund |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Drinking Water State Revolving Fund |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Clean Water State Revolving Fund |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |

This action approves an award in the amount of $2,000,000 to North Carolina Department of Environmental Quality to provide funding under t

This action approves an award in the amount of $1,000,000 for the Piedmont Triad Regional Development Corporation to capitalize a revolvin

This action approves an award in the amount of $500,000 to the City of Statesville to conduct eligible assessment-related activities as authorize

This action approves an award in the amount of $500,000 to support Industrial Commons to conduct remediation activities as authorized by C

This action approves an award in the amount of $500,000 to Triangle J Council of Governments to conduct eligible assessment-related activit

This action approves an award in the amount of $500,000 to Warren County to conduct eligible assessment-related activities as authorized by

This action approves an award in the amount of $500,000 to the Town of Wendell to conduct eligible assessment-related activities as authoriza

This action approves an award in the amount of $500,000 to the City of Wilson and will provide funding under the Infrastructure Investment a

This action approves an award in the amount of $500,000 to Berkeley County, South Carolina. This agreement will provide funding for the rec

This action approves an award in the amount of $500,000 to the City of Camden, South Carolina. This agreement will provide funding under t

This action approves an award in the amount of $500,000 to the Catawba Regional Council of Governments. Brownfields are real property, th

This action approves an award in the amount of $500,000 to the City of Cayce, South Carolina. Brownfields are real property, the expansion,

This action approves an award in the amount of $309,523 to the Town of Great Falls, South Carolina.

This action approves an award in the amount of $500,000 to the City of Liberty, South Carolina. Brownfields are real property, the expansion,

This action approves an award in the amount of $500,000 to the City of Newberry, South Carolina to provide funding for the recipient to cond

This action approves an award in the amount of $423,300 to the Rock Hill Economic Development Corporation, which will provide funding to t

This action approves an award in the amount of $500,000 to the City of Bolivar, Tennessee to provide funding for the recipient to conduct elig

This action approves an award in the amount of $500,000 to the City of Chattanooga, Tennessee. Brownfields are real property, the expansio

This action approves an award in the amount of $500,000 to the City of Chattanooga, Tennessee. Brownfields are real property, the expansio

This action approves an award in the amount of $450,000 to Woodland Community Land Trust, TN. Brownfields are real property, the expans

This project provides funding in the amount of $100,000 to Emory University to implement its project, which will design, demonstrate, and dis

The purpose of this American Rescue Plan (ARP) Cooperative Agreement is to advance enhanced monitoring of Particulate Matter 2.5 (PM2.

This agreement will provide funding under the Infrastructure Investment and Jobs Act for the City of Atlanta, Georgia, to re-capitalize a revolvi

This action approves a time extension of the budget and project end date from September 30, 2024 to September 30, 2025 for Georgia Depa

This action approves an award in the amount of $32,122,000 to North Carolina Department of Environmental Quality to support funded by the

This action approves an award in the amount of $37,619,000 to the North Carolina Department of Environmental Quality. The purpose of this

This action provides funding in the amount of $41,043,000.00 to assist North Carolina's Department of Environmental Quality to create State

This action provides additional funding in the amount of $340,000 Kentucky Energy and Environment Cabinet. The purpose of this project is t

This action approves funding in the amount of $542,000 to the Mississippi State Department of Health. This purpose of this agreement is to p

This agreement provides funding to the Alabama Department of Environmental Management to assist an underserved community to meet and

This action approves an award in the amount of $267,994 to the University of Alabama to support pollution prevention technical assistance in

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, tools) to businesses to

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance to businesses to help them develop and adopt sou

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, tools) to businesses to

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, tools) to businesses to

This action approves an award in the amount of $1,023,000 to the Tennessee Department of Environment and Conservation. The purpose of

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr

This action approves funding for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which provid

This action approves an award in the amount of $55,254,000 to support North Carolina Department of Environmental Quality to provide funds

This action approves an award in the amount of $58,021,000 to provide funding to North Carolina Department of Environmental Quality. Se

This action approves an award in the amount of $63,340,000 to North Carolina Department of Environmental Quality. This action is a capitaliz

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA

This agreement provides funding in the amount of $26,316,000 to the State of South Carolina Deptarment of Health and Environmental Contr

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA

This action provides funding in the amount of $33,981,000.00 to assist the Alabama Department of Environmental Management. Safe Drinkin

This BIL funded action approves an award in the amount of $1,045,000.00 to the Alabama Department of Environmental Management for a c

This action approves an award in the amount of $2,378,000 to support Alabama Department of Environmental Management (ADEM) for a cap

This action approves an award in the amount of $19,901,000 to the Alabama Department of Environmental Management. The purpose of this

This action approves funding in the amount of $23,308,000.00 to AL Dept of Environmental Management. The purpose of this agreement is fo

This action approves an award in the amount of $25,429,000, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), to su

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA

This action provides funding in the amount of $37,177,000 to assist the Alabama Department of Environmental Management implement its ov

This action approves an award in the amount of $28,650,000 to support the Alabama Department of Environmental Management (ADEM) to s

This action provides funding in the amount of $40,585,000 to assist the Alabama Department of Environmental Management implement its ov

This action approves an award in the amount of $46,717,000 to the Kentucky Infrastructure Authority. Section 1452 of the Safe Drinking Wa

This action approves additional funding in the amount of $4,000,000 for the budget and project period end date from 7/01/2023 to 9/30/2026 t

This action provides funding in the amount of $34,991,000 to assist Kentucky Infrastructure Authority in support of the implementation of pro

This BIL funded action approves an award in the amount of $1,190,000 to the Kentucky Infrastructure Authority for a capitalization grant whic

This action approves an award in the amount of $2,707,000.00 to Kentucky Infrastructure Authority under the Infrastructure Investment and Jo

This action further approves a minor re-budgeting, which includes changing all funds, $2,707,000 to be used in site project 24CA instead of 2

This action approves an award in the amount of $29,649,000 to Kentucky Infrastructure Authority. Section 1452 of the Safe Drinking Water A

This action approves an award in the amount of $25,633,000 to Kentucky Infrastructure Authority to improve drinking water treatment and wa

| 02D37124 | 4D | 02D37124-0 | 01/03/2025 | 02/19/2025 | $27,982,000.00 | $33,578,400.00 |
|---|---|---|---|---|---|---|
| 02D37222 | 4E | 02D37222-1 | 08/07/2023 | 02/27/2025 | $12,450,000.00 | $12,450,000.00 |
| 02D37223 | 4E | 02D37223-1 | 07/17/2024 | | $9,385,000.00 | $9,385,000.00 |
| 02D37224 | 4E | 02D37224-0 | 11/18/2024 | | $9,301,000.00 | $9,301,000.00 |
| 02D37322 | 4C | 02D37322-0 | 09/27/2022 | 08/16/2024 | $22,652,000.00 | $24,917,200.00 |
| 02D37323 | 4C | 02D37323-0 | 02/10/2024 | 02/27/2025 | $26,529,000.00 | $29,181,900.00 |
| 02D37324 | 4C | 02D37324-0 | 12/21/2024 | | $28,944,000.00 | $34,732,800.00 |
| 02D37422 | K1 | 02D37422-2 | 12/13/2024 | 02/21/2025 | $549,377.00 | $924,513.00 |
| 02D37522 | L8 | 02D37522-0 | 09/29/2022 | | $918,000.00 | $918,000.00 |
| 02D37622 | 4C | 02D37622-0 | 09/26/2024 | 02/19/2025 | $25,855,000.00 | $28,440,500.00 |
| 02D37623 | 4C | 02D37623-0 | 04/22/2024 | | $30,279,000.00 | $33,306,900.00 |
| 02D37722 | 4D | 02D37722-0 | 09/24/2022 | 02/19/2025 | $31,253,000.00 | $34,378,300.00 |
| 02D37723 | 4D | 02D37723-0 | 06/15/2024 | 02/26/2025 | $35,443,000.00 | $38,987,300.00 |
| 02D37922 | 4D | 02D37922-1 | 12/01/2022 | 11/12/2024 | $70,829,000.00 | $77,911,900.00 |
| 02D37923 | 4D | 02D37923-0 | 01/23/2024 | | $75,825,430.00 | $83,580,200.00 |
| 02D37924 | 4D | 02D37924-0 | 11/30/2024 | | $82,948,000.00 | $99,537,600.00 |
| 02D38022 | 4C | 02D38022-0 | 09/28/2022 | 01/30/2025 | $60,077,000.00 | $66,084,700.00 |
| 02D38023 | 4C | 02D38023-0 | 12/12/2023 | | $70,359,000.00 | $77,394,900.00 |
| 02D38024 | 4C | 02D38024-0 | 11/13/2024 | | $76,765,000.00 | $92,118,000.00 |
| 02D38122 | 4L | 02D38122-2 | 01/12/2024 | 02/19/2025 | $49,243,000.00 | $49,243,000.00 |
| 02D38123 | 4L | 02D38123-0 | 03/26/2024 | 11/14/2024 | $89,756,000.00 | $89,756,000.00 |
| 02D38222 | 4F | 02D38222-0 | 03/10/2023 | 02/27/2025 | $1,713,333.00 | $1,713,333.00 |
| 02D38322 | A | 02D38323-3 | 10/19/2024 | 01/31/2025 | $342,816.00 | $886,288.00 |
| 02D38422 | 4B | 02D38422-1 | 09/30/2024 | 02/05/2025 | $7,400,000.00 | $7,400,000.00 |
| 02D38522 | 4B | 02D38522-0 | 01/05/2024 | 10/25/2024 | $2,500,000.00 | $2,500,000.00 |
| 02D38822 | NP | 02D38822-2 | 08/12/2024 | 02/24/2025 | $348,500.00 | $697,005.00 |
| 02D38922 | NP | 02D38922-2 | 09/20/2024 | 02/13/2025 | $209,000.00 | $424,096.00 |
| 02D39023 | C9 | 02D39023-1 | 10/13/2024 | 06/28/2024 | $132,126.00 | $242,887.00 |
| 02D39222 | 4D | 02D39222-0 | 01/20/2023 | 12/12/2024 | $19,368,000.00 | $21,304,800.00 |
| 02D39223 | 4D | 02D39223-0 | 02/26/2024 | | $26,368,000.00 | $29,004,800.00 |
| 02D39224 | 4D | 02D39224-0 | 01/06/2025 | | $28,785,000.00 | $34,542,000.00 |
| 02D39322 | 4F | 02D39322-0 | 03/03/2023 | 02/24/2025 | $1,713,333.00 | $1,713,333.00 |
| 02D39422 | 4F | 02D39422-0 | 03/02/2023 | 02/24/2025 | $1,713,333.00 | $1,713,333.00 |
| 02D39622 | L8 | 02D39622-0 | 09/29/2022 | | $1,262,000.00 | $1,262,000.00 |
| 02D39722 | 4W | 02D39722-2 | 07/30/2024 | 02/25/2025 | $2,335,000.00 | $4,000,000.00 |
| 02D39922 | 4T | 02D39922-4 | 01/17/2025 | 02/19/2025 | $3,639,200.00 | $3,639,200.00 |
| 02D40023 | 4E | 02D40023-0 | 06/02/2024 | | $13,601,000.00 | $13,601,000.00 |
| 02D40024 | 4E | 02D40024-0 | 12/31/2024 | | $13,490,000.00 | $13,490,000.00 |
| 02D40122 | 4T | 02D40122-3 | 12/26/2024 | 01/31/2025 | $3,639,200.00 | $3,639,200.00 |
| 02D40222 | 4E | 02D40222-0 | 11/09/2022 | 12/10/2024 | $17,804,000.00 | $17,804,000.00 |
| 02D40223 | 4E | 02D40223-1 | 07/14/2024 | | $20,837,000.00 | $20,837,000.00 |
| 02D40322 | 4X | 02D40322-0 | 11/09/2022 | 02/05/2025 | $1,581,000.00 | $1,581,000.00 |
| 02D40323 | 4X | 02D40323-1 | 08/19/2024 | | $3,596,000.00 | $3,596,000.00 |
| 02D40523 | X9 | 02D40523-2 | 10/12/2024 | 10/16/2024 | $137,000.00 | $144,210.00 |
| 02D40622 | X9 | 02D40622-2 | 09/20/2024 | 01/16/2025 | $86,600.00 | $91,158.00 |
| 02D40822 | 4C | 02D40822-0 | 01/26/2024 | | $18,779,000.00 | $20,656,900.00 |
| 02D40823 | 4C | 02D40823-0 | 01/23/2024 | 01/22/2025 | $16,035,000.00 | $17,638,500.00 |
| 02D40824 | 4C | 02D40824-0 | 11/17/2024 | | $20,489,000.00 | $24,586,800.00 |
| 02D40922 | 4W | 02D40922-3 | 07/12/2024 | 02/21/2025 | $2,411,000.00 | $4,800,000.00 |
| 02D41022 | 4E | 02D41022-1 | 02/26/2024 | 01/29/2025 | $16,286,000.00 | $16,286,000.00 |
| 02D41023 | 4W | 02D41023-2 | 09/06/2024 | 06/28/2024 | $183,302.00 | $4,934,670.00 |
| 02D41122 | 4X | 02D41122-0 | 07/28/2023 | | $958,000.00 | $958,000.00 |
| 02D41123 | 4W | 02D41123-2 | 07/12/2024 | 02/27/2025 | $1,901,692.00 | $3,250,000.00 |
| 02D41223 | 4W | 02D41223-2 | 07/12/2024 | 02/24/2025 | $2,555,000.00 | $6,000,000.00 |
| 02D41323 | 4T | 02D41323-2 | 12/02/2024 | 02/05/2025 | $3,639,200.00 | $3,639,200.00 |
| 02D41423 | 4W | 02D41423-3 | 06/20/2024 | 01/30/2025 | $3,021,482.00 | $5,834,028.00 |
| 02D41523 | 4W | 02D41523-2 | 09/24/2024 | 01/31/2025 | $1,714,500.00 | $2,925,000.00 |
| 02D41623 | CE | 02D41623-3 | 11/09/2024 | 02/21/2025 | $2,783,875.00 | $5,567,750.00 |
| 02D41722 | 4E | 02D41722-6 | 08/30/2024 | 06/14/2024 | $3,062,036.00 | $10,742,000.00 |
| 02D41723 | 4E | 02D41723-3 | 10/08/2024 | | $0.00 | $11,793,000.00 |
| 02D41823 | 4T | 02D41823-1 | 09/10/2024 | 02/19/2025 | $2,729,400.00 | $2,729,400.00 |
| 02D41923 | 4T | 02D41923-3 | 12/05/2024 | | $3,639,200.00 | $3,639,200.00 |

EPA_00043823

| | | | | | |
|---|---|---|---|---|---|
| 27982000 | 646912.99 | 27335087.01 | 10/01/2024 | 09/30/2027 | 66.468 |
| 12450000 | 2499206.52 | 9950793.48 | 07/01/2022 | 09/30/2025 | 66.468 |
| 9385000 | 0 | 9385000 | 07/01/2023 | 09/30/2026 | 66.468 |
| 9301000 | 0 | 9301000 | 07/01/2024 | 09/30/2027 | 66.468 |
| 22652000 | 22198960 | 453040 | 07/01/2022 | 09/30/2025 | 66.458 |
| 26529000 | 25375048.84 | 1153951.16 | 07/01/2023 | 09/30/2026 | 66.458 |
| 28944000 | 0 | 28944000 | 10/01/2024 | 09/30/2027 | 66.458 |
| 549377 | 429740.31 | 119636.69 | 10/01/2022 | 09/30/2025 | 66.032 |
| 918000 | 0 | 918000 | 10/01/2022 | 09/30/2025 | 66.442 |
| 25855000 | 25855000 | 0 | 10/01/2022 | 09/30/2026 | 66.458 |
| 30279000 | 0 | 30279000 | 10/01/2022 | 09/30/2026 | 66.458 |
| 31253000 | 11427089.91 | 19825910.09 | 10/01/2022 | 09/30/2026 | 66.468 |
| 35443000 | 1533823.81 | 33909176.19 | 10/01/2022 | 09/30/2026 | 66.468 |
| 70829000 | 22507533.25 | 48321466.75 | 07/01/2022 | 06/30/2028 | 66.468 |
| 75825430 | 0 | 75825430 | 07/01/2023 | 06/30/2029 | 66.468 |
| 82948000 | 0 | 82948000 | 07/01/2024 | 06/30/2030 | 66.468 |
| 60077000 | 23963214 | 36113786 | 07/01/2022 | 06/30/2028 | 66.458 |
| 70359000 | 0 | 70359000 | 07/01/2023 | 06/30/2029 | 66.458 |
| 76765000 | 0 | 76765000 | 07/01/2024 | 06/30/2030 | 66.458 |
| 49243000 | 395959.43 | 48847040.57 | 10/01/2022 | 09/30/2026 | 66.468 |
| 89756000 | 3429.92 | 89752570.08 | 10/01/2022 | 09/30/2030 | 66.468 |
| 1713333 | 1137835.68 | 575497.32 | 10/01/2022 | 09/30/2027 | 66.485 |
| 342816 | 286603.21 | 56212.79 | 10/01/2022 | 09/30/2025 | 66.001 |
| 7400000 | 881125 | 6518875 | 10/01/2022 | 09/30/2027 | 66.818 |
| 2500000 | 75359.5 | 2424640.5 | 10/01/2022 | 09/30/2027 | 66.818 |
| 348500 | 270955.45 | 77544.55 | 10/01/2022 | 09/30/2025 | 66.708 |
| 209000 | 89297.65 | 119702.35 | 10/01/2022 | 09/30/2025 | 66.708 |
| 132126 | 132126 | 0 | 10/01/2022 | 09/30/2027 | 66.460 |
| 19368000 | 15182883.97 | 4185116.03 | 07/01/2022 | 06/30/2026 | 66.468 |
| 26368000 | 0 | 26368000 | 07/01/2023 | 06/30/2027 | 66.468 |
| 28785000 | 0 | 28785000 | 07/01/2024 | 06/30/2028 | 66.468 |
| 1713333 | 661387 | 1051946 | 10/01/2022 | 09/30/2027 | 66.485 |
| 1713333 | 439460 | 1273873 | 03/01/2023 | 02/29/2028 | 66.485 |
| 1262000 | 0 | 1262000 | 10/01/2022 | 09/30/2025 | 66.442 |
| 2335000 | 1110037.5 | 1224962.5 | 10/01/2022 | 09/30/2027 | 66.817 |
| 3639200 | 1686603.34 | 1952596.66 | 03/01/2022 | 09/30/2027 | 66.456 |
| 13601000 | 0 | 13601000 | 10/01/2023 | 09/30/2027 | 66.468 |
| 13490000 | 0 | 13490000 | 10/01/2024 | 09/30/2028 | 66.468 |
| 3639200 | 544228.88 | 3094971.12 | 10/01/2022 | 09/30/2027 | 66.456 |
| 17804000 | 520832.75 | 17283167.25 | 10/01/2022 | 09/30/2025 | 66.468 |
| 20837000 | 0 | 20837000 | 10/01/2022 | 09/30/2025 | 66.468 |
| 1581000 | 1088816.02 | 492183.98 | 10/01/2022 | 09/30/2025 | 66.458 |
| 3596000 | 0 | 3596000 | 07/01/2022 | 06/30/2026 | 66.458 |
| 137000 | 120711.37 | 16288.63 | 10/01/2022 | 09/30/2025 | 66.717 |
| 86600 | 81429.61 | 5170.39 | 01/01/2023 | 12/31/2025 | 66.717 |
| 18779000 | 0 | 18779000 | 10/01/2023 | 09/30/2026 | 66.458 |
| 16035000 | 4962851.98 | 11072148.02 | 10/01/2022 | 09/30/2025 | 66.458 |
| 20489000 | 0 | 20489000 | 10/01/2024 | 09/30/2027 | 66.458 |
| 2411000 | 510042.94 | 1900957.06 | 10/01/2022 | 09/30/2027 | 66.817 |
| 16286000 | 368400 | 15917600 | 10/01/2023 | 09/30/2027 | 66.468 |
| 183302 | 183302 | 0 | 10/01/2022 | 09/30/2027 | 66.817 |
| | | | 10/01/2022 | 09/30/2027 | 66.458 |
| 1901692 | 1154204.16 | 747487.84 | 10/01/2022 | 09/30/2027 | 66.817 |
| 2555000 | 1135844 | 1419156 | 10/01/2022 | 09/30/2027 | 66.817 |
| 3639200 | 1920999.06 | 1718200.94 | 10/01/2022 | 09/30/2027 | 66.456 |
| 3021482 | 1670736.46 | 1350745.54 | 10/01/2022 | 09/30/2027 | 66.817 |
| 1714500 | 955864.49 | 758635.51 | 10/01/2022 | 09/30/2027 | 66.817 |
| 2783875 | 1428302.6 | 1355572.4 | 10/01/2022 | 09/30/2027 | 66.456 |
| 3062036 | 3062036 | 0 | 10/01/2023 | 09/30/2027 | 66.468 |
| 0 | 0 | 0 | 10/01/2023 | 09/30/2028 | 66.468 |
| 2729400 | 217457.38 | 2511942.62 | 10/01/2022 | 09/30/2027 | 66.456 |
| 3639200 | 0 | 3639200 | 10/01/2022 | 09/30/2029 | 66.456 |

| |
|---|
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| State Indoor Radon Grants |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| State Support for the Gulf Hypoxia Action Plan |
| Air Pollution Control Program Support |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Nonpoint Source Implementation Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| State Support for the Gulf Hypoxia Action Plan |
| State Support for the Gulf Hypoxia Action Plan |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| State and Tribal Response Program Grants |
| National Estuary Program |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| National Estuary Program |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Source Reduction Assistance |
| Source Reduction Assistance |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| State and Tribal Response Program Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| State and Tribal Response Program Grants |
| Capitalization Grants for Clean Water State Revolving Funds |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| National Estuary Program |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| National Estuary Program |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| National Estuary Program |
| National Estuary Program |

EPA_00043825

| |
|---|
| Drinking Water State Revolving Fund |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Drinking Water State Revolving Fund |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Clean Water State Revolving Fund |
| State Indoor Radon Grants |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program |
| Capitalization Grants for Clean Water State Revolving Funds |
| Clean Water State Revolving Fund |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Drinking Water State Revolving Fund |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Drinking Water State Revolving Fund |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Clean Water State Revolving Fund |
| Drinking Water State Revolving Fund |
| Drinking Water State Revolving Fund |
| State Support of the Gulf Hypoxia Action Plan |
| Air Pollution Control Program Support |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Pollution Prevention Grant Program |
| Pollution Prevention Grants Program |
| Nonpoint Source Implementation Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Drinking Water State Revolving Fund |
| State Support for the Gulf Hypoxia Action Plan |
| State Support for the Gulf Hypoxia Action Plan |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program |
| State and Tribal Response Program Grants |
| National Estuary Program |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Drinking Water State Revolving Fund |
| National Estuary Program |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Source Reduction Assistance |
| Source Reduction Assistance |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Clean Water State Revolving Fund |
| State and Tribal Response Program Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| State and Tribal Response Program Grants |
| IFA FY22 BIL EC CWSRF Transfer to DWSRF |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| National Estuary Program |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| National Estuary Program |
| Capitalization Grants for Drinking Water State Revolving Funds Emerging Contaminants Transfer |
| Capitalization Grants for Drinking Water State Revolving Funds |
| National Estuary Program |
| National Estuary Program |

EPA_00043826

This action approves an award in the amount of $27,982,000 to support Kentucky Infrastructure Authority capitalization grant, funded by the I

This action approves funding in the amount of $8,590,500 to the Kentucky Infrastructure Authority for a capitalization grant which provides fu

This action approves funding in the amount of $84,000 to the Kentucky Infrastructure Authority under the Safe Drinking Act: Section 1452 an

This action provides funding in the amount of $9,301,000 to assist the Kentucky Infrastructure Authority to support the implementation of pro

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr

This action approves an award in the amount of $26,529,000 to support the Kentucky Infrastructure Authority for the KY Clean Water State F

This action approves funding in the amount of $28,944,000 to assist the State of Kentucky, Kentucky Infrastructure Authority to support the in

This action approves an award in the amount of $260,000 to the University of Georgia Research Foundation, Inc to provide radon reduction th

This action approves an award in the amount of $918,000 to Georgia Environmental Finance Authority to implement a program to provide drin

This action approves an award in the amount of $25,855,000 to the Tennessee Department of Environment and Conservation. The purpose o

This action approves an award in the amount of $30,279,000 to the Tennessee Department of Environment and Conservation. The purpose c

This action approves an award in the amount of $31,253,000 to the Tennessee Department of Environment and Conservation. This agreemer

This action approves an award in the amount of $35,443,000 to the Tennessee Department of Environment and Conservation. This agreemer

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA

This action approves funding in the amount of $75,825,430 to Florida Department of Environmental Protection. Section 1452 of the Safe Drinl

This action approves funding in the amount of $82,948,000.00 to Florida Department of Environmental Protection. This agreement provides a

This action approves an award in the amount of $60,077,000 to Florida Department of Environmental Protection. The purpose of this agreeme

This action approves an award in the amount of $70,359,000 to the Florida Department of Environmental Protection for a capitalization grant,

This action approves funding in the amount of $76,765,000 to support the Florida Department of Environmental Protection&rsquo;s Clean Wa

This action approves an award in the amount of $49,243,000 to the Tennessee Department of Environment and Conservation. This agreemer

This action approves an award in the amount of $89,756,000 to the Tennessee Department of Environment and Conservation. This agreemer

This action approves an award in the amount of $965,000 to the Kentucky Energy and Environment Cabinet to support and advance the Gulf

The action approves an award in the amount of $148,588 to the Eastern Band of Cherokee Indians in support of its efforts to implement air po

This action approves an award in the amount of $3,500,000 to the City of Chattanooga. Brownfields are real property, the expansion, developi

This action approves an award in the amount of $2,500,000 to support compliance with Brownfields Multipurpose, Assessment, Revolving Lo

This action provides partial funding in the amount of $174,250 to East Carolina University to support their project that will reduce pollution, co

This action approves an award in the amount of $104,500 to North Carolina Department of Environmental Quality. This project will provide tec

This action provides funding in the amount of $2,649,700.00 to support the State of South Carolina Department of Health and Environmental

This action approves funding in the amount of $19,368,000 to the Mississippi State Department of Health dba Finance and Accounts to pro

This action approves an award in the amount of $26,368,000 to Mississippi State Department of Health. The purpose of this grant is to utilize fu

This action approves funding in the amount $28,785,000.00 to Mississippi State Department of Health. This agreement provides a capitalizati

This action approves an award in the amount of $1,713,333 to the Tennessee Department of Environment and Conservation. The purpose of

This action approves an award in the amount of $1,713,333 to Mississippi Department of Environmental Quality (MSDEQ) to support and adv

This action approves an award in the amount of $1,262,000 to Florida Department of Environmental Protection. This agreement is to an eligib

EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal response programs. T

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to Indian River Lagoon Council. The re

This action approves an award in the amount of $13,601,000 to support the Alabama Department of Environmental Management capitalizatio

This action approves an award in the amount of $13,490,000 to support to the Alabama Department of Environmental Management to suppor

This action provides additional funding in the amount of $909,800 to Mobile Bay National Estuary Program. The recipient will support impleme

The purpose of this agreement is for a capitalization grant which provides funds in the amount of $17,804,000 to Georgia Environmental Finar

This agreement provides funding in the amount of 20,837,000 to Georgia Environmental Finance Authority under the Safe Drinking Act: Secti

This action approves an award in the amount of $1,581,000 to the Georgia Environmental Finance Authority. The purpose of this agreement i

This action approves an award in the amount of $3,596,000 to Georgia Environmental Finance Authority to support compliance with the Infras

This action approves an award in the amount of $81,000 to the University of Louisville to develop and deliver guidance documentation, tools, t

This action provides funding in the amount of $43,600 to Land of Sky Regional Council to reduce pollution at the source and improve commun

This action approves funding in the amount of $18,779,000 to Mississippi Department of Environmental Quality. The purpose of this agreeme

This action approves funding in the amount of $16,035,000 to Mississippi Department of Environmental Quality. The purpose of this agreeme

This action approves funding in the amount of $20,489,000 to Mississippi Department of Environmental Quality. The purpose of this agreeme

This action approves funding in the amount of $800,000 to the Tennessee Department of Environment and Conservation. The goals of this

This action approves funding in the amount $16,286,000 to the Alabama Department of Environmental Management for a capitalization grant

This action approves funding in the amount of $521,297 to the South Carolina Department of Health and Environmental Control (SCDHEC)'s

The primary purpose/objective of this program is to capitalize South Carolina Clean Water State Revolving Fund (CWSRF) program for fundi

This action approves an award in the amount of $650,000 to the Kentucky Energy and Environment Cabinet to provide financial support to the

This action approves an award in the amount of $800,000 to the Mississippi Department of Environmental Quality to conduct eligible assessm

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to Sarasota Bay Estuary Program (SB

This action approves an award in the amount of $1,192,434 to support the enhancement of North Carolina Department of Environmental Qua

This action approves an increase in the amount of $544,500 to Georgia Department of Natural Resources (GADNR) to fund their Comprehen

Section 320 of the CWA authorizes the Administrator of the EPA to convene management conferences to develop comprehensive conservati

The primary purpose of this program is to capitalize South Carolina's Drinking Water State Revolving Fund (DWSRF) program for funding En

This action approves additional funding in the amount of $66,000 to South Carolina Department of Health & Environmental Control (SCD

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to the North Carolina Department of E

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to Tampa Bay Estuary Program. The r

| 02D42123 | 4T | 02D42123-2 | 12/13/2024 | 02/19/2025 | $3,639,200.00 | $3,639,200.00 |
|---|---|---|---|---|---|---|
| 02D42223 | 4O | 02D42223-0 | 04/14/2023 | 02/19/2025 | $399,963.00 | $433,432.00 |
| 02D42323 | 4O | 02D42323-0 | 04/21/2023 | 01/31/2025 | $654,271.00 | $654,271.00 |
| 02D42423 | SF | 02D42423-0 | 05/10/2023 | 02/18/2025 | $736,832.00 | $821,870.00 |
| 02D42523 | SF | 02D42523-0 | 08/08/2023 | 01/27/2025 | $400,000.00 | $966,060.00 |
| 02D42723 | 4O | 02D42723-1 | 08/23/2023 | 01/28/2025 | $388,777.00 | $447,299.00 |
| 02D42823 | SF | 02D42823-0 | 07/20/2023 | | $750,000.00 | $870,000.00 |
| 02D42923 | 4O | 02D42923-0 | 04/19/2023 | 02/19/2025 | $395,468.00 | $395,468.00 |
| 02D43023 | SF | 02D43023-0 | 04/07/2023 | 02/26/2025 | $548,219.00 | $548,219.00 |
| 02D43123 | SF | 02D43123-0 | 04/07/2023 | 02/27/2025 | $718,266.00 | $718,266.00 |
| 02D43223 | SF | 02D43223-0 | 04/28/2023 | 09/20/2024 | $722,920.00 | $1,042,920.00 |
| 02D43323 | SF | 02D43323-2 | 10/03/2023 | 01/28/2025 | $399,998.00 | $399,998.00 |
| 02D43423 | SF | 02D43423-2 | 01/30/2023 | 02/05/2025 | $696,309.00 | $696,309.00 |
| 02D43523 | 4O | 02D43523-1 | 12/05/2024 | 02/19/2025 | $399,395.00 | $399,395.00 |
| 02D43623 | 4O | 02D43623-1 | 01/04/2024 | 02/19/2025 | $394,374.00 | $394,374.00 |
| 02D43823 | CG | 02D43823-0 | 05/15/2024 | | $688,000.00 | $860,000.00 |
| 02D43922 | 4D | 02D43922-0 | 04/05/2023 | 01/27/2025 | $42,400,000.00 | $46,640,000.00 |
| 02D43923 | 4D | 02D43923-0 | 12/26/2023 | 01/24/2025 | $57,090,000.00 | $62,799,000.00 |
| 02D43924 | 4D | 02D43924-0 | 12/22/2024 | | $62,323,000.00 | $74,787,600.00 |
| 02D44022 | 4C | 02D44022-0 | 04/05/2023 | 06/30/2023 | $30,092,000.00 | $33,101,200.00 |
| 02D44023 | 4X | 02D44023-0 | 09/28/2023 | | $7,177,000.00 | $7,177,000.00 |
| 02D44123 | SO | 02D44123-2 | 07/17/2024 | | $2,328,357.00 | $2,328,357.00 |
| 02D44323 | CG | 02D44323-1 | 02/22/2024 | | $1,500,000.00 | $1,875,000.00 |
| 02D44423 | LS | 02D44423-2 | 05/18/2024 | 11/04/2024 | $2,340,000.00 | $5,720,000.00 |
| 02D44523 | 4Q | 02D44523-0 | 07/05/2023 | 02/18/2025 | $1,750,000.00 | $4,375,000.00 |
| 02D44623 | AI | 02D44623-3 | 11/28/2024 | 02/13/2025 | $495,000.00 | $3,250,000.00 |
| 02D44723 | AI | 02D44723-2 | 11/12/2024 | 01/29/2025 | $525,992.00 | $4,339,200.00 |
| 02D44823 | 4Q | 02D44823-0 | 07/27/2023 | 02/25/2025 | $1,700,000.00 | $4,250,000.00 |
| 02D44923 | 4J | 02D44923-0 | 04/28/2023 | 02/25/2025 | $500,000.00 | $500,000.00 |
| 02D45023 | 4J | 02D45023-0 | 05/09/2023 | 02/27/2025 | $500,000.00 | $500,000.00 |
| 02D45123 | 5X | 02D45123-0 | 08/30/2023 | 02/24/2025 | $437,545.00 | $437,545.00 |
| 02D45323 | 0X | 02D45323-0 | 06/02/2024 | 12/30/2024 | $388,375.00 | $388,375.00 |
| 02D45423 | 5X | 02D45423-0 | 10/26/2023 | 01/31/2025 | $440,000.00 | $440,000.00 |
| 02D45523 | 5X | 02D45523-0 | 08/09/2023 | | $499,988.00 | $499,988.00 |
| 02D45623 | 0X | 02D45623-1 | 04/08/2024 | 02/26/2025 | $475,912.00 | $523,912.00 |
| 02D45723 | 5X | 02D45723-0 | 08/11/2023 | 01/30/2025 | $498,401.00 | $498,401.00 |
| 02D45823 | 0X | 02D45823-1 | 07/10/2023 | 02/24/2025 | $500,000.00 | $500,000.00 |
| 02D45923 | 0X | 02D45923-1 | 10/31/2023 | 01/14/2025 | $500,000.00 | $500,000.00 |
| 02D46023 | 0X | 02D46023-1 | 10/17/2023 | 02/18/2025 | $499,929.00 | $499,929.00 |
| 02D46123 | 5X | 02D46123-2 | 07/17/2024 | 02/20/2025 | $365,368.00 | $432,854.00 |
| 02D46321 | AA | 02D46321-3 | 07/09/2024 | 09/23/2024 | $82,800.00 | $82,800.00 |
| 02D46323 | 5X | 02D46323-0 | 03/04/2024 | 01/29/2025 | $499,715.00 | $657,955.00 |
| 02D46523 | 5X | 02D46523-1 | 10/30/2024 | 01/13/2025 | $491,171.00 | $491,171.00 |
| 02D46623 | NE | 02D46623-1 | 10/29/2024 | 01/10/2025 | $100,000.00 | $134,078.00 |
| 02D46723 | NE | 02D46723-1 | 09/25/2024 | 01/31/2025 | $100,000.00 | $133,450.00 |
| 02D46922 | 4L | 02D46922-3 | 08/14/2024 | 02/25/2025 | $66,808,000.00 | $66,808,000.00 |
| 02D46923 | 4L | 02D46923-0 | 06/27/2024 | | $34,507,000.00 | $34,507,000.00 |
| 02D47123 | CG | 02D47123-1 | 02/20/2024 | | $900,000.00 | $1,125,121.00 |
| 02D47323 | MX | 02D47323-0 | 07/12/2023 | 02/19/2025 | $1,304,942.00 | $1,304,942.00 |
| 02D47423 | MX | 02D47423-0 | 08/09/2023 | 02/07/2025 | $687,094.00 | $687,094.00 |
| 02D47523 | MX | 02D47523-0 | 08/01/2023 | 12/13/2024 | $1,321,048.00 | $1,321,048.00 |
| 02D47623 | MX | 02D47623-0 | 05/23/2023 | 02/19/2025 | $1,499,759.00 | $1,499,759.00 |
| 02D47723 | MX | 02D47723-0 | 08/02/2023 | 02/04/2025 | $1,444,519.00 | $1,444,519.00 |
| 02D47823 | MX | 02D47823-1 | 04/30/2024 | 02/10/2025 | $1,499,837.00 | $1,499,837.00 |
| 02D47923 | MX | 02D47923-0 | 07/13/2023 | 01/23/2025 | $1,465,119.00 | $1,465,119.00 |
| 02D48023 | MX | 02D48023-0 | 07/28/2023 | 02/03/2025 | $1,284,481.00 | $1,284,481.00 |
| 02D48123 | MX | 02D48123-0 | 07/17/2023 | 02/21/2025 | $1,499,999.00 | $1,499,999.00 |
| 02D48223 | MX | 02D48223-1 | 10/23/2024 | 01/31/2025 | $1,039,869.00 | $1,039,869.00 |
| 02D48323 | XJ | 02D48323-1 | 12/27/2024 | 05/02/2024 | $40,000.00 | $40,000.00 |
| 02D48423 | CG | 02D48423-0 | 05/13/2024 | 02/14/2025 | $3,000,000.00 | $3,000,000.00 |
| 02D48623 | 5A | 02D48623-1 | 10/09/2024 | | $0.00 | $213,525.00 |
| 02D48723 | 5A | 02D48723-0 | 06/30/2023 | 04/15/2024 | $233,660.00 | $233,660.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3639200 | 236671.08 | 3402528.92 | 10/01/2022 | 09/30/2027 | 66.456 |
| 399963 | 195210.79 | 204752.21 | 01/01/2023 | 12/31/2025 | 66.484 |
| 654271 | 469904.88 | 184366.12 | 05/01/2023 | 04/30/2025 | 66.484 |
| 736832 | 294514.6 | 442317.4 | 01/01/2023 | 12/31/2025 | 66.484 |
| 400000 | 198079.26 | 201920.74 | 05/02/2023 | 05/31/2028 | 66.484 |
| 388777 | 159908.55 | 228868.45 | 01/03/2023 | 01/02/2026 | 66.484 |
| 750000 | 0 | 750000 | 01/01/2023 | 12/31/2027 | 66.484 |
| 395468 | 54996.01 | 340471.99 | 07/01/2023 | 06/30/2025 | 66.484 |
| 548219 | 297094.76 | 251124.24 | 05/01/2023 | 04/30/2026 | 66.484 |
| 718266 | 377185.72 | 341080.28 | 04/01/2023 | 03/31/2026 | 66.484 |
| 722920 | 608479.15 | 114440.85 | 01/01/2023 | 12/31/2027 | 66.484 |
| 399998 | 100937.08 | 299060.92 | 09/01/2023 | 08/31/2026 | 66.484 |
| 696309 | 640809 | 55500 | 01/01/2023 | 12/31/2025 | 66.484 |
| 399395 | 103927.79 | 295467.21 | 01/01/2023 | 06/30/2026 | 66.484 |
| 394374 | 231265.17 | 163108.83 | 06/01/2023 | 05/31/2026 | 66.484 |
| 688000 | 0 | 688000 | 06/01/2024 | 05/31/2025 | 66.202 |
| 42400000 | 39240156.69 | 3159843.31 | 07/01/2022 | 06/30/2028 | 66.468 |
| 57090000 | 50129995.38 | 6960004.62 | 07/01/2023 | 06/30/2028 | 66.468 |
| 62323000 | 0 | 62323000 | 07/01/2024 | 06/30/2028 | 66.468 |
| 30092000 | 30092000 | 0 | 07/01/2022 | 06/30/2028 | 66.458 |
| 7177000 | 0 | 7177000 | 07/01/2023 | 06/30/2029 | 66.458 |
| 2328357 | 0 | 2328357 | 03/01/2023 | 02/28/2027 | 66.447 |
| 1500000 | 0 | 1500000 | 10/01/2023 | 09/30/2026 | 66.202 |
| 2340000 | 2340000 | 0 | 10/01/2022 | 09/30/2027 | 66.805 |
| 1750000 | 866217.2 | 883782.8 | 01/01/2023 | 12/31/2027 | 66.203 |
| 495000 | 353119.77 | 141880.23 | 05/01/2023 | 04/30/2028 | 66.203 |
| 525992 | 168415.06 | 357576.94 | 05/01/2023 | 04/30/2028 | 66.203 |
| 1700000 | 986077.45 | 713922.55 | 01/01/2023 | 12/31/2027 | 66.203 |
| 500000 | 170500.82 | 329499.18 | 04/01/2023 | 03/31/2028 | 66.815 |
| 500000 | 147289.38 | 352710.62 | 01/01/2023 | 12/31/2027 | 66.815 |
| 437545 | 140939.1 | 296605.9 | 08/01/2023 | 07/31/2026 | 66.034 |
| 388375 | 86445.04 | 301929.96 | 03/01/2023 | 03/01/2026 | 66.034 |
| 440000 | 440000 | 0 | 08/01/2023 | 07/31/2026 | 66.034 |
| 499988 | 0 | 499988 | 06/01/2023 | 12/31/2026 | 66.034 |
| 475912 | 270000 | 205912 | 03/01/2023 | 02/28/2026 | 66.034 |
| 498401 | 148000 | 350401 | 06/01/2023 | 05/31/2026 | 66.034 |
| 500000 | 101456 | 398544 | 07/01/2023 | 02/28/2026 | 66.034 |
| 500000 | 370122.88 | 129877.12 | 03/01/2023 | 02/28/2026 | 66.034 |
| 499929 | 185335.39 | 314593.61 | 07/01/2023 | 11/30/2026 | 66.034 |
| 365368 | 245065.72 | 120302.28 | 07/01/2023 | 04/30/2027 | 66.034 |
| 82800 | 42428 | 40372 | 10/01/2021 | 09/30/2026 | 66.204 |
| 499715 | 202046.92 | 297668.08 | 03/01/2024 | 02/28/2027 | 66.034 |
| 491171 | 119545 | 371626 | 03/01/2023 | 02/28/2027 | 66.034 |
| 100000 | 77676.32 | 22323.68 | 08/28/2023 | 07/31/2025 | 66.951 |
| 100000 | 93435.5 | 6564.5 | 04/03/2023 | 03/31/2025 | 66.951 |
| 66808000 | 9799981.02 | 57008018.98 | 07/01/2022 | 06/30/2028 | 66.468 |
| 34507000 | 0 | 34507000 | 07/01/2023 | 06/30/2028 | 66.468 |
| 900000 | 0 | 900000 | 10/01/2021 | 09/30/2025 | 66.202 |
| 1304942 | 446103.8 | 858838.2 | 06/01/2023 | 05/31/2026 | 66.475 |
| 687094 | 160421.82 | 526672.18 | 07/01/2023 | 06/30/2026 | 66.475 |
| 1321048 | 277146.04 | 1043901.96 | 07/01/2023 | 06/30/2026 | 66.475 |
| 1499759 | 412359.9 | 1087399.1 | 08/01/2023 | 07/31/2026 | 66.475 |
| 1444519 | 1349982.96 | 94536.04 | 07/01/2023 | 06/30/2026 | 66.475 |
| 1499837 | 255654.04 | 1244182.96 | 07/01/2023 | 06/30/2026 | 66.475 |
| 1465119 | 579987.27 | 885131.73 | 07/01/2023 | 06/30/2026 | 66.475 |
| 1284481 | 351961.47 | 932519.53 | 08/01/2023 | 07/31/2026 | 66.475 |
| 1499999 | 189824.62 | 1310174.38 | 06/01/2023 | 05/31/2026 | 66.475 |
| 1039869 | 250123.36 | 789745.64 | 07/01/2023 | 06/30/2026 | 66.475 |
| 40000 | 19890 | 20110 | 09/01/2023 | 08/31/2025 | 66.309 |
| 3000000 | 305121 | 2694879 | 07/01/2024 | 06/30/2025 | 66.202 |
| 0 | 0 | 0 | 07/01/2023 | 06/30/2026 | 66.034 |
| 233660 | 233660 | 0 | 06/01/2023 | 05/31/2026 | 66.034 |

| |
|---|
| National Estuary Program |
| South Florida Geographic Initiatives Program |
| South Florida Geographic Initiatives Program |
| South Florida Geographic Initiatives Program |
| South Florida Geographic Initiatives Program |
| South Florida Geographic Initiatives Program |
| South Florida Geographic Initiatives Program |
| South Florida Geographic Initiatives Program |
| South Florida Geographic Initiatives Program |
| South Florida Geographic Initiatives Program |
| South Florida Geographic Initiatives Program |
| South Florida Geographic Initiatives Program |
| South Florida Geographic Initiatives Program |
| South Florida Geographic Initiatives Program |
| South Florida Geographic Initiatives Program |
| Congressionally Mandated Projects |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Congressionally Mandated Projects |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Environmental Finance Center Grants |
| Environmental Finance Center Grants |
| Environmental Finance Center Grants |
| Environmental Finance Center Grants |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Multipurpose Grants to States and Tribes |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Environmental Education Grants |
| Environmental Education Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Congressionally Mandated Projects |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Congressionally Mandated Projects |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |

| |
|---|
| National Estuary Program |
| South Florida Geographic Initiatives Program |
| South Florida Geographic Initiatives Program |
| South Florida Geographic Initiatives Program |
| South Florida Geographic Initiatives Program |
| South Florida Geographic Initiatives Program |
| South Florida Geographic Initiatives Program |
| South Florida Geographic Initiatives Program |
| South Florida Geographic Initiatives Program |
| South Florida Geographic Initiatives Program |
| South Florida Geographic Initiatives Program |
| South Florida Geographic Initiatives Program |
| South Florida Geographic Initiatives Program |
| South Florida Geographic Initiatives Program |
| Seminole County Government for Little Wekiva River Restoration Project |
| Drinking Water State Revolving Fund |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Drinking Water State Revolving Fund |
| Clean Water State Revolving Fund |
| Capitalization Grants for Clean Water State Revolving Funds |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| City of Apopka for Northwest Water Production Plant New Water Storage Tank |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Environmental Finance Center Grants |
| Environmental Finance Center Grants |
| Environmental Finance Center Grants |
| Environmental Finance Center Grants |
| Brownfields Job Training Cooperative Agreements |
| Brownfields Job Training Cooperative Agreements |
| Enhanced Air Quality Monitoring for Communities |
| Distributed Air Quality Monitoring for Disadvantaged Communities |
| Enhanced Air Quality Monitoring for Communities (IRA Funding Only) |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Enhanced Air Quality Monitoring for Communities |
| ARP Center for Sustainable Communities |
| Enhanced Air Quality Monitoring in the Cherokee Community of Pascagoula |
| Sampson County Air Monitoring Network |
| Enhanced Air Quality Monitoring for Underserved Child Care Facilities in North Carolina |
| Enhanced Air Quality Monitoring for Communities |
| Multipurpose Grants to States and Tribes |
| Enhancing A Participatory Community Air Monitoring Network in North Charleston, SC |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Environmental Education Grant |
| Environmental Education Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Town of Cary for Swift Creek Stormwater Management and Modeling Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico Progra |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Gulf of Mexico |
| Gulf of Mexico Program |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| The City of West Miami for a Potable Water Main Improvements Project. |
| Clean Air Act Grants under IRA |
| Clean Air Act Grants under IRA |

EPA_00043831

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to Charlotte County. The recipient will s
This action approves an award in the amount $399,963 to support the Florida Atlanta University's project to develop and implement a new &lo
This action approves an award in the amount of $654,271 to support the University of Miami's project to Harness the power of coral reef resto
This action approves an award in the amount of $736,832 to the Florida International University to support compliance of the Clean Water Act
This action approves an award in the amount of $400,000 to support the Youth Environmental Alliance's project to implement EASY K-12 Edu
This action approves an award in the amount of $388,777 to support Mote Marine Laboratory's project to use natural-based products to treat
This action provides funding in the amount of $750,000 to support the South Florida Water Management District. This purpose of this award i
This action approves an award in the amount of $395,468 to the University of South Florida.  This includes funding for water quality monitorin
This action approves an award in the amount of $548,219 to Florida Gulf Coast University. The purpose of this award is to Refining a Habitat
This action approves an award in the amount of $718,266 to University of Florida to support the Assess Future Flood Vulnerability and Natura
This action approves an award in the amount of $722,920 to support the Florida Department of Environmental Protection's project to impleme
This action removes the conditional award as the Pre-Award Certification for the recipient has been approved. The recipient can now draw do
This action approves a re-budgeting greater than 10 percent for Biscayne Bay Waterkeeper, Inc. to support the Integrating Green Infrastructu
This action approves an award in the amount of $399,395 to Florida Keys Community College Main Campus. The purpose of this grant is to c
This action approves an award to $394,374 to Florida International University. The purpose of this award is to assess the fate a
This action approves an award in the amount of $688,000 to Seminole County, Florida, to support its project to restore the historic flow cha
This action approves an award in the amount of $42,400,000 to Georgia Environmental Finance Authority. Section 1452 of the Safe Drinking
This action approves an award in the amount of $57,090,000 to the Georgia Environmntal Finance Authority to support compliance with Sec
This action approves funding in the amount of $62,323,000 to Georgia Environmntal Finance Authority Clean Water State Revolving Fund, fu
This action approves an award in the amount of $30,092,000 to the GA Environmntal Finance Authority for the Clean Water State Revolving
This action approves funding in the amount of $7,177,000 to the Florida Department of Environmental Protection.  The purpose of this agreen
The agreement provides funding to support the Alabama Department of Environmental Management Sewer Overflow Program Project to p
This action approves an award in the amount of $1,500,000 to the City of Apopka to implement its project for a new water storage tank at the
This action approves an increase of $1,770,000 to provide support to the Kentucky Energy and Environment Cabinet ongoing activities for lea
This action approves an award in the amount of $1,750,000 to the University of North Carolina-Chapel Hill (UNC). UNC will develop capacity
This action approves incremental funding in the amount of $25,000 to the Environmental Finance Center at the University of North Carolina at
This action provides funding in the amount of $120,000 to Urban Sustainability Directors Network to support the Environmental Finance Cent
This action approves an award in the amount of $1,700,000 to the Southeast Rural Community Assistance Project, Incorporated (SERCAP).
This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58).  This action approves an award in the ame
This action approves funding in the amount of $500,000 to the Corporation to Develop Communities of Tampa (CDC) of Tampa, Inc. under th
This action approves an award in the amount of $437,545 to support Southern Research Institute to conduct ambient air monitoring of polluta
This action approves an award in the amount of $388,375 to Hillsborough County, FL to conduct ambient air monitoring of pollutants of greate
This action approves an award in the amount of $440,000 to the National Coalition of 100 Black Women - Central Florida Chapter Inc.  The ag
The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greatest concern in commun
This action approves and award in the amount of $475,912, to conduct ambient air monitoring of
This action approves an award in the amount of $498,401 under the Inflation Reduction Act to monitor their own air quality and to promote air
This action approves an award in the amount of $500,000 to Mississippi Department of Environmental Quality. The purpose of this award is t
The purpose of this competitively selected cooperative agreement is to conduct ambient air monitoring of pollutants of greatest concern in cor
This action approves an award in the amount of $499,929 to Research Triangle Institute of North Carolina. This agreement provides ambient a
This action approves an award in the amount of $365,368 to provide funding under the Inflation Reduction Act to Blue Ridge Environmental D
This action approves funding in the amount of $82,800 to the Mississippi Department of Environmental Quality (MDEQ) for its project to conv
The action approves funding in the amount of $499,715 to the Charleston Community Research to Action Board,(CCRAB) South Carolina to c
This action approves an award in the amount of $491,171 to The Enterprise Center, Incorporated. This agreement provides funding under the
This action approves an award in the amount of $100,000 to the Florida A &amp; M University to implement its project, which will design, den
This action approves an time extension at no cost for Kentucky Association for Environmental Education from 4/30/2024 to 03/31/2025 to allc
This action changes EPA contact information and Removes the Programmatic Conditional Approval Term and Condition.
This action approves an award in the amount of $34,507,000 to the Georgia Environmental Finance Authority's Drinking Water State Revolvir
This action approves an award in the amount of $900,000 to provide funding to the Town of Cary, North Carolina to implement its Swift Creek
This action approves an award in the amount of $1,304,942 to the University of South Alabama to enhance and protect the water quality of th
This action approves an award in the amount of $687,094 to Auburn University to support their efforts with improving the water quality of the
This action approves an award in the amount of $1,321,048 to Northwest Florida State College to enhance habitat and protect the water quali
This action approves an award in the amount of $1,499,759 to the University of South Florida to restore the health and productivity of the Gul
This action approves an award in the amount of $1,444,519 to Groundwork New Orleans Inc. The purpose of this award is to enhance habita
This action approves an award in the amount of $1,499,837 to the Louisiana State University Agricultural Center to enhance and protect the w
This action approves an award in the amount of $1,465,119 to Mississippi State University to enhance and protect the water quality of the Gu
This action approves an award in the amount of $1,284,481 to the B.F. Smith Foundation to improve the water quality of the Gulf of Mexico. C
This action approves an award in the amount of $1,499,999 to the University of Houston. The purpose of this award is to enhance and protec
This action approves an award in the amount of $1,039,869 to the Sand County Foundation. The purpose of this award is to reduce nonpoint
This action approves an award in the amount of $40,000 to Jackson State University (JSU). The purpose of this grant is for JSU to provide g
This action approves an award in the amount of $3,000,000 to the City of West Miami, Florida to implement its project to upgrade the existing
This action approves funding under the Inflation Reduction Act (IRA) to South Carolina Department of Health and Environmental Control.  Spe
This action approves an award in the amount of $233,660 to support the Alabama Department of Environmental Management (ADEM) in thei

| | | | | | | |
|---|---|---|---|---|---|---|
| 02D48923 | CO | 02D48923-0 | 08/25/2023 | 07/16/2024 | $205,882.00 | $205,882.00 |
| 02D49023 | CO | 02D49023-0 | 07/17/2023 | 01/30/2025 | $308,824.00 | $308,824.00 |
| 02D49223 | CO | 02D49223-0 | 07/06/2023 | 02/19/2025 | $205,882.00 | $205,882.00 |
| 02D49323 | 5A | 02D49323-0 | 10/23/2023 | 02/19/2025 | $189,361.00 | $194,361.00 |
| 02D49423 | C9 | 02D49423-0 | 07/26/2023 | 02/25/2025 | $6,617,700.00 | $11,029,500.00 |
| 02D49424 | C9 | 02D49424-0 | 09/20/2024 | | $6,337,200.00 | $11,957,008.00 |
| 02D49523 | CG | 02D49523-1 | 02/22/2024 | | $900,000.00 | $1,125,000.00 |
| 02D49623 | CO | 02D49623-2 | 01/06/2025 | 11/05/2024 | $761,860.00 | $761,860.00 |
| 02D49723 | LS | 02D49723-1 | 02/25/2024 | 11/25/2024 | $538,333.00 | $598,148.00 |
| 02D49823 | 5A | 02D49823-1 | 04/05/2024 | 01/30/2025 | $209,006.00 | $209,006.00 |
| 02D50123 | 5A | 02D50123-0 | 08/25/2023 | 12/19/2024 | $313,664.00 | $313,664.00 |
| 02D50323 | 5A | 02D50323-0 | 06/24/2023 | 02/19/2025 | $64,825.00 | $64,825.00 |
| 02D50523 | 5A | 02D50523-1 | 02/20/2024 | 11/05/2024 | $78,703.00 | $86,387.00 |
| 02D50623 | 5A | 02D50623-0 | 07/13/2023 | 04/29/2024 | $377,295.00 | $377,295.00 |
| 02D50723 | 5A | 02D50723-0 | 06/30/2023 | 10/24/2024 | $60,008.00 | $60,008.00 |
| 02D50823 | 5A | 02D50823-0 | 10/26/2023 | 02/11/2025 | $63,065.00 | $68,065.00 |
| 02D50923 | 5A | 02D50923-0 | 10/22/2023 | 02/19/2025 | $38,994.00 | $43,994.00 |
| 02D51123 | LS | 02D51123-3 | 12/02/2024 | 02/24/2025 | $2,188,000.00 | $5,348,444.00 |
| 02D51323 | 5A | 02D51323-0 | 10/23/2023 | | $68,536.00 | $73,536.00 |
| 02D51423 | 5D | 02D51423-0 | 06/29/2023 | 02/21/2025 | $3,000,000.00 | $3,000,000.00 |
| 02D51523 | 5D | 02D51523-1 | 03/23/2024 | 01/31/2025 | $3,000,000.00 | $3,000,000.00 |
| 02D51623 | 5D | 02D51623-0 | 06/28/2023 | 10/10/2024 | $3,000,000.00 | $3,000,000.00 |
| 02D51723 | 5D | 02D51723-0 | 06/29/2023 | 01/22/2025 | $3,000,000.00 | $3,000,000.00 |
| 02D51823 | 4V | 02D51823-0 | 07/06/2023 | 02/19/2025 | $552,730.00 | $552,730.00 |
| 02D51923 | L | 02D51923-1 | 07/08/2024 | 02/13/2025 | $1,604,833.00 | $2,299,734.00 |
| 02D52023 | LS | 02D52023-1 | 07/02/2024 | 01/29/2025 | $3,701,941.00 | $4,408,810.00 |
| 02D52123 | 5A | 02D52123-1 | 12/03/2024 | 10/29/2024 | $43,268.00 | $43,268.00 |
| 02D52223 | 5A | 02D52223-0 | 10/06/2023 | 11/21/2024 | $125,425.00 | $130,898.00 |
| 02D52323 | L | 02D52323-1 | 06/11/2024 | 02/24/2025 | $904,542.00 | $2,698,667.00 |
| 02D52423 | CG | 02D52423-0 | 03/19/2024 | | $120,000.00 | $965,000.00 |
| 02D52623 | 5D | 02D52623-0 | 06/28/2023 | 05/20/2024 | $3,000,000.00 | $3,000,000.00 |
| 02D52723 | C9 | 02D52723-0 | 10/06/2023 | 02/24/2025 | $3,231,000.00 | $5,385,000.00 |
| 02D52823 | CG | 02D52823-1 | 11/19/2024 | 08/05/2024 | $1,581,295.00 | $1,581,295.00 |
| 02D53023 | V | 02D53023-2 | 10/24/2024 | 01/31/2025 | $136,269.00 | $136,270.00 |
| 02D53123 | V | 02D53123-2 | 01/10/2025 | 02/20/2025 | $102,160.00 | $102,160.00 |
| 02D53423 | 5D | 02D53423-1 | 11/16/2023 | 01/30/2025 | $3,000,000.00 | $3,000,000.00 |
| 02D53523 | 5A | 02D53523-0 | 08/25/2023 | 02/19/2025 | $234,328.00 | $234,328.00 |
| 02D53723 | 5A | 02D53723-0 | 10/26/2023 | 01/14/2025 | $33,071.00 | $38,071.00 |
| 02D53823 | C9 | 02D53823-0 | 10/26/2023 | 02/13/2025 | $3,956,900.00 | $6,809,501.00 |
| 02D53923 | VC | 02D53923-2 | 01/10/2025 | 02/18/2025 | $194,000.00 | $215,556.00 |
| 02D54023 | MX | 02D54023-0 | 11/29/2023 | 02/26/2025 | $1,494,998.00 | $1,494,998.00 |
| 02D54223 | RP | 02D54223-1 | 10/03/2024 | 01/17/2025 | $349,017.00 | $349,017.00 |
| 02D54423 | VC | 02D54423-2 | 01/08/2025 | 02/14/2025 | $120,000.00 | $133,333.00 |
| 02D54523 | 48 | 02D54523-1 | 11/29/2024 | | $78,345,000.00 | $78,345,000.00 |
| 02D54623 | V | 02D54623-2 | 02/19/2025 | 10/11/2024 | $50,172.00 | $50,172.00 |
| 02D54723 | VC | 02D54723-2 | 02/06/2025 | 01/31/2025 | $130,000.00 | $144,444.00 |
| 02D54823 | RP | 02D54823-1 | 07/25/2024 | 01/30/2025 | $1,563,614.00 | $4,182,280.00 |
| 02D55023 | V | 02D55023-2 | 01/07/2025 | 02/21/2025 | $344,185.00 | $344,185.00 |
| 02D55223 | VC | 02D55223-2 | 02/06/2025 | 02/24/2025 | $144,556.00 | $160,618.00 |
| 02D55323 | V | 02D55323-2 | 02/06/2025 | 02/26/2025 | $193,000.00 | $193,000.00 |
| 02D55423 | 5D | 02D55423-0 | 08/12/2023 | 02/20/2025 | $1,000,000.00 | $1,000,000.00 |
| 02D55523 | 4Z | 02D55523-0 | 08/23/2023 | | $592,253.00 | $592,253.00 |
| 02D55623 | V | 02D55623-2 | 02/06/2025 | 01/23/2025 | $185,800.00 | $185,800.00 |
| 02D55723 | 4Z | 02D55723-1 | 09/06/2024 | | $0.00 | $592,253.00 |
| 02D55823 | V | 02D55823-2 | 01/08/2025 | 02/14/2025 | $300,600.00 | $300,600.00 |
| 02D55923 | 5D | 02D55923-0 | 09/04/2023 | 01/31/2025 | $999,380.00 | $999,380.00 |
| 02D56023 | 5A | 02D56023-0 | 08/25/2023 | 12/26/2024 | $89,707.00 | $89,707.00 |

| | | | | | |
|---|---|---|---|---|---|
| 205882 | 827 | 205055 | 01/01/2024 | 12/31/2027 | 66.820 |
| 308824 | 49374.48 | 259449.52 | 07/01/2023 | 06/30/2026 | 66.820 |
| 205882 | 15933.31 | 189948.69 | 10/01/2023 | 09/30/2025 | 66.820 |
| 189361 | 58471.41 | 130889.59 | 08/01/2023 | 07/31/2026 | 66.034 |
| 6617700 | 451517.26 | 6166182.74 | 07/01/2023 | 06/30/2028 | 66.460 |
| 6337200 | 0 | 6337200 | 07/01/2024 | 06/30/2029 | 66.460 |
| 900000 | 0 | 900000 | 10/01/2023 | 09/30/2025 | 66.202 |
| 761860 | 411765 | 350095 | 07/01/2023 | 09/30/2026 | 66.820 |
| 1094734 | 538332.49 | 556401.51 | 10/01/2023 | 09/30/2026 | 66.805 |
| 209006 | 113259.63 | 95746.37 | 06/01/2023 | 06/30/2025 | 66.034 |
| 313664 | 313664 | 0 | 07/01/2023 | 06/30/2025 | 66.034 |
| 64825 | 64825 | 0 | 06/01/2023 | 05/31/2026 | 66.034 |
| 78703 | 78703 | 0 | 06/01/2023 | 06/01/2026 | 66.034 |
| 377295 | 184754.68 | 192540.32 | 06/01/2023 | 05/31/2026 | 66.034 |
| 60008 | 60008 | 0 | 06/01/2023 | 05/31/2026 | 66.034 |
| 63065 | 41600 | 21465 | 07/01/2023 | 05/31/2026 | 66.034 |
| 38994 | 38994 | 0 | 06/01/2023 | 05/31/2026 | 66.034 |
| 2188000 | 730020 | 1457980 | 10/01/2023 | 09/30/2027 | 66.805 |
| 68536 | 0 | 68536 | 11/01/2023 | 09/30/2025 | 66.034 |
| 3000000 | 1325686.31 | 1674313.69 | 07/01/2023 | 06/30/2027 | 66.046 |
| 3000000 | 887860.26 | 2112139.74 | 06/01/2023 | 09/30/2027 | 66.046 |
| 3000000 | 215005.58 | 2784994.42 | 06/01/2023 | 05/31/2027 | 66.046 |
| 3000000 | 639545 | 2360455 | 06/01/2023 | 05/31/2027 | 66.046 |
| 552730 | 135317.45 | 417412.55 | 06/01/2023 | 09/30/2027 | 66.802 |
| 1604833 | 1600682.23 | 4150.77 | 08/01/2023 | 07/31/2025 | 66.804 |
| 3701941 | 710469.61 | 2991471.39 | 10/01/2023 | 09/30/2025 | 66.805 |
| 43268 | 21682.99 | 21585.01 | 10/01/2023 | 09/30/2025 | 66.034 |
| 125425 | 64226 | 61199 | 06/01/2023 | 05/31/2026 | 66.034 |
| 904542 | 606410 | 298132 | 10/01/2023 | 09/30/2027 | 66.804 |
| 120000 | 0 | 120000 | 05/01/2023 | 06/30/2025 | 66.202 |
| 3000000 | 257298 | 2742702 | 07/01/2023 | 06/30/2027 | 66.046 |
| 3231000 | 295755 | 2935245 | 09/01/2023 | 08/31/2028 | 66.460 |
| 1581295 | 1307043 | 274252 | 02/01/2023 | 12/31/2025 | 66.202 |
| 136268.68 | 135808.54 | 460.14 | 10/01/2023 | 09/30/2025 | 66.802 |
| 102160 | 27091.36 | 75068.64 | 10/01/2023 | 09/30/2025 | 66.802 |
| 3000000 | 1154071.14 | 1845928.86 | 07/01/2023 | 06/30/2027 | 66.046 |
| 234328 | 210273.3 | 24054.7 | 07/01/2023 | 06/30/2026 | 66.034 |
| 33071 | 15044.41 | 18026.59 | 07/01/2023 | 06/30/2026 | 66.034 |
| 3956900 | 286093.81 | 3670806.19 | 07/01/2023 | 06/30/2028 | 66.460 |
| 194000 | 136394.21 | 57605.79 | 10/01/2023 | 09/30/2025 | 66.809 |
| 1494998 | 396152.08 | 1098845.92 | 11/01/2023 | 10/31/2026 | 66.475 |
| 349016.72 | 349016.72 | 0 | 10/01/2023 | 09/30/2028 | 66.817 |
| 120000 | 49044.87 | 70955.13 | 10/01/2023 | 09/30/2025 | 66.809 |
| 78345000 | 0 | 78345000 | 10/01/2023 | 09/30/2028 | 66.442 |
| 50172 | 41123 | 9049 | 10/01/2023 | 09/30/2025 | 66.802 |
| 130000 | 58782.93 | 71217.07 | 10/01/2023 | 09/30/2025 | 66.809 |
| 1563614 | 1127479.12 | 436134.88 | 10/01/2023 | 09/30/2028 | 66.817 |
| 344185 | 134744.23 | 209440.77 | 10/01/2023 | 09/30/2025 | 66.802 |
| 144556 | 70988 | 73568 | 10/01/2023 | 09/30/2025 | 66.809 |
| 193000 | 105395 | 87605 | 10/01/2023 | 09/30/2025 | 66.802 |
| 1000000 | 375299.25 | 624700.75 | 07/01/2023 | 06/30/2027 | 66.046 |
| 592253 | 0 | 592253 | 10/01/2023 | 09/30/2026 | 66.920 |
| 185800 | 128948.19 | 56851.81 | 10/01/2023 | 09/30/2025 | 66.802 |
| 0 | 0 | 0 | 10/01/2023 | 09/30/2026 | 66.920 |
| 300600 | 146692.96 | 153907.04 | 10/01/2023 | 09/30/2025 | 66.802 |
| 999380 | 303387.23 | 695992.77 | 07/01/2023 | 07/01/2027 | 66.046 |
| 89707 | 45317.93 | 44389.07 | 07/01/2023 | 06/30/2026 | 66.034 |

| |
|---|
| TBD - In process |
| TBD - In process |
| TBD - In process |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Congressionally Mandated Projects |
|  |
| TBD - In process |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Congressionally Mandated Projects |
| Climate Pollution Reduction Grants |
| Nonpoint Source Implementation Grants |
| Congressionally Mandated Projects |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Climate Pollution Reduction Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Nonpoint Source Implementation Grants |
| Superfund State and Indian Tribe Core Program Cooperative Agreements |
| Gulf of Mexico Program |
| State and Tribal Response Program Grants |
| Superfund State and Indian Tribe Core Program Cooperative Agreements |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State and Indian Tribe Core Program Cooperative Agreements |
| State and Tribal Response Program Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State and Indian Tribe Core Program Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Climate Pollution Reduction Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Climate Pollution Reduction Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |

| |
|---|
| State Programs for Control of Coal Combustion Residuals |
| State Programs for Control of Coal Combustion Residuals |
| State Programs for Control of Coal Combustion Residuals |
| Clean Air Act Grants Under IRA |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Cities of Wilton Manors, Oakland Park, and Fort Lauderdale for Oakland Park/Wilton Manors/Fort Lauderdale Middle River Water Quality Imp |
| |
| State Programs for Control of Coal Combustion Residuals |
| Leaking Underground Storage Tank Trust Fund Coorective Action Program |
| Clean Air Act Grants under IRA |
| Clean Air Act Grants under IRA |
| Operation and Support of an Air Pollution Control Program |
| Clean Air Act Grants under IRA |
| Clean Air Act Grants under IRA |
| Clean Air Act Grants under IRA |
| Clean Air Act Grants under IRA |
| Clean Air Act Grants under IRA |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Clean Air Act Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollutin Redeuction Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Clean Air Act Grants under IRA |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| City of Thomson for Stormwater Project |
| Climate Pollution Reduction Grants |
| Nonpoint Source Implementation Grants |
| City of Jackson for Water and Distribution System Improvements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site-Specific Cooperative Agreements |
| Climate Pollution Reduction Grants |
| Clean Air Act Grants under IRA |
| Clean Air Act Grants under IRA |
| Nonpoint Source Implementation Grants |
| Superfund State and Indian Tribe Core Program Cooperative Agreements |
| Gulf of Mexico Program |
| State and Tribal Response Program Grants |
| Superfund State and Indian Tribe Core Program Cooperative Agreements |
| Water Infrastructure Improvements for the Nation Small and Underserved Communities Emerging Contaminants Grant Program |
| Superfund State Political Subdivision and Indian Tribe Site-Specific Cooperative Agreements |
| Superfund State and Indian Tribe Core Program Cooperative Agreements |
| State and Tribal Response Program Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State and Indian Tribe Core Program Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Climate Pollution Reduction Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Superfund State Political Subdivision and Indian Tribe Site-Specific Cooperative Agreements |
| Climate Pollution Reduction Grants |
| Clean Air Act Grants under IRA |

This action approves an award in the amount of $205,882 to Mississippi Department of Environmental Quality. The purpose of this award is t

This action approves an award in the amount of $308,824 to support North Carolina Department of Environmental Quality's to provide assista

This action approves an award in the amount of $205,882 to the Tennessee Department of Environment and Conservation. The State of Tenn

This action approves an award in the amount of $189,361 to the Tennessee Department of Environment and Conservation. This agreement p

This action approves an award in the amount of $6,617,700 to the Florida Department of Environmental Protection. This agreement provides

This action provides funding in the amount of $6,337,200 to assist Florida Department of Environmental Protection. The purpose of the proje

This action approves an award in the amount of $900,000 to the City of Oakland Park to implement its project for the Middle River Water Qua

This project approves a supplemental award in the amount of $350,095, to support Georgia Department of Natural Resources, (GAEPD) as they implement their Environmental Protection Agency's Coal Combustion Residuals permit program.

The action approves funding in the amount of $1,094,734 to the State of South Carolina Department of Health &amp; Environmental Control (

This action approves an award in the amount of $209,006 under the Inflation Reduction Act (IRA) to Florida Department of Environmental Pro

This action approves an award in the amount of $313,664.00 under the Inflation Reduction Act (IRA) to North Carolina Department Environme

This action approves an award in the amount of $64,825 to the Metropolitan Government of Nashville and Davidson County, Tennessee. This

This action provides partial funding in the amount of $64,000 to support Jefferson County Health Department (JCDH). The purpose of this gra

This action approves an award in the amount of $377,295 to Georgia Environmental Protection Division under the Inflation Reduction Act (IRA

This action awards $60,008 in funding under the Inflation Reduction Act (IRA) to Miami-Dade County. The purpose of this grant is to enhance

This action approves funding in the amount of $63,065  to Hillsborough County Environmental Protection Commission under the Inflation Red

This action approves funding in the amount of $38,994 to Broward Co under the Inflation Reduction Act (IRA) .  The purpose of this grant is t

.

This action approves an award in the amount of $68,536 to the Shelby County Board of Commissioners. This agreement provides funding un

This action approves an award in the amount of $3,000,000 to the Tennessee Department of Environment and Conservation (TDEC). This ag

This action approves an award in the amount of $3,000,000 to the Georgia Dept of Natural Resources to develop a comprehensive, economy

This action approves an award in the amount of $3,000,000 to support the Alabama Department of Environmental Management (ADEM) to d

This action approves an award in the amount of $3,000,000 to Mississippi Department of Environmental Quality (MSDQEQ). The purpose of

This action approves an award in the amount of $552,730 to the Tennessee Department of Environment and Conservation (TDEC). This agre

This action provides funding in the amount of $757,655 to the State of Georgia&rsquo;s Underground Storage Tank (UST) program. Specifica

This action approves an increase in the amount of $1,803,604 to support the Georgia Department of Natural Resources (GADNR)&rsquo;s L

This action approves an increase in the amount of $43,268 for the Eastern Band of Cherokee Indian Tribe to perform activities regarding the Clean Air Act.

This action approves an award in the amount of $125,425 to Mississippi Department of Environmental Quality. The purpose of this grant is to

This action provides funding in the amount of $460,000 to Mississippi Department of Environmental Quality. The purpose of the award is to p

This action provides funding in the amount of $120,000 to the City of Thomson, Georgia to fund its First Avenue Storm Water Improvements

This action provides funding under the Inflation Reduction Act (IRA) in the amount of $3,000,000 to South Carolina Department

This action approves an award in the amount of $3,231,000 to Mississippi Department of Environmental Quality. The purpose of the award is

This action provides provides funding in the amount of $1,581,295 to JXN Water, Inc. to implement its project as directed in the 2022 Consol

This action approves an award in the amount of $105,099 to the South Carolina Department of Health and Environmental Control (SCDHEC

This action provides funding in the amount of $15,955 to the Tennessee Department of Environment and Conservation. The purpose of this

This action approves an award in the amount of $3,000,000 under the Inflation Reduction Act (IRA) to the North Carolina Department of Envir

This action provides funding in the amount of $234,328 to the Kentucky Energy and Environment Cabinet under the Inflation Reduction Act

This action approves funding in the amount of $33,071 to Florida Department of Health (Palm Beach County) under the Inflation Reduction Ac

This action approves an award in the amount of $3,956,900 to Georgia Department of Natural Resources to implement its nonpoint source m

This action provides funding in the amount of $53,350 to the Tennessee Department of Environment and Conservation. The purpose of this

This action approves an award in the amount of $1,494,998 to Gulf of Mexico Alliance to support their efforts with improving the water quality

The action provides funding in the amount of $719,932 to the State of South Carolina Department of Health and Environmental Control (SCD

This action approves an increase in the amount of $60,000 to support Kentucky Energy and Environment Cabinet for the purpose of activities

This action approves an award in the amount of $25,707,000.00 under the Infrastructure Investment and Jobs Act (IIJA) to the State of Alaba

This action provides partial funding in the amount of $16,535 to support the Alabama Department of Environmental Management for activities

This action provides funding in the amount of $35,750 to support the Alabama Department of Environmental Management for activities that a

This action approves an award in the amount of $783,614 to North Carolina Department of Environmental Quality.  The funds will be used t

This action approves an award in the amount of $103,887 to the Tennessee Department of Environment and Conservation. The purpose of th

This action provides funding in the amount of $39,753 to Mississippi Department of Environmental Quality. The purpose of this award is to su

This action provides funding in the amount of $53,075 to Mississippi Department of Environmental Quality. The purpose of this cooperative a

 This action approves an award in the amount of $1,000,000 under the Inflation Reduction Act (IRA) to Centralia Council of Governments to

This action approves an award in the amount of $592,253 to the Tennessee Department of Environment and Conservation. This agreement p

This action provides funding in the amount of $39,126 to support the Alabama Department of Environmental Management for activities includi

This action approves funding in the amount of $592,253 South Carolina Department of Health and Environmental Control (SCDHEC). This ac

This action approves incremental funding in the amount of $150,300 to provide funds to the Kentucky Energy and Environment Cabinet to pe

This action approves an award in the amount of $999,380 under the Inflation Reduction Act (IRA) to the Lexington-Fayette Urban County Gov

This action approves an award in the amount of $89,707 to the Louisville-Jefferson Co. Metro Government under the Inflation Reduction Act (

| 02D56123 | 5D | 02D56123-0 | 07/31/2023 | 02/20/2025 | $1,000,000.00 | $1,000,000.00 |
|---|---|---|---|---|---|---|
| 02D56223 | 5D | 02D56223-1 | 10/21/2024 | 02/24/2025 | $1,000,000.00 | $1,000,000.00 |
| 02D56323 | 4Z | 02D56323-0 | 08/23/2023 | 01/31/2025 | $592,253.00 | $592,253.00 |
| 02D56423 | 4Z | 02D56423-0 | 08/12/2023 | 02/19/2025 | $713,380.00 | $713,380.00 |
| 02D56523 | 5D | 02D56523-0 | 08/15/2023 | 01/29/2025 | $1,000,000.00 | $1,000,000.00 |
| 02D56623 | 5D | 02D56623-1 | 03/12/2024 | 02/26/2025 | $1,000,000.00 | $1,000,000.00 |
| 02D56723 | 5D | 02D56723-1 | 10/24/2024 | 01/29/2025 | $1,000,000.00 | $1,000,000.00 |
| 02D56823 | 5D | 02D56823-0 | 08/01/2023 | 08/30/2024 | $1,000,000.00 | $1,000,000.00 |
| 02D56923 | CE | 02D56923-1 | 11/08/2024 | 02/14/2025 | $1,700,000.00 | $3,400,000.00 |
| 02D57123 | 5D | 02D57123-1 | 03/08/2024 | 04/05/2024 | $1,000,000.00 | $1,000,000.00 |
| 02D57223 | 5D | 02D57223-0 | 08/01/2023 | 01/31/2025 | $999,998.00 | $999,998.00 |
| 02D57323 | 5D | 02D57323-0 | 08/01/2023 | 01/31/2025 | $998,237.00 | $998,237.00 |
| 02D57423 | 5D | 02D57423-0 | 08/23/2023 | 02/19/2025 | $1,000,000.00 | $1,000,000.00 |
| 02D57523 | 5D | 02D57523-0 | 07/31/2023 | 01/14/2025 | $1,000,000.00 | $1,000,000.00 |
| 02D57623 | CE | 02D57623-1 | 11/14/2024 | 01/31/2025 | $1,700,000.00 | $3,400,000.00 |
| 02D57723 | CE | 02D57723-0 | 10/26/2023 | 01/29/2025 | $850,000.00 | $1,700,000.00 |
| 02D57823 | 5D | 02D57823-0 | 08/01/2023 | | $1,000,000.00 | $1,000,000.00 |
| 02D57923 | V | 02D57923-3 | 01/08/2025 | 02/14/2025 | $102,037.00 | $102,037.00 |
| 02D58023 | 5D | 02D58023-2 | 10/23/2024 | 01/31/2025 | $1,000,000.00 | $1,000,000.00 |
| 02D58123 | 5D | 02D58123-0 | 09/19/2023 | 02/25/2025 | $999,742.00 | $999,742.00 |
| 02D58223 | 4B | 02D58223-0 | 02/20/2024 | 01/31/2025 | $1,000,000.00 | $1,000,000.00 |
| 02D58323 | 5A | 02D58323-0 | 08/29/2023 | 08/20/2024 | $52,019.00 | $52,019.00 |
| 02D58423 | 48 | 02D58423-2 | 08/13/2024 | | $0.00 | $23,030,000.00 |
| 02D58523 | 5D | 02D58523-0 | 07/31/2023 | 02/24/2025 | $1,000,000.00 | $1,000,000.00 |
| 02D58623 | TW | 02D58623-1 | 02/06/2024 | 02/24/2025 | $1,042,991.00 | $1,042,991.00 |
| 02D58723 | SC | 02D58723-0 | 08/10/2023 | | $673,004.00 | $673,004.00 |
| 02D58823 | 4Z | 02D58823-0 | 08/23/2023 | 02/24/2025 | $592,253.00 | $592,253.00 |
| 02D58923 | 4Z | 02D58923-0 | 08/26/2023 | | $612,441.00 | $612,441.00 |
| 02D59023 | 4Z | 02D59023-1 | 09/13/2023 | 12/18/2024 | $652,816.00 | $652,816.00 |
| 02D59123 | 48 | 02D59123-1 | 09/17/2024 | 02/27/2025 | $33,331,000.00 | $33,331,000.00 |
| 02D59323 | BG | 02D59323-4 | 12/02/2024 | 02/24/2025 | $845,640.00 | $4,483,002.00 |
| 02D59423 | 5D | 02D59423-0 | 08/17/2023 | 01/29/2025 | $159,375.00 | $159,375.00 |
| 02D59523 | 5D | 02D59523-0 | 10/19/2023 | 02/10/2025 | $159,375.00 | $159,375.00 |
| 02D59623 | 5D | 02D59623-0 | 08/17/2023 | 12/16/2024 | $159,375.00 | $159,375.00 |
| 02D59723 | 5D | 02D59723-0 | 08/07/2023 | 02/10/2025 | $159,375.00 | $159,375.00 |
| 02D59823 | V | 02D59823-2 | 01/10/2025 | 02/18/2025 | $425,000.00 | $425,000.00 |
| 02D59923 | V | 02D59923-1 | 03/18/2024 | 01/29/2025 | $48,647.00 | $60,883.00 |
| 02D60023 | 4B | 02D60023-0 | 02/23/2024 | | $1,000,000.00 | $1,000,000.00 |
| 02D60123 | BF | 02D60123-0 | 09/04/2023 | 01/30/2025 | $500,000.00 | $500,000.00 |
| 02D60223 | BF | 02D60223-0 | 08/31/2023 | 02/03/2025 | $500,000.00 | $500,000.00 |
| 02D60323 | 4B | 02D60323-0 | 10/24/2023 | 02/24/2025 | $681,750.00 | $681,750.00 |
| 02D60423 | 4B | 02D60423-0 | 10/05/2023 | 12/26/2024 | $497,745.00 | $497,745.00 |
| 02D60623 | BF | 02D60623-0 | 08/29/2023 | 01/10/2025 | $500,000.00 | $500,000.00 |
| 02D60723 | BF | 02D60723-0 | 10/18/2023 | 02/19/2025 | $500,000.00 | $500,000.00 |
| 02D60823 | BF | 02D60823-0 | 10/18/2023 | 02/03/2025 | $500,000.00 | $500,000.00 |
| 02D60923 | BF | 02D60923-0 | 10/25/2023 | 02/10/2025 | $500,000.00 | $500,000.00 |
| 02D61023 | 4B | 02D61023-1 | 09/30/2024 | 02/10/2025 | $4,500,000.00 | $4,500,000.00 |
| 02D61123 | BF | 02D61123-0 | 10/23/2023 | 12/23/2024 | $500,000.00 | $500,000.00 |
| 02D61223 | 4B | 02D61223-0 | 10/18/2023 | 01/29/2025 | $2,000,000.00 | $2,000,000.00 |
| 02D61323 | 4B | 02D61323-0 | 10/19/2023 | | $500,000.00 | $500,000.00 |
| 02D61423 | 4B | 02D61423-0 | 10/19/2023 | 02/21/2024 | $1,000,000.00 | $1,000,000.00 |
| 02D61523 | BF | 02D61523-0 | 09/18/2023 | 02/13/2025 | $500,000.00 | $500,000.00 |
| 02D61623 | 4B | 02D61623-1 | 11/30/2024 | 11/20/2024 | $499,939.00 | $499,939.00 |
| 02D61723 | BF | 02D61723-0 | 11/21/2023 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 02D61823 | 4B | 02D61823-0 | 09/18/2023 | 09/26/2024 | $499,900.00 | $499,900.00 |
| 02D61923 | BF | 02D61923-0 | 09/18/2023 | 05/06/2024 | $500,000.00 | $500,000.00 |
| 02D62023 | 4B | 02D62023-0 | 10/16/2023 | 01/27/2025 | $1,999,900.00 | $1,999,900.00 |
| 02D62123 | BF | 02D62123-0 | 11/16/2023 | | $500,000.00 | $500,000.00 |
| 02D62423 | 4B | 02D62423-0 | 10/20/2023 | 08/30/2024 | $999,821.00 | $999,821.00 |
| 02D62523 | BF | 02D62523-0 | 09/29/2023 | 02/04/2025 | $500,000.00 | $500,000.00 |
| 02D62623 | BF | 02D62623-0 | 10/26/2023 | 01/31/2025 | $464,000.00 | $464,000.00 |
| 02D62723 | 4B | 02D62723-0 | 08/30/2023 | 09/20/2024 | $1,175,625.00 | $1,175,625.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1000000 | 550086.54 | 449913.46 | 07/01/2023 | 06/30/2027 | 66.046 |
| 1000000 | 222237.38 | 777762.62 | 07/01/2023 | 06/30/2027 | 66.046 |
| 592253 | 41955.31 | 550297.69 | 10/01/2023 | 09/30/2026 | 66.920 |
| 713380 | 175150.94 | 538229.06 | 10/01/2023 | 09/30/2026 | 66.920 |
| 1000000 | 313125 | 686875 | 07/01/2023 | 06/30/2027 | 66.046 |
| 1000000 | 75667.65 | 924332.35 | 09/01/2023 | 08/31/2027 | 66.046 |
| 1000000 | 131443.22 | 868556.78 | 08/01/2023 | 07/31/2027 | 66.046 |
| 1000000 | 187764.92 | 812235.08 | 09/01/2023 | 09/01/2027 | 66.046 |
| 1700000 | 673613.23 | 1026386.77 | 10/01/2023 | 09/30/2028 | 66.456 |
| 1000000 | 236094.52 | 763905.48 | 09/01/2023 | 08/31/2027 | 66.046 |
| 999998 | 280126.45 | 719871.55 | 08/01/2023 | 07/31/2027 | 66.046 |
| 998237 | 323796.3 | 674440.7 | 08/01/2023 | 07/31/2027 | 66.046 |
| 1000000 | 238442.03 | 761557.97 | 08/01/2023 | 07/31/2027 | 66.046 |
| 1000000 | 386625.38 | 613374.62 | 11/01/2023 | 11/01/2027 | 66.046 |
| 1700000 | 986348.42 | 713651.58 | 10/01/2023 | 09/30/2028 | 66.456 |
| 850000 | 376767.78 | 473232.22 | 10/01/2023 | 09/30/2028 | 66.456 |
| 1000000 | 0 | 1000000 | 07/01/2023 | 06/30/2027 | 66.046 |
| 102037 | 49012.62 | 53024.38 | 10/01/2023 | 09/30/2025 | 66.802 |
| 1000000 | 133685.56 | 866314.44 | 07/01/2023 | 06/30/2027 | 66.046 |
| 999742 | 567217.77 | 432524.23 | 06/01/2023 | 06/30/2027 | 66.046 |
| 1000000 | 73607.22 | 926392.78 | 10/01/2023 | 09/30/2028 | 66.818 |
| 52019 | 51604 | 415 | 05/05/2023 | 05/04/2026 | 66.034 |
| 0 | 0 | 0 | 10/01/2023 | 09/30/2028 | 66.442 |
| 1000000 | 132434.45 | 867565.55 | 08/01/2023 | 09/30/2027 | 66.046 |
| 1042991 | 235306.46 | 807684.54 | 08/01/2023 | 07/31/2026 | 66.446 |
| 673004 | 0 | 673004 | 10/01/2023 | 09/30/2026 | 66.920 |
| 592253 | 60460 | 531793 | 10/01/2023 | 09/30/2026 | 66.920 |
| 612441 | 0 | 612441 | 10/01/2023 | 09/30/2026 | 66.920 |
| 652816 | 1423.4 | 651392.6 | 10/01/2023 | 09/30/2026 | 66.920 |
| 33331000 | 1804315.67 | 31526684.33 | 10/01/2023 | 09/30/2028 | 66.442 |
| 845640 | 792941.79 | 52698.21 | 10/01/2023 | 09/30/2026 | 66.605 |
| 159375 | 48750 | 110625 | 10/01/2023 | 09/30/2026 | 66.046 |
| 159375 | 60078.97 | 99296.03 | 08/01/2023 | 08/30/2027 | 66.046 |
| 159375 | 10620.73 | 148754.27 | 08/01/2023 | 07/31/2026 | 66.046 |
| 159375 | 80918.08 | 78456.92 | 08/01/2023 | 07/31/2026 | 66.046 |
| 425000 | 177024.76 | 247975.24 | 10/01/2023 | 09/30/2025 | 66.802 |
| 48647 | 21592.3 | 27054.7 | 10/01/2023 | 09/30/2025 | 66.802 |
| 1000000 | 0 | 1000000 | 10/01/2023 | 09/30/2028 | 66.818 |
| 500000 | 90829.07 | 409170.93 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 111612.54 | 388387.46 | 07/01/2023 | 09/30/2027 | 66.818 |
| 681750 | 25921.2 | 655828.8 | 07/01/2023 | 09/30/2027 | 66.818 |
| 497745 | 48787.42 | 448957.58 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 124029.65 | 375970.35 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 153695.06 | 346304.94 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 55177.72 | 444822.28 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 419767.5 | 80232.5 | 07/01/2023 | 09/30/2027 | 66.818 |
| 4500000 | 40092.63 | 4459907.37 | 07/01/2023 | 09/30/2028 | 66.818 |
| 500000 | 48088.77 | 451911.23 | 07/01/2023 | 09/30/2027 | 66.818 |
| 2000000 | 47340.93 | 1952659.07 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 0 | 500000 | 07/01/2023 | 09/30/2027 | 66.818 |
| 1000000 | 334.76 | 999665.24 | 07/01/2023 | 09/30/2028 | 66.818 |
| 500000 | 159190.98 | 340809.02 | 07/01/2023 | 09/30/2027 | 66.818 |
| 499939 | 38500 | 461439 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 34731.81 | 465268.19 | 10/01/2023 | 09/30/2027 | 66.818 |
| 499900 | 2221.88 | 497678.12 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 7528.82 | 492471.18 | 07/01/2023 | 06/30/2027 | 66.818 |
| 1999900 | 145371.58 | 1854528.42 | 07/01/2023 | 10/01/2027 | 66.818 |
| 500000 | 0 | 500000 | 07/01/2023 | 09/30/2027 | 66.818 |
| 999821 | 16000 | 983821 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 51165.75 | 448834.25 | 10/01/2023 | 09/30/2027 | 66.818 |
| 464000 | 36837.51 | 427162.49 | 10/01/2023 | 09/30/2027 | 66.818 |
| 1175625 | 7876.99 | 1167748.01 | 10/01/2023 | 09/30/2027 | 66.818 |

| |
|---|
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| National Estuary Program |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| National Estuary Program |
| National Estuary Program |
| Climate Pollution Reduction Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Climate Pollution Reduction Grants |
| Technical Assistance for Treatment Works (CWA 104(b)(8)) |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Performance Partnership Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |

EPA_00043840

| |
|---|
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing- Save Our Seas Act Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| National Estuary Program |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| National Estuary Program |
| National Estuary Program |
| Climate Pollution Reduction Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Clean Air Act Grants under IRA |
| Water Infrastructure Improvements for the Nation Small and Underserved Communities Emerging Contaminants Grant Program |
| Climate Pollution Reduction Planning Grants |
| Technical Assistance for Treatment Works (Clean Water Act [CWA] Section 104(b)(8)) |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Water Infrastructure Improvements for the Nation Small and Underserved Communities Emerging Contaminants Grant Program |
| Performance Partnership Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose Assessment Revolving Loan Fund and Cleanup Cooperative Agreement |
| Brownfields Multipurpose Assessment Revovling Load Fund and Cleanup Cooperative Agreements |
| Brownfields Multipurpose Assessment Revolving Load Fund and Cleanup Cooperative Agreements |
| Brownfields Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfield Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Revolving Loan Fund |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |

EPA_00043841

This action approves an award in the amount of $1,000,000 under the Inflation Reduction Act (IRA) to Triangle J Council of Governments to

This action approves a re-budgeting greater than 10 percent for Central Midlands Council of Governments, South Carolina. The purpose of th

This action approves an award in the amount of $592,253 to support the Alabama Department of Environmental Management (ADEM) for Re

This action approves an award in the amount of $713,380 to Georgia Department of Natural Resources (GDNR). This agreement provides fu

This action approves an award in the amount of $1,000,000.00 under the Inflation Reduction Act (IRA) to the Atlanta Regional Commiss

This action approves an award in the amount of $1,000,000 to support the City of Birmingham to develop a comprehensive, economy-wide cli

This action approves an award in the amount of $1,000,000 to Shelby County, Tennessee. This agreement provides funding under the Inflatio

This action approves an award in the amount of $1,000,000 to the City of Knoxville. This agreement provides funding under the Inflation Redu

Section 320 of the CWA authorizes the Administrator of the EPA to convene management conferences to develop comprehensive conservati

This action approves an award in the amount of $1,000,000.00  under the Inflation Reduction Act (IRA) to the City of Jacksonville (COJ) to de

This action approves an award in the amount of $999,998 under the Inflation Reduction Act (IRA) to the Miami-Dade County to develop or up

This action approves an award in the amount of $998,237 under the Inflation Reduction Act (IRA) to the Tampa Bay Regional Planning Counc

This action provides funding in the amount of $1,000,000 to East Central Florida Regional Planning Council to improve climate change.  This

The agreement provides funding under the Inflation Reduction Act (IRA) to the County of Sarasota to develop a comprehensive, economy-wid

Section 320 of the CWA authorizes the Administrator of the EPA to convene management conferences to develop comprehensive conservatio

The action approves an award in the amount of $850,000 to Tampa Bay Estuary Program to support implementation of the National Estuary F

This agreement provides funding under the Inflation Reduction Act (IRA) in the amount of $1,0000,000 to Appalachian Council of Gove

This action approves an increase of $51,188 to support the State&rsquo;s ongoing activities to the Kentucky Energy and Environment Cabin

This action approves an award in the amount of $1,000,000 to provide funding under the Inflation Reduction Act (IRA) to Louisville-Jeff

This action approves an award in the amount of $999,742 under the Inflation Reduction Act (IRA) to the City of Bowling Green, Kentucky to d

This action approves funding in the amount of $1,000,000 to the Louisville-Jefferson Co. Metro Government. Brownfields are real property, th

This action approves an award in the amount of  $52,019 under the Clean Air Act Grants under the Inflation Reduction Act to Forsyth County

This agreement provides funding in the amount $21,922,491 under the Infrastructure Investment and Jobs Act (IIJA) to South Carolina Depar

This action approves an award in the amount of $1,000,000 to the Greater Nashville Regional Council (GNRC). This agreement provides func

This action approves an award in the amount of $1,042,991 to the University of Tennessee. This agreement provides funding to the recipient

U.S. Environmental Protection Agency's (EPA's) Solid Waste Infrastructure for Recycling (SWIFR) grants for states and territories will fund a

This action approves an award in the amount of $592,253 to Mississippi Department of Environmental Quality. The purpose of this award is t

This action approves an award of $612,441 to North Carolina Department of Environmental Quality (NCDEQ). This agreement

This action approves funding in the amount of $652,816 to Kentucky KY Energy and Environment Cabinet and provides funding from the Infra

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Kentucky to implement resources an

This agreement provides funding for the operation of the North Carolina Department of Health and Human Services&rsquo; (NC DHHS) conti

This action approves funding to Poarch Band of Creek Indians in the amount of $159,375.00 under the Inflation Reduction Act (IRA) the Poar

This action approves an award in the amount of $159,375 under the Inflation Reduction Act (IRA) to the Eastern Band of Cherokee Indians (E

This action approves an award in the amount of $159,375 to provide funding under the Inflation Reduction Act (IRA) to Catawba Indian

This action approves an award in the amount of $159,375 to provide funding under the Inflation Reduction Act (IRA) to the Mississippi Band o

This action provides funding in the amount of $139,828 to the Tennessee Department of Environment and Conservation. The purpose of th

This action provides funding in the amount of $18,530 to the Georgia Department of Natural Resources.  This agreement may fund the partic

This action approves an award in the amount of $1,000,000 to support the Alabama Department of Environmental Management (ADEM). Bro

This action approves an award in the amount of $500,000 to support City of Aliceville to conduct eligible assessment-related activities. Brown

This action approves an award in the amount of $500,000 to support South Alabama Regional Planning Commission to conduct eligible asses

This action approves an award in the amount of $681,750 to support Craig Field Airport and Industrial Authority (Complex) to conduct remedia

This action approves an award in the amount of $497,745 to support REV-Birmingham to conduct remediation activities. Brownfields are real

This action approves an award in the amount of $500,000 to support West Alabama Regional Commission to conduct eligible assessment-rel

This action provides funding in the amount of $500,000 to the 79th Street Corridor Initiative to conduct eligible assessment-related activities a

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This action provides additional funding in the amount of $3,500,000 to South Florida Regional Planning Council. Brownfields are real property,

This action approves an award in the amount of $500,000 to support the Comprehensive Environmental Response and Compensation Liabilit

This action approves an award in the amount of $2,000,000 to the City of Atlanta under the infrastructure investment and Jobs Act. The City

This action approves an award in the amount of $500,000 to the City of Perry, Georgia. Funding is provided under the Infrastructure Investme

This action approves an award in the amount of $1,000,000 to the City of Savannah, Georgia, to support the Brownfields program. Brownfield

This action approves an award in the amount of $500,000 to the City of Ashland to conduct eligible assessment-related activities as authorize

This action approves  an award in the amount of $500,000.00 to the City of Beattyville to assist with Brownfields.  Brownfields are real proper

This action approves funding in the amount of $500,000 to Big Sandy Area Development for Brownfields Multipurpose Assessment Revolving

This action approves an award in the amount of $499,900 to support the Brownfields Cleanup Program.  Brownfields are real property, the ex

This action approves an award in the amount of $500,000 to Carroll County, Kentucky to provide funding to conduct eligible assessment-relat

This action approves an award in the amount of $1,999,900.00 to support Brownfields expansion, development or reuse of which may be com

This action approves funding in the amount of $500,000 for the Green River Area Development District. Brownfields are real property, the exp

This action approves an award in the amount of $999,821 to the Oak Pointe Centre Inc. to conduct remediation activities as authorized by CE

This action approves an award in the amount of $500,000 to City of Booneville. The purpose of this award is for the expansion, development o

This action approves an award in the amount of $464,000 to City of Columbia Mississippi. The purpose of this award is for the expansion, dev

This action approves an award in the amount of $1,175,625 to City of Natchez. The purpose of this award is to conduct remediation activities

| | | | | | | |
|---|---|---|---|---|---:|---:|
| 02D62823 | BF | 02D62823-0 | 09/08/2023 | 01/31/2025 | $494,000.00 | $494,000.00 |
| 02D62923 | 4B | 02D62923-0 | 08/29/2023 | 01/31/2025 | $960,485.00 | $960,485.00 |
| 02D63023 | 4B | 02D63023-0 | 09/08/2023 | 01/31/2025 | $1,000,000.00 | $1,000,000.00 |
| 02D63123 | BF | 02D63123-0 | 09/01/2023 | | $500,000.00 | $500,000.00 |
| 02D63223 | 4B | 02D63223-0 | 09/01/2023 | 01/22/2025 | $500,000.00 | $500,000.00 |
| 02D63323 | BF | 02D63323-0 | 09/18/2023 | 11/07/2024 | $744,700.00 | $744,700.00 |
| 02D63423 | 4B | 02D63423-0 | 10/05/2023 | 02/10/2025 | $1,000,000.00 | $1,000,000.00 |
| 02D63523 | BF | 02D63523-0 | 10/26/2023 | 01/30/2025 | $500,000.00 | $500,000.00 |
| 02D63623 | BF | 02D63623-0 | 10/19/2023 | 11/05/2024 | $500,000.00 | $500,000.00 |
| 02D63723 | 4B | 02D63723-1 | 08/07/2024 | | $0.00 | $2,000,000.00 |
| 02D63923 | BF | 02D63923-0 | 10/22/2023 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 02D64023 | 4B | 02D64023-0 | 10/05/2023 | 02/10/2025 | $1,000,000.00 | $1,000,000.00 |
| 02D64123 | BF | 02D64123-0 | 11/03/2023 | 02/03/2025 | $500,000.00 | $500,000.00 |
| 02D64223 | 4B | 02D64223-0 | 10/04/2023 | 02/05/2025 | $1,000,000.00 | $1,000,000.00 |
| 02D64323 | VC | 02D64323-2 | 01/12/2025 | 09/19/2024 | $135,000.00 | $150,000.00 |
| 02D64423 | V | 02D64423-2 | 02/26/2024 | 01/29/2025 | $222,663.00 | $242,663.00 |
| 02D64523 | CU | 02D64523-1 | 11/12/2024 | 01/22/2025 | $526,000.00 | $526,000.00 |
| 02D64623 | SO | 02D64623-1 | 04/08/2024 | | $2,806,357.00 | $2,806,357.00 |
| 02D64823 | 48 | 02D64823-1 | 07/29/2024 | 01/24/2025 | $54,572,000.00 | $54,572,000.00 |
| 02D65323 | SO | 02D65323-1 | 07/23/2024 | | $2,108,357.00 | $2,635,447.00 |
| 02D65424 | G | 02D65424-1 | 06/15/2024 | 12/23/2024 | $131,000.00 | $381,334.00 |
| 02D65523 | 48 | 02D65523-0 | 09/28/2023 | | $87,550,000.00 | $87,550,000.00 |
| 02D65622 | 4X | 02D65622-0 | 08/16/2023 | | $3,156,000.00 | $3,156,000.00 |
| 02D65722 | 4E | 02D65722-0 | 08/28/2023 | | $29,741,000.00 | $29,741,000.00 |
| 02D65723 | 4E | 02D65723-1 | 05/16/2024 | | $27,776,000.00 | $27,776,000.00 |
| 02D65823 | CG | 02D65823-1 | 02/26/2024 | | $420,000.00 | $525,000.00 |
| 02D65923 | V | 02D65923-2 | 10/02/2024 | 06/28/2024 | $253,289.00 | $253,289.00 |
| 02D66023 | V | 02D66023-2 | 12/26/2024 | 01/30/2025 | $590,000.00 | $590,000.00 |
| 02D66123 | V | 02D66123-2 | 12/27/2024 | 02/26/2025 | $593,477.00 | $593,477.00 |
| 02D66223 | 48 | 02D66223-0 | 08/17/2023 | | $61,715,000.00 | $61,715,000.00 |
| 02D66323 | V | 02D66323-2 | 02/06/2025 | 02/24/2025 | $108,750.00 | $108,750.00 |
| 02D66423 | 4C | 02D66423-0 | 12/07/2023 | 09/09/2024 | $35,242,000.00 | $38,766,200.00 |
| 02D66424 | 4C | 02D66424-0 | 12/22/2024 | 02/26/2025 | $38,451,000.00 | $46,141,200.00 |
| 02D66523 | VC | 02D66523-2 | 12/24/2024 | 01/30/2025 | $260,000.00 | $288,889.00 |
| 02D66623 | V | 02D66623-2 | 02/06/2025 | 01/22/2025 | $206,249.00 | $206,249.00 |
| 02D66723 | CG | 02D66723-1 | 02/22/2024 | 10/10/2024 | $180,000.00 | $1,000,000.00 |
| 02D66823 | BG | 02D66823-3 | 12/02/2024 | 02/24/2025 | $754,824.00 | $1,864,619.00 |
| 02D66922 | 4L | 02D66922-2 | 08/15/2024 | 06/27/2024 | $70,765.00 | $36,645,235.00 |
| 02D66923 | 4L | 02D66923-3 | 09/20/2024 | | $0.00 | $34,885,000.00 |
| 02D67023 | CG | 02D67023-2 | 05/07/2024 | | $2,105,000.00 | $2,631,250.00 |
| 02D67123 | V | 02D67123-2 | 12/27/2024 | 01/29/2025 | $156,000.00 | $156,000.00 |
| 02D67323 | CU | 02D67323-1 | 11/30/2024 | 01/30/2025 | $620,000.00 | $620,000.00 |
| 02D67423 | CG | 02D67423-0 | 09/16/2024 | | $2,000,000.00 | $2,500,000.00 |
| 02D67722 | 4E | 02D67722-1 | 02/07/2024 | | $8,133,000.00 | $8,133,000.00 |
| 02D67723 | 4E | 02D67723-0 | 06/18/2024 | | $9,622,000.00 | $9,622,000.00 |
| 02D67823 | 4X | 02D67823-0 | 11/17/2023 | | $2,178,000.00 | $2,178,000.00 |
| 02D68023 | CG | 02D68023-0 | 06/11/2024 | | $400,000.00 | $500,000.00 |
| 02D68122 | 4L | 02D68122-0 | 09/21/2023 | 01/30/2025 | $111,601,000.00 | $111,601,000.00 |
| 02D68123 | 4L | 02D68123-0 | 05/15/2024 | | $254,788,000.00 | $254,788,000.00 |
| 02D68222 | 4L | 02D68222-0 | 08/23/2023 | 12/12/2024 | $30,518,000.00 | $30,518,000.00 |
| 02D68223 | 4L | 02D68223-1 | 08/20/2024 | | $31,153,000.00 | $31,153,000.00 |
| 02D68322 | 4L | 02D68322-3 | 04/02/2024 | | $87,062,000.00 | $87,062,000.00 |
| 02D68422 | 4E | 02D68422-2 | 06/03/2024 | | $23,360,000.00 | $23,360,000.00 |
| 02D68423 | 4E | 02D68423-0 | 11/22/2023 | | $21,054,000.00 | $21,054,000.00 |
| 02D68424 | 4E | 02D68424-0 | 11/14/2024 | | $21,054,000.00 | $21,054,000.00 |
| 02D68522 | 4X | 02D68522-0 | 08/29/2023 | | $1,688,000.00 | $1,688,000.00 |
| 02D68523 | 4X | 02D68523-1 | 01/25/2024 | | $3,838,000.00 | $3,838,000.00 |
| 02D68524 | 4X | 02D68524-0 | 11/04/2024 | | $3,838,000.00 | $3,838,000.00 |
| 02D68722 | SO | 02D68722-1 | 07/17/2024 | 02/27/2025 | $4,078,357.00 | $5,097,947.00 |
| 02D68823 | CG | 02D68823-2 | 02/22/2024 | | $8,000,000.00 | $10,000,000.00 |
| 02D68923 | 4B | 02D68923-1 | 12/18/2024 | 06/27/2024 | $555,805.00 | $555,805.00 |
| 02D69122 | 4D | 02D69122-1 | 02/05/2024 | | $1,078,000.00 | $1,198,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 494000 | 239356.36 | 254643.64 | 07/01/2023 | 09/30/2027 | 66.818 |
| 960485 | 11573.35 | 948911.65 | 07/01/2023 | 09/30/2027 | 66.818 |
| 1000000 | 25031.92 | 974968.08 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 0 | 500000 | 07/01/2023 | 09/30/2028 | 66.818 |
| 500000 | 21836.77 | 478163.23 | 07/01/2023 | 06/30/2027 | 66.818 |
| 744700 | 9558.33 | 735141.67 | 07/01/2023 | 06/30/2028 | 66.818 |
| 1000000 | 115864.24 | 884135.76 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 44515.06 | 455484.94 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 144200 | 355800 | 07/01/2023 | 09/30/2027 | 66.818 |
| 0 | 0 | 0 | 07/01/2023 | 09/30/2028 | 66.818 |
| 500000 | 81803.75 | 418196.25 | 07/01/2023 | 09/30/2027 | 66.818 |
| 1000000 | 41085.82 | 958914.18 | 07/01/2023 | 09/30/2028 | 66.818 |
| 500000 | 144726.59 | 355273.41 | 07/01/2023 | 09/30/2027 | 66.818 |
| 1000000 | 90799.45 | 909200.55 | 07/01/2023 | 09/30/2027 | 66.818 |
| 135000 | 104625 | 30375 | 10/01/2023 | 09/30/2025 | 66.809 |
| 188834 | 93087.61 | 95746.39 | 10/01/2023 | 09/30/2025 | 66.802 |
| 526000 | 269605 | 256395 | 10/01/2023 | 09/30/2025 | 66.472 |
| 2806357 | 0 | 2806357 | 10/01/2023 | 09/30/2027 | 66.447 |
| 54572000 | 831125.9 | 53740874.1 | 07/01/2023 | 06/30/2026 | 66.442 |
| 2108357 | 0 | 2108357 | 10/01/2023 | 09/30/2026 | 66.447 |
| 131000 | 128026 | 2974 | 10/01/2023 | 09/30/2025 | 66.433 |
| 87550000 | 0 | 87550000 | 10/01/2023 | 09/30/2026 | 66.442 |
| 3156000 | 0 | 3156000 | 07/01/2023 | 06/30/2028 | 66.458 |
| 29741000 | 0 | 29741000 | 07/01/2023 | 06/30/2028 | 66.468 |
| 27776000 | 0 | 27776000 | 07/01/2023 | 06/30/2029 | 66.468 |
| 420000 | 0 | 420000 | 05/01/2023 | 04/30/2027 | 66.202 |
| 253288.12 | 253288.12 | 0 | 10/01/2023 | 09/30/2025 | 66.802 |
| 590000 | 384853.97 | 205146.03 | 10/01/2023 | 09/30/2025 | 66.802 |
| 593477 | 442808.68 | 150668.32 | 10/01/2023 | 09/30/2025 | 66.802 |
| 61715000 | 0 | 61715000 | 07/01/2023 | 06/30/2027 | 66.442 |
| 108750 | 65598 | 43152 | 10/01/2023 | 09/30/2025 | 66.802 |
| 35242000 | 35242000 | 0 | 07/01/2023 | 06/30/2028 | 66.458 |
| 38451000 | 12531030.38 | 25919969.62 | 07/01/2024 | 06/30/2028 | 66.458 |
| 260000 | 229489.2 | 30510.8 | 10/01/2023 | 09/30/2025 | 66.809 |
| 206249 | 159429 | 46820 | 10/01/2023 | 09/30/2025 | 66.802 |
| 180000 | 88076 | 91924 | 10/01/2022 | 06/30/2030 | 66.202 |
| 754824 | 426130 | 328694 | 10/01/2023 | 09/30/2026 | 66.605 |
| 70764.58 | 70764.58 | 0 | 10/01/2022 | 09/30/2027 | 66.468 |
| 0 | 0 | 0 | 10/01/2023 | 09/30/2028 | 66.468 |
| 2105000 | 0 | 2105000 | 07/01/2023 | 12/31/2026 | 66.202 |
| 156000 | 90999.64 | 65000.36 | 10/01/2023 | 09/30/2025 | 66.802 |
| 620000 | 493244.42 | 126755.58 | 07/01/2023 | 06/30/2025 | 66.472 |
| 2000000 | 0 | 2000000 | 10/01/2023 | 07/31/2026 | 66.202 |
| 8133000 | 0 | 8133000 | 07/01/2022 | 06/30/2026 | 66.468 |
| 9622000 | 0 | 9622000 | 07/01/2024 | 06/30/2027 | 66.468 |
| | | | 10/01/2023 | 09/30/2028 | 66.458 |
| 400000 | 0 | 400000 | 07/01/2024 | 06/30/2025 | 66.202 |
| 111601000 | 1195864 | 110405136 | 07/01/2022 | 06/30/2026 | 66.468 |
| 254788000 | 0 | 254788000 | 07/01/2022 | 06/30/2031 | 66.468 |
| 30518000 | 4068.75 | 30513931.25 | 07/01/2022 | 06/30/2026 | 66.468 |
| 31153000 | 0 | 31153000 | 07/01/2023 | 06/30/2027 | 66.468 |
| 87062000 | 0 | 87062000 | 07/01/2023 | 06/30/2026 | 66.468 |
| 23360000 | 0 | 23360000 | 07/01/2023 | 06/30/2026 | 66.468 |
| 21054000 | 0 | 21054000 | 07/01/2023 | 06/30/2026 | 66.468 |
| 21054000 | 0 | 21054000 | 07/01/2024 | 06/30/2027 | 66.468 |
| 1688000 | 0 | 1688000 | 07/01/2023 | 06/30/2026 | 66.458 |
| 3838000 | 0 | 3838000 | 07/01/2023 | 06/30/2026 | 66.458 |
| 3838000 | 0 | 3838000 | 07/01/2024 | 06/30/2027 | 66.458 |
| 4078357 | 74913.83 | 4003443.17 | 10/01/2023 | 09/30/2027 | 66.447 |
| 8000000 | 0 | 8000000 | 08/03/2023 | 01/22/2026 | 66.202 |
| 555804.18 | 555804.18 | 0 | 10/01/2023 | 09/30/2028 | 66.818 |
| 1078000 | 0 | 1078000 | 10/01/2023 | 04/30/2026 | 66.468 |

EPA_00043844

| | |
|---|---|
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Superfund State and Indian Tribe Core Program Cooperative Agreements | |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements | |
| Beach Monitoring and Notification Program Implementation Grants | |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program | |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) | |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program | |
| State Underground Water Source Protection | |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) | |
| Capitalization Grants for Clean Water State Revolving Funds | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Congressionally Mandated Projects | |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements | |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements | |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements | |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) | |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements | |
| Capitalization Grants for Clean Water State Revolving Funds | |
| Capitalization Grants for Clean Water State Revolving Funds | |
| Superfund State and Indian Tribe Core Program Cooperative Agreements | |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements | |
| Congressionally Mandated Projects | |
| Performance Partnership Grants | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Congressionally Mandated Projects | |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements | |
| Beach Monitoring and Notification Program Implementation Grants | |
| Congressionally Mandated Projects | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Capitalization Grants for Clean Water State Revolving Funds | |
| Congressionally Mandated Projects | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Capitalization Grants for Clean Water State Revolving Funds | |
| Capitalization Grants for Clean Water State Revolving Funds | |
| Capitalization Grants for Clean Water State Revolving Funds | |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program | |
| Congressionally Mandated Projects | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Capitalization Grants for Drinking Water State Revolving Funds | |

EPA_00043845

| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose Assessment Revolving Loan Fund and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose Assessment Revolving Loan Fund and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose Assessment Revolving Loan Fund and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose Assessment Revolving Loan Fund and Cleanup Cooperative Agreementsf | |
| Brownfield Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose Assessment Revolving Loan Fund and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Superfund State and Indian Tribe Core Program Cooperative Agreements | |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements | |
| Beach Monitoring and Notification Program Implementation Grants | |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program | |
| Water Infrastructure Improvements for the Nation Small and Underserved Communities Emerging Contaminants Grant Program | |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program | |
| State Underground Water Source Protection | |
| Water Infrastructure Improvements for the Nation Small and Underserved Communities Emerging Contaminants Grant Program | |
| Capitalization Grants for Clean Water State Revolving Funds | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Hillsborough County Septic-to-Sewer Project | |
| Superfund State, Political Subdivision, and Indian Tribe Site-Specific Cooperative Agreements | |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements | |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements | |
| Water Infrastructure Improvements for the Nation Small and Underserved Communities Emerging Contaminants Grant Program | |
| Superfund State Political Subdivision and Indian Tribe Site-Specific Cooperative Agreements | |
| Capitalization Grants for Clean Water State Revolving Funds | |
| Clean Water State Revolving Fund | |
| Superfund State and Indian Tribe Core Program Cooperative Agreements | |
| Superfund State Political Subdivision and Indian Tribe Site-Specific Cooperative Agreements | |
| Bayard Street Drainage Improvement Project | |
| Performance Partnership Grants | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Northwest Water Treatment Plant to Bell Swamp Transmission Project | |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements | |
| Beach Monitoring and Notification Program Implementation Grants | |
| Bardstown Town Creek Wastewater Treatment Plant Reactor &amp; Clarifier Upgrade | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Drinking Water State Revolving Fund | |
| Capitalization Grants for Clean Water State Revolving Funds | |
| The City of Lancaster for a Drinking Water Treatment Plant Project | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
|  Drinking Water State Revolving Fund | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Drinking Water State Revolving Fund | |
| Clean Water State Revolving Fund | |
| Capitalization Grants for Clean Water State Revolving Funds | |
| Clean Water State Revolving Fund | |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program | |
| City of Rock Hill Water Plant Alum Sludge Dewatering Facility | |
| Brownfields Revolving Loan Fund (RLF) Agreement | |
| Drinking Water State Revolving Fund | |

EPA_00043846

This action approves an award in the amount of $494,000 to Southern Mississippi Planning and Development District. The purpose of this aw

This action approves an award in the amount of $960,485 to City of Vicksburg. The purpose of this award is to conduct remediation activities

This action approves an award in the amount of $1,000,000 to provide funding under the Infrastructure Investment and Jobs Act (IIJA) for Ala

This action approves an award in the amount of $500,000 to the Town of Fairmont to conduct eligible assessment-related activities as authori

This action approves an award in the amount of $500,000 under the Infrastructure Investment and Jobs Act (IIJA) to the City of Marion North

This action approves an award in the amount of $744,700 to the Winston Salem Forsyth County Schools to provide funding toconduct eligible

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This action approves an award in the amount of $1,000,000 to the Economic Development Growth Engine Industrial Development Board, Ter

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This action approves an award in the amount of $1,000,000 to the City of Memphis and Shelby County Community Redevelopment Agency (

This action approves an increase of $37,125 to the Georgia Department of Natural Resources to fund activities that are not assignable to spe

This action approves an increase of $67,673 to support the Georgia Department of Natural Resources participation in activities including but r

This agreement funds the recipient's beach monitoring and notification program for the upcoming swimming season, including meeting criteria

The agreement provides funding to support the North Carolina Department of Environmental Quality (NCDEQ) project to provide subawards t

This action approves an award in the amount of $46,772 under the Infrastructure Investment and Jobs Act (IIJA) to Georgia Environmental Fi

The agreement provides funding to support the Tennessee Department of Environment and Conservation Sewer Overflow Program Project to

This action approves funding in the amount of $35,750 to the Mississippi State Oil and Gas Board. The purpose of this project is to implemen

This action approves an award in the amount of $87,550,000 under the Infrastructure Investment and Jobs Act (IIJA) to the Florida Departme

This action approves an award in the amount of $3,156,000 to the Florida Department of Environmental Protection. The purpose of this agre

This action approves an award in the amount of $29,741,000 to the Florida Department of Environmental Protection. The purpose of this agre

This agreement provides supplemental FY22 funding to Florida Department of Environmental Protection under the Safe Drinking Act: Section

.

This action provides funding in the amount of $253,853 to the South Carolina Department of Health and Environmental Control (SCDHEC) to

This action provides funding in the amount of $177,375 to provide funds to the North Carolina Department of Environmental Quality (NC DEC

This action provides funding in the amount of $158,692 to provide funds to the North Carolina Department of Environmental Quality (NC DEC

This action approves an award in the amount of $61,715,000 to provide funding under the Infrastructure Investment and Jobs Act (IIJA) to the

This action provides funding in the amount of $30,388 to Mississippi Department of Environmental Quality. The purpose of this cooperative ag

This action approves an award in the amount of $35,242,000 to support the Georgia Environmental Finance Authority's Clean Water State Re

This action approves an award in the amount of $38,451,000 to Georgia Environmental Finance Authority for their Clean Water State Revolving

This action provides funding in the amount of $71,500 to provide funding to the North Carolina Department of Environmental Quality (NC DEC

This action provides funding in the amount of $56,213 to support the Alabama Department of Environmental Management to perform site cha

This approves an award in the amount of $180,000 to the City of Beaufort, South Carolina to implement its project, Bayard Street Drainage In

This action provides funding in the amount of $161,240 to Mississippi Department of Environmental Quality's (MDEQ). The purpose of this g

This action approves funding in the amount of $36,716,000.00 to the State of South Carolina Department of Health and Environmental Contro

This agreement provides funding to South Carolina Department of Health and Environmental Control. Safe Drinking Water Act (SDWA): Sec

This action approves an award in the amount of $2,105,000 to provide funding to Brunswick County, North Carolina to implement its Northwe

This action provides funding in the amount of $28,600 to the North Carolina Department of Environmental Quality for activities including but n

This agreement funds the recipient's beach monitoring and notification program for the upcoming swimming season, including meeting criteria

This action provides funding in the amount of $2,000,000 to the City of Bardstown. The purpose of this project is to address existing deficienc

This action approves an award in the amount of $8,133,000 to Mississippi State Department of Health. The purpose of this agreement is for a

This agreement provides funding to the Mississippi Department of Health in the amount of $9,622,000. The purpose of this agreement is for a

The primary purpose/objective of this program is to capitalize South Carolina Clean Water State Revolving Fund (CWSRF) program for fundi

This action approves funding in the amount of $400,000 to support The City of Lancaster, Kentucky in improving accessability of drinking wat

This action provides funding in the amount of $111,601,000 to Florida's Department of Environmental Protection under the Section 1452 of th

This action approves an award in the amount of $254,788,000 to Florida Department of Environmental Protection. Safe Drinking Wate

This action approves an award in the amount of $30,518,000 to Mississippi State Department of Health. This award authorizes the state to ut

This action provides an increase of funding in the amount of $2,503,000 to Mississippi Department of Health from reallotted Wyoming SRF fu

This action approves an award in the amount of $87,062,000.00 to North Carolina Department of Environmental Quality. Section 1452 of the S

 The purpose of this agreement is for a capitalization grant which provides funds for the North Carolina Department of Environmental Quality's

This action approves an award in the amount of $21,054,000.00 to provide funding to the North Carolina Department of Environmental Quality

This action approves an award in the amount of  $21,054,000.00 to provide funding  by the Infrastructure Investment and Jobs Act (IIJA) (PL

This action approves an award in the amount of $1,688,000.00 to the North Carolina Department of Environmental Quality for a capitalization

This action approves an award in the amount of $3,838,000.00 to provide funding under the Infrastructure Investment and Jobs Act (IIJA) to

This action approves an award in the amount of $3,838,000.00 to provide funding under the Infrastructure Investment and Jobs Act (IIJA) to

The agreement provides funding to support the Kentucky Energy and Environment Cabinet's (KYEEC) project to provide subawards to local r

This agreement provides funding in the amount of $8,000,000 to the City of Rock Hill, South Carolina to implement its project to construct an

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This action approves an award in the amount of $1,078,000 to Miccosukee Tribe of Florida under the Safe Drinking Water Act (SDWA): Sect

| | | | | | | |
|---|---|---|---|---|---|---|
| 02D69222 | FS | 02D69222-1 | 02/05/2024 | | $164,000.00 | $164,000.00 |
| 02D69322 | SO | 02D69322-1 | 06/21/2024 | | $3,050,357.00 | $3,812,947.00 |
| 02D69423 | CU | 02D69423-1 | 11/30/2024 | 02/21/2025 | $1,025,000.00 | $1,025,000.00 |
| 02D69522 | L8 | 02D69522-2 | 08/28/2024 | | $0.00 | $898,000.00 |
| 02D69722 | SO | 02D69722-0 | 09/06/2023 | | $1,563,500.00 | $1,954,375.00 |
| 02D69923 | FS | 02D69923-3 | 11/07/2024 | 11/19/2024 | $449,000,000.00 | $449,000,000.00 |
| 02D70023 | CG | 02D70023-0 | 09/13/2024 | | $1,600,000.00 | $1,600,000.00 |
| 02D70222 | 4E | 02D70222-0 | 09/21/2023 | 02/21/2025 | $13,123,000.00 | $13,123,000.00 |
| 02D70322 | 4X | 02D70322-0 | 09/08/2023 | | $1,358,000.00 | $1,358,000.00 |
| 02D70423 | CU | 02D70423-1 | 10/25/2024 | 02/24/2025 | $580,000.00 | $580,000.00 |
| 02D70523 | CG | 02D70523-1 | 02/22/2024 | | $1,750,000.00 | $2,455,000.00 |
| 02E01019 | V | 02E01019-0 | 09/08/2024 | 02/14/2025 | $99,795.00 | $99,795.00 |
| 02E01930 | BG | 02E01930-4 | 08/02/2024 | 02/14/2025 | $1,133,590.00 | $1,242,208.00 |
| 02E01931 | GL | 02E01931-2 | 07/01/2024 | 01/27/2025 | $3,150,000.00 | $5,250,000.00 |
| 02E01949 | GL | 02E01949-2 | 02/14/2025 | 02/19/2025 | $5,616,285.00 | $10,827,355.00 |
| 02E02115 | BG | 02E02115-3 | 09/27/2024 | 02/25/2025 | $720,952.00 | $1,777,815.00 |
| 02E02329 | I | 02E02329-0 | 09/23/2021 | 08/21/2024 | $290,227.00 | $290,227.00 |
| 02E02454 | BG | 02E02454-0 | 09/27/2024 | 02/04/2025 | $80,000.00 | $320,000.00 |
| 02E02488 | RP | 02E02488-2 | 11/18/2024 | 12/23/2024 | $40,000.00 | $40,000.00 |
| 02E02759 | M1 | 02E02759-0 | 09/16/2024 | 01/27/2025 | $924,000.00 | $924,000.00 |
| 02E02760 | M1 | 02E02760-0 | 08/22/2024 | | $848,000.00 | $848,000.00 |
| 02E02761 | M1 | 02E02761-0 | 09/25/2024 | | $1,470,000.00 | $1,470,000.00 |
| 02E02762 | M1 | 02E02762-1 | 03/01/2024 | 11/14/2024 | $1,225,000.00 | $1,225,000.00 |
| 02E02763 | M1 | 02E02763-0 | 07/28/2024 | | $1,930,000.00 | $1,930,000.00 |
| 02E02848 | BG | 02E02848-0 | 08/24/2024 | 02/11/2025 | $426,258.00 | $690,516.00 |
| 02E02905 | F | 02E02905-0 | 09/27/2023 | 10/08/2024 | $241,000.00 | $321,334.00 |
| 02E03186 | 4D | 02E03186-0 | 09/02/2024 | 12/31/2024 | $39,439,000.00 | $47,326,800.00 |
| 02E03234 | SO | 02E03234-0 | 09/06/2024 | | $1,234,000.00 | $1,234,000.00 |
| 02E03240 | 4C | 02E03240-0 | 09/01/2024 | 12/23/2024 | $54,807,000.00 | $65,768,400.00 |
| 02E03241 | 4C | 02E03241-0 | 09/19/2024 | 01/21/2025 | $102,852,000.00 | $123,422,400.00 |
| 02E03242 | 4C | 02E03242-0 | 09/19/2024 | 02/25/2025 | $61,481,000.00 | $73,777,200.00 |
| 02E03243 | 4L | 02E03243-0 | 09/25/2024 | | $190,545,000.00 | $190,545,000.00 |
| 02E03245 | 4D | 02E03245-0 | 09/21/2024 | 02/25/2025 | $39,358,000.00 | $47,229,600.00 |
| 02E03246 | 4D | 02E03246-0 | 09/25/2024 | 12/05/2024 | $51,905,000.00 | $62,286,000.00 |
| 02E03247 | 4D | 02E03247-0 | 09/09/2024 | 02/11/2025 | $69,753,000.00 | $83,703,600.00 |
| 02E03282 | 4C | 02E03282-1 | 01/07/2025 | | $97,784,000.00 | $117,340,800.00 |
| 02E03283 | 4X | 02E03283-1 | 12/05/2024 | | $9,227,000.00 | $9,227,000.00 |
| 02E03284 | 4E | 02E03284-1 | 11/07/2024 | | $17,560,000.00 | $17,560,000.00 |
| 02E03285 | 4D | 02E03285-1 | 11/07/2024 | | $52,446,000.00 | $62,935,200.00 |
| 02E03286 | 4L | 02E03286-1 | 01/20/2025 | 02/19/2025 | $68,031,000.00 | $68,031,000.00 |
| 02E03292 | SO | 02E03292-0 | 09/22/2024 | | $1,042,000.00 | $1,042,000.00 |
| 02E03307 | DI | 02E03307-0 | 09/17/2024 | | $41,500.00 | $83,000.00 |
| 02E03308 | 4W | 02E03308-0 | 08/07/2024 | 02/19/2025 | $290,000.00 | $290,000.00 |
| 02E03309 | 4W | 02E03309-0 | 09/27/2024 | | $700,000.00 | $700,000.00 |
| 02E03310 | 4W | 02E03310-0 | 09/14/2024 | 02/26/2025 | $950,000.00 | $950,000.00 |
| 02E03316 | 4L | 02E03316-0 | 09/01/2024 | 01/29/2025 | $69,506,000.00 | $69,506,000.00 |
| 02E03329 | 4E | 02E03329-0 | 08/29/2024 | | $13,187,000.00 | $13,187,000.00 |
| 02E03330 | 4X | 02E03330-0 | 01/13/2025 | | $5,124,000.00 | $5,124,000.00 |
| 02E03332 | 4E | 02E03332-0 | 09/25/2024 | 02/19/2025 | $17,383,000.00 | $17,383,000.00 |
| 02E03409 | 4L | 02E03409-0 | 09/21/2024 | 02/19/2025 | $87,426,000.00 | $87,426,000.00 |
| 02E04413 | BG | 02E04413-0 | 09/27/2024 | | $260,000.00 | $912,000.00 |
| 02E32707 | DI | 02E32707-0 | 09/22/2024 | 01/31/2025 | $41,500.00 | $83,000.00 |
| 02E98906 | TX | 02E98906-1 | 10/17/2024 | 02/14/2025 | $49,262.00 | $49,262.00 |
| 02F00501 | SO | 02F00501-0 | 09/21/2021 | 08/07/2024 | $962,000.00 | $1,202,500.00 |
| 02F00601 | VX | 02F00601-5 | 09/30/2024 | 02/14/2025 | $429,971.00 | $434,208.00 |
| 02F00901 | I | 02F00901-2 | 02/01/2024 | 07/24/2023 | $249,741.00 | $249,741.00 |
| 02F01001 | DS | 02F01001-4 | 03/28/2024 | 02/25/2025 | $1,208,131.00 | $1,904,098.00 |
| 02F01103 | F | 02F01103-0 | 08/21/2024 | 01/10/2025 | $148,000.00 | $197,333.00 |
| 02F01201 | BF | 02F01201-1 | 07/02/2024 | 01/29/2025 | $300,000.00 | $300,000.00 |
| 02F01301 | V | 02F01301-3 | 02/16/2024 | 02/04/2025 | $3,398,325.00 | $3,398,325.00 |
| 02F02601 | DE | 02F02601-1 | 04/30/2024 | | $2,500,000.00 | $8,400,000.00 |
| 02F02701 | DE | 02F02701-2 | 10/31/2024 | 02/13/2025 | $2,376,578.00 | $5,426,020.00 |

EPA_00043848

| | | | | | |
|---|---|---|---|---|---|
| 164000 | 0 | 164000 | 10/01/2023 | 04/30/2026 | 66.468 |
| 3050357 | 0 | 3050357 | 07/01/2023 | 06/30/2026 | 66.447 |
| 1025000 | 692808.5 | 332191.5 | 08/01/2024 | 07/31/2025 | 66.472 |
| 0 | 0 | 0 | 10/01/2023 | 09/30/2027 | 66.442 |
| 1563500 | 0 | 1563500 | 10/01/2023 | 09/30/2027 | 66.447 |
| 449000000 | 65494858.43 | 383505141.6 | 07/01/2023 | 06/30/2027 | 66.468 |
| 1600000 | 0 | 1600000 | 10/01/2021 | 09/30/2026 | 66.202 |
| 13123000 | 517390.78 | 12605609.22 | 10/01/2023 | 09/30/2028 | 66.468 |
| 1358000 | 0 | 1358000 | 10/01/2023 | 09/30/2028 | 66.458 |
| 580000 | 335498.85 | 244501.15 | 10/01/2023 | 09/30/2025 | 66.472 |
| 1750000 | 0 | 1750000 | 04/01/2023 | 03/31/2026 | 66.202 |
| 99795 | 2247.7 | 97547.3 | 10/01/2024 | 09/30/2026 | 66.802 |
| 1133590 | 910068.15 | 223521.85 | 10/01/2021 | 09/30/2025 | 66.605 |
| 3150000 | 642837.03 | 2507162.97 | 05/01/2022 | 03/31/2027 | 66.469 |
| 5616285 | 2858543.72 | 2757741.28 | 11/01/2022 | 10/31/2027 | 66.469 |
| 720952 | 582512.49 | 138439.51 | 10/01/2023 | 09/30/2027 | 66.605 |
| 290227 | 222138.24 | 68088.76 | 10/01/2021 | 09/30/2026 | 66.419 |
| 80000 | 31725.67 | 48274.33 | 10/01/2024 | 09/30/2026 | 66.605 |
| 40000 | 4196.25 | 35803.75 | 10/01/2023 | 09/30/2025 | 66.817 |
| 924000 | 77065 | 846935 | 10/01/2024 | 09/30/2026 | 66.444 |
| 848000 | 0 | 848000 | 10/01/2024 | 09/30/2027 | 66.444 |
| 1470000 | 0 | 1470000 | 07/01/2024 | 06/30/2027 | 66.444 |
| 1225000 | 680830.13 | 544169.87 | 01/01/2024 | 12/31/2025 | 66.444 |
| 1930000 | 0 | 1930000 | 10/01/2024 | 09/30/2026 | 66.605 |
| 426258 | 10852.05 | 415405.95 | 10/01/2024 | 09/30/2026 | 66.605 |
| 241000 | 14072.05 | 226927.95 | 01/01/2024 | 12/31/2025 | 66.432 |
| 39439000 | 31867540 | 7571460 | 07/01/2024 | 12/31/2027 | 66.468 |
| 1234000 | 0 | 1234000 | 09/01/2024 | 12/31/2026 | 66.447 |
| 54807000 | 54807000 | 0 | 07/01/2024 | 12/31/2026 | 66.458 |
| 102852000 | 27321641.49 | 75530358.51 | 07/01/2024 | 06/30/2028 | 66.458 |
| 61481000 | 36099258.94 | 25381741.06 | 07/01/2024 | 06/30/2028 | 66.458 |
| 190545000 | 0 | 190545000 | 08/01/2024 | 12/31/2027 | 66.468 |
| 39358000 | 11154669.31 | 28203330.69 | 07/01/2024 | 06/30/2028 | 66.468 |
| 51905000 | 45955000 | 5950000 | 08/01/2024 | 12/31/2027 | 66.468 |
| 69753000 | 32306804.71 | 37446195.29 | 07/01/2024 | 06/30/2028 | 66.468 |
| 97784000 | 0 | 97784000 | 10/01/2024 | 09/30/2028 | 66.458 |
| 9227000 | 0 | 9227000 | 10/01/2024 | 09/30/2028 | 66.458 |
| 17560000 | 0 | 17560000 | 10/01/2024 | 09/30/2027 | 66.468 |
| 52446000 | 0 | 52446000 | 10/01/2024 | 09/30/2027 | 66.468 |
| 68031000 | 478637.38 | 67552362.62 | 10/01/2024 | 09/30/2027 | 66.468 |
| 1042000 | 0 | 1042000 | 10/01/2024 | 12/31/2028 | 66.447 |
| 41500 | 0 | 41500 | 10/01/2024 | 09/30/2026 | 66.473 |
| 290000 | 6708.54 | 283291.46 | 10/01/2024 | 09/30/2028 | 66.817 |
| 700000 | 0 | 700000 | 10/01/2024 | 09/30/2025 | 66.817 |
| 950000 | 213336.31 | 736663.69 | 10/01/2024 | 09/30/2025 | 66.817 |
| 69506000 | 10000 | 69496000 | 06/01/2024 | 12/31/2028 | 66.468 |
| 13187000 | 0 | 13187000 | 07/01/2024 | 06/30/2028 | 66.468 |
| 5124000 | 0 | 5124000 | 10/01/2024 | 09/30/2028 | 66.458 |
| 17383000 | 149348.77 | 17233651.23 | 08/01/2024 | 12/31/2027 | 66.468 |
| 87426000 | 280341.85 | 87145658.15 | 07/01/2024 | 06/30/2028 | 66.468 |
| 260000 | 0 | 260000 | 01/01/2025 | 12/31/2028 | 66.605 |
| 41500 | 11226 | 30274 | 10/01/2024 | 09/30/2026 | 66.473 |
| 49262 | 24874 | 24388 | 10/01/2024 | 09/30/2025 | 66.038 |
| 962000 | 359021 | 602979 | 10/01/2021 | 09/30/2025 | 66.447 |
| 429971 | 350925.89 | 79045.11 | 10/01/2024 | 09/30/2025 | 66.961 |
| 249741 | 249741 | 0 | 10/01/2021 | 03/30/2025 | 66.419 |
| 1208131 | 996706.96 | 211424.04 | 10/01/2021 | 05/30/2025 | 66.040 |
| 148000 | 16483.25 | 131516.75 | 07/01/2024 | 06/30/2028 | 66.432 |
| 300000 | 158443.94 | 141556.06 | 10/01/2021 | 09/30/2025 | 66.818 |
| 3398325 | 2919112.07 | 479212.93 | 01/01/2022 | 12/31/2027 | 66.802 |
| 2500000 | 0 | 2500000 | 12/01/2021 | 06/30/2025 | 66.039 |
| 2376578 | 1658834.55 | 717743.45 | 11/01/2021 | 03/31/2025 | 66.039 |

EPA_00043849

| |
|---|
| Capitalization Grants for Drinking Water State Revolving Funds |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Beach Monitoring and Notification Program Implementation Grants |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Congressionally Mandated Projects |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Beach Monitoring and Notification Program Implementation Grants |
| Congressionally Mandated Projects |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Performance Partnership Grants |
| Great Lakes Program |
| Great Lakes Program |
| Performance Partnership Grants |
| Water Pollution Control, Interstate, and Tribal Program Support |
| Performance Partnership Grants |
| State and Tribal Response Grants |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Performance Partnership Grants |
| State Public Water System Supervision |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Direct Implementation Tribal Cooperative Agreements |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Performance Partnership Grants |
| Direct Implementation Tribal Cooperative Agreements |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Superfund State and Indian Tribe Combined Cooperative Agreements (Site-Specific and Core) |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Diesel Emissions Reduction Act (DERA) State Grants |
| State Public Water System Supervision |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Diesel Emission Reduction Act (DERA) National Grants |
| Diesel Emission Reduction Act (DERA) National Grants |

| |
|---|
| Capitalization Grants for Drinking Water State Revolving Funds |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Beach Monitoring and Notification Program Implementation Grants |
| Water Infrastructure Improvements for the Nation Small and Underserved Communitites Emerging Contaminants Grants Program |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Capitalization Grants for Drinking Water State Revolving Funds |
| City of East Point for Water Treatment Plant Renovations |
| Drinking Water State Revolving Fund |
| Clean Water State Revolving Fund |
| Beach Monitoring and Notification Program Implementation Grants |
| The City of Dade City for a Wastewater Treatment Plant Relocation and Upgrade Project. |
| FY2025-27 Superfund Moss American - Remedial Design: October 1, 2024 thru September 30, 2026 |
| US EPA Indian-GAP, CWA 106/319, and WPDG are used to plan, develop, restore, and establish environmental protection for the Red Cliff |
| Illinois Great Lakes LAMP and AOC Program 2022-2027 |
| New York State&rsquo;s Great Lakes Restoration Initiative (GLRI) Management Assistance |
| Oneida Nation Performance Partnership Grant |
| Section 106 Monitoring Initiative |
| Water Resources Performance Partnership Grant |
| KBIC CERCLA 128(a) Technical Assistance Grant |
| FY22-23 MN Lead Testing in Schools |
| FY22-23 WI Lead Testing in Schools |
| FY22-23 OH Lead Testing in Schools |
| IFA Lead Sampling in School and Child Care Facilities Program |
| FY22-23 MI Lead Testing in Schools |
| SSM PPG (GAP/106/128a) FY25_26 |
| IN FY23 PWSS EC Grant |
| FY24 IN DWSRF BIL General Supplemental |
| FY 2024 IN OSG |
| FY24 IN CWSRF BIL General Supplemental |
| FY24 IL CWSRF BIL General Supplemental |
| FY24 WI CWSRF General Supplemental |
| FFY24 OH DRINIKING WATER STATE REVOLVING FUND BIL LEAD SERVICE LINE AND FFY22 OH DWSRF LSL Reallotment |
| FY24 WI DWSRF BIL General Supplemental |
| FY24 OH DWSRF BIL SUPPLEMENTAL |
| FY24 IL DWSRF BIL General Supplemental |
| MI EGLE FY24 CWSRF BIL General Supplemental |
| FY24 MI CWSRF BIL EC |
| FY24 &amp; FY22 Reallotment MI DWSRF BIL EC |
| FY24 MI DWSRF BIL General Supplemental |
| FY24 &amp; FY22 Reallotment MI DWSRF BIL LSL |
| IL FFY24 OSG |
| Leech Lake Ojibwe UST DITCA |
| FY24 Bay Mills Indian Community CERCLA 128(a) BIL |
| Saginaw Chippewa Indian Tribe FY25 Brownfields 128(a) Allocation |
| MPCA FY 24  Brownfields128(a) IIJA (BIL) |
| FY24 IN DWSRF BIL LSL and FY22 IN DWSRF BIL LSL Reallotment |
| FY24 IN DWSRF BIL EC and FY22 Reallotment |
| FY24 IN CWSRF BIL EC |
| FFY24 OHIO DRINKING WATER STATE REVOLVLING FUND BIL EC AND FFY22 OH DWSRF BIL EC REALLOTMENT |
| FY24 WI DWSRF BIL LSLR |
| Upper Sioux Community PPG (GAP/CWA 106) FY25 - 28 |
| White Earth Chippewa UST DITCA |
| Red Cliff Band CAA 103-FY24 |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program for Louisiana FFY2020- FFY2021 |
| Inter-Tribal Environmental Council-Cherokee Nation Superfund Cooperative Agreement |
| State of Arkansas FY22 106 Grant |
| Arkansas Division of Environmental Quality 2022 DERA Amendment |
| FY2024 Public Water System Supervision (PWSS) Emerging Contaminants |
| FY21 Brownfields Assessment for Western Arkansas Planning and Development District |
| Tar Creek Operable Unit 2 Remedial Design - Superfund |
| Port of Houston Authority- Marine Vessel Repower |
| 2021 American Lung Association (ALA) Diesel Emission Reduction Act (DERA) Region 6 Project |

This action approves funding in the amount of $164,000.00 to Miccosukee Corporation to implement projects and activities that assist public

The agreement provides funding to the Georgia Environmental Finance Authority's (GEFA) to provide subawards to local municipalities in Ge

This agreement funds the recipient's beach monitoring and notification program for the upcoming swimming season, including meeting criteri

This agreement provides funding in the amount of $898,000 to the State of South Carolina to implement a program to provide drinking water

This action approves an award in the amount of $1,563,500 to Mississippi Department of Environmental Quality. The purpose of this award is

This action approves an award in the amount of $449,000,000 to Mississippi State Department of Health. The purpose of the award is to pro

This action approves an award in the amount of $1,600,000 to the City of East Point, Georgia to implement its project to renovate their Water

This action approves an award in the amount of $13,123,000 to the Tennessee Department of Environment and Conservation. The purpose o

This action approves an award in the amount of $1,358,000 to the Tennessee Department of Environment and Conservation. This agreement

This action provides additional funding in the amount of $279,000 to assist Georgia Department of Natural Resources in support of the recipi

This action approves an award in the amount of $1,750,000 to the City of Dade City to implement its project to upgrade its wastewater treatm

This agreement funds the recipient's program to conduct Remedial Design (RD) and bid specification activities for the soil excavation and off-

The agreement provides funding to Red Cliff Band of Lake Superior Chippewa. Specifically, the recipient will: update the Red Cliff Wetland In

Illinois Department of Natural Resources (IDNR) Coastal Management Program (CMP) will provide guidance, decision-making, planning, outr

The purpose of this Management Assistant Agreement (MAA) between New York State Department of Environmental Conservation (DEC) ar

This agreement provides funding for the operation of the Oneida Nation's continuing environmental programs while giving it greater flexibility t

This agreement provides funding to the State of Indiana Department of Environmental Management (IDEM) to carry out its program to mainta

This agreement provides funding for the operation of the Stockbridge-Munsee Community's continuing environmental programs while giving il

CERCLA Section 128(a) authorizes activities by the recipient to &quot;assist small communities, Indian tribes, rural areas, or disadvantaged a

This agreement is to the Minnesota Department of Health to implement a program of voluntary testing for lead in drinking water at local

The agreement provides assistance to Wisconsin Department of Health Services to implement a program of voluntary testing for lead in drink

This agreement provides assistance to the Ohio Department of Health to implement a program of voluntary testing for lead in drinking water at

The Agreement provides assistance to the Indiana Finance Authority to implement a program of voluntary testing for lead in drinking water at l

The agreement provides assistance to Michigan Department of Environment, Great Lakes and Energy to implement a program of voluntary te

This agreement provides funding for the operation of the Sault Ste. Marie Tribe of Chippewa Indians (SSM Tribe) continuing environmental pr

The agreement assists the state of Indiana to develop and implement a public water system supervision program to adequately enforce the N

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc

The agreement provides funding to support the Indiana Finance Authority's project to provide subawards to local municipalities in Indiana for

This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsquo

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsquo

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the Wisconsin DNF

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc

This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsquo

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) program with a primary pu

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc

The agreement provides funding to support the Illinois Environmental Protection Agency's project to provide subawards to local municipalities

This agreement provides support to the Leech Lake Ojibwe implement its program to manage underground storage tanks on tribal lands and

The purpose of this award is to enhance the capacity of Bay Mills Indian Community's (BMIC) brownfields response program to meet the Sec

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) program with a primary pu

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc

This agreement provides funding for the operation of the Upper Sioux Indian Community (USC) continuing environmental programs while givi

This agreement provides support to the White Earth Band of Chippewa to implement its program to manage underground storage tanks on tr

The purpose of this grant is to provide assistance to the Red Cliff Band of Lake Superior Chippewa in its efforts to implement air quality progr

The purpose of this agreement is to provide funds to the Louisiana Department of Environmental Quality (LDEQ) so that it may provide subav

This agreement provide funds to the recipient to conduct (1) site characterization activities at potential or confirmed hazardous waste sites; (2

This agreement provides funding to the State of Arkansas to carry out its program to maintain, protect, and improve the water quality of its riv

This agreement will provide Grant funds to Arkansas Department of Energy and Environmental Quality (ADiEQ) to provide financial assistanc

The agreement assists the state of Oklahoma to develop and implement a Public Water System Supervision (PWSS) program to adequately

This agreement will provide funding for Western Arkansas Planning and Development District to inventory, characterize, assess, and conduc

This agreement funds the recipient's program to conduct the Remedial Design at the Tar Creek Operable Unit 2 hazardous waste site, which

This agreement will provide assistance to the Port of Houston Authority (TX PHA), in its efforts to reduce diesel emission reduction and expos

This agreement will provide assistance to the American Lung Association in its efforts to reduce diesel emissions and exposure in the states o

| 02F04001 | CD | 02F04001-2 | 03/07/2024 | 01/30/2025 | $162,651.00 | $216,951.00 |
| 02F04101 | CD | 02F04101-1 | 02/05/2025 | 01/31/2025 | $451,466.00 | $617,329.00 |
| 02F04201 | CD | 02F04201-2 | 02/12/2025 | 01/31/2025 | $306,881.00 | $409,452.00 |
| 02F04301 | AA | 02F04301-0 | 09/21/2021 | 02/24/2025 | $50,453.00 | $50,453.00 |
| 02F05101 | X6 | 02F05101-2 | 09/12/2024 | 10/23/2023 | $75,000.00 | $75,000.00 |
| 02F06201 | BR | 02F06201-2 | 08/13/2024 | 02/14/2025 | $8,196,000.00 | $13,924,663.00 |
| 02F06301 | EQ | 02F06301-2 | 05/03/2024 | 02/14/2025 | $75,000.00 | $107,090.00 |
| 02F07001 | GA | 02F07001-2 | 06/28/2024 | 01/30/2025 | $570,000.00 | $570,000.00 |
| 02F07201 | GA | 02F07201-2 | 09/23/2024 | 01/07/2025 | $441,000.00 | $441,000.00 |
| 02F07301 | GA | 02F07301-1 | 09/06/2023 | 02/06/2025 | $545,901.00 | $545,901.00 |
| 02F07401 | GA | 02F07401-2 | 09/24/2024 | 06/13/2024 | $390,000.00 | $390,000.00 |
| 02F07501 | GA | 02F07501-2 | 08/13/2024 | 01/29/2025 | $375,000.00 | $375,000.00 |
| 02F07701 | GA | 02F07701-2 | 09/16/2024 | 02/21/2025 | $390,000.00 | $390,000.00 |
| 02F07801 | GA | 02F07801-1 | 07/25/2024 | 01/31/2025 | $510,000.00 | $510,000.00 |
| 02F07901 | GA | 02F07901-3 | 09/16/2024 | 05/20/2024 | $296,029.00 | $296,029.00 |
| 02F08201 | GA | 02F08201-2 | 09/19/2024 | 01/29/2025 | $335,000.00 | $335,000.00 |
| 02F08301 | GA | 02F08301-2 | 07/09/2024 | 02/25/2025 | $400,000.00 | $400,000.00 |
| 02F08401 | GA | 02F08401-2 | 06/03/2024 | 01/31/2025 | $430,000.00 | $430,000.00 |
| 02F09101 | GA | 02F09101-5 | 07/11/2024 | 02/19/2025 | $528,000.00 | $528,000.00 |
| 02F09501 | BG | 02F09501-3 | 09/24/2024 | 02/25/2025 | $1,107,000.00 | $1,107,000.00 |
| 02F09601 | BG | 02F09601-2 | 09/24/2024 | 02/27/2025 | $954,140.00 | $1,161,140.00 |
| 02F09901 | I | 02F09901-2 | 08/29/2024 | 01/07/2025 | $213,000.00 | $213,000.00 |
| 02F10301 | GA | 02F10301-1 | 09/24/2024 | 01/29/2025 | $240,000.00 | $240,000.00 |
| 02F10601 | HE | 02F10601-1 | 11/07/2023 | 11/19/2024 | $60,093.00 | $63,256.00 |
| 02F10701 | GA | 02F10701-3 | 02/05/2025 | 11/01/2024 | $370,000.00 | $370,000.00 |
| 02F10801 | GA | 02F10801-2 | 09/23/2024 | 09/26/2024 | $200,000.00 | $250,000.00 |
| 02F10901 | GA | 02F10901-1 | 09/24/2024 | 09/20/2024 | $510,000.00 | $510,000.00 |
| 02F11201 | GA | 02F11201-2 | 09/05/2024 | 02/04/2025 | $344,702.00 | $344,702.00 |
| 02F11601 | GA | 02F11601-2 | 08/20/2024 | 02/21/2025 | $810,000.00 | $810,000.00 |
| 02F11701 | GA | 02F11701-2 | 08/20/2024 | 02/14/2025 | $390,000.00 | $390,000.00 |
| 02F11801 | X4 | 02F11801-1 | 03/25/2024 | 12/26/2024 | $200,000.00 | $200,000.00 |
| 02F11901 | I | 02F11901-1 | 06/04/2024 | 01/30/2025 | $146,998.00 | $146,998.00 |
| 02F12201 | CD | 02F12201-0 | 07/14/2022 | 10/28/2024 | $151,461.00 | $233,461.00 |
| 02F12301 | CD | 02F12301-1 | 02/12/2025 | 01/31/2025 | $448,454.00 | $600,592.00 |
| 02F12401 | CD | 02F12401-1 | 02/12/2025 | 01/31/2025 | $314,161.00 | $419,708.00 |
| 02F12701 | 0P | 02F12701-2 | 09/03/2024 | 12/16/2024 | $1,028,442.00 | $1,028,442.00 |
| 02F13401 | GA | 02F13401-2 | 09/13/2024 | 01/29/2025 | $370,000.00 | $370,000.00 |
| 02F13601 | JT | 02F13601-2 | 04/19/2023 | 02/06/2025 | $200,000.00 | $200,000.00 |
| 02F13701 | V | 02F13701-1 | 02/27/2024 | 01/31/2025 | $80,000.00 | $147,875.00 |
| 02F13801 | V | 02F13801-1 | 02/12/2024 | 02/27/2025 | $4,227,612.00 | $4,227,612.00 |
| 02F13901 | V | 02F13901-0 | 08/29/2022 | 02/27/2025 | $10,577,932.00 | $11,753,257.00 |
| 02F14101 | GA | 02F14101-2 | 07/25/2024 | 02/04/2025 | $390,000.00 | $390,000.00 |
| 02F14401 | CD | 02F14401-1 | 02/11/2025 | 02/09/2024 | $194,720.00 | $259,626.00 |
| 02F14802 | 4C | 02F14802-0 | 08/09/2023 | 03/26/2024 | $10,233,000.00 | $11,256,300.00 |
| 02F14803 | 4C | 02F14803-0 | 09/09/2024 | 01/31/2025 | $11,164,000.00 | $13,396,800.00 |
| 02F14901 | L8 | 02F14901-1 | 04/29/2024 | | $480,000.00 | $480,000.00 |
| 02F15301 | V | 02F15301-3 | 08/23/2024 | 02/27/2025 | $3,289,212.00 | $3,289,212.00 |
| 02F15401 | VX | 02F15401-5 | 09/13/2024 | 01/31/2025 | $4,742,347.00 | $4,874,705.00 |
| 02F15501 | L8 | 02F15501-0 | 09/27/2022 | 01/10/2025 | $671,000.00 | $671,000.00 |
| 02F15701 | BG | 02F15701-2 | 07/23/2024 | 02/04/2025 | $690,296.00 | $690,296.00 |
| 02F16001 | I | 02F16001-0 | 09/07/2024 | 01/21/2025 | $164,620.00 | $164,620.00 |
| 02F16301 | 4B | 02F16301-0 | 09/21/2024 | 01/31/2025 | $2,000,000.00 | $2,000,000.00 |
| 02F16401 | 4B | 02F16401-0 | 09/26/2024 | 02/18/2025 | $500,000.00 | $500,000.00 |
| 02F16501 | 4B | 02F16501-0 | 09/27/2022 | 02/24/2025 | $2,000,000.00 | $2,000,000.00 |
| 02F16601 | 4B | 02F16601-0 | 10/18/2022 | 02/18/2025 | $500,000.00 | $500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 162651 | 124411.82 | 38239.18 | 10/01/2021 | 12/31/2025 | 66.461 |
| 451466 | 74665.91 | 376800.09 | 10/01/2021 | 12/31/2026 | 66.461 |
| 306881 | 111860.48 | 195020.52 | 10/01/2021 | 10/31/2027 | 66.461 |
| 50453 | 44238.31 | 6214.69 | 10/01/2021 | 09/30/2026 | 66.204 |
| 75000 | 46974.49 | 28025.51 | 10/01/2021 | 06/30/2025 | 66.424 |
| 8196000 | 344454.99 | 7851545.01 | 06/01/2022 | 05/31/2027 | 66.125 |
| 75000 | 30123.32 | 44876.68 | 08/15/2022 | 08/15/2025 | 66.604 |
| 570000 | 344637.26 | 225362.74 | 10/01/2022 | 09/30/2026 | 66.926 |
| 441000 | 297837.56 | 143162.44 | 10/01/2022 | 09/30/2025 | 66.926 |
| 545901 | 289571.43 | 256329.57 | 10/01/2022 | 09/30/2026 | 66.926 |
| 390000 | 167930.54 | 222069.46 | 10/01/2022 | 09/30/2025 | 66.926 |
| 375000 | 375000 | 0 | 10/01/2022 | 09/30/2025 | 66.926 |
| 390000 | 194466.09 | 195533.91 | 10/01/2022 | 09/30/2025 | 66.926 |
| 510000 | 254834.41 | 255165.59 | 10/01/2022 | 09/30/2026 | 66.926 |
| 296029 | 56477 | 239552 | 10/01/2022 | 09/30/2025 | 66.926 |
| 335000 | 202527.35 | 132472.65 | 10/01/2022 | 09/30/2025 | 66.926 |
| 400000 | 313543.69 | 86456.31 | 10/01/2022 | 09/30/2025 | 66.926 |
| 430000 | 319787.74 | 110212.26 | 10/01/2022 | 09/30/2026 | 66.926 |
| 528000 | 302000.62 | 225999.38 | 10/01/2022 | 09/30/2026 | 66.926 |
| 1107000 | 759160.75 | 347839.25 | 10/01/2022 | 09/30/2026 | 66.605 |
| 954140 | 473455.05 | 480684.95 | 10/01/2022 | 09/30/2026 | 66.605 |
| 213000 | 134582.51 | 78417.49 | 01/01/2023 | 09/30/2025 | 66.926 |
| 240000 | 117975.38 | 122024.62 | 10/01/2022 | 09/30/2025 | 66.926 |
| 60093 | 60093 | 0 | 10/01/2022 | 03/31/2025 | 66.963 |
| 370000 | 134467 | 235533 | 10/01/2022 | 09/30/2025 | 66.926 |
| 200000 | 104523.06 | 95476.94 | 10/01/2022 | 09/30/2025 | 66.926 |
| 510000 | 196275.15 | 313724.85 | 10/01/2022 | 09/30/2026 | 66.926 |
| 344702 | 138931.29 | 205770.71 | 10/01/2022 | 09/30/2025 | 66.926 |
| 810000 | 526147.13 | 283852.87 | 10/01/2022 | 09/30/2025 | 66.926 |
| 390000 | 242645.23 | 147354.77 | 10/01/2022 | 12/31/2025 | 66.926 |
| 200000 | 89796.05 | 110203.95 | 06/01/2022 | 05/30/2025 | 66.931 |
| 146998 | 124534 | 22464 | 10/01/2023 | 09/30/2026 | 66.419 |
| 151461 | 56657 | 94804 | 10/01/2022 | 12/31/2025 | 66.461 |
| 448454 | 23423.34 | 425030.66 | 09/01/2022 | 01/31/2028 | 66.461 |
| 314161 | 55205.41 | 258955.59 | 09/01/2022 | 10/31/2027 | 66.461 |
| 1028442 | 1027725.57 | 716.43 | 09/01/2022 | 08/31/2026 | 66.034 |
| 370000 | 269741.6 | 100258.4 | 10/01/2022 | 09/30/2025 | 66.926 |
| 200000 | 129223.04 | 70776.96 | 10/01/2022 | 09/30/2025 | 66.815 |
| 80000 | 22027.8 | 57972.2 | 10/01/2022 | 06/30/2025 | 66.802 |
| 4227612 | 643646.51 | 3583965.49 | 10/01/2022 | 09/30/2025 | 66.802 |
| 10577932 | 843911.6 | 9734020.4 | 10/01/2022 | 09/30/2025 | 66.802 |
| 390000 | 354434.67 | 35565.33 | 10/01/2022 | 09/30/2025 | 66.926 |
| 194720 | 69193.69 | 125526.31 | 10/01/2022 | 12/31/2025 | 66.461 |
| 10233000 | 10233000 | 0 | 07/01/2023 | 06/30/2025 | 66.458 |
| 11164000 | 4881150.38 | 6282849.62 | 10/01/2024 | 09/30/2027 | 66.458 |
| 480000 | 0 | 480000 | 10/01/2022 | 09/30/2025 | 66.442 |
| 3289212 | 1680813.61 | 1608398.39 | 01/09/2023 | 06/30/2025 | 66.802 |
| 4742347 | 1424198.78 | 3318148.22 | 10/01/2022 | 09/30/2025 | 66.961 |
| 671000 | 790.05 | 670209.95 | 10/01/2022 | 09/30/2025 | 66.442 |
| 690296 | 405914.85 | 284381.15 | 10/01/2022 | 09/30/2025 | 66.605 |
| 164620 | 69196 | 95424 | 10/01/2022 | 09/30/2027 | 66.419 |
| 2000000 | 1187739.95 | 812260.05 | 10/01/2022 | 09/30/2027 | 66.818 |
| 500000 | 235164.41 | 264835.59 | 08/01/2022 | 09/30/2026 | 66.818 |
| 2000000 | 1090706.09 | 909293.91 | 10/01/2022 | 09/30/2027 | 66.818 |
| 500000 | 56364.49 | 443635.51 | 08/01/2022 | 09/30/2026 | 66.818 |

| |
|---|
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Multipurpose Grants to States and Tribes |
| Surveys,Studies, Investigations, Demonstrations and Training Grants - Section 1442 of the Safe Drinking Water Act |
| Lake Pontchartrain Basin Restoration Program (PRP) |
| Environmental Justice Small Grant Program |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Healthy Environmental Living Program (HELP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| |
| |
| |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| International Financial Assistance Projects Sponsored by the Office of International Affairs |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| |
| |
| Indian Environmental General Assistance Program (GAP) |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Indian Environmental General Assistance Program (GAP) |
| Regional Wetlands Program Development Grants |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State and Indian Tribe Combined Cooperative Agreements (Site-Specific and Core) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Performance Partnership Grants |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |

Refining Oklahoma Restorable Wetlands Database
Understanding Depressional Wetlands and Mineral Soil Flats Wetlands in New Mexico
Integrating Linear Features and Mapping and Classification Data Gaps in New Mexico Wilderness ONRWs
Louisiana Department of Agriculture and Forestry Nonpoint Source Program Hemphill Creek Multi-Purpose Grant
Institutional Capacity Assessment and Training for Water Utilities
FY 23-24 Lake Pontchartrain Basin Restoration Program
Community Awareness - COVID and Climate Change (CAC)
Pawnee Nation Environmental Protection Program
Pueblo de San Ildefonso GAP 2024-25
MODOC NATION GAP 2022-2026
FY24/25 GAP Program - Pueblo of Cochiti
Pueblo of Jemez FY2025 GAP Application
Technical Assistance for the Eight Northern Indian Pueblos Council and Intertribal Resource Advisory Committee (IRAC)
Santa Clara Pueblo Capacity Building GAP 2024-25
FY2025 Pueblo of Picuris General Assistance Program (GAP) Grant
Kickapoo Tribe of Texas General Assistance Program 24-25
Wichita and Affiliated Tribes General Assistance Program 24-25
FY2025 General Assistance Program (GAP)
Pueblo of Laguna General Assistance Program FY2025 - Build environmental capacity and administrative infrastructure for Tribal Environmer
Muscogee (Creek) Nation Performance Partnership Grant
Absentee Shawnee Tribe Performance Partnership Grant
Pueblo de San Ildefonso GAP
FY2023-2024 General Assistance Program - Pueblo of Zuni
Ecology Action  - HELP Grant
Kiowa Tribe General Assistance Program 24-25
United Keetoowah Band General Assistance Program (GAP) FY23-24
Thlopthlocco Tribal Town General Assistance Program (GAP) FY24-26


Mescalero Apache Tribe - Mescalero Apache Tribe Utilities Department 2024-25
Cherokee Nation GAP CORE Continuation
Cherokee Nation GAP ITEC Continuation
United States (U.S.) Mexico Border 2025 Program-Environmental Justice Communities
Tonkawa 106
Assessment of Urban Streams in the Ozark Highlands Ecoregion and Stream Restoration of McKisic Creek in Bentonville, Arkansas
Restoring Degraded Fen Wetlands on US Forest Service Lands
Integrating Linear Features and Mapping and Classification Data Gaps in Northern New Mexico
FY23 AMERICAN RESCUE PLAN (ARP) DIRECT - AIR QUALITY MONITORING


Delaware Tribe General Assistance Program FY24-25
Cheyenne and Arapaho Brownfields Training Program
Tronox EMNRD MA - July2022-June2024
McGaffey and Main Ground Water Plume: Source Area Ground Water Remedial Action
Eagle Picher Carefree Battery RA
Apache General Assistance Program 23-24
Integration of Oklahoma Rapid Assessment Method into Wetland Management- Synthesis, Refinement, and Transparency - Oklahoma State
New Mexico Clean Water State Revolving Fund Bipartisan Infrastructure Law General Supplement Fiscal Year 23
Fiscal Year 24 New Mexico Clean Water Bipartisan Infrastructure Law General Supplemental
 WIIN2104 Small, Underserved, and Disadvantaged Communities '21 Arkansas Natural Resources Commission
Eagle Picher Carefree Battery Superfund Site Source Area Remedial Action Amendment
New Mexico Environmental Department (NMED) Multi-Project Cooperative Agreement (MPCA)
Assist Small, Underserved, and Disadvantaged Communities (SUDC)
Pueblo of Santa Ana Performance Partnership Grant 2024-2025
FY22 Clean Water Act 106 Monitoring Initiative Grant Program
State of Louisiana Community-Wide Assessment Grant for States and Tribes
Regional Planning Commission Brownfield Program
Supersized Community-Wide Assessment Grant
El Paso Downtown Management District's (DMD) Brownfield Assessment Grant Program

The purpose of the project is to refine the Restorable Wetland Identification Protocol (RWIP) and apply the updated method across Oklahoma
New Mexico Environmental Department (NMED) Surface Water Quality Bureau (SWQB) Wetlands Program proposes to carry out several ac
The New Mexico Environment Department (NMED) Surface Water Quality Bureau (SWQB) Wetlands Program proposes to map and classify
This agreement contains activities that complement existing environmental program grants. Specifically the recipient will use this multipurpose
These funds for the North American Development Bank (NADB) will provide assistance to implement the recipient's institutional capacity asse
The purpose of this program is to improve the ecological health of the Lake Pontchartrain Basin. This agreement provides funding to the Univ
The purpose of this Environmental Justice and American Rescue Plan funded small grant is to educate community members near refineries a
This agreement provides assistance to the Tribe to build its capacity to administer environmental programs on Indian lands.
This agreement provides assistance to the Pueblo of San Ildefonso to build its capacity to administer environmental programs on Indian lands
This agreement provides assistance to the Modoc Nation to build its capacity to administer environmental programs on Indian lands.
This agreement provides assistance to the Pueblo to build its capacity to administer environmental programs on Indian lands.
This agreement provides assistance to the Pueblo to build its capacity to administer environmental programs on Indian lands.
This agreement provides assistance to the Eight Northern Indian Pueblos Council to build its capacity to administer environmental programs
This agreement provides assistance to the Pueblo of Santa Clara to build its capacity to administer environmental programs on Indian lands.
This agreement provides assistance to the Pueblo of Picuris to build its capacity to administer environmental programs on Indian lands.
This agreement provides assistance to the Kickapoo Traditional Tribe of Texas to build its capacity to administer environmental programs on
This agreement provides assistance to the Wichita and Affiliated Tribes to build its capacity to administer environmental programs on Indian l
This agreement provides assistance to the Tribe to build its capacity to administer environmental programs on Indian lands.
This agreement provides assistance to the Pueblo to build its capacity to administer environmental programs on Indian lands.
This agreement provides funding for the operation of the Muscogee Creek Nation continuing environmental programs while giving it greater fle
This agreement provides funding for the operation of the Absentee Shawnee Tribe&rsquo;s continuing environmental programs while giving it
This agreement provides funding to Pueblo of San Ildefonso to carry out its program to maintain, protect, and improve the water quality of its
This agreement provides assistance to the Pueblo to build its capacity to administer environmental programs on Indian lands.
Ecology Action of Santa Cruz, proposes to develop and pilot comprehensive sustainability assessments in 20 grocery stores in underserved c
This agreement provides assistance to the Kiowa Tribe to build its capacity to administer environmental programs on Indian lands.
This agreement provides assistance to the United Keetoowah Band of Cherokee Indians in Oklahoma to build its capacity to administer enviro
This agreement provides assistance to the Thlopthlocco Tribal Town to build its capacity to administer environmental programs on Indian land

This agreement provides assistance to Mescalero Apache Tribe to build its capacity to administer environmental programs on Indian
lands.

This agreement provides assistance to the Cherokee Nation to build its capacity to administer environmental programs on Indian lands.
The purpose of this ARP funded grant is to provide assistance to the Cherokee Nation ITEC to implement its project to develop tribal environ
The Border 2025 Program continues to target and focus on underserved communities that may be disproportionately impacted by environme
This agreement provides funding to the Tonkawa Tribe to carry out its program to maintain, protect, and improve the water quality of its rivers
The City of Bentonville, AR in partnership with the Watershed Conservation Resource Center (WCRC) proposes to conduct an inventory and
With this award New Mexico will develop and demonstrate new methods for restoring fen wetlands and to restore at least 70 acres of wetland
The New Mexico Environment Department (NMED) Surface Water Quality Bureau (SWQB) Wetlands Program proposes to map and classify
The purpose of this American Rescue Plan (ARP) funded cooperative agreement provided to Texas Commission on Environmental Quality, is

This agreement provides assistance to the Delaware Tribe to build its capacity to administer environmental programs on Indian lands.

This project provides funding for Cheyenne and Arapaho Tribes of Oklahoma  to recruit, train, and place unemployed and underemployed resi
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This agreement funds the recipient's program to conduct remedial action at the McGaffey and Main hazardous waste site, which is listed on t
This agreement funds the recipient's program to conduct the remedial action at the Eagle Picher Carefree Battery hazardous waste site, whic
This agreement provides assistance to the Apache Tribe to build its capacity to administer environmental programs on Indian lands.
To prove the validity of Oklahoma Rapid Assessment Method (OKRAM) as a rapid measure of wetland condition, several obstacles to final va
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsquo
This agreement is to an eligible state or tribe to implement a program to provide drinking water program assistance to underserved, small and
This agreement funds the recipient's program to conduct remedial action at the Eagle Picher hazardous waste site, which is listed on the Nati
This agreement provides funds to the recipient to conduct (1) site characterization activities at potential or confirmed hazardous waste sites; (
This agreement is to an eligible state or tribe to implement a program to provide drinking water program assistance to underserved, small and
This agreement provides funding for the operation of the Pueblo of Santa Ana&rsquo;s continuing environmental programs while giving it grea
This agreement provides funding to Louisiana to carry out its program to maintain, protect and improve the water quality of its rivers, lakes, st
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

| 02F16701 | BF | 02F16701-0 | 09/26/2022 | | $1,000,000.00 | $1,200,000.00 |
| 02F16801 | BF | 02F16801-0 | 09/27/2022 | 01/28/2025 | $500,000.00 | $600,000.00 |
| 02F17001 | 4B | 02F17001-0 | 09/19/2022 | 11/06/2023 | $500,000.00 | $500,000.00 |
| 02F17101 | BF | 02F17101-0 | 11/03/2022 | 01/31/2025 | $500,000.00 | $600,000.00 |
| 02F17201 | NE | 02F17201-2 | 12/20/2024 | 02/10/2025 | $72,000.00 | $96,444.00 |
| 02F17301 | NE | 02F17301-1 | 07/26/2024 | 08/06/2024 | $100,000.00 | $176,363.00 |
| 02F17401 | 4B | 02F17401-0 | 09/23/2022 | 11/26/2024 | $500,000.00 | $500,000.00 |
| 02F17601 | L8 | 02F17601-0 | 09/29/2022 | 02/21/2025 | $840,000.00 | $840,000.00 |
| 02F17801 | TX | 02F17801-2 | 08/07/2024 | 02/11/2025 | $167,200.00 | $167,200.00 |
| 02F18101 | V | 02F18101-1 | 08/02/2023 | 01/30/2025 | $1,000,000.00 | $1,000,000.00 |
| 02F18201 | 4B | 02F18201-0 | 09/29/2022 | 01/28/2025 | $2,000,000.00 | $2,000,000.00 |
| 02F18402 | 4C | 02F18402-0 | 09/14/2023 | 12/18/2023 | $16,840,000.00 | $18,524,000.00 |
| 02F18403 | 4C | 02F18403-0 | 08/08/2024 | 12/13/2024 | $18,373,000.00 | $22,047,600.00 |
| 02F18501 | L8 | 02F18501-1 | 09/18/2024 | 01/31/2025 | $543,000.00 | $543,000.00 |
| 02F18901 | 4D | 02F18901-2 | 05/16/2024 | 12/26/2024 | $17,992,000.00 | $19,791,200.00 |
| 02F18902 | 4D | 02F18902-0 | 09/14/2023 | 02/27/2025 | $21,055,000.00 | $23,160,500.00 |
| 02F18903 | 4D | 02F18903-0 | 11/22/2024 | 12/26/2024 | $22,985,000.00 | $27,582,000.00 |
| 02F19001 | 4B | 02F19001-0 | 09/19/2022 | 02/27/2025 | $3,900,000.00 | $3,900,000.00 |
| 02F19101 | 4B | 02F19101-1 | 12/09/2022 | 01/10/2025 | $3,900,000.00 | $3,900,000.00 |
| 02F19201 | 4B | 02F19201-0 | 09/13/2022 | 11/06/2024 | $1,000,000.00 | $1,000,000.00 |
| 02F19401 | V | 02F19401-0 | 09/27/2022 | 02/27/2025 | $4,573,412.00 | $4,573,412.00 |
| 02F19501 | 4X | 02F19501-1 | 03/04/2024 | 01/13/2025 | $755,000.00 | $755,000.00 |
| 02F19502 | 4X | 02F19502-1 | 09/10/2024 | | $1,718,000.00 | $1,718,000.00 |
| 02F19503 | 4X | 02F19503-1 | 08/15/2024 | | $1,734,000.00 | $1,734,000.00 |
| 02F20101 | GA | 02F20101-2 | 09/24/2024 | 01/31/2025 | $373,522.00 | $373,522.00 |
| 02F20201 | V | 02F20201-0 | 09/30/2024 | 01/30/2025 | $15,394,626.00 | $15,899,916.00 |
| 02F20301 | 4D | 02F20301-0 | 09/14/2022 | 01/30/2025 | $25,508,000.00 | $28,058,800.00 |
| 02F20302 | 4D | 02F20302-1 | 10/24/2023 | 01/30/2025 | $30,602,000.00 | $33,662,200.00 |
| 02F20303 | 4D | 02F20303-0 | 09/27/2024 | 02/18/2025 | $33,407,000.00 | $33,407,000.00 |
| 02F20401 | 4E | 02F20401-0 | 09/14/2022 | 12/17/2024 | $5,733,624.00 | $5,733,624.00 |
| 02F20402 | 4E | 02F20402-0 | 09/21/2023 | 01/30/2025 | $11,104,000.00 | $11,104,000.00 |
| 02F20403 | 4E | 02F20403-0 | 09/09/2024 | | $11,104,000.00 | $11,104,000.00 |
| 02F20701 | PB | 02F20701-2 | 08/13/2024 | 02/26/2025 | $125,000.00 | $200,000.00 |
| 02F21001 | I | 02F21001-1 | 09/14/2023 | 02/14/2025 | $333,395.00 | $333,395.00 |
| 02F21101 | 4L | 02F21101-1 | 07/29/2024 | 01/30/2025 | $40,192,000.00 | $40,192,000.00 |
| 02F21102 | 4L | 02F21102-0 | 09/26/2024 | 12/05/2024 | $32,047,000.00 | $32,047,000.00 |
| 02F21301 | 4B | 02F21301-0 | 09/26/2022 | 01/10/2025 | $3,900,000.00 | $3,900,000.00 |
| 02F21501 | PR | 02F21501-0 | 09/28/2022 | 01/31/2025 | $2,623,591.00 | $3,066,577.00 |
| 02F21801 | 4F | 02F21801-1 | 02/14/2023 | 02/18/2025 | $1,713,333.00 | $1,713,333.00 |
| 02F22001 | 4F | 02F22001-1 | 02/03/2023 | 12/03/2024 | $1,713,333.00 | $1,713,333.00 |
| 02F22101 | BG | 02F22101-2 | 09/03/2024 | 02/19/2025 | $1,309,404.00 | $1,309,404.00 |
| 02F22201 | 4U | 02F22201-1 | 09/23/2024 | 01/31/2025 | $329,999.00 | $329,999.00 |
| 02F22301 | 4U | 02F22301-1 | 09/24/2024 | 02/05/2025 | $171,000.00 | $171,000.00 |
| 02F22501 | XP | 02F22501-0 | 09/13/2022 | 02/21/2025 | $16,000,000.00 | $16,000,000.00 |
| 02F22601 | 4E | 02F22601-1 | 09/24/2024 | 02/18/2025 | $12,336,000.00 | $12,336,000.00 |
| 02F22602 | 4E | 02F22602-0 | 03/11/2024 | | $10,430,000.00 | $10,430,000.00 |
| 02F22701 | 4D | 02F22701-0 | 12/19/2022 | 02/19/2025 | $26,930,000.00 | $29,623,000.00 |
| 02F22702 | 4D | 02F22702-1 | 05/16/2024 | 02/07/2025 | $28,744,000.00 | $31,618,400.00 |
| 02F23001 | 4W | 02F23001-2 | 09/18/2024 | 01/30/2025 | $2,105,797.00 | $2,105,797.00 |
| 02F23101 | 4W | 02F23101-2 | 08/19/2024 | 01/31/2025 | $755,235.00 | $755,235.00 |
| 02F23201 | 4W | 02F23201-2 | 09/06/2024 | 02/18/2025 | $777,141.00 | $771,141.00 |
| 02F23301 | 4D | 02F23301-0 | 11/30/2022 | 02/11/2025 | $27,070,000.00 | $29,777,000.00 |
| 02F23302 | 4D | 02F23302-0 | 12/21/2023 | | $25,209,000.00 | $27,729,900.00 |
| 02F23303 | 4D | 02F23303-0 | 09/25/2024 | | $27,520,000.00 | $33,024,000.00 |
| 02F23601 | 4C | 02F23601-0 | 11/15/2022 | 11/13/2024 | $11,642,000.00 | $12,806,200.00 |
| 02F23602 | 4C | 02F23602-0 | 10/31/2023 | 02/11/2025 | $13,635,000.00 | $14,998,500.00 |
| 02F23603 | 4C | 02F23603-1 | 10/15/2024 | | $14,877,000.00 | $17,852,400.00 |
| 02F23801 | 4C | 02F23801-0 | 11/09/2022 | 10/22/2024 | $81,347,000.00 | $89,481,700.00 |
| 02F23901 | 4D | 02F23901-1 | 03/15/2023 | 10/02/2024 | $140,993,000.00 | $155,092,300.00 |
| 02F24201 | 4W | 02F24201-2 | 08/21/2024 | 02/18/2025 | $1,009,225.00 | $1,009,225.00 |
| 02F24301 | 4T | 02F24301-0 | 01/23/2023 | 12/04/2024 | $1,819,600.00 | $1,819,600.00 |
| 02F24401 | V | 02F24401-0 | 07/17/2023 | 01/31/2025 | $1,632,568.00 | $1,632,568.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1000000 | 0 | 1000000 | 10/01/2022 | 09/30/2027 | 66.818 |
| 500000 | 61371 | 438629 | 10/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 1505.4 | 498494.6 | 10/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 460395.24 | 39604.76 | 10/01/2022 | 09/30/2025 | 66.818 |
| 72000 | 36974.52 | 35025.48 | 01/01/2023 | 12/31/2025 | 66.951 |
| 100000 | 100000 | 0 | 08/01/2022 | 07/31/2025 | 66.951 |
| 500000 | 38942.57 | 461057.43 | 08/15/2022 | 09/30/2026 | 66.818 |
| 840000 | 218330.14 | 621669.86 | 10/01/2022 | 07/31/2025 | 66.442 |
| 167200 | 116990.81 | 50209.19 | 10/01/2022 | 09/30/2026 | 66.038 |
| 1000000 | 276434.96 | 723565.04 | 09/01/2022 | 08/31/2026 | 66.802 |
| 2000000 | 27478.4 | 1972521.6 | 10/01/2022 | 09/30/2027 | 66.818 |
| 16840000 | 16840000 | 0 | 07/01/2023 | 06/30/2026 | 66.458 |
| 18373000 | 18373000 | 0 | 07/01/2024 | 06/30/2026 | 66.458 |
| 543000 | 216979.42 | 326020.58 | 08/10/2022 | 09/30/2026 | 66.442 |
| 17992000 | 15827342.98 | 2164657.02 | 07/01/2022 | 06/30/2025 | 66.468 |
| 21055000 | 11495386.16 | 9559613.84 | 07/01/2023 | 06/30/2025 | 66.468 |
| 22985000 | 68073.09 | 22916926.91 | 07/01/2024 | 06/30/2026 | 66.468 |
| 3900000 | 196188.05 | 3703811.95 | 10/01/2022 | 09/30/2027 | 66.818 |
| 3900000 | 38732.58 | 3861267.42 | 10/01/2022 | 09/30/2027 | 66.818 |
| 1000000 | 13961 | 986039 | 10/01/2022 | 09/30/2027 | 66.818 |
| 4573412 | 4230640.26 | 342771.74 | 10/01/2022 | 09/30/2026 | 66.802 |
| 755000 | 512964.86 | 242035.14 | 07/01/2022 | 06/30/2025 | 66.458 |
| 1718000 | 0 | 1718000 | 10/01/2023 | 09/30/2025 | 66.458 |
| 1734000 | 0 | 1734000 | 07/01/2024 | 06/30/2026 | 66.458 |
| 373172 | 183172 | 190350 | 10/01/2022 | 09/30/2025 | 66.926 |
| 15394626 | 1270953.4 | 14123672.6 | 10/01/2022 | 09/30/2027 | 66.802 |
| 25508000 | 24743599.38 | 764400.62 | 07/01/2022 | 06/30/2026 | 66.468 |
| 30602000 | 29739331.31 | 862668.69 | 07/01/2023 | 06/30/2027 | 66.468 |
| 33407000 | 29662286.11 | 3744713.89 | 07/01/2024 | 06/30/2028 | 66.468 |
| 5733624 | 2558932.36 | 3174691.64 | 07/01/2022 | 06/30/2026 | 66.468 |
| 11104000 | 186211.13 | 10917788.87 | 07/01/2023 | 06/30/2027 | 66.468 |
| 11104000 | 0 | 11104000 | 07/01/2024 | 06/30/2028 | 66.468 |
| 125000 | 91506.9 | 33493.1 | 10/01/2022 | 09/30/2026 | 66.707 |
| 333395 | 294087.34 | 39307.66 | 10/01/2022 | 09/30/2026 | 66.419 |
| 40192000 | 4554806.03 | 35637193.97 | 07/01/2022 | 06/30/2026 | 66.468 |
| 32047000 | 1220.73 | 32045779.27 | 07/01/2024 | 06/30/2028 | 66.468 |
| 3900000 | 395760.11 | 3504239.89 | 10/01/2022 | 09/30/2027 | 66.818 |
| 2623591 | 1258621.64 | 1364969.36 | 01/28/2022 | 12/31/2026 | 66.124 |
| 1713333 | 297484.79 | 1415848.21 | 10/01/2022 | 09/30/2027 | 66.485 |
| 1713333 | 554038.11 | 1159294.89 | 10/01/2022 | 09/30/2025 | 66.485 |
| 1309404 | 761103.81 | 548300.19 | 10/01/2022 | 09/30/2026 | 66.605 |
| 329999 | 200253.48 | 129745.52 | 12/01/2022 | 09/30/2025 | 66.708 |
| 171000 | 108206.1 | 62793.9 | 01/01/2023 | 09/30/2025 | 66.708 |
| 16000000 | 133493.15 | 15866506.85 | 10/01/2022 | 09/30/2026 | 66.202 |
| 12336000 | 1580680.71 | 10755319.29 | 10/01/2022 | 09/30/2026 | 66.468 |
| 10430000 | 0 | 10430000 | 12/01/2023 | 11/30/2027 | 66.468 |
| 26930000 | 19160856.42 | 7769143.58 | 10/01/2022 | 09/30/2026 | 66.468 |
| 28744000 | 348139.27 | 28395860.73 | 12/01/2023 | 11/30/2027 | 66.468 |
| 2105797 | 1251171.72 | 854625.28 | 01/01/2023 | 09/30/2025 | 66.817 |
| 755235 | 302059.9 | 453175.1 | 01/01/2023 | 12/31/2025 | 66.817 |
| 777141 | 431963.17 | 345177.83 | 01/01/2023 | 09/30/2025 | 66.817 |
| 27070000 | 4205980.15 | 22864019.85 | 10/01/2022 | 09/30/2026 | 66.468 |
| 25209000 | 0 | 25209000 | 10/01/2023 | 09/30/2027 | 66.468 |
| 27520000 | 0 | 27520000 | 10/01/2023 | 09/30/2028 | 66.468 |
| 11642000 | 474180 | 11167820 | 10/01/2022 | 09/30/2026 | 66.458 |
| 13635000 | 424449.93 | 13210550.07 | 10/01/2023 | 09/30/2027 | 66.458 |
| 14877000 | 0 | 14877000 | 10/01/2024 | 09/30/2028 | 66.458 |
| 81347000 | 81347000 | 0 | 09/01/2022 | 08/31/2026 | 66.458 |
| 140993000 | 135993000 | 5000000 | 09/01/2022 | 08/31/2026 | 66.468 |
| 1009225 | 550732.92 | 458492.08 | 01/01/2023 | 12/31/2025 | 66.817 |
| 1819600 | 86287.07 | 1733312.93 | 01/01/2023 | 08/31/2026 | 66.456 |
| 1632568 | 74411.13 | 1558156.87 | 09/01/2023 | 11/30/2029 | 66.802 |

EPA_00043859

| |
|---|
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Environmental Education Grants |
| Environmental Education Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Indian Environmental General Assistance Program (GAP) |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| TSCA Title IV State Lead Grants Certification of Lead-Based Paint Professionals |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Coastal Wetlands Planning Protection and Restoration Act |
| State Support for the Gulf Hypoxia Action Plan |
| State Support for the Gulf Hypoxia Action Plan |
| Performance Partnership Grants |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Congressionally Mandated Projects |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| State and Tribal Response Program Grants |
| National Estuary Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |

EPA_00043860

Brownfields RLF for cleanup of contaminated properties in Fifth Ward/Kashmere Gardens, Near Northside, and East End neighborhood of Ho
MCAmerica Realty's Brownfield Cleanup Grant Program
Environmental assessments on Brownfields located in the Fifth Ward, Denver Harbor, and Sunnyside neighborhoods of Houston, TX.
St. Philip's Brownfield Cleanup Grant Program
Plastics on Parade: Cultivating Responsible Parade Culture in Louisiana
Environmental Education for a Resilient Oklahoma
Baton Rouge Brownfields Program
Small, Underserved, and Disadvantaged Communities '21
Pueblo of Tesuque - FY 2023 Clean Air Act (CAA) Section 103 Project
FY23 Texas Commission Environmental Quality Comprehensive Environmental Response, Compensation and Liability Act of 1980 (CERCLA
South Central Planning and Development Commission (SCPDC) FY2022 Supplemental Funding for US EPA's Brownfields Revolving Loan F
Oklahoma's State Fiscal Year 2024 Bipartisan Infrastructure Law (BIL) General Supplemental Clean Water State Revolving Fund Program
Oklahoma's SFY 2025 CWSRF BIL General Supplemental Program
WIIN 2104 Small, Underserved, and Disadvantaged Communities '21 NMED
New Mexico FY22 DWSRF IIJA Supplemental General Capitalization Grant
New Mexico FY 23 Drinking Water State Revolving Fund Bipartisan Infrastructure Law General Supplemental
New Mexico Fiscal Year 24 Drinking Water State Revolving Fund Bipartisan Infrastructure Law General Supplemental
US EPA FY22 Brownfields Revolving Loan Fund - Infrastructure
Brownfields Revolving Loan Fund Supplemental Bipartisan Infrastructure Law Funding
City of Texarkana, Texas BIL RLF Cooperative Agreement
Quapaw Nation Environmental Office Superfund Site-Specific Remedial action at Tar Creek Operable Unit 4
Oklahoma's Bipartisan Infrastructure Law (BIL) Emerging Contaminants Clean Water State Revolving Fund Program
Oklahoma's Federal Fiscal Year 2023 Clean Water Emerging Contaminants Grant (Supplemental)
Oklahoma's Fiscal Year 2024 Clean Water Emerging Contaminants Program
PONCA TRIBE EPA GAP PROGRAM 2025
Tar Creek Operable Unit 4 Remedial Action at Unrestricted Properties
FY 2023 Drinking Water State Revolving Fund (DWSRF) Bipartisan Infrastructure Law  (BIL)
Oklahoma State Fiscal Year 2024 (SFY24) Drinking Water State Revolving Fund (DWSRF) Bipartisan Infrastructure Law (BIL) General Supp
Oklahoma State Fiscal Year 2025 Drinking Water State Revolving Fund - Bipartisan Infrastructure Law (BIL) General Supplemental Grant
Drinking Water State Revolving Fund Bipartisan Infrastructure Law Emerging Contaminants
Oklahoma State Fiscal Year 2024 Drinking Water State Revolving Fund Bipartisan Infrastructure Law Emerging Contaminants Grant
Oklahoma State Fiscal Year 2025 Drinking Water State Revolving Fund Bipartisan Infrastructure Law Emerging Contaminants Grant
Choctaw Nation of Oklahoma Lead Based Paint Program
State of Arkansas Clean Water Act, Section 106 Monitoring Initiative Funding
SFY 2023 Drinking Water State Revolving Fund (DWSRF) Bipartisan Infrastructure Law (BIL) Lead Service Lines
Oklahoma State Fiscal Year 2025 Drinking Water State Revolving Fund (DWSRF) BIL Lead Service Lines
Brownfields Revolving Loan Fund, Infrastructure Investment and Jobs Act (IIJA)
Coastal Wetlands, Planning, Protection and Restoration Act (PL 101-646) Port Fourchon Marsh Creation Project (TE-0171)
FY 22 IIJA ANRC Gulf Hypoxia Program
FY22-FY23 Louisiana Nutrient Reduction and Management Strategy Implementation
Eastern Shawnee Tribe of Oklahoma 2024-2026 PPG Grant
Choctaw Nation of Oklahoma's Project Green Clean
Technical Support to Cheyenne and Arapaho Tribes' Facilities for Pollution Prevention
FY2022 North American Development Bank Region 6 Border Environment Infrastructure Fund
Louisiana Federal Fiscal Year 2022 Drinking Water State Revolving Fund Bipartisan Infrastructure Law Emerging Contaminants Supplementa
Louisiana Federal Fiscal Year 2023 Drinking Water State Revolving Fund Bipartisan Infrastructure Law Emerging Contaminants Grant
Louisiana Department of Health Drinking Water State Revolving Fund Bi-Partisan Infrastructure Law FFY 22/SFY 23
Louisiana Federal Fiscal Year 2023 Drinking Water State Revolving Fund Bipartisan Infrastructure Law General Supplemental Grant
Comprehensive Environmental Response, Compensation and Liability Act (CERCLA) 128(a) Response Program Cooperative Agreement
CERCLA 128(a) Response Program Cooperative Agreement for Kickapoo Tribe
CERCLA 128(a) Response Program Cooperative Agreement for Oklahoma Corporation Commission
ANRC FFY 2022 DWSRF BIL Supplemental General Capitalization Grant
Arkansas Department of Agriculture Natural Resources Division Federal Fiscal Year 2023 Drinking Water State Revolving Fund Bipartisan In
Federal Fiscal Year 2024 Drinking Water State Revolving Fund Bipartisan Infrastructure Law General Supplemental Capitalization Grant
ANRC FFY 2022 CWSRF BIL Supplemental General Capitalization Grant
Arkansas Fiscal Year 2023 Clean Water State Revolving Funds Bipartisan Infrastructure Law Supplemental General Capitalization Grant
Arkansas Federal Fiscal Year 2024 Clean Water State Revolving Fund Bipartisan Infrastructure Law (BIL) General Supplemental Capitalizatio
Grant to capitalize the Clean Water State Revolving Fund under the Federal Water Pollution COntrol Act, as amended, 33 USC 1251 et seq.
TWDB Grant from IIJA to capitalize the Drinking Water State Revolving Fund  SFY 2023
Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA) 128(a) Response Program  Railroad Commission of Te
FY22 IIJA GALVESTON BAY ESTUARY PROGRAM
Bonita Peak Mining District Superfund Site

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement provides funding to Louisiana State University to implement its project, which will design, demonstrate, and disseminate envir

This agreement provides funding to EcoRise to implement its project, which will design, demonstrate and disseminate environmental educatio

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement is to an eligible state or tribe to implement a program to provide drinking water program assistance to underserved, small and

This agreement will provide assistance to the Pueblo of Tesuque in its efforts to address air pollution concerns on the Pueblo&rsquo;s reserva

This agreement funds the recipient's program to perform site characterization activities such as preliminary assessments and site inspection a

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

The purpose of this agreement is for the Oklahoma Water Resources Board's Capitalization Grant, funded by the Infrastructure Investment an

The purpose of this agreement is for the Oklahoma Water Resources Board's Capitalization Grant, funded by the Infrastructure Investment an

This agreement is to an eligible state or tribe to implement a program to provide drinking water program assistance to underserved, small and

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA

This agreement provides funding to New Mexico Finance Authority.  Section 1452 of the Safe Drinking Water Act (SDWA) and Infrastructure

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient's Dr

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement funds the recipient's program to conduct remedial action at the Tar Creek Operable Unit 4 hazardous waste site, which is list

The purpose of this agreement is for a capitalization grant which provides funds for the state of Oklahoma&rsquo;s Clean Water State Revolv

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) program with a primary pu

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) program with a primary pu

This agreement provides assistance to the Tribe to build its capacity to administer environmental programs on Indian lands.

This agreement funds the recipient's program to conduct remedial action activities at the unrestricted sites within the Tar Creek Operable Uni

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA

This agreement provides funding to the Oklahoma Department of Environmental Quality (ODEQ).  Section 1452 of the Safe Drinking Water A

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (Public Law 117-58), for the State

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (Public Law 117-58), for the recip

Choctaw Nation of Oklahoma will examine and intends to pursue obtaining either full or partial authorization of the federal Lead-Based Paint A

This agreement provides funding to the Arkansas Division of Environmental Quality to carry out its program to maintain, protect, and improve

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA

This agreement provides funding to the Oklahoma Department of Environmental Quality. The Safe Drinking Water Act (SDWA): Section 145

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

The Port Fourchon Marsh Creation (TE-0171, Project Priority List 31) by the Environmental Protection Agency (EPA) and the Louisiana Coas

The purpose of this agreement is to support and advance the Gulf Hypoxia Action Plan through implementation of Arkansas' nutrient reductic

The purpose of this agreement is to support and advance the Gulf Hypoxia Action Plan through implementation of Louisiana's nutrient reducti

This agreement provides funding for the operation of the Eastern Shawnee Tribe of Oklahoma&rsquo;s continuing environmental programs w

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, tools) to businesses to

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, tools) to businesses to

These funds for the North American Development Bank (NADB) will provide assistance to implement the recipient's Border Environment Infra

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of Safe D

This agreement provides funding to the Louisiana Department of Health. Section 1452 of the Safe Drinking Water Act and Infrastructure Inves

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States

The primary objectives of Environmental Protection Agency (EPA's) Comprehensive Environmental Response, Compensation, and Liability A

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA

This agreement provides funding to the Arkansas Department of Agriculture's Natural Resources Division. Section 1452 of the Safe Drinking

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rso

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr

This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (Public Law 117-58), for the recipier

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA

The primary objectives of Environmental Protection Agency's (EPA's) Comprehensive Environmental Response, Compensation, and Liability

These funds to the Texas Commission on Environmental Quality's (TCEQ) Galveston Bay Estuary Program (GBEP) provide support in imple

This agreement may fund the participation of the New Mexico Environmental Department (NMED) recipient in activities to conduct administra

| | | | | | | |
|---|---|---|---|---|---|---|
| 02F24501 | 4T | 02F24501-0 | 01/31/2023 | 01/31/2025 | $1,819,600.00 | $1,819,600.00 |
| 02F24601 | 4W | 02F24601-3 | 12/16/2024 | 02/26/2025 | $1,613,373.00 | $1,613,373.00 |
| 02F24701 | 4W | 02F24701-3 | 12/23/2024 | 01/10/2025 | $2,922,955.00 | $2,922,955.00 |
| 02F24801 | 4W | 02F24801-2 | 06/25/2024 | 02/27/2025 | $2,936,304.00 | $2,936,304.00 |
| 02F25001 | V | 02F25001-1 | 09/06/2024 | 02/27/2025 | $18,600,000.00 | $34,434,539.00 |
| 02F25101 | 4T | 02F25101-0 | 07/19/2023 | 02/20/2025 | $909,800.00 | $909,800.00 |
| 02F25301 | V | 02F25301-0 | 05/03/2023 | 02/20/2025 | $623,736.00 | $623,736.00 |
| 02F25601 | I | 02F25601-0 | 04/25/2023 | | $1,000,000.00 | $1,000,000.00 |
| 02F25701 | CG | 02F25701-1 | 06/28/2024 | | $3,394,000.00 | $4,242,500.00 |
| 02F25801 | V | 02F25801-0 | 08/24/2023 | 01/31/2025 | $300,000.00 | $300,000.00 |
| 02F26001 | V | 02F26001-1 | 01/31/2025 | 11/21/2024 | $145,805.00 | $145,805.00 |
| 02F26201 | 4J | 02F26201-0 | 08/31/2023 | 01/31/2025 | $500,000.00 | $650,500.00 |
| 02F26301 | NE | 02F26301-0 | 03/22/2023 | 02/04/2025 | $100,000.00 | $284,389.00 |
| 02F26401 | SO | 02F26401-0 | 08/14/2023 | 01/31/2025 | $813,000.00 | $813,000.00 |
| 02F26601 | X1 | 02F26601-2 | 11/25/2024 | 09/26/2024 | $100,000.00 | $100,000.00 |
| 02F26801 | V | 02F26801-1 | 01/25/2024 | 02/21/2025 | $156,383.00 | $156,383.00 |
| 02F27001 | 5X | 02F27001-1 | 08/01/2024 | | $500,000.00 | $500,000.00 |
| 02F27301 | 4E | 02F27301-1 | 08/21/2024 | 02/11/2025 | $11,979,000.00 | $11,979,000.00 |
| 02F27302 | 4E | 02F27302-1 | 09/13/2024 | | $10,538,000.00 | $10,538,000.00 |
| 02F27303 | 4E | 02F27303-0 | 08/14/2024 | | $9,147,000.00 | $9,147,000.00 |
| 02F27401 | 4L | 02F27401-0 | 08/14/2023 | 02/11/2025 | $42,653,000.00 | $42,653,000.00 |
| 02F27402 | 4L | 02F27402-1 | 12/09/2024 | | $48,924,000.00 | $48,924,000.00 |
| 02F27501 | 0X | 02F27501-0 | 05/10/2023 | 02/18/2025 | $69,770.00 | $69,770.00 |
| 02F27701 | 5X | 02F27701-0 | 05/19/2023 | 01/29/2025 | $479,958.00 | $479,958.00 |
| 02F27801 | 0X | 02F27801-0 | 06/01/2023 | 01/31/2025 | $499,982.00 | $711,996.00 |
| 02F27901 | 5X | 02F27901-0 | 04/20/2023 | 09/09/2024 | $59,633.00 | $59,633.00 |
| 02F28001 | 5X | 02F28001-1 | 02/05/2025 | 02/25/2025 | $498,813.00 | $498,813.00 |
| 02F28101 | 5X | 02F28101-1 | 04/03/2024 | 02/20/2025 | $498,480.00 | $498,480.00 |
| 02F28201 | 5X | 02F28201-0 | 06/02/2023 | 01/29/2025 | $422,246.00 | $422,246.00 |
| 02F28501 | 0X | 02F28501-0 | 09/05/2023 | 02/25/2025 | $498,911.00 | $498,911.00 |
| 02F28601 | 0X | 02F28601-1 | 07/31/2024 | 02/27/2025 | $482,960.00 | $482,960.00 |
| 02F28801 | GA | 02F28801-1 | 10/24/2024 | 02/26/2025 | $320,000.00 | $320,000.00 |
| 02F29001 | BG | 02F29001-1 | 08/15/2024 | 01/29/2025 | $503,131.00 | $503,131.00 |
| 02F29401 | 5X | 02F29401-0 | 08/02/2023 | 01/27/2025 | $206,540.00 | $206,540.00 |
| 02F29601 | GA | 02F29601-0 | 09/18/2023 | 02/10/2024 | $270,000.00 | $270,000.00 |
| 02F29801 | 5X | 02F29801-0 | 08/07/2023 | 01/27/2025 | $453,732.00 | $453,732.00 |
| 02F30001 | AI | 02F30001-2 | 09/13/2024 | 02/21/2025 | $346,368.00 | $9,000,000.00 |
| 02F30101 | 5X | 02F30101-0 | 07/03/2023 | 01/27/2025 | $500,000.00 | $500,000.00 |
| 02F30201 | 5X | 02F30201-0 | 07/31/2023 | 02/05/2024 | $485,466.00 | $485,466.00 |
| 02F30301 | GA | 02F30301-1 | 09/24/2024 | 02/07/2025 | $165,000.00 | $165,000.00 |
| 02F30801 | I | 02F30801-1 | 08/20/2024 | 01/30/2025 | $264,000.00 | $310,000.00 |
| 02F30901 | BG | 02F30901-1 | 09/06/2024 | 01/28/2025 | $468,000.00 | $468,000.00 |
| 02F31001 | I | 02F31001-1 | 08/20/2024 | 01/31/2025 | $225,838.00 | $225,838.00 |
| 02F31101 | SO | 02F31101-1 | 09/12/2023 | 02/07/2025 | $1,293,626.00 | $1,293,626.00 |
| 02F31401 | CO | 02F31401-1 | 01/14/2025 | | $571,396.00 | $572,396.00 |
| 02F31501 | CO | 02F31501-2 | 11/25/2024 | 02/24/2025 | $380,930.00 | $380,930.00 |
| 02F31701 | I | 02F31701-1 | 08/29/2024 | 02/26/2025 | $159,234.00 | $159,234.00 |
| 02F31801 | GA | 02F31801-1 | 06/25/2024 | 01/30/2025 | $270,000.00 | $270,000.00 |
| 02F31901 | 4Q | 02F31901-1 | 12/26/2024 | 02/21/2025 | $10,000,000.00 | $10,000,000.00 |
| 02F32001 | V | 02F32001-1 | 09/05/2024 | 01/31/2025 | $116,783.00 | $116,717.00 |
| 02F32101 | I | 02F32101-1 | 08/08/2024 | 01/31/2025 | $160,000.00 | $250,000.00 |
| 02F32201 | GA | 02F32201-1 | 08/08/2024 | 02/06/2025 | $270,000.00 | $270,000.00 |
| 02F32301 | 5A | 02F32301-1 | 03/07/2024 | 01/30/2025 | $271,022.00 | $271,022.00 |
| 02F32401 | V | 02F32401-0 | 09/08/2023 | 02/14/2025 | $33,151.00 | $33,151.00 |
| 02F32501 | 5A | 02F32501-0 | 09/19/2023 | 02/18/2025 | $43,141.00 | $43,141.00 |
| 02F32701 | 5A | 02F32701-0 | 08/30/2023 | 06/21/2024 | $463,085.00 | $463,563.00 |
| 02F32901 | 5A | 02F32901-0 | 09/14/2023 | 01/21/2025 | $1,194,583.00 | $1,194,583.00 |
| 02F33101 | 5A | 02F33101-0 | 06/29/2023 | | $106,873.00 | $106,873.00 |
| 02F33201 | V | 02F33201-0 | 09/25/2023 | 11/25/2024 | $121,305.00 | $121,305.00 |
| 02F33301 | 5A | 02F33301-2 | 01/13/2025 | 08/14/2024 | $187,195.00 | $187,195.00 |
| 02F33401 | C9 | 02F33401-1 | 08/27/2024 | 01/31/2025 | $140,000.00 | $140,000.00 |
| 02F33601 | I | 02F33601-2 | 09/17/2024 | 02/07/2025 | $85,000.00 | $85,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1819600 | 914926.94 | 904673.06 | 02/01/2023 | 01/31/2028 | 66.456 |
| 1613373 | 623938.71 | 989434.29 | 10/01/2023 | 09/30/2025 | 66.817 |
| 2922955 | 555503.86 | 2367451.14 | 01/01/2023 | 09/30/2026 | 66.817 |
| 2936304 | 1230464.37 | 1705839.63 | 01/01/2023 | 09/30/2025 | 66.817 |
| 18600000 | 15259727.24 | 3340272.76 | 04/12/2023 | 09/30/2027 | 66.802 |
| 909800 | 55007.45 | 854792.55 | 06/15/2023 | 10/27/2027 | 66.456 |
| 623736 | 132209.52 | 491526.48 | 05/01/2023 | 02/28/2026 | 66.802 |
| 1000000 | 0 | 1000000 | 07/01/2023 | 06/30/2027 | 66.419 |
| 3394000 | 0 | 3394000 | 07/02/2023 | 03/31/2026 | 66.202 |
| 300000 | 9356.92 | 290643.08 | 08/25/2023 | 03/31/2027 | 66.802 |
| 145805 | 9618.37 | 136186.63 | 09/08/2023 | 02/28/2026 | 66.802 |
| 500000 | 214333.88 | 285666.12 | 10/01/2023 | 09/30/2028 | 66.815 |
| 100000 | 50984.99 | 49015.01 | 04/15/2023 | 07/31/2025 | 66.951 |
| 813000 | 3972.97 | 809027.03 | 11/01/2023 | 09/30/2027 | 66.447 |
| 100000 | 21134.96 | 78865.04 | 06/01/2023 | 11/30/2025 | 66.808 |
| 156383 | 9826.67 | 146556.33 | 10/01/2023 | 05/24/2026 | 66.802 |
| 500000 | 0 | 500000 | 02/05/2024 | 02/04/2027 | 66.034 |
| 11979000 | 24140.46 | 11954859.54 | 05/01/2023 | 04/30/2027 | 66.468 |
| 10538000 | 0 | 10538000 | 05/01/2024 | 04/30/2028 | 66.468 |
| 9147000 | 0 | 9147000 | 10/01/2024 | 09/30/2028 | 66.468 |
| 42653000 | 1854265.24 | 40798734.76 | 10/01/2023 | 09/30/2025 | 66.468 |
| 48924000 | 0 | 48924000 | 04/01/2025 | 03/31/2029 | 66.468 |
| 69770 | 36278.59 | 33491.41 | 04/01/2023 | 03/31/2026 | 66.034 |
| 479958 | 214961.1 | 264996.9 | 05/05/2023 | 04/30/2026 | 66.034 |
| 499982 | 153938.19 | 346043.81 | 06/01/2023 | 05/30/2026 | 66.034 |
| 59633 | 59632.95 | 0.05 | 04/01/2023 | 03/31/2026 | 66.034 |
| 498813 | 148070.37 | 350742.63 | 05/01/2023 | 04/30/2027 | 66.034 |
| 498480 | 170854.39 | 327625.61 | 08/01/2023 | 07/31/2026 | 66.034 |
| 422246 | 39146.95 | 383099.05 | 05/01/2023 | 04/30/2026 | 66.034 |
| 498911 | 393978.94 | 104932.06 | 06/01/2023 | 05/31/2025 | 66.034 |
| 482960 | 274367.32 | 208592.68 | 07/12/2023 | 07/31/2027 | 66.034 |
| 320000 | 172161.97 | 147838.03 | 10/01/2023 | 09/30/2025 | 66.926 |
| 503131 | 300573.85 | 202557.15 | 10/01/2023 | 09/30/2025 | 66.605 |
| 206540 | 94060.79 | 112479.21 | 07/01/2023 | 06/30/2026 | 66.034 |
| 270000 | 145239.29 | 124760.71 | 10/01/2023 | 09/30/2025 | 66.926 |
| 453732 | 223700.05 | 230031.95 | 07/01/2023 | 06/30/2026 | 66.034 |
| 346368 | 130613.64 | 215754.36 | 07/06/2023 | 04/30/2028 | 66.203 |
| 500000 | 500000 | 0 | 04/01/2023 | 03/31/2025 | 66.034 |
| 485466 | 56315.11 | 429150.89 | 04/01/2023 | 03/31/2026 | 66.034 |
| 165000 | 63621.03 | 101378.97 | 10/01/2023 | 09/30/2025 | 66.926 |
| 264000 | 125544.92 | 138455.08 | 10/01/2023 | 09/30/2025 | 66.419 |
| 468000 | 435208.56 | 32791.44 | 10/01/2023 | 09/30/2025 | 66.605 |
| 225838 | 110544.61 | 115293.39 | 10/01/2023 | 09/30/2025 | 66.419 |
| 1293626 | 951245.39 | 342380.61 | 07/01/2023 | 06/30/2025 | 66.447 |
| 571396 | 0 | 571396 | 07/01/2023 | 09/30/2026 | 66.820 |
| 380930 | 117963.95 | 262966.05 | 10/01/2023 | 09/30/2025 | 66.820 |
| 159234 | 71394 | 87840 | 10/01/2023 | 09/30/2025 | 66.419 |
| 270000 | 160833 | 109167 | 10/01/2023 | 09/30/2025 | 66.926 |
| 10000000 | 1830901.26 | 8169098.74 | 02/01/2023 | 12/31/2027 | 66.203 |
| 116783 | 17002.92 | 99780.08 | 09/05/2023 | 09/30/2025 | 66.802 |
| 160000 | 86761.54 | 73238.46 | 10/01/2023 | 09/30/2025 | 66.419 |
| 270000 | 110008.52 | 159991.48 | 10/01/2023 | 09/30/2025 | 66.926 |
| 271022 | 223857 | 47165 | 07/01/2023 | 06/30/2026 | 66.034 |
| 33151 | 1677.81 | 31473.19 | 09/08/2023 | 09/30/2026 | 66.802 |
| 43141 | 17828.42 | 25312.58 | 06/01/2023 | 05/31/2026 | 66.034 |
| 463085 | 85972.5 | 377112.5 | 10/01/2023 | 09/30/2026 | 66.034 |
| 1194583 | 816419.51 | 378163.49 | 09/01/2023 | 08/31/2026 | 66.034 |
| 106873 | 0 | 106873 | 07/01/2023 | 12/31/2025 | 66.034 |
| 121305 | 10065.68 | 111239.32 | 10/01/2023 | 09/30/2025 | 66.802 |
| 187195 | 102823 | 84372 | 07/27/2023 | 06/30/2025 | 66.034 |
| 140000 | 58279.75 | 81720.25 | 10/01/2023 | 09/30/2025 | 66.460 |
| 85000 | 85000 | 0 | 10/01/2023 | 09/30/2025 | 66.419 |

| |
|---|
| National Estuary Program |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| National Estuary Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Congressionally Mandated Projects |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Environmental Education Grants |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Solid Waste Management Assistance Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Indian Environmental General Assistance Program (GAP) |
| Performance Partnership Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Indian Environmental General Assistance Program (GAP) |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Environmental Finance Center Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Indian Environmental General Assistance Program (GAP) |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Performance Partnership Grants |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| TBD - In process |
| TBD - In process |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Indian Environmental General Assistance Program (GAP) |
| Environmental Finance Center Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Indian Environmental General Assistance Program (GAP) |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Nonpoint Source Implementation Grants |
| Water Pollution Control State, Interstate, and Tribal Program Support |

EPA_00043865

FY 22/23 CBBEP Bipartisan Infrastructure Law
CERCLA 128(a) Response Program Cooperative Agreement for Choctaw Nation
Comprehensive Environmental Response Compensation Liability Act 128(a) Program Cooperative Agreement for Louisiana Depar
CERCLA 128(a) Response Program Cooperative Agreement for New Mexico Environment Department
Quapaw Tar Creek Operable Unit 4 (OU4) Generic Chat Removal Superfund Program
Barataria-Terrebonne National Estuary Program Bipartisan Infrastructure Law Fiscal Year 2023-2026
Ottawa Tribe of Oklahoma Superfund Management Assistance
New Mexico FY23-27 CWA 106 - Gold King Settlement
Memorial City Redevelopment Authority - Detention Basin Improvement Project.
MTOK CERCLA Cooperative Agreement
Peoria Tribe's Cooperative Agreement Management Grant
Limitless Vistas, Inc.'s Brownfield Job Training Program
BEMP Environmental Education Program
New Mexico Fiscal Year 2022 Sewer Overflow and Stormwater Reuse Municipal Grant
UKB Tribal Solid Waste FY23-24
Wyandotte Tribe of Oklahoma CERCLA to Support Tar Creek Superfund Site. FY2023 &ndash; 2025
American Rescue Plan (ARP) Chamizal Community Action Plan: a block-by-block, hyper-local air quality data collection and mitigation advoca
Arkansas Federal Fiscal Year 2022 Drinking Water State Revolving Fund Bipartisan Infrastructure Law Emerging Contaminants Supplementa
Arkansas Federal Fiscal Year 2023 Drinking Water State Revolving Fund Bipartisan Infrastructure Law Emerging Contaminants Supplementa
Arkansas Federal Fiscal Year 2024 Drinking Water State Revolving Fund Bipartisan Infrastructure Law Emerging Contaminants Grant
Arkansas Drinking Water State Revolving Fund Federal Fiscal Year 2022 Bipartisan Infrastructure Law Lead Service Line
Arkansas Federal Fiscal Year 2023 Drinking Water State Revolving Fund Bipartisan Infrastructure Law Lead Service Line
Cherokee Nation Environmental Programs Air Sensor Studies
Ambient Air Monitoring Project in St James Parish, LA
Enhanced Air Quality Monitoring in High Risk Houston Environmental Justice Communities through Local Government and Community Partn
Carlsbad Community BTEX Monitoring Project
Defining Baseline Urban Air Toxics in Houston Through Hyperlocal Citizen Science Community Air Monitoring Networks
Claiborne Reborn: Inpowering Treme through a Multi-Generational Campaign of Citizen Science, Cultural Preservation, and Deliberative Com
Polycyclic Aromatic Hydrocarbons Monitoring Project in Alexandria-Pineville La
St. John Parish Air Toxics Patrol
Lubbock Environmental Action Plan (LEAP) for Communities
Choctaw Nation GAP 23-25
PPG 106 FY24/25
Capitol Area Council of Governments - Speciated Particulate Matter (PM2.5) Monitoring in the Austin-Round Rock-Georgetown Metro Area
FY2024 GAP Grant - Osage Nation
Capitol Area Council of Governments - Enhanced Continuous Particulate Matter (PM2.5) Monitoring in the Austin-Round Rock-Georgetown M
Traditional Environmental Finance Center Grant Program - Region 6
Louisiana Community Air Monitoring Network
Pueblo de San Ildefonso - Enhancing Air Quality Monitoring
Pueblo of Zia General Assistance Program (GAP)
Pawnee Nation Clean Water Act 106 FY21-22
Indian Environmental General Assistance Program (GAP) and Clean Water Act (CWA) 106 Grant applications
Otoe-Missouria Water Pollution Control Program FY21-22
Oklahoma Fiscal Year 2022 Sewer Overflow and Stormwater Reuse Municipal Grant
Coal Combustion Residuals State and Tribal Assistance Grant (STAG)
Arkansas DEQ Coal Combustion Residuals Permit Program
FY24-25 Choctaw Nation CWA 106, Tribal Grants
Development of Tonkawa Tribal Environmental Program, capacity building and administration of tribal environmental programs.
Bipartisan Infrastructure Law Environmental Finance Center Reg 6 - Environmental Finance Center Grant Program
Management Assistance Cooperative Agreement - Miami Tribe Of Oklahoma
Osage Nation Surface Water Pollution Control Program
Cheyenne &amp; Arapaho GAP 24-25
Inflation Reduction Act- Clean Air Act
Cherokee Nation Tar Creek Management Assistance Cooperative Agreement
Cherokee Nation - Clean Air Act (CAA) Inflation Reduction Act, Section 60105(f)
Mobile Air Monitoring Labs (MAMLs) and Air Monitoring Site Equipment Upgrades
Fiscal Year (FY)24 Inflation Reduction Act (IRA) - Air Quality Monitoring
Inflation Reduction Act, Section 601105(f)
Eastern Shawnee Tribe of Oklahoma Management Assistance Cooperative Agreement
Arkansas Department of Environmental Quality Clean Air Grants Under The Inflation Reduction Act
 FY23-24 Santa Clara CWA 319 Base
Pueblo of Zia FY23-24 Clean Water Act (CWA) Section 106

These funds for Coastal Bend Bays &amp; Estuaries Program (CBBEP) support implementation of the Comprehensive Conservation and Ma
The primary objectives of Environmental Protection Agency (EPA's) Comprehensive Environmental Response, Compensation, and Liability A
The primary objectives of Environmental Protection Agency's (EPA's) Comprehensive Environmental Response Compensation Liability Act (C
The primary objectives of Environmental Protection Agency's (EPA's) Comprehensive Environmental Response, Compensation, and Liability A
Tribal Project Management: The Quapaw Nation will be performing the remedial response activity related to the cleanup of the Generic Chat F
These funds for the Barataria-Terrebonne National Estuary Program (BTNEP) support implementation of the Comprehensive Conservation an
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This agreement provides funding to the State of New Mexico to carry out its program to maintain, protect, and improve the water quality of its
This agreement provides funding to Memorial City Redevelopment Authority to improve and deepen an existing detention basin and to extend
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for Limitless Vistas, Inc. to recruit, train, an
This project provides funding to Bosque Ecosystem Monitoring Program to implement its project, which will design, demonstrate, and dissem
The purpose of this agreement is to provide funds to the New Mexico Environment Department (NMED) so that it may provide subawards to l
The work conducted using this grant funding will be instrumental in further strengthening and advancing the United Keetoowah Band of Chero
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
The purpose of this American Rescue Plan funded and competitively selected cooperative agreement is to conduct ambient air monitoring of p
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur
This agreement provides funding to the Arkansas Natural Resources Commission under the Safe Drinking Act: Section 1452 and Infrastructu
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) Public Law (PL 117-58), for the re
This agreement will provide funds to capitalize the Arkansas Department of Agriculture's Natural Resources Division's Drinking Water State F
This agreement provides funding to the Arkansas Department of Agriculture's Natural Resources Division. Safe Drinking Water Act (SDWA):
The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in communities with env
The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greatest concern in commun
The agreement provides conduct ambient air monitoring of pollutants of greatest concern in communities with environmental and health outco
The agreement provides conduct ambient air monitoring of pollutants of greatest concern in communities with environmental and health outco
The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greatest concern in commun
The agreement provides conduct ambient air monitoring of pollutants of greatest concern in communities with environmental and health outco
The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greatest concern in commun
The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greatest concern in commun
The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in communities with en
This agreement provides assistance to the Choctaw Nation to build its capacity to administer environmental programs on Indian lands.
This agreement provides funding for the operation of the Pueblo of San Felipe's continuing environmental programs while giving it greater flex
The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greatest concern in commun
This agreement provides assistance to the Tribe to build its capacity to administer environmental programs on Indian lands.
The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greatest concern in commun
This agreement provides funding to support the Southwest Environmental Finance Center at the University of New Mexico located in Albuque
The purpose of this competitively selected cooperative agreement is to conduct ambient air monitoring of pollutants of greatest concern in cor
The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greatest concern in commun
This agreement provides assistance to the Pueblo to build its capacity to administer environmental programs on Indian lands.
This agreement provides funding to the Pawnee Nation of Oklahoma to carry out its program to maintain, protect, and improve the water qual
This agreement provides funding for the operation of Pueblo's continuing environmental programs while giving it greater flexibility to address it
This agreement provides funding to the Otoe-Missouria Tribe of Oklahoma to carry out its program to maintain, protect, and improve the wate
The purpose of this agreement is to provide funds to the Oklahoma Water Resources Board (OWRB) so that it may provide subawards to loc
The agreement provides assistance to State and tribal assistance grants to assist with work directly related to either the development of an ap
The agreement provides assistance to State and Tribal assistance grants to assist with work directly related to either the development of an a
This agreement provides funding to the Choctaw Nation of Oklahoma to carry out its program to maintain, protect, and improve the water qua
This agreement provides assistance to the Tribe to build its capacity to administer environmental programs on Indian lands.
This agreement provides funding under the Infrastructure Investment and Jobs Act to support the Southwest Environmental Finance Center (
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This agreement provides funding to the Osage Nation of Oklahoma to carry out its program to maintain, protect, and improve the water quality
The purpose of this grant is to provide assistance to the Cheyenne and Arapaho Tribes to implement its project to develop tribal environmenta
This supplemental agreement provides additional funding of $45,343 under the Inflation Reduction Act (IRA) to the Oklahoma Department of I
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This agreement provides funding under the Inflation Reduction Act (IRA) to Cherokee Nation.  The purpose of this grant is to establish air mo
This agreement provides funding under the Inflation Reduction Act (IRA) to the Louisiana Department of Environmental Quality (LDEQ).  The
This agreement provides funding under the Inflation Reduction Act (IRA) to Texas Commission on Environmental Quality (TCEQ).  The purpo
This agreement provides funding under the Inflation Reduction Act (IRA) to City of Albuquerque.  The purpose of this grant is to Specifically, t
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This agreement provides funding under the Inflation Reduction Act (IRA) to the Arkansas Department of Energy and Environment/Division of
This agreement provides support to Santa Clara Pueblo to implement its nonpoint source management program, focusing on watersheds with
This agreement provides funding to Pueblo of Zia to carry out its program to maintain, protect, and improve the water quality of its rivers, lake

| 02F33801 | XJ | 02F33801-2 | 01/07/2025 | 02/20/2025 | $8,000,000.00 | $10,000,000.00 |
|---|---|---|---|---|---|---|
| 02F34101 | BG | 02F34101-1 | 08/20/2024 | 02/21/2025 | $812,440.00 | $812,440.00 |
| 02F34201 | 4X | 02F34201-2 | 10/29/2024 | | $2,952,150.00 | $2,952,150.00 |
| 02F34202 | 4X | 02F34202-0 | 06/17/2024 | | $1,043,000.00 | $1,043,000.00 |
| 02F34401 | BG | 02F34401-1 | 09/19/2024 | 02/18/2025 | $610,045.00 | $693,173.00 |
| 02F34501 | BG | 02F34501-1 | 08/30/2024 | 02/14/2025 | $495,419.00 | $495,419.00 |
| 02F34701 | RP | 02F34701-1 | 06/25/2024 | 02/27/2025 | $837,665.00 | $837,665.00 |
| 02F34801 | BG | 02F34801-1 | 08/20/2024 | 01/31/2025 | $450,000.00 | $450,000.00 |
| 02F35101 | BG | 02F35101-1 | 09/09/2024 | 01/31/2025 | $621,500.00 | $621,500.00 |
| 02F35201 | 5D | 02F35201-0 | 06/29/2023 | 02/24/2025 | $3,000,000.00 | $3,000,000.00 |
| 02F35301 | BG | 02F35301-1 | 09/23/2024 | 02/27/2025 | $758,036.00 | $758,036.00 |
| 02F35401 | BG | 02F35401-1 | 08/27/2024 | 02/14/2025 | $380,000.00 | $380,000.00 |
| 02F35501 | 5D | 02F35501-1 | 09/11/2024 | 01/31/2025 | $3,000,000.00 | $3,000,000.00 |
| 02F36001 | RP | 02F36001-2 | 08/08/2024 | 12/12/2024 | $255,173.00 | $255,173.00 |
| 02F36101 | 5D | 02F36101-0 | 07/03/2023 | 02/27/2025 | $3,000,000.00 | $3,000,000.00 |
| 02F36201 | 5D | 02F36201-0 | 06/30/2023 | 01/30/2025 | $3,000,000.00 | $3,000,000.00 |
| 02F36401 | 5D | 02F36401-0 | 07/03/2023 | 02/26/2025 | $3,000,000.00 | $3,000,000.00 |
| 02F36501 | BG | 02F36501-0 | 09/18/2023 | 01/31/2025 | $290,583.00 | $536,028.00 |
| 02F36601 | 4W | 02F36601-1 | 09/20/2024 | 02/25/2025 | $1,101,364.00 | $1,101,364.00 |
| 02F36801 | K1 | 02F36801-0 | 09/20/2024 | 02/14/2025 | $150,000.00 | $250,005.00 |
| 02F37101 | BG | 02F37101-1 | 09/09/2024 | 02/20/2025 | $909,473.00 | $923,298.00 |
| 02F37201 | BG | 02F37201-1 | 09/30/2024 | 02/14/2025 | $878,701.00 | $1,049,772.00 |
| 02F37401 | TX | 02F37401-2 | 02/03/2025 | 02/26/2025 | $380,750.00 | $380,750.00 |
| 02F37601 | I | 02F37601-0 | 08/16/2023 | 01/10/2025 | $168,775.00 | $168,775.00 |
| 02F37702 | CU | 02F37702-0 | 08/08/2024 | | $347,000.00 | $347,000.00 |
| 02F38001 | BG | 02F38001-1 | 09/06/2024 | 02/21/2025 | $668,597.00 | $668,597.00 |
| 02F38201 | 4C | 02F38201-0 | 09/15/2023 | 02/06/2025 | $22,914,000.00 | $25,205,400.00 |
| 02F38401 | 5D | 02F38401-0 | 09/12/2023 | | $999,652.00 | $999,652.00 |
| 02F38601 | XP | 02F38601-0 | 09/15/2023 | 02/21/2025 | $14,193,000.00 | $14,193,000.00 |
| 02F38701 | XP | 02F38701-1 | 06/27/2024 | 02/27/2025 | $4,000,000.00 | $4,000,000.00 |
| 02F38801 | V | 02F38801-0 | 09/05/2023 | 01/31/2025 | $699,860.00 | $699,860.00 |
| 02F38901 | 5D | 02F38901-0 | 09/01/2023 | 10/04/2023 | $1,000,000.00 | $1,000,000.00 |
| 02F39001 | 5D | 02F39001-1 | 08/27/2024 | 01/31/2025 | $1,000,000.00 | $1,000,000.00 |
| 02F39101 | 5D | 02F39101-0 | 08/31/2023 | 01/29/2025 | $1,000,000.00 | $1,000,000.00 |
| 02F39201 | 5D | 02F39201-0 | 08/31/2023 | 02/21/2025 | $1,000,000.00 | $1,000,000.00 |
| 02F39301 | 5D | 02F39301-0 | 09/07/2023 | 02/21/2025 | $1,000,000.00 | $1,000,000.00 |
| 02F39401 | CU | 02F39401-0 | 08/07/2023 | 10/31/2024 | $405,000.00 | $405,000.00 |
| 02F39501 | 4Z | 02F39501-0 | 09/07/2023 | | $471,126.00 | $471,126.00 |
| 02F39701 | V | 02F39701-1 | 02/01/2024 | 02/06/2025 | $264,483.00 | $264,483.00 |
| 02F39801 | 5D | 02F39801-1 | 06/29/2024 | | $1,000,000.00 | $1,000,000.00 |
| 02F40001 | RP | 02F40001-2 | 09/19/2024 | 02/19/2025 | $179,020.00 | $179,020.00 |
| 02F40101 | 4B | 02F40101-1 | 09/26/2024 | 02/18/2025 | $1,250,000.00 | $1,250,000.00 |
| 02F40201 | 4B | 02F40201-0 | 09/25/2024 | 11/05/2024 | $1,000,000.00 | $1,000,000.00 |
| 02F40301 | BF | 02F40301-0 | 09/18/2023 | 02/18/2025 | $500,000.00 | $500,000.00 |
| 02F40401 | BF | 02F40401-0 | 10/31/2023 | 12/20/2024 | $800,000.00 | $800,000.00 |
| 02F40501 | 4B | 02F40501-0 | 09/28/2023 | 01/10/2025 | $1,000,000.00 | $1,000,000.00 |
| 02F40601 | BF | 02F40601-0 | 09/28/2023 | 01/31/2025 | $800,000.00 | $800,000.00 |
| 02F40801 | 4Z | 02F40801-0 | 09/07/2023 | 01/31/2025 | $572,065.00 | $572,065.00 |
| 02F40901 | I | 02F40901-2 | 01/13/2025 | 01/31/2025 | $337,550.00 | $337,550.00 |
| 02F41101 | 4B | 02F41101-0 | 12/27/2023 | 02/18/2025 | $1,000,000.00 | $1,000,000.00 |
| 02F41201 | X4 | 02F41201-1 | 03/25/2024 | 02/21/2025 | $200,000.00 | $400,000.00 |
| 02F41301 | 5D | 02F41301-0 | 08/31/2023 | 02/20/2025 | $650,000.00 | $650,000.00 |
| 02F41401 | 5D | 02F41401-0 | 08/31/2023 | 02/26/2025 | $400,000.00 | $400,000.00 |
| 02F41501 | 5D | 02F41501-1 | 10/16/2024 | 02/21/2025 | $147,500.00 | $147,500.00 |
| 02F41601 | 5D | 02F41601-0 | 08/31/2023 | 02/25/2025 | $400,000.00 | $400,000.00 |
| 02F41701 | 5D | 02F41701-2 | 06/07/2024 | 11/01/2024 | $650,000.00 | $650,000.00 |
| 02F41801 | 5D | 02F41801-1 | 09/25/2024 | 01/31/2025 | $148,836.00 | $148,836.00 |
| 02F42201 | 4Z | 02F42201-0 | 09/11/2023 | 01/31/2025 | $531,690.00 | $531,690.00 |
| 02F42301 | V | 02F42301-0 | 09/25/2024 | 01/13/2025 | $30,189.00 | $188,127.00 |
| 02F42401 | 4E | 02F42401-1 | 05/21/2024 | 12/30/2024 | $5,061,850.00 | $5,061,850.00 |
| 02F42402 | 4E | 02F42402-0 | 08/14/2024 | | $7,640,000.00 | $7,640,000.00 |
| 02F42403 | 4E | 02F42403-0 | 09/23/2024 | | $7,640,000.00 | $7,640,000.00 |

EPA_00043868

| | | | | | |
|---|---|---|---|---|---|
| 8000000 | 1522688.97 | 6477311.03 | 06/01/2023 | 05/31/2028 | 66.309 |
| 812440 | 401884.98 | 410555.02 | 10/01/2023 | 09/30/2026 | 66.605 |
| 2952150 | 0 | 2952150 | 07/01/2023 | 09/30/2027 | 66.458 |
| 1043000 | 0 | 1043000 | 10/01/2024 | 06/30/2027 | 66.458 |
| 610045 | 336687.91 | 273357.09 | 10/01/2023 | 09/30/2026 | 66.605 |
| 495419 | 296763.93 | 198655.07 | 10/01/2023 | 09/30/2025 | 66.605 |
| 837665 | 601686.15 | 235978.85 | 10/01/2023 | 09/30/2025 | 66.817 |
| 450000 | 328579 | 121421 | 10/01/2023 | 09/30/2025 | 66.605 |
| 621500 | 439135.33 | 182364.67 | 10/01/2023 | 09/30/2025 | 66.605 |
| 3000000 | 1788916.56 | 1211083.44 | 07/01/2023 | 07/30/2027 | 66.046 |
| 758036 | 409012.45 | 349023.55 | 10/01/2023 | 09/30/2025 | 66.605 |
| 380000 | 157128.13 | 222871.87 | 10/01/2023 | 09/30/2025 | 66.605 |
| 3000000 | 303577.01 | 2696422.99 | 08/01/2023 | 07/31/2027 | 66.046 |
| 255173 | 147881.75 | 107291.25 | 10/01/2023 | 09/30/2025 | 66.817 |
| 3000000 | 467939.2 | 2532060.8 | 07/03/2023 | 06/30/2027 | 66.046 |
| 3000000 | 1149370.69 | 1850629.31 | 07/01/2023 | 06/30/2027 | 66.046 |
| 3000000 | 1448911.11 | 1551088.89 | 07/01/2023 | 09/30/2027 | 66.046 |
| 290583 | 147702.42 | 142880.58 | 10/01/2023 | 09/30/2025 | 66.605 |
| 1101364 | 423535.75 | 677828.25 | 10/01/2023 | 09/30/2025 | 66.817 |
| 150000 | 73244.54 | 76755.46 | 09/01/2023 | 08/31/2025 | 66.032 |
| 909473 | 465472.72 | 444000.28 | 10/01/2023 | 09/30/2026 | 66.605 |
| 878701 | 541269.28 | 337431.72 | 10/01/2023 | 09/30/2025 | 66.605 |
| 380750 | 159068.25 | 221681.75 | 10/01/2023 | 03/30/2026 | 66.038 |
| 168775 | 35514 | 133261 | 10/01/2023 | 09/30/2028 | 66.419 |
| 347000 | 0 | 347000 | 01/01/2025 | 12/31/2025 | 66.472 |
| 668597 | 429570.41 | 239026.59 | 10/01/2023 | 09/30/2025 | 66.605 |
| 22914000 | 10128487.14 | 12785512.86 | 09/01/2023 | 09/30/2025 | 66.458 |
| 999652 | 0 | 999652 | 07/05/2023 | 07/05/2027 | 66.046 |
| 14193000 | 69105.61 | 14123894.39 | 10/01/2023 | 09/30/2027 | 66.202 |
| 4000000 | 570079.04 | 3429920.96 | 08/29/2023 | 07/30/2026 | 66.202 |
| 699860 | 48197.33 | 651662.67 | 10/01/2023 | 09/30/2027 | 66.802 |
| 1000000 | 1000000 | 0 | 09/01/2023 | 08/31/2027 | 66.046 |
| 1000000 | 301569.96 | 698430.04 | 10/01/2023 | 06/30/2027 | 66.046 |
| 1000000 | 532821.19 | 467178.81 | 07/03/2023 | 09/30/2026 | 66.046 |
| 1000000 | 533221.63 | 466778.37 | 06/18/2023 | 06/17/2027 | 66.046 |
| 1000000 | 227288.12 | 772711.88 | 10/01/2023 | 09/30/2027 | 66.046 |
| 405000 | 94011.33 | 310988.67 | 09/01/2023 | 12/31/2025 | 66.472 |
| 471126 | 0 | 471126 | 09/01/2023 | 08/31/2025 | 66.920 |
| 264483 | 64038.31 | 200444.69 | 10/01/2023 | 09/30/2026 | 66.802 |
| 1000000 | 0 | 1000000 | 09/01/2023 | 08/31/2027 | 66.046 |
| 179020 | 102846.76 | 76173.24 | 10/01/2023 | 09/30/2025 | 66.817 |
| 1250000 | 28070.34 | 1221929.66 | 11/01/2023 | 09/30/2029 | 66.818 |
| 1000000 | 7205 | 992795 | 10/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 50547.25 | 449452.75 | 10/01/2023 | 09/30/2027 | 66.818 |
| 800000 | 930.59 | 799069.41 | 10/01/2023 | 09/30/2028 | 66.818 |
| 1000000 | 36556.94 | 963443.06 | 10/01/2023 | 09/30/2027 | 66.818 |
| 800000 | 579986.84 | 220013.16 | 10/01/2023 | 09/30/2028 | 66.818 |
| 572065 | 17202.14 | 554862.86 | 10/01/2023 | 09/30/2025 | 66.920 |
| 337550 | 51494.54 | 286055.46 | 08/25/2023 | 12/31/2026 | 66.419 |
| 1000000 | 597654.75 | 402345.25 | 10/01/2023 | 09/30/2027 | 66.818 |
| 200000 | 32746.23 | 167253.77 | 07/01/2023 | 06/30/2026 | 66.931 |
| 650000 | 327883.19 | 322116.81 | 10/01/2023 | 09/30/2025 | 66.046 |
| 400000 | 101210.11 | 298789.89 | 10/01/2023 | 09/30/2025 | 66.046 |
| 147500 | 50349.2 | 97150.8 | 09/01/2023 | 08/30/2026 | 66.046 |
| 400000 | 247432.91 | 152567.09 | 10/01/2023 | 09/30/2025 | 66.046 |
| 650000 | 306368 | 343632 | 09/01/2023 | 10/31/2025 | 66.046 |
| 148836 | 56204.11 | 92631.89 | 10/01/2023 | 09/30/2025 | 66.046 |
| 531690 | 50716.94 | 480973.06 | 10/01/2023 | 09/30/2025 | 66.920 |
| 30189 | 16092.06 | 14096.94 | 10/01/2023 | 09/30/2028 | 66.802 |
| 5061850 | 45814.12 | 5016035.88 | 07/01/2023 | 06/30/2026 | 66.468 |
| 7640000 | 0 | 7640000 | 07/01/2024 | 06/30/2026 | 66.468 |
| 7640000 | 0 | 7640000 | 07/01/2024 | 06/30/2025 | 66.468 |

| |
|---|
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Performance Partnership Grants |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Performance Partnership Grants |
| Performance Partnership Grants |
| State and Tribal Response Program Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Climate Pollution Reduction Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Climate Pollution Reduction Grants |
| State and Tribal Response Program Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Performance Partnership Grants |
| State and Tribal Response Program Grants |
| State Indoor Radon Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Beach Monitoring and Notification Program Implementation Grants |
| Performance Partnership Grants |
| Capitalization Grants for Clean Water State Revolving Funds |
| Climate Pollution Reduction Grants |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Beach Monitoring and Notification Program Implementation Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Climate Pollution Reduction Grants |
| State and Tribal Response Program Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| International Financial Assistance Projects Sponsored by the Office of International Affairs |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |

South Central Environmental Justice Resource Center (SCEJRC) Thriving Communities Technical Assistance Center (TCTAC)
Citizen Potawatomi Nation PPG 24-26
New Mexico Fiscal Year 2022 Bipartisan Infrastructure Law Clean Water State Revolving Fund Emerging Contaminants (Transfer Suppleme
New Mexico Federal Fiscal Year 2023 Clean Water Emerging Contaminants
Caddo Nation of Oklahoma 24-26 PPG
Fort Sill Apache PPG 24-25
Environmental Protection Agency Financial Fiscal Year 24 Brownfields State Response Program - Regular
Comanche Nation PPG 23-24
Miami Tribe of Oklahoma Performance Partnership Grant
Climate Pollution Reduction Planning Grant Region 6
Chickasaw Nation FY24-25 PPG
Pueblo of Laguna FY 23-25 Water Programs PPG
Fiscal (FY) 23 Inflation Reduction Act (IRA) - Climate Pollution Reduction Grants (CPRG) Planning
Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA) Section 128(a) Response Program Cooperative Agree
Reaching New Mexico's Climate Pollution Reduction Targets
Climate Pollution Reduction Grants (CPRG)
Climate Pollution Reduction Grants
Sac and Fox Nation PPG 23-24
CERCLA 128(a) Response Program Cooperative Agreement for Muscogee Creek Nation 128A Tribal Response BIL
2023-2025 Texas State Indoor Radon Grant (SIRG) Program
OTTAWA TRIBE OF OKLAHOMA PERFORMANCE PARTNERSHIP GRANT
Cherokee Nation - Performance Partnership Grant (PPG) (Clean Air Act (CAA) Section 105 and Radon)
{FY'23-24} Choctaw Nation of OK's CAA Section 103 Project
FY 23 Section 106 Monitoring Initiative Program
Louisiana Department of Health Beach Monitoring Program
WYANDOTTE NATION PPG 2023
FY2023 Bipartisan Infrastructure Law (BIL) Capitalization Grant Louisiana Clean Water State Revolving Fund
Carbon Pollution Reduction Grant proposal for the Albuquerque Metropolitan Statistical Area
United States-Mexico Border Water and Wastewater Infrastructure Construction Projects
Fiscal Year (FY) 2023 Project Development Assistance Program (PDAP)
Chevron Questa Mine - Energy Minerals and Natural Resources Department Management Assistance
El Paso Development of the Priority Climate Action Plan (PCAP)and the Comprehensive Climate Action Plan (CCAP) under the Climate Pollu
City of Austin - Climate Pollution Reduction Grants (CPRG) Planning Grant Austin-Round Rock
San Antonio-New Braunfels MSA Priority Climate Pollution Reduction Grant
Climate Pollution Reduction Planning Grant (CPRG) for the Dallas-Fort Worth-Arlington Metropolitan Statistical Area
Climate Pollution Reduction Grant for the Houston-The Woodlands-Sugarland Metropolitan Statistical Area
Fiscal Year 23 Texas Beach Watch
Fiscal Year (FY)24 Solid Waste Infrastructure for Recycling (SWIFR) Grants
Seneca-Cayuga Nation of Oklahoma CERCLA Support Agency - Tar Creek Superfund Site
Climate Pollution Reduction Grants (CPRG)-Planning Grant for McAllen-Edinburg-Mission Metropolitan Statistical Areas (MSA)
CERCLA 128(a) Response Program Cooperative Agreement for Muscogee Creek Nation
RLF Cooperative Agreement for City of Dallas
Cleanup Cooperative Agreement for City of Ft Worth
City of Dallas Brownfield Assessment Grants (Community-Wide Assessment Grants)
Choctaw Nation of Oklahoma Brownfields Multipurpose
Coalition Assessment Grant for the East Texas Council of Governments 14-County Region
Saint Philip's Brownfield Multipurpose Grant Program
New Mexico Solid Waste for Recycling - October 1, 2023 through September 30, 2026
New Mexico Clean Water Act Section 106 Monitoring Initiative Federal Fiscal Year 2023-2024
Westminster Village - FY23 Brownfield Cleanup Grant
United States Mexico Border 2025 Environmental Program-Office of Land and Emergency Management (OLEM)
Pueblo of Tesuque - CPRG Planning Grant
Choctaw Nation of Oklahoma - CPRG Project (Planning Phase)
Pueblo of Santa Ana - CPRG Planning Grant
Muscogee (Creek) Nation - CPRG Planning Grant
Kiowa Tribe - CPRG Grant (Planning Phase)
The Kickapoo Tribe of Oklahoma - CPRG (Planning Phase)
Arkansas Division of Environmental Quality Solid Waste Infrastructure for Recycling Grant
Superfund Five Year Review
New Mexico Federal Fiscal Year 2022 Drinking Water State Revolving Fund Bipartisan Infrastructure Law Emerging Contaminants Grant
New Mexico Federal Fiscal Year 2023 Drinking Water State Revolving Fund Bipartisan Infrastructure Law Emerging Contaminants Grant
New Mexico Federal Fiscal Year 2024 Drinking Water State Revolving Fund Bipartisan Infrastructure Law Emerging Contaminants Grant

The agreement provides funding to New Mexico State University to lead an experienced team of community-based partners to create the Sou
This agreement provides funding for the operation of the Citizen Potawatomi Nation's continuing environmental programs while giving it greate
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) program with a primary pr
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) program with a primary pr
This agreement provides funding for the operation of the Caddo Nation's continuing environmental programs while giving it greater flexibility to
This agreement provides funding for the operation of the Fort Sill Apache&rsquo;s continuing environmental programs while giving it greater fl
The primary objectives of Environmental Protection Agency (EPA's) Comprehensive Environmental Response, Compensation, and Liability A
This agreement provides funding for the operation of Comanche Nation's continuing environmental programs while giving it greater flexibility to
This agreement provides funding for the operation of the Miami Tribe of Oklahoma&rsquo;s continuing environmental programs while giving it
This agreement provides funding under the Inflation Reduction Act (IRA) to the Arkansas Department of Energy and Environment/Arka
This agreement provides funding for the operation of the Chickasaw Nation's continuing environmental programs while giving it greater flexibil
This agreement provides funding for the operation of the Pueblo of Laguna's continuing environmental programs while giving it greater flexibili
This agreement provides funding under the Inflation Reduction Act (IRA) to Texas Commission on Environmental Quality (TCEQ) to de
The primary objectives of Environmental Protection Agency (EPA's) CERCLA Section 128(a) State and Tribal Response Program grants are
This agreement provides funding under the Inflation Reduction Act (IRA) to New Mexico Environment Department to develop a compre
The agreement provides funding under the Inflation Reduction Act (IRA) to the Oklahoma Department of Environmental Quality to develop a c
This agreement provides funding under the Inflation Reduction Act (IRA) to the State of Louisiana, Division of Administration to develop a com
This agreement provides funding for the operation of the Sac and Fox Nation's continuing environmental programs while giving it greater flexib
The purpose of this award is to enhance the capacity of Muscogee Creek Nation's brownfields response program to meet the Section 128(a)
The agreement provides funding to Texas Tech University.  The purpose of this Toxic Substances Control Act (TSCA) &sect; 306 funded gra
This agreement provides funding for the operation of the Ottawa Tribe's continuing environmental programs while giving it greater flexibility to
This agreement provides funding for the operation of the Cherokee Nation&rsquo;s continuing environmental programs while giving it greater 
This agreement will provide assistance to the Choctaw Nation of Oklahoma in its efforts to address air pollution concerns on the Tribe&rsquo;s
This agreement provides funding to the Louisiana Department of Environmental Quality (LDEQ) to carry out its program to maintain, protect, 
This agreement funds the recipient's beach monitoring and notification program for the upcoming swimming season, including meeting criteria
This agreement provides funding for the operation of the Wyandotte Nation's continuing environmental programs while giving it greater flexibil
The purpose of this agreement is for the Louisiana Department of Environmental Quality's (LDEQ) Capitalization Grant, funded by the Infrastr
This agreement provides funding under the Inflation Reduction Act (IRA) to City of Albuquerque to develop or update existing regional climate
These funds for the North American Development Bank (NADB) will provide assistance to implement the recipient's Border Environment Infra
These funds for the North American Development Bank (NADB) will provide assistance to implement the Project Development Assistance Pr
This agreement may fund the participation of the New Mexico Environmental Department (NMED), Energy Minerals and Natural Resources D
This agreement provides funding under the Inflation Reduction Act (IRA) to the City of El Paso to develop a comprehensive, economy-v
This agreement provides funding under the Inflation Reduction Act (IRA) to the City of Austin to develop or update existing regional clim
This agreement provides funding under the Inflation Reduction Act to San Antonio to develop or update existing regional climate mitigation pla
This agreement provides funding under the Inflation Reduction Act (IRA) to The North Central Texas Council of Governments to develop or update 
This agreement provides funding under the Inflation Reduction Act (IRA) to Houston Galveston Area Council to develop or update existing reg
This agreement funds the recipient's beach monitoring program for the upcoming swimming season, including meeting performance criteria e
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  The Environmental Protection Agency's (EPA's) Sc
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This agreement provides funding under the Inflation Reduction Act (IRA) to The City of McAllen to develop a comprehensive, economy-
The primary objectives of Environmental Protection Agency [EPA's] Comprehensive Environmental Response, Compensation and Liability Ac
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  Environmental Protection Agency's (EPA) Solid Wa
This agreement provides funding to the State of New Mexico to carry out its program to maintain, protect, and improve the water quality of its
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The project to be implemented by the North American Development Bank (NADB) will be to carry out several activities borderwide to impleme
This agreement provides funding under the Inflation Reduction Act (IRA) to the Pueblo of Tesuque to develop or enhance climate actio
This agreement provides funding under the Inflation Reduction Act (IRA) to Choctaw Nation of Oklahoma (Choctaw Nation) to develop
This agreement provides funding under the Inflation Reduction Act (IRA) to the Pueblo of Santa Ana to develop or enhance climate acti
This agreement provides funding under the Inflation Reduction Act (IRA) to Muscogee (Creek) Nation to develop or enhance climate ac
This agreement provides funding under the Inflation Reduction Act (IRA) to the Kiowa Indian Tribe of Oklahoma (Kiowa Tribe) to develo
This agreement provides funding under the Inflation Reduction Act (IRA) to the Kickapoo Tribe of Oklahoma (Kickapoo Tribe) to develo
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). The Environmental Protection Agency (EPA) Solid V
This project provides funding to the Oklahoma Department of Environmental Quality (OK DEQ) to supplement the funding to perform 5 year r
This agreement provides funding to the New Mexico Finance Authority (NMFA) under the Safe Drinking Water Act (SDWA): Section 1452 an
This agreement provides funding to the New Mexico Finance Authority under the Safe Drinking Water Act: Section 1452 and Infrastructure In
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act(IIJA) (Public Law 117-58), for the recipi