| |
|---|
| Rebuilding Community: Repairing and Renewing Homes for the People of the Native Village of Tyonek, Alaska |
| Port of Seward Vessel Shore Power Implementation |
| City of Kent FY2024 Brownfields Community-Wide Assessment Cooperative Agreement |
| Powering the Maritime Transition in the Pacific Northwest |
| Advancing Carbon Neutrality with Electric Equipment and Infrastructure |
| Building a Cleaner Future by Implementing Zero-Emission Equipment within the Port of Anacortes |
| NWSA Zero Emission Shipping Terminal (ZEST) Plan |
| Revitalizing Metlakatlas Ecosystems for Future Generations - Air Toxic Pollution Reduction, Nature-Based Solutions through Regenerative Se |
| Building an Inclusive &amp; Culturally Responsive STEM Community in Interior Alaska through Youth &amp; Teen Mentoring |
| Cultivating Green Ambassadors: A Data-Driven Approach to Environmental Education in Boise, Idaho |
| Alaska Water Infrastructure Financial Navigation Center (AWIFNC) |
| ODEQ Clean Heavy-Duty Vehicles - School Bus |
| Accelerating Washington State&rsquo;s School Bus Electrification |
| Advancing Human Wellbeing, and Ecosystem Recovery in Puget Sound and the Salish Sea |
| ODEQ NO2 Roadside Monitoring 2025 |
| Native Village of Kotzebue General Assistance Program for Tribes |
| |
| Kotzebue Tribal Wind |
| Chiloquin Community Resilience Hub and Municipal Center |
| The Columbia Gorge Early Learning and Resilience Center: A rural hub for environmental justice and climate resilience |
| Village Voices for Equity: Strengthening Indigenous Participation in Environmental and Climate Policy |
| Kipnuk Reach 3 Riprap Riverbank Stabilization Project |
| Fire and the Built Environment: Reducing Air Pollution Impacts on Yakama Nation and the Yakima Valley |
| Permafrost Management for Community Health and Resilience in Utqia&#289;vik, Alaska |
| Cooperative Agreement Title: Warmhouse Beach Dump RJ/FS Cooperative Agreement between Makah Tribe and U.S Environmental Protec |
| Northwest Indian College Student Internship Opportunities and Professional Development in STEM |
| Contaminant Monitoring in the Upper Columbia and Spokane River Basins |
| Monitoring and Assessment of the Effects of Selenium and Other Metal(loids) on Burbot (Lota lota) Health in the Upper Columbia and Kooten |
| Geographic Programs - South Florida Geographic Initiatives Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Diesel Emissions Reduction Act State Grants |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Louisiana Gulf Coast Grantmaking Project |
| Gulf of Mexico Program |
| Gulf of Mexico Program |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Diesel Emissions Reduction Act State Grants |
| Diesel Emissions Reduction Act State Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Congressionally Mandated Projects |
| Town of Holly Springs for a Water Reclamation Project |
| Daviess County Water District Waterline Upgrade |
| City of Waynesboro for Sewer Line Improvements and Upgrades |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| City of Dauphin Island Stormwater Management Project |
| Diesel Emissions Reduction Act (DERA) State Grants |
| City of Thomasville for Wastewater Master Plan Phase 1 Implementation |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |

This agreement provides funding under the Inflation Reduction Act (IRA) to Tebughna Foundation. Specifically, the project will create a workfo
The purpose of this award is to provide funding under the Inflation Reduction Act to the City of Seward. Specifically, the recipient will improve
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The purpose of this award is to provide funding under the Inflation Reduction Act to the Port of Seattle.&#8239; Specifically, the recipient will c
The purpose of this award is to provide funding under the Inflation Reduction Act to the Port of Vancouver.&#8239; Specifically, the recipient v
The purpose of this award is to provide funding under the Inflation Reduction Act to the Port of Anacortes.&#8239; Specifically, the recipient w
The purpose of this award is to provide funding under the Inflation Reduction Act to the Northwest Seaport Alliance.&#8239;Specifically, the re
This agreement provides funding under the Inflation Reduction Act (IRA) to Metlakatla Indian Community. Specifically, the project will: (1) impl
This project provides funding to the grantee to implement its project, which will design, demonstrate, and disseminate environmental educatic
This project provides funding to the grantee to implement its project, which will design, demonstrate, and disseminate environmental educatic
The Alaska Municipal League (AML) proposes to establish the Alaska Water Infrastructure Financial Navigation Center (AWIFNC), a collabor
The agreement provides funding under the Inflation Reduction Act (IRA) to Oregon Department of Environmental Quality (DEQ) to replace in-
The agreement provides funding under the Inflation Reduction Act (IRA) to Washington Department of Ecology to replace in-use, non-zero-en
The grantee (lead) will establish support programs consisting of subawards and other forms of support that advances human wellbeing in the
This agreement provides funding to Oregon Department of Environmental Quality (ODEQ).  Specifically, the recipient will implement a permar
The Native Village of Kotzebue Tribe continues to support research on the effects of climate change, contributes to the international understar

This agreement provides funding under the Inflation Reduction Act (IRA) to Alaska Native Tribal Health Consortium (ANTHC). Specifically,
the project will build two wind turbines in Kotzebue, Alaska.

With an overarching purpose to prepare the Greater Chiloquin Area to respond to emergencies, support residents in times of crisis, and foste
This agreement provides funding under the Inflation Reduction Act (IRA) to the Columbia Gorge Education Service District. Specifically, the p
This agreement provides funding under the Inflation Reduction Act (IRA) to Spruce Root.  Specifically, the project will engage rural, disadvant
This agreement provides funding under the Inflation Reduction Act (IRA) to Native Village of Kipnuk. Specifically, the Kipnuk Riprap Riverbank
This agreement provides funding under the Inflation Reduction Act (IRA) to Confederated Tribes and Bands of Yakama Nation. Specifically, tl
This agreement provides funding under the Inflation Reduction Act (IRA) to the University of Virginia. Specifically, the project will allow the Uni
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
Northwest Indian College (NWIC) will use this funding to increase opportunities for Indigenous Science Students to experience and engage in
The Spokane Tribe of Indians (STI) will use this funding to build on the existing Upper Columbia Basin Contaminant Status, Movement and R
The Confederated Tribes of the Colville Reservation will use this funding to assess the influence of mining-associated waste streams on conta
This action approves an award in the amount of $488,243 to support the Florida International University's project to delineate the source(s) of
This action approves funding in the amount $1,000,000 to the Kentucky Energy and Environmental Cabinet. Brownfields are real property, the
The action approves an award in the amount of $633,488 to Mississippi Department of Environmental Quality. The purpose of this award is to
This action approves an award in the amount of $2,499,999 to the University of South Alabama to support their efforts with improving the wat
This action provides funding in the amount of $2,499,800 to the Land Trust for the Mississippi Coastal Plain to support their efforts with impro
This action approves an award in the amount of $2,499,616 to the Deep South Center for Environmental Justice. The purpose of this award is
This action approves an award in the amount of $2,499,912 to the New Orleans Community Support Foundation, Louisiana, to support their e
This action approves an award in the amount of $2,499,998 to Texas A&amp;M University &ndash; Corpus Christi to support their efforts with
The project will fund a range of diesel replacement projects which range from agriculture-related replacements to the replacement of heavy-dl
This action provides funding in the amount of $433,591 to support the Alabama Department of Environmental Management to reduce diesel e
This action approves funding in the amount of $785,660 to the Florida Department of Environmental Protection. Specifically, the recipient w
This action provides funding in the amount of $694,745.00 to support the North Carolina Department of Environmental Quality in its efforts to
This action approves an award in the amount of $443,894 to the Tennessee Department of Environment and Conservation.
The action approves funding in the amount of $430,760 to support the Kentucky Energy and Environment Cabinet to reduce diesel emissions
This action approves an award in the amount of $2,669,867.00 to the Town of Holden Beach, North Carolina to implement its project to help r
This action approves an award in the amount of $3,000,000.00 to the Town of Holly Springs, North Carolina to implement its project to engag
The action providing funding in the amount of $640,000 to Southeast Daviess County Water District. The purpose of this project is to upgrade
This action approves an award in the amount of $2,000,000 to support the City of Waynesboro to implement its project to upsize 5,550 linear
This action provides funding in the amount of $1,200,000.00 to the Town of  Dauphin Island, AL to implement its project to provide improved
This action approves an award in the amount of $696,977 to Georgia Department of Natural Resource's Environmental Protection Division.  Spe
This action approves an award in the amount of $1,200,000 to the City of Thomasville, Georgia to implement its project to replace the pipes tl
This action approves an award in the amount of $500,000 to support E3 Solutions Inc. to address environmental and public health issues by
This action provides funding in the amount of $150,000 to Dream in Green, Inc. under the Inflation Reduction Act (IRA). The purpose of this a
This action approves funding in the amount of $500,000 under the Inflation Reduction Act (IRA) to Glynn Environmental Coalition (GEC). In
This action provides funding in the amount of $500,000 to 2C Mississippi: Towards Sustainable, Educated and Empowered, Mississippi. The
This action provides funding in the amount of $500,000 under the Inflation Reduction Act (IRA). The purpose of the award i
This action approves an award in the amount of $500,000 to Steps Coalition under the Inflation Reduction Act (IRA). The purpose of the award i
This action provides funding in the amount of $500,000 to provide funding under the Inflation Reduction Act (IRA) to CleanAIRE North Care
This action approves an award in the amount of $500,000 to provide funding to the Lowcountry Alliance for Model Communities (LAMC). The
This action approves an award in the amount of $500,000 to the Tennessee Environmental Council. Specifically, the recipient will expand this

| | | | | | | |
|---|---|---|---|---|---|---|
| 03D03724 | 5C | 03D03724-0 | 07/16/2024 | 01/30/2025 | $1,000,000.00 | $1,000,000.00 |
| 03D03824 | 52 | 03D03824-0 | 05/06/2024 | | $1,000,000.00 | $1,000,000.00 |
| 03D03924 | 52 | 03D03924-0 | 06/16/2024 | 01/29/2025 | $1,000,000.00 | $1,000,000.00 |
| 03D04124 | 5C | 03D04124-0 | 05/06/2024 | 01/31/2025 | $1,000,000.00 | $1,000,000.00 |
| 03D04224 | AJ | 03D04224-0 | 07/19/2024 | 02/24/2025 | $1,000,000.00 | $1,000,000.00 |
| 03D04324 | AJ | 03D04324-0 | 08/29/2024 | 02/20/2025 | $1,000,000.00 | $1,000,000.00 |
| 03D04424 | 52 | 03D04424-0 | 08/20/2024 | | $1,000,000.00 | $1,000,000.00 |
| 03D04524 | CG | 03D04524-0 | 06/29/2024 | | $1,600,000.00 | $1,600,000.00 |
| 03D04624 | SC | 03D04624-0 | 04/19/2024 | 02/10/2025 | $500,000.00 | $500,000.00 |
| 03D04724 | 4Z | 03D04724-0 | 08/05/2024 | | $1,800,000.00 | $1,900,000.00 |
| 03D04824 | 4Z | 03D04824-0 | 05/07/2024 | | $3,313,200.00 | $3,313,200.00 |
| 03D04924 | CG | 03D04924-0 | 05/13/2024 | | $3,200,000.00 | $4,000,000.00 |
| 03D05424 | L8 | 03D05424-1 | 08/07/2024 | 02/03/2025 | $807,000.00 | $807,000.00 |
| 03D05624 | CG | 03D05624-0 | 06/20/2024 | | $651,000.00 | $651,000.00 |
| 03D05724 | MX | 03D05724-0 | 03/07/2024 | | $25,000.00 | $25,000.00 |
| 03D05924 | CG | 03D05924-0 | 06/05/2024 | | $480,000.00 | $480,000.00 |
| 03D06024 | 4A | 03D06024-0 | 08/04/2024 | 09/17/2024 | $5,922,558.00 | $5,922,558.00 |
| 03D06124 | 4A | 03D06124-0 | 08/01/2024 | | $7,900,000.00 | $7,900,000.00 |
| 03D06224 | 4A | 03D06224-0 | 07/29/2024 | | $5,000,000.00 | $5,000,000.00 |
| 03D06324 | 4A | 03D06324-0 | 08/07/2024 | | $19,750,000.00 | $19,750,000.00 |
| 03D06424 | 4A | 03D06424-0 | 08/21/2024 | | $525,000.00 | $525,000.00 |
| 03D06524 | 4A | 03D06524-0 | 08/20/2024 | | $6,275,000.00 | $6,725,000.00 |
| 03D06624 | 4A | 03D06624-0 | 09/19/2024 | | $19,968,914.00 | $19,968,914.00 |
| 03D06724 | 4A | 03D06724-0 | 08/13/2024 | | $20,139,250.00 | $20,139,250.00 |
| 03D06824 | 4A | 03D06824-0 | 09/18/2024 | | $536,695.00 | $536,695.00 |
| 03D06924 | 4A | 03D06924-0 | 07/23/2024 | 02/27/2025 | $9,875,000.00 | $9,875,000.00 |
| 03D07024 | 4A | 03D07024-0 | 08/12/2024 | 09/05/2024 | $6,826,520.00 | $6,826,520.00 |
| 03D07124 | 4A | 03D07124-1 | 12/22/2024 | 01/24/2025 | $30,660,000.00 | $30,660,000.00 |
| 03D07224 | 4A | 03D07224-0 | 07/17/2024 | | $11,455,000.00 | $11,455,000.00 |
| 03D07324 | 4A | 03D07324-0 | 08/22/2024 | | $19,825,692.00 | $19,825,692.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1000000 | 41392.98 | 958607.02 | 03/01/2024 | 02/28/2027 | 66.312 |
| 1000000 | 0 | 1000000 | 04/01/2024 | 03/31/2027 | 66.312 |
| 1000000 | 30318.26 | 969681.74 | 03/01/2024 | 02/28/2027 | 66.312 |
| 1000000 | 36089.32 | 963910.68 | 03/01/2024 | 02/28/2027 | 66.312 |
| 1000000 | 28967.15 | 971032.85 | 04/01/2024 | 03/31/2027 | 66.312 |
| 1000000 | 19997 | 980003 | 07/31/2024 | 06/30/2027 | 66.312 |
| 1000000 | 0 | 1000000 | 03/01/2024 | 02/28/2027 | 66.312 |
| 1600000 | 0 | 1600000 | 02/01/2024 | 09/30/2025 | 66.202 |
| 500000 | 92917.5 | 407082.5 | 03/01/2024 | 02/28/2027 | 66.920 |
| 1800000 | 0 | 1800000 | 06/01/2024 | 05/31/2027 | 66.920 |
| 3313200 | 0 | 3313200 | 03/01/2024 | 02/28/2027 | 66.920 |
| 3200000 | 0 | 3200000 | 09/01/2024 | 09/30/2027 | 66.202 |
| 807000 | 4009.76 | 802990.24 | 10/01/2023 | 09/30/2028 | 66.442 |
| 651000 | 0 | 651000 | 04/01/2023 | 03/31/2027 | 66.202 |
| 25000 | 0 | 25000 | 01/01/2024 | 12/31/2025 | 66.475 |
| 480000 | 0 | 480000 | 07/01/2024 | 06/30/2025 | 66.202 |
| 5922558 | 0 | 5922558 | 04/01/2024 | 03/31/2026 | 66.045 |
| 7900000 | 0 | 7900000 | 04/01/2024 | 03/31/2026 | 66.045 |
| 5000000 | 0 | 5000000 | 04/01/2024 | 03/31/2027 | 66.045 |
| 19750000 | 0 | 19750000 | 04/01/2024 | 03/31/2026 | 66.045 |
| 525000 | 0 | 525000 | 04/01/2024 | 03/31/2025 | 66.045 |
| 6275000 | 0 | 6275000 | 04/01/2024 | 03/31/2026 | 66.045 |
| 19968914 | 0 | 19968914 | 04/01/2024 | 03/31/2027 | 66.045 |
| 20139250 | 0 | 20139250 | 04/01/2024 | 03/31/2026 | 66.045 |
| 536695 | 0 | 536695 | 04/01/2024 | 03/31/2026 | 66.045 |
| 9875000 | 2371824 | 7503176 | 04/01/2024 | 03/31/2026 | 66.045 |
| 6826520 | 6375000 | 451520 | 04/01/2024 | 03/31/2026 | 66.045 |
| 30660000 | 30578836 | 81164 | 08/01/2024 | 07/31/2026 | 66.045 |
| 11455000 | 0 | 11455000 | 04/01/2024 | 03/31/2026 | 66.045 |
| 19825692 | 0 | 19825692 | 09/01/2024 | 08/30/2026 | 66.045 |

EPA_00043969

| |
|---|
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Congressionally Mandated Projects |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Congressionally Mandated Projects |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Congressionally Mandated Projects |
| Gulf of Mexico Program |
| Congressionally Mandated Projects |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |

| |
|---|
| Environmental Justice Government-to-Government (EJG2G) Program |
| Environmental Justice Government- to- Government (EJG2G) Program |
| Environmental Justice Government-to-Government (EJG2G) Program |
| Environmental Justice Government-to-Government (EJG2G) Program |
| Environmental Justice Government-to-Government (EJG2G) Program |
| Environmental Justice Government-to-Government (EJG2G) Program |
| Environmental Justice Government-to-Government Program |
| City of Gulfport Northwood Water Main Replacement |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing- Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Charlotte County for the Ackerman Septic to Sewer Conversion Project. |
| Water Infrastructure Improvements for the Nation Small and Underserved Communities Emerging Contaminants Grant Program |
| City of Byron for Walker Road Drinking Water Improvement |
| Gulf of Mexico Program |
| Louisville and Jefferson County Metropolitan Sewer District for California Community Odor Control Improvements |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |

This action approves an award in the amount of $1,000,000 to support the Mobile County Board of Health (MCHD) to expand the Lead Poison

This action approves an award in the amount of $1,000,000 to the City of Savannah in support of the Inflation Reduction Act (IRA). Specifical

This action provides funding in the amount of $1,000,000 to assist the County of Palm Beach to support the planting of 376 trees across 6 pu

This action approves funding in the amount of $1,000,000 to Louisville-Jefferson County Metro in support of the Ambient Air Toxics and Healt

This action approves an award in the amount of $1,000,000 to the North Carolina Department of Health and Human Services to implement its

This action approves an award in the amount of $1,000,000 to South Carolina Department of Environmental Services (SCDES) .The recipient

This action approves an award in the amount of $1,000,000 to the City of Memphis, Tennessee. This agreement provides funding under the I

This action approves funding in the amount of  $1,600,000.00 to the City of Gulfport, MS to implement its project-Northwood Hill Water Main

This action approves an award in the amount of $500,000 to Nassau County. The Environmental Protection Agency (EPA's) Solid Waste Infr

This action approves an award in the amount of $1,800,000 to support Lexington-Fayette Disadvantaged communities in Solid Waste Infrastr

This action approves an award in the amount of  $3,313,200.00  to support Durham County  Durham County's efforts to meet the SWIFR gra

This action provides funding in the amount of $426,000 to the Tennessee Department of Environment and Conservation to assist an underse

This action approves an award in the amount of $3,200,000 to Charlotte County, Florida to implement its project to connect residential homes

This action approves an award in the amount of $651,000 to support the City of Byron GA in implementing its project for the Walker Road Dr

This action approves an award in the amount of $25,000 to the Marine Environmental Sciences Consortium to support their efforts in develop

This action approves an award in the amount of $480,000 to Louisville-Jefferson County Metropolitan Sewer District to implement its project t

This action approves an award in the amount of $5,922,558 to support Birmingham City Schools to replace existing school buses with clean a

This action approves an award in the amount of $7,900,000 to Hillsborough County School District. This agreement provides funding under th

This action approves an award in the amount of $5,000,000 to the School Board of Orange County. This agreement provides funding under th

This action approves an award in the amount of $19,750,000 to the School Board of Miami-Dade County.  This agreement provides funding u

This action approves funding in the amount of $525,000 to Seminole County Public Schools under the Infrastructure Investment and Jobs Act (IIJA). This agreement is to replace existing school buses with clean and zero emission (ZE) school buses.

This action approves an award in the amount of $6,275,000 under the Infrastructure Investment and Jobs Act (IIJA) to Bibb County Board of Education.  This agreement is to replace existing school buses with clean and zero emission (ZE) school buses.

This action approves an award in the amount of $19,968,914 under the Infrastructure Investment and Jobs Act (IIJA) to Clayton County Public Schools. This agreement is to replace existing school buses with clean and zero emission (ZE) school buses.

This action approves an award in the amount of $20,139,250 under the Infrastructure Investment and Jobs Act (IIJA) to Dekalb County Scho

This action approves an award in the amount of $536,695 under the Infrastructure Investment and Jobs Act (IIJA) to Marietta Board of Education.  This agreement is to replace existing school buses with clean and zero emission (ZE) school buses.

This action approves an award in the amount of $9,875,000 under the Infrastructure Investment and Jobs Act (IIJA) to Richmond County Boa

This action approves funding in the amount of $6,826,520 to Fleming County Schools to achieve reductions in diesel emissions for the clean s

This action provides funding in the amount of $30,660,000 to Highland CSB 1, LLC. The purpose of this project is to replace existing school b

This action provides funding in the amount of $11,455,000 to Biloxi Public School District. The purpose of this agreement is to provide funding

This action approves an award in the amount of $19,825,692 to Carolina Thomas LLC, North Carolina under the Infrastructure Investment and Jobs Act (IIJA. This agreement is to replace existing school buses with clean and zero emission (ZE) school buses.

| 03D07424 | 4A | 03D07424-0 | 08/26/2024 | 02/20/2025 | $5,925,000.00 | $5,925,000.00 |
|---|---|---|---|---|---|---|
| 03D07524 | 4Z | 03D07524-1 | 09/15/2024 | 01/10/2025 | $787,397.00 | $787,397.00 |
| 03D07624 | 4Z | 03D07624-1 | 09/14/2024 | 02/19/2025 | $941,600.00 | $941,600.00 |
| 03D07724 | 4J | 03D07724-0 | 08/05/2024 | 02/27/2025 | $500,000.00 | $500,000.00 |
| 03D07824 | 4J | 03D07824-0 | 07/01/2024 | 02/19/2025 | $500,000.00 | $500,000.00 |
| 03D07924 | M1 | 03D07924-0 | 09/03/2024 | | $815,000.00 | $815,000.00 |
| 03D08124 | CG | 03D08124-0 | 06/18/2024 | 12/03/2024 | $6,300,000.00 | $6,300,000.00 |
| 03D08224 | 48 | 03D08224-0 | 11/17/2024 | | $29,322,000.00 | $29,322,000.00 |
| 03D08324 | M1 | 03D08324-0 | 08/13/2024 | 02/14/2025 | $700,000.00 | $700,000.00 |
| 03D08424 | M1 | 03D08424-0 | 06/14/2024 | 02/24/2025 | $1,284,000.00 | $1,284,000.00 |
| 03D08624 | SF | 03D08624-0 | 05/09/2024 | | $648,903.00 | $648,903.00 |
| 03D08724 | 4O | 03D08724-0 | 04/27/2024 | 02/19/2025 | $400,000.00 | $400,000.00 |
| 03D08824 | SF | 03D08824-0 | 07/01/2024 | 02/25/2025 | $400,000.00 | $400,000.00 |
| 03D08924 | SF | 03D08924-0 | 05/13/2024 | | $519,000.00 | $895,912.00 |
| 03D09024 | 4O | 03D09024-0 | 05/18/2024 | 02/26/2025 | $649,817.00 | $649,817.00 |
| 03D09124 | 4O | 03D09124-0 | 04/25/2024 | 02/19/2025 | $476,806.00 | $560,375.00 |
| 03D09324 | SF | 03D09324-0 | 05/13/2024 | 01/31/2025 | $649,956.00 | $649,956.00 |
| 03D09424 | 4O | 03D09424-0 | 05/15/2024 | 02/11/2025 | $399,786.00 | $568,461.00 |
| 03D09524 | SF | 03D09524-0 | 05/13/2024 | 02/21/2025 | $400,000.00 | $526,307.00 |
| 03D09624 | SF | 03D09624-1 | 02/06/2025 | | $400,000.00 | $480,000.00 |
| 03D09724 | SF | 03D09724-0 | 07/08/2024 | | $650,000.00 | $650,000.00 |
| 03D09824 | SF | 03D09824-0 | 07/08/2024 | | $399,893.00 | $399,893.00 |
| 03D09924 | SF | 03D09924-0 | 05/04/2024 | | $410,498.00 | $410,498.00 |
| 03D10024 | SF | 03D10024-0 | 05/13/2024 | 01/31/2025 | $527,631.00 | $578,394.00 |
| 03D10124 | 4O | 03D10124-0 | 05/01/2024 | 02/19/2025 | $649,148.00 | $649,148.00 |
| 03D10224 | 4O | 03D10224-0 | 05/01/2024 | 01/27/2025 | $400,000.00 | $476,000.00 |
| 03D10324 | SF | 03D10324-0 | 05/03/2024 | 02/03/2025 | $394,692.00 | $394,692.00 |
| 03D10424 | SF | 03D10424-0 | 05/07/2024 | 02/03/2025 | $388,362.00 | $388,362.00 |
| 03D10524 | SF | 03D10524-1 | 08/17/2024 | 02/27/2025 | $449,943.00 | $449,943.00 |
| 03D10624 | L8 | 03D10624-0 | 08/31/2024 | | $436,000.00 | $436,000.00 |
| 03D10724 | X1 | 03D10724-0 | 05/16/2024 | | $40,000.00 | $40,000.00 |
| 03D10824 | SJ | 03D10824-0 | 04/25/2024 | | $171,295,000.00 | $171,295,000.00 |
| 03D10924 | ST | 03D10924-0 | 05/14/2024 | | $317,415,000.00 | $317,415,000.00 |
| 03D11123 | 4L | 03D11123-0 | 07/31/2024 | | $87,290,000.00 | $87,290,000.00 |
| 03D11124 | 48 | 03D11124-1 | 11/24/2024 | | $39,839,000.00 | $39,839,000.00 |
| 03D11224 | CI | 03D11224-0 | 08/04/2024 | | $63,000.00 | $63,000.00 |
| 03D11322 | 4C | 03D11322-0 | 07/23/2024 | | $110,000.00 | $110,000.00 |
| 03D11424 | SO | 03D11424-0 | 07/29/2024 | | $463,857.00 | $579,822.00 |
| 03D11524 | L8 | 03D11524-0 | 09/03/2024 | | $1,857,000.00 | $1,857,000.00 |
| 03D11924 | PE | 03D11924-0 | 09/19/2024 | | $40,000.00 | $40,000.00 |
| 03D12024 | 5T | 03D12024-0 | 08/01/2024 | 01/27/2025 | $521,000.00 | $521,000.00 |
| 03D12124 | V | 03D12124-1 | 09/11/2024 | 01/23/2025 | $304,748.00 | $304,747.00 |
| 03D12224 | 5Q | 03D12224-0 | 09/09/2024 | 01/27/2025 | $653,000.00 | $653,000.00 |
| 03D12324 | 5U | 03D12324-0 | 08/15/2024 | 02/19/2025 | $103,000.00 | $103,000.00 |
| 03D12424 | L8 | 03D12424-0 | 08/12/2024 | | $1,946,000.00 | $2,028,700.00 |
| 03D12624 | MX | 03D12624-0 | 07/13/2024 | | $39,172.00 | $39,172.00 |
| 03D12724 | 5T | 03D12724-0 | 08/28/2024 | 02/24/2025 | $2,615,000.00 | $2,615,000.00 |
| 03D12824 | K1 | 03D12824-0 | 07/18/2024 | 02/26/2025 | $312,474.00 | $1,395,231.00 |
| 03D12924 | 5T | 03D12924-0 | 08/01/2024 | 02/24/2025 | $233,000.00 | $233,000.00 |
| 03D13024 | 5Q | 03D13024-0 | 08/30/2024 | | $684,620.00 | $684,620.00 |
| 03D13124 | 5T | 03D13124-0 | 09/17/2024 | 02/26/2025 | $644,000.00 | $644,000.00 |
| 03D13324 | 4G | 03D13324-0 | 08/21/2024 | 02/10/2025 | $1,930,000.00 | $1,930,000.00 |
| 03D13424 | 4G | 03D13424-0 | 08/06/2024 | 02/19/2025 | $1,930,000.00 | $1,930,000.00 |
| 03D13524 | 5U | 03D13524-0 | 08/06/2024 | | $7,000.00 | $7,000.00 |
| 03D13624 | 5U | 03D13624-0 | 08/07/2024 | | $83,000.00 | $83,000.00 |
| 03D13824 | 5U | 03D13824-0 | 08/13/2024 | | $77,000.00 | $77,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5925000 | 1189044 | 4735956 | 09/01/2024 | 08/31/2026 | 66.045 |
| 787397 | 91409 | 695988 | 06/01/2024 | 05/31/2027 | 66.920 |
| 941600 | 438670.49 | 502929.51 | 06/01/2024 | 05/31/2027 | 66.920 |
| 500000 | 45383.62 | 454616.38 | 05/01/2024 | 04/30/2028 | 66.815 |
| 500000 | 71293.47 | 428706.53 | 05/01/2024 | 04/30/2028 | 66.815 |
| 815000 | 0 | 815000 | 08/01/2024 | 07/31/2026 | 66.444 |
| 6300000 | 1954567.05 | 4345432.95 | 01/01/2024 | 12/31/2025 | 66.202 |
| 29322000 | 0 | 29322000 | 07/01/2024 | 12/31/2027 | 66.442 |
| 700000 | 6231.94 | 693768.06 | 10/01/2024 | 09/30/2027 | 66.444 |
| 1284000 | 477057 | 806943 | 04/01/2024 | 03/31/2026 | 66.444 |
| 648903 | 0 | 648903 | 06/01/2024 | 05/31/2027 | 66.484 |
| 400000 | 43051.61 | 356948.39 | 04/01/2024 | 03/31/2028 | 66.484 |
| 400000 | 52056.75 | 347943.25 | 04/01/2024 | 03/31/2027 | 66.484 |
| 519000 | 0 | 519000 | 01/01/2024 | 12/31/2027 | 66.484 |
| 649817 | 52792.99 | 597024.01 | 06/01/2024 | 05/31/2027 | 66.484 |
| 476806 | 62497.25 | 414308.75 | 04/01/2024 | 03/31/2026 | 66.484 |
| 649956 | 927.78 | 649028.22 | 04/15/2024 | 04/14/2026 | 66.484 |
| 399786 | 2759.36 | 397026.64 | 06/01/2024 | 05/31/2027 | 66.484 |
| 400000 | 11919.24 | 388080.76 | 01/01/2024 | 12/31/2027 | 66.484 |
| 400000 | 0 | 400000 | 05/01/2024 | 04/30/2027 | 66.484 |
| 650000 | 0 | 650000 | 05/01/2024 | 04/30/2030 | 66.484 |
| 399893 | 0 | 399893 | 07/01/2024 | 06/30/2030 | 66.484 |
| 410498 | 0 | 410498 | 04/01/2024 | 03/30/2026 | 66.484 |
| 527631 | 144000 | 383631 | 04/15/2024 | 03/31/2028 | 66.484 |
| 649148 | 73697.06 | 575450.94 | 04/01/2024 | 03/31/2027 | 66.484 |
| 400000 | 13710.79 | 386289.21 | 06/01/2024 | 05/31/2028 | 66.484 |
| 394692 | 84944.78 | 309747.22 | 04/01/2024 | 03/31/2026 | 66.484 |
| 388362 | 12663.21 | 375698.79 | 04/01/2024 | 03/31/2027 | 66.484 |
| 449943 | 59887.64 | 390055.36 | 01/01/2024 | 12/31/2027 | 66.484 |
| 436000 | 0 | 436000 | 04/01/2024 | 12/31/2025 | 66.442 |
| 40000 | 0 | 40000 | 04/01/2024 | 03/31/2026 | 66.808 |
| 171295000 | 0 | 171295000 | 07/01/2024 | 06/30/2030 | 66.468 |
| 317415000 | 0 | 317415000 | 07/01/2024 | 06/30/2030 | 66.458 |
| 87290000 | 0 | 87290000 | 07/01/2024 | 12/31/2027 | 66.468 |
| 39839000 | 0 | 39839000 | 10/01/2023 | 09/30/2028 | 66.442 |
| 63000 | 0 | 63000 | 10/01/2024 | 09/30/2026 | 66.458 |
| 110000 | 0 | 110000 | 10/01/2023 | 09/30/2025 | 66.458 |
| 463857 | 0 | 463857 | 10/01/2024 | 09/30/2028 | 66.447 |
| 1857000 | 0 | 1857000 | 08/01/2024 | 07/30/2027 | 66.442 |
| 40000 | 0 | 40000 | 04/01/2024 | 03/31/2025 | 66.714 |
| 521000 | 234955.4 | 286044.6 | 06/01/2024 | 05/31/2026 | 66.034 |
| 304747.1 | 304747.1 | 0 | 02/01/2024 | 09/30/2029 | 66.802 |
| 653000 | 9078.68 | 643921.32 | 10/01/2024 | 09/30/2029 | 66.034 |
| 103000 | 97650 | 5350 | 06/01/2024 | 05/31/2026 | 66.034 |
| 1946000 | 0 | 1946000 | 07/01/2024 | 12/31/2028 | 66.442 |
| 39172 | 0 | 39172 | 07/01/2024 | 06/30/2025 | 66.475 |
| 2615000 | 2026255.4 | 588744.6 | 07/01/2024 | 06/30/2029 | 66.034 |
| 312474 | 178290.12 | 134183.88 | 07/01/2024 | 06/30/2027 | 66.032 |
| 233000 | 161419.75 | 71580.25 | 07/01/2024 | 06/30/2029 | 66.034 |
| 684620 | 0 | 684620 | 06/01/2024 | 05/31/2029 | 66.034 |
| 644000 | 1515 | 642485 | 10/01/2024 | 09/30/2029 | 66.034 |
| 1930000 | 11325.41 | 1918674.59 | 06/01/2024 | 05/31/2029 | 66.486 |
| 1930000 | 71308.67 | 1858691.33 | 05/01/2024 | 04/30/2029 | 66.486 |
| 7000 | 0 | 7000 | 08/01/2024 | 07/31/2025 | 66.034 |
| 83000 | 0 | 83000 | 10/01/2024 | 12/31/2027 | 66.034 |
| 77000 | 0 | 77000 | 10/01/2024 | 09/30/2026 | 66.034 |

Clean School Bus Program
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Environmental Workforce Development and Job Training Cooperative Agreements
Environmental Workforce Development and Job Training Cooperative Agreements
Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))
Congressionally Mandated Projects
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))
Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Solid Waste Management Assistance Grants
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Regional Agricultural IPM Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Gulf of Mexico Program
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
State Indoor Radon Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
State Underground Water Source Protection (UIC) - Class VI Wells
State Underground Water Source Protection (UIC) - Class VI Wells
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Clean School Bus Program
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Brownfields Job Training Cooperative Agreements
Brownfields Job Training Cooperative Agreements
Voluntary School and Child Care Lead Testing and Reduction Grant Program
City of McIntyre and Wilkinson County for Sewer System
Water Infrastructure Improvements for the Nation Small and Underserved Communities Emerging Contaminants Grant Program
Voluntary School and Child Care Lead Testing and Reduction Grant Program
Voluntary School and Child Care Lead Testing and Reduction Grant Program
Geographic Programs - South Florida Geographic Initiatives Program
Geographic Programs - South Florida Geographic Initiatives Program
Geographic Programs - South Florida Geographic Initiatives Program
Geographic Programs - South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
Geographic Programs - South Florida Geographic Initiatives Program
Geographic Programs - South Florida Geographic Initiatives Program
Geographic Programs - South Florida Geographic Initiatives Program
Geographic Programs - South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
South Florida Geographic Initiatives Program
Water Infrastructure Improvements for the Nation Small and Underserved Communities Emerging Contaminants Grant Program
Solid Waste Management Assistance Grants
Drinking Water State Revolving Fund
Clean Water State Revolving Fund
Drinking Water State Revolving Fund
Water Infrastructure Improvements for the Nation Small and Underserved Communities Emerging Contaminants Grant Program
Clean Water State Revolving Fund
Capitalization Grants for Clean Water State Revolving Funds
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Water Infrastructure Improvements for the Nation Small and Underserved Communities Emerging Contaminants Grant Program
Pesticide Environmental Stewardship Program (PESP) Grants
Multipollutant Monitoring IRA
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Fenceline Air Monitoring: Direct Awards - IRA
Air Quality Sensors in Low-Income and Disadvantaged Communities - IRA
 Water Infrastructure Improvements for the Nation Small and Underserved Communities Emerging Contaminants Grant Program
Gulf of Mexico Program
Multipollutant Monitoring --IRA
State Indoor Radon Grants
Multipollutant Monitoring --IRA
Fenceline Air Monitoring: Direct Awards - IRA
Multipollutant Monitoring --IRA
State Underground Water Source Protection (UIC) - Class VI Wells
State Underground Water Source Protection (UIC) - Class VI Wells
Air Quality Sensors in Low-Income and Disadvantaged Communities - IRA
Air Quality Sensors in Low-Income and Disadvantaged Communities - IRA
Air Quality Sensors in Low-Income and Disadvantaged Communities - IRA

This action approves an award of $5,925,000 under the Infrastructure Investment and Jobs Act (IIJA) to the Eastern Band of Cherokee Indians. This agreement is to replace existing school buses with clean and zero-emission (ZE) school buses.

This action provides funding in the amount of $727,397 from the Infrastructure Investment and Jobs Act (IIJA) to the Poarch Band of Creek I

This action provides funding in the amount of $816,600 from the Infrastructure Investment and Jobs Act (IIJA) to the Mississippi Band of Cho

This action approves an award in the amount of $500,000 to support E3 Solutions Inc. to conduct eligible technical assistance-related activitie

This action provides funding in the amount of $500,000 to the Young Adult Development in Action, Inc under the Infrastructure Investment a

This action approves an award in the amount of $815,000 to the Tennessee Department of Health. This agreement provides assistance to the

This action approves an award in the amount of $6,300,000 to support the City of McIntyre, Georgia to implement its project to construct a ne

This action approves an award in the amount of  $29,322,000 to provide funding under the Infrastructure Investment and Jobs Act (IIJA) to th

This action approves an award in the amount of $700,000 to support the Kentucky Energy and Environment to implement a program of volun

This action approves an award in the amount of $1,284,000.00 to the North Carolina Department of Health and Human Services (NCDHHS).

This action approves an award in the amount of $648,903 to support the National Audubon Society's project to continue Physical and Ecologi

This action approves an award in the amount of $400,000 to support the Biscayne Bay Waterkeeper Inc to provide environmental Literacy to

This action approves an award in the amount of $400,000 to support the Coral Restoration Foundation's project to provide educational progra

This action approves an award in the amount of $519,000 to support the Florida Fish and Wildlife Conservation Commission's project for refin

This action approves funding in the amount of $649,817.00 to Florida Gulf Coast University under the Infrastructure Investment and Jobs Act

This action provides funding in the amount of $476,806.00 to Florida International University. Under this South Florida program agreement, th

This action approves an award in the amount of $649,956 to support the Florida International University's project to understand the vulnerabil

This action approves funding in the amount of $399,786.00 to the Infrastructure Investment and Jobs Act (IIJA) to Florida State University. U

This action approves an award in the amount of $400,000 to support the Florida State University's project to mitigate against nutrient pollutio

This action provides funding in the amount of $400,000 to Martin County Board of Commissioners. The purpose of this project is to actualize

This action provides funding in the amount of $650,000 to Miami-Dade County. The purpose of this project is to integrate and analyze existing

This action provides funding in the amount of $399,893 to Miami-Dade County. The purpose of this project is to implement Biscayne Bay Boa

This action provides funding in the amount of $410,498 to Monroe County, Florida. The purpose of this project is to implement Canal Water C

This action provides funding in the amount of $527,631 to Sanibel Captiva Conservation Foundation's project to investigate the role of macroa

This action provides funding in the amount of $649,148 to the Smithsonian Institute for its project which is to provide intensive survey of fishe

This action provides funding in the amount of $400,000 to the University of Central Florida. The purpose of this project is to provide an innova

This action provides funding in the amount of $394,692 to University of Miami. The purpose of this project is to provide funding under the Sou

This action provides funding in the amount of $388,362 to the University of Miami. The purpose of this project to initiate chemical, genetic, an

This action provides funding in the amount of $449,943 to Woods Hole Oceanographic Institution. The purpose of this project is to automate a

This action approves an award in the amount of $436,000 to support the Alabama Department of Environmental Management to assist an un

This action approves funding in the amount of $40,000 to The Society of St. Andrew (SOSA) North Carolina to develop, produce, and make a

This action approves the amount of $171,295,000.00 to Florida's Drinking Water State Revolving Fund (DWSRF). Section 1452 of the Safe D

This action approves an award in the amount of $317,415,000 to Florida Department of Enviromental Protection. This agreement is for a capi

This action approves funding in the amount of $87,290,000 to North Carolina Department of Environmental Quality under the Safe Drinking

This action approves an award in the amount of $26,676,000 to the Tennessee Department of Environment and Conservation. This agreemen

This action approves funding in the amount of  $63,000.00  to Mississippi Band of Choctaw Indians to implement projects and activities that i

This action approves funding in the amount of  $110,000.00 to Mississippi Band of Choctaw Indians, under the Infrastructure Investment and

This action provides funding in the amount of $463,857 to Mississippi Department of Environmental Quality (MDEQ). The purpose of this proj

This action approves an award in the amount of $1,857,000 to the Georgia Environmental Finance Authority (GEFA) to assist an underserve

This action approves an award in the amount of $40,000 to the Georgia Department of Agriculture to support FieldWatch which operates the

This action approves an award in the amount of $521,000 to the Tennessee Department of Environment and Conservation. This agreement p

This action provides funding in the amount of $805,750 to support the South Carolina Department of Health and Environmental Control (SCD

This action approves an award in the amount of $613,000 to support the Jefferson County Department of Health for the expansion and enhan

This action approves funding in the amount of $103,000.00 to Tennessee Department of Environment and Conservation, Division of Air Pollut

This action approves an award in the amount of $1,946,000 to provide funding to the North Carolina Department Of Environmental Quality to

This action approves funding in that amount of $39,172 to the Moss Point School District. The purpose of this project is to to support its High

This action approves an award in the amount of $2,615,000 to North Carolina Department of Air Quality. This agreement provides funding un

This action approves an award in the amount of $312,474 to the North Carolina Department of Health and Human Services.

This action approves an award in the amount of $233,000  to provide funding under the Inflation Reduction Act (IRA) to Asheville-Buncombe

This action approves funding in the amount of $684,620 to the Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities

This action approves funding in the amount of $644,000 to assist the Environmental Protection Commission of Hillsborough County under the

This action approves funding in the amount of $1,930,000 to the State of Alabama Gas and Oil Board. The recipient will use these funds to im

This action approves funding in the amount of $1,930,000 to  the State of Mississippi Gas and Oil Board.  The recipient will use these funds to

This action approves funding in the amount of $7,000 to the Shelby County Government. This agreement provides funding under the Inflatio

This action approves an award in the amount of $83,000.00 to the City of Jacksonville under the Inflation Reduction Act (IRA) to install PM2.5

This is action provides funding in the amount of $77,000 to Eastern Band of Cherokee Indians under the Inflation Reduction Act (IRA). The pu

EPA_00043977

| 03D13924 | 5T | 03D13924-0 | 08/06/2024 | 02/27/2025 | $80,000.00 | $80,000.00 |
|---|---|---|---|---|---|---|
| 03D14124 | 5Q | 03D14124-0 | 07/16/2024 | 01/31/2025 | $595,000.00 | $595,000.00 |
| 03D14224 | 5T | 03D14224-0 | 08/12/2024 | 02/19/2025 | $155,200.00 | $155,200.00 |
| 03D14324 | 5T | 03D14324-0 | 08/17/2024 | | $452,698.00 | $452,698.00 |
| 03D14424 | 5T | 03D14424-0 | 08/04/2024 | 01/15/2025 | $365,500.00 | $365,500.00 |
| 03D14524 | 5T | 03D14524-0 | 08/01/2024 | | $170,000.00 | $170,000.00 |
| 03D14624 | 5Q | 03D14624-1 | 10/19/2024 | | $300,000.00 | $300,000.00 |
| 03D14724 | 5Q | 03D14724-0 | 08/22/2024 | | $1,164,000.00 | $1,164,000.00 |
| 03D14824 | 5T | 03D14824-0 | 08/30/2024 | | $372,000.00 | $372,000.00 |
| 03D14924 | 5T | 03D14924-0 | 08/22/2024 | | $515,000.00 | $515,000.00 |
| 03D15024 | 5T | 03D15024-1 | 10/17/2024 | 02/19/2025 | $1,184,000.00 | $1,184,000.00 |
| 03D15124 | 5Q | 03D15124-0 | 09/29/2024 | | $325,000.00 | $325,000.00 |
| 03D15224 | 5Q | 03D15224-0 | 09/03/2024 | | $359,000.00 | $359,000.00 |
| 03D15324 | 5T | 03D15324-1 | 11/11/2024 | | $421,870.00 | $421,870.00 |
| 03D15424 | DE | 03D15424-0 | 09/27/2024 | 01/31/2025 | $1,150,000.00 | $7,737,136.00 |
| 03D15524 | DE | 03D15524-0 | 09/20/2024 | 01/31/2025 | $708,750.00 | $2,370,000.00 |
| 03D15624 | DE | 03D15624-0 | 08/15/2024 | | $2,500,000.00 | $18,733,333.00 |
| 03D15724 | DE | 03D15724-0 | 09/26/2024 | | $324,430.00 | $1,188,571.00 |
| 03D15824 | CD | 03D15824-0 | 07/16/2024 | 01/31/2025 | $469,379.00 | $627,864.00 |
| 03D15924 | CD | 03D15924-0 | 07/13/2024 | 01/31/2025 | $322,080.00 | $429,983.00 |
| 03D16024 | CD | 03D16024-0 | 08/10/2024 | 01/30/2025 | $378,480.00 | $504,886.00 |
| 03D16124 | CD | 03D16124-0 | 08/31/2024 | 01/30/2025 | $191,801.00 | $255,761.00 |
| 03D16224 | CD | 03D16224-0 | 09/01/2024 | 01/29/2025 | $280,587.00 | $374,116.00 |
| 03D16324 | 5Q | 03D16324-0 | 08/28/2024 | | $846,678.00 | $846,678.00 |
| 03D16424 | DE | 03D16424-0 | 09/17/2024 | | $1,790,000.00 | $5,486,852.00 |
| 03D16524 | DE | 03D16524-0 | 08/30/2024 | | $34,449.00 | $138,495.00 |
| 03D16624 | DE | 03D16624-0 | 08/10/2024 | | $1,483,400.00 | $5,933,600.00 |
| 03D16724 | DE | 03D16724-0 | 09/23/2024 | | $600,000.00 | $2,400,000.00 |
| 03D16924 | NE | 03D16924-0 | 08/11/2024 | 02/19/2025 | $100,000.00 | $134,612.00 |
| 03D17024 | NE | 03D17024-0 | 07/20/2024 | 01/27/2025 | $100,000.00 | $133,333.00 |
| 03D17124 | NE | 03D17124-0 | 08/01/2024 | | $100,000.00 | $216,132.00 |
| 03D17224 | NE | 03D17224-0 | 08/22/2024 | 02/19/2025 | $100,000.00 | $135,798.00 |
| 03D17324 | 5Q | 03D17324-0 | 09/25/2024 | | $411,000.00 | $411,000.00 |
| 03D17424 | DE | 03D17424-0 | 09/23/2024 | 01/31/2025 | $2,402,255.00 | $5,781,299.00 |
| 03D17824 | 4B | 03D17824-0 | 09/24/2024 | | $1,000,000.00 | $1,000,000.00 |
| 03D17924 | 5Q | 03D17924-0 | 08/06/2024 | | $1,500,000.00 | $1,500,000.00 |
| 03D18024 | 5D | 03D18024-0 | 09/21/2024 | 02/24/2025 | $1,000,000.00 | $1,000,000.00 |
| 03D18124 | I | 03D18124-0 | 09/04/2024 | | $275,196.00 | $275,196.00 |
| 03D18224 | M1 | 03D18224-0 | 08/12/2024 | | $3,318,000.00 | $3,318,000.00 |
| 03D18424 | CE | 03D18424-0 | 11/14/2024 | 01/29/2025 | $850,000.00 | $1,700,000.00 |
| 03D18524 | CG | 03D18524-0 | 08/01/2024 | | $2,770,000.00 | $2,770,000.00 |
| 03D18624 | I | 03D18624-0 | 08/13/2024 | | $464,100.00 | $464,100.00 |
| 03D18724 | I | 03D18724-0 | 10/26/2024 | 01/30/2025 | $168,775.00 | $168,775.00 |
| 03D18824 | I | 03D18824-0 | 09/09/2024 | 01/30/2025 | $229,500.00 | $229,500.00 |
| 03D18924 | I | 03D18924-0 | 08/11/2024 | | $86,700.00 | $86,700.00 |
| 03D19024 | I | 03D19024-0 | 11/28/2024 | | $168,775.00 | $168,775.00 |
| 03D19224 | I | 03D19224-0 | 11/19/2024 | | $168,775.00 | $168,775.00 |
| 03D19324 | I | 03D19324-0 | 12/21/2024 | | $168,775.00 | $168,775.00 |
| 03D19424 | SO | 03D19424-0 | 07/20/2024 | | $1,481,858.00 | $1,481,858.00 |
| 03D19624 | 4D | 03D19624-0 | 09/29/2024 | | $83,000.00 | $83,000.00 |
| 03D19824 | I | 03D19824-0 | 09/10/2024 | | $86,700.00 | $86,700.00 |
| 03D19924 | I | 03D19924-0 | 12/06/2024 | | $168,775.00 | $168,775.00 |
| 03D20024 | CE | 03D20024-0 | 11/17/2024 | | $850,000.00 | $1,700,000.00 |
| 03D20124 | BF | 03D20124-0 | 10/09/2024 | 02/07/2025 | $500,000.00 | $500,000.00 |
| 03D20224 | BF | 03D20224-0 | 10/09/2024 | | $500,000.00 | $500,000.00 |
| 03D20324 | 4B | 03D20324-0 | 10/01/2024 | 01/31/2025 | $2,000,000.00 | $2,000,000.00 |
| 03D20424 | BF | 03D20424-0 | 11/15/2024 | | $1,500,000.00 | $1,500,000.00 |
| 03D20524 | BF | 03D20524-0 | 09/15/2024 | | $1,500,000.00 | $1,500,000.00 |
| 03D20624 | 4B | 03D20624-0 | 10/20/2024 | | $556,000.00 | $556,000.00 |
| 03D20724 | BF | 03D20724-0 | 09/18/2024 | 01/30/2025 | $1,500,000.00 | $1,500,000.00 |
| 03D20824 | 4B | 03D20824-0 | 09/27/2024 | | $1,274,500.00 | $1,274,500.00 |
| 03D20924 | BF | 03D20924-0 | 10/25/2024 | | $500,000.00 | $500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 80000 | 40000 | 40000 | 08/01/2024 | 07/31/2026 | 66.034 |
| 595000 | 60991.57 | 534008.43 | 07/01/2024 | 12/31/2025 | 66.034 |
| 155200 | 147175 | 8025 | 04/01/2024 | 03/31/2026 | 66.034 |
| 452698 | 0 | 452698 | 10/01/2024 | 09/30/2028 | 66.034 |
| 365500 | 95525.2 | 269974.8 | 05/01/2024 | 04/30/2029 | 66.034 |
| 170000 | 0 | 170000 | 09/01/2024 | 08/31/2029 | 66.034 |
| 300000 | 0 | 300000 | 10/01/2024 | 09/30/2028 | 66.034 |
| 1164000 | 0 | 1164000 | 07/01/2024 | 06/30/2027 | 66.034 |
| 372000 | 0 | 372000 | 10/01/2024 | 09/30/2029 | 66.034 |
| 515000 | 0 | 515000 | 07/01/2024 | 06/30/2029 | 66.034 |
| 1184000 | 66180.5 | 1117819.5 | 08/01/2024 | 07/31/2029 | 66.034 |
| 325000 | 0 | 325000 | 06/01/2024 | 05/31/2029 | 66.034 |
| 359000 | 0 | 359000 | 10/01/2024 | 09/30/2028 | 66.034 |
| 421870 | 0 | 421870 | 03/01/2025 | 02/28/2030 | 66.034 |
| 1150000 | 18408.19 | 1131591.81 | 07/01/2024 | 08/31/2028 | 66.039 |
| 708750 | 437500 | 271250 | 07/01/2024 | 06/30/2026 | 66.039 |
| 2500000 | 0 | 2500000 | 07/01/2024 | 07/01/2028 | 66.039 |
| 324430 | 0 | 324430 | 06/01/2024 | 05/31/2025 | 66.039 |
| 469379 | 22065.9 | 447313.1 | 07/01/2024 | 06/30/2027 | 66.461 |
| 322080 | 45193.75 | 276886.25 | 08/16/2024 | 08/15/2027 | 66.461 |
| 378480 | 275000 | 103480 | 04/01/2024 | 12/31/2026 | 66.461 |
| 191801 | 51966.8 | 139834.2 | 10/01/2024 | 12/31/2026 | 66.461 |
| 280587 | 13528.45 | 267058.55 | 07/01/2024 | 12/31/2025 | 66.461 |
| 846678 | 0 | 846678 | 10/01/2024 | 09/30/2027 | 66.034 |
| 1790000 | 0 | 1790000 | 07/01/2024 | 06/30/2026 | 66.039 |
| 34449 | 0 | 34449 | 07/01/2024 | 06/30/2026 | 66.039 |
| 1483400 | 0 | 1483400 | 07/01/2024 | 06/30/2026 | 66.039 |
| 600000 | 0 | 600000 | 07/01/2024 | 06/30/2026 | 66.039 |
| 100000 | 15656.49 | 84343.51 | 07/01/2024 | 06/30/2026 | 66.951 |
| 100000 | 99999.18 | 0.82 | 07/01/2024 | 06/30/2025 | 66.951 |
| 100000 | 0 | 100000 | 09/01/2024 | 08/31/2026 | 66.951 |
| 100000 | 16951.96 | 83048.04 | 08/01/2024 | 07/31/2025 | 66.951 |
| 411000 | 0 | 411000 | 08/01/2024 | 07/31/2026 | 66.034 |
| 2402255 | 16395.19 | 2385859.81 | 07/01/2024 | 08/31/2028 | 66.039 |
| 1000000 | 0 | 1000000 | 10/01/2024 | 09/30/2029 | 66.818 |
| 1500000 | 0 | 1500000 | 10/01/2024 | 09/30/2029 | 66.034 |
| 1000000 | 32838 | 967162 | 06/01/2024 | 05/31/2028 | 66.046 |
| 275196 | 0 | 275196 | 10/01/2024 | 09/30/2026 | 66.419 |
| 3318000 | 0 | 3318000 | 10/01/2024 | 09/30/2029 | 66.444 |
| 850000 | 71385.71 | 778614.29 | 10/01/2024 | 09/30/2029 | 66.456 |
| 2770000 | 0 | 2770000 | 07/01/2024 | 06/30/2026 | 66.202 |
| 464100 | 0 | 464100 | 09/30/2024 | 01/31/2027 | 66.419 |
| 168775 | 104387.5 | 64387.5 | 10/01/2024 | 09/30/2026 | 66.419 |
| 229500 | 77375 | 152125 | 10/01/2024 | 09/30/2025 | 66.419 |
| 86700 | 0 | 86700 | 10/01/2024 | 12/31/2027 | 66.419 |
| 168775 | 0 | 168775 | 10/01/2024 | 12/31/2025 | 66.419 |
| 168775 | 0 | 168775 | 05/01/2024 | 09/30/2025 | 66.419 |
| 168775 | 0 | 168775 | 10/01/2024 | 12/31/2027 | 66.419 |
| 1481858 | 0 | 1481858 | 07/01/2023 | 06/30/2028 | 66.447 |
| 83000 | 0 | 83000 | 10/01/2024 | 09/30/2025 | 66.468 |
| 86700 | 0 | 86700 | 09/01/2024 | 08/31/2026 | 66.419 |
| 168775 | 0 | 168775 | 10/01/2024 | 09/30/2029 | 66.419 |
| 850000 | 0 | 850000 | 10/01/2024 | 09/30/2029 | 66.456 |
| 500000 | 8313.65 | 491686.35 | 10/01/2024 | 09/30/2028 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 2000000 | 8180.16 | 1991819.84 | 10/01/2024 | 09/30/2029 | 66.818 |
| 1500000 | 0 | 1500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 1500000 | 0 | 1500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 556000 | 0 | 556000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 1500000 | 5856.54 | 1494143.46 | 10/01/2024 | 09/30/2028 | 66.818 |
| 1274500 | 0 | 1274500 | 10/01/2024 | 09/30/2028 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |

| |
|---|
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Diesel Emission Reduction Act (DERA) National Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Diesel Emission Reduction Act (DERA) National Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Environmental Education Grants |
| Environmental Education Grants |
| Environmental Education Grants |
| Environmental Education Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Diesel Emission Reduction Act (DERA) National Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Climate Pollution Reduction Grants |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| National Estuary Program |
| Congressionally Mandated Projects |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| National Estuary Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |

| |
|---|
| Multipollutant Monitoring --IRA |
| Fenceline Air Monitoring: Direct Awards |
| Multipollutant Monitoring --IRA |
| Multipollutant Monitoring --IRA |
| Multipollutant Monitoring --IRA |
| Multipollutant Monitoring --IRA |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations_ Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Multipollutant Monitoring --IRA |
| Multipollutant Monitoring --IRA |
| Fenceline Air Monitoring: Direct Awards - IRA |
| Fenceline Air Monitoring: Direct Awards - IRA |
| Multipollutant Monitoring- IRA Only |
| Diesel Emission Reduction Act National Grants |
| Diesel Emission Reduction Act National Grants |
| Diesel Emission Reduction Act National Grants |
| Diesel Emission Reduction Act National Grants |
| Regional Wetland Program Development Grants |
| Regional Wetland Program Development Grants |
| Regional Wetland Program Development Grants |
| Regional Wetland Program Development Grants |
| Regional Wetland Program Development Grants |
| Fenceline Air Monitoring: Direct Awards - IRA |
| Diesel Emission Reduction Act (DERA) National Grants |
| Diesel Emission Reduction Act National Grants |
| Diesel Emission Reduction Act National Grants |
| Diesel Emission Reduction Act National Grants |
| Environmental Education Grants Program |
| Environmental Education Grants Program |
| Environmental Education Grants Program |
| Environmental Education Grants Program |
| Fenceline Air Monitoring: Direct Awards - IRA |
| Diesel Emission Reduction Act National Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Fenceline Air Monitoring: Direct Awards - IRA |
| Climate Pollution Reduction Grants |
| Water Pollution Control State, Interstate and Tribal Program Support |
| Voluntary School and Child Care Lead Testing and Reduction Grant Program |
| National Estuary Program |
| The City of Gautier for a Water Treatment Project |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Drinking Water State Revolving Fund |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| National Estuary Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |

This action approves an award in the amount of $80,000 to the Knox County Department of Air Quality Management. This agreement provide

This action approves an award in the amount of $595,000 to support the Alabama Department of Environmental Management (ADEM). The p

This action approves an award in the amount of $155,200 to Forsyth County, North Carolina. This agreement provides funding under the Infla

This action approves funding under the Inflation Reduction Act (IRA) in the amount of $452,698 to Mississippi Department of Environmental (

This action provides funding in the amount of $365,500 to Orange County, Florida. The purpose of this project is to upgrade aging air monitor

This action provides funding in the amount of $170,000 to Miami-Dade County. The purpose of this project is to install an ambient air monitori

This action approves funding under the Inflation Reduction Act (IRA) to the City of Jacksonville, Florida for the expansion and enhancement o

This action approves an award in the amount of $1,164,000 under the Inflation Reduction Act (IRA) to the Florida Department of Environment

This action approves an award in the amount of $372,000 under the Inflation Reduction Act (IRA) to the Eastern Band of Cherokee Indians, N

The action approves funding in the amount of $515,000 under the Inflation Reduction Act (IRA) to the County of Pinellas, Florida for the expan

This project supports EPA&rsquo;s Strategic Plan Goal 4 Ensure Clean and Healthy Air for All Communities (Protect human health and the e

This action approves funding under the Inflation Reduction Act (IRA) in the amount of $325,000 to Broward County Florida, for the expansion

This action approves funding in the amount of $359,000 Kentucky Energy and Environment Cabinet in monitoring for air quality. The agreeme

This action approves an award in the amount of $421,870 to the Chattanooga-Hamilton County Air Pollution Control Bureau. This agreement

This action approves an award in the amount of $2,378,514.00 to American Lung Association. The project will replace 14 diesel refuse hauler

This action approves an award in the amount of $708,750 to provide funding to the Carolina Ports Authority under the Diesel Emissions

This action approves funding in the amount of $2,500,000 to Broward County, Florida Port Everglades Department. Specifically, the recipient

This action provides funding in the amount of $324,430 to Leonardo Academy Inc of Wisconsin. The purpose of this grant is to replace existin

This action approves an award in the amount of $469,379 to support Troy University to enhance recognition and protection of wetlands in Ala

This action provides funding in the amount of $322,080 to Clemson University. The recipient will expand on the 2015 South Carolina Wetland

This action approves an award in the amount of $378,480 to the State of North Carolina. Specifically, the recipient will create high resolution i

This action approves an award in the amount of $191,801 to provide funding to the North Carolina Department of Environmental Quality. Spec

This action approves an award in the amount of $280,587 to provide funding to North Carolina State University.  Specifically, the recipient will

This action approves an award in the amount of $846,678 to support compliance for Kentucky Louisville-Jefferson County Metro Government

This action approves an award in the amount of $1,790,000 to Drive Clean Indiana, Inc. This agreement provides funding for the replacement

This action approves an award in the amount of $34,449 to the Marion County Board of Education to support compliance of the Diesel Emissi

The action approve funding in the amount of $1,483,400 to Miami-Dade County Department of Solid Waste Management, Florida. Specifically

This action approves an award in the amount of $600,000 to Mecklenburg County , North Carolina to Replace Aging Diesel Engines (GRADE

This project provides funding in the amount of $100,000 to Mississippi State University (MSU) Extension to implement its project, which will c

This action approves funding in the amount of $100,000 to Youth Environmental Alliance to implement its project, which will design, demonstr

This action approves funding in the amount of $100,000 to the to Ivy Academy, Inc. The funds received from this grant will be used&

This action approves funding in the amount of $100,000 to the National Wildlife Foundation to implement its project, which will design, demon

This action approves an award in the amount of $411,000 to support Shelby County Government efforts to expand and enhance their air mon

This action approves an award in the amount of $2,402,255 to the American Lung Association. The recipient will purchase of 5 zero-emission

This action approves an award in the amount of  $1,000,000 to the Piedmont Triad Regional Development Corporation. Brownfields are real p

This action approves an award in the amount of $1,500,000 to South Carolina Department of Environmental Services (SCDES) for funding un

This action approves an award in the amount of $1,000,000.00 to Berkeley-Charleston-Dorchester Council of Governments (BCDCOG), und

This action approves an award in the amount of $275,196 to South Carolina Department of Environmental Services, to carry out its program t

This action provides funding in the amount of $3,318,000 to the Florida Department of Environmental Protection. The purpose of the project is

This action provides funding in the amount of $850,000 to assist the Tampa Bay Estuary Program (TBEP) in the implementation of the Nation

This action provides funding in the amount to $2,770,000 to the City of Gautier, MS. The purpose of this project is to construct a one million g

This action approves an award in the amount of $464,100 to the Florida Department of Environmental Protection (FLDEP) to carry out its pro

 This action approves an award in the amount of $168,775 to provide funding to North Carolina Department of Environmental Quality to carry

This action approves an award in the amount of $229,500 to provide funding to North Carolina Department of Environmental Quality to carry o

This action approves an award in the amount of $86,700 to Georgia Department of Natural Resources (GADNR) to carry out its program to m

This action approves an award in the amount of $168,775.00 to South Carolina Department of Environmental Services (SCDES), to carry out

This action approves an award in the amount of $168,775 to Mississippi Department of Environmental Quality. The purpose of this project is to

This action approves funding in the amount of $168,775 to assist the Kentucky Energy &amp; Environment Cabinet to support the implement

This action approves an award in the amount of $1,481,858 to support the Florida Department of Environmental Protection's Sewer Overflow

This agreement provides funding to the Catawba Indian Nation in the amount of $83,000 under the Safe Drinking Water Act (SDWA): Section

This action provides funding in the amount of $86,700 to Mississippi Department of Environmental Quality. The purpose of this project is to m

This action approves funding in the amount of $168,775.00 to assist the Florida Department of Environmental Protection with its program to n

This action approves funding in the amount of $850,000 to the North Carolina Department of Environmental Quality to provide funding to Alb

This action approves an award of $500,000 to support the Northwest Alabama Council of Local Governments to conduct eligible

This action approves an award of $500,000 to support the City of Montgomery to conduct eligible assessment-related activities

This action approves an award of $2,000,000 to the Alabama Department of Environmental Management (ADEM) to provide funding under th

This action approves funding in the amount of $1,500,000.00 to Brownfields are real property, the expansion, development or reuse of which

This action approves funding in the amount of $1,500,000.00 of Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup (

This action approves an award of $556,000 to support the Craig Feild and Industrial Authority will conduct remediation activities

This is action provides funding in the amount of $1,500,000 to Central Alabama Regional Planning &amp; Development Committee, Alabama.

Brownfields are real property, the expansion, development, or reuse of which may be complicated by the presence or potential presence of a I

This action approves an award in the amount of $500,000 to Wimauma Community Development Corporation. This agreement is under the Ir

| | | | | | | |
|---|---|---|---|---|---|---|
| 03D21024 | 4B | 03D21024-0 | 10/25/2024 | | $783,400.00 | $783,400.00 |
| 03D21124 | BF | 03D21124-0 | 10/05/2024 | | $1,500,000.00 | $1,500,000.00 |
| 03D21224 | BF | 03D21224-0 | 09/14/2024 | 01/21/2025 | $1,500,000.00 | $1,500,000.00 |
| 03D21324 | 4B | 03D21324-0 | 10/05/2024 | 01/29/2025 | $2,000,000.00 | $2,000,000.00 |
| 03D21424 | BF | 03D21424-0 | 10/24/2024 | | $1,500,000.00 | $1,500,000.00 |
| 03D21524 | 4B | 03D21524-0 | 09/27/2024 | | $604,310.00 | $604,310.00 |
| 03D21624 | 4B | 03D21624-0 | 11/07/2024 | | $750,000.00 | $1,000,000.00 |
| 03D21724 | 4B | 03D21724-0 | 10/09/2024 | 01/10/2025 | $750,000.00 | $1,000,000.00 |
| 03D21824 | BF | 03D21824-0 | 09/26/2024 | 01/21/2025 | $1,500,000.00 | $1,500,000.00 |
| 03D21924 | BF | 03D21924-0 | 09/30/2024 | | $1,500,000.00 | $1,500,000.00 |
| 03D22024 | 4B | 03D22024-0 | 09/09/2024 | | $750,000.00 | $1,000,000.00 |
| 03D22124 | 4B | 03D22124-0 | 09/14/2024 | | $4,999,520.00 | $4,999,520.00 |
| 03D22224 | 4B | 03D22224-0 | 09/26/2024 | | $2,297,900.00 | $2,297,900.00 |
| 03D22424 | BF | 03D22424-0 | 09/08/2024 | | $500,000.00 | $500,000.00 |
| 03D22524 | BF | 03D22524-0 | 08/15/2024 | | $500,000.00 | $500,000.00 |
| 03D22624 | BF | 03D22624-0 | 09/27/2024 | | $500,000.00 | $500,000.00 |
| 03D22724 | BF | 03D22724-0 | 09/20/2024 | 02/04/2025 | $1,500,000.00 | $1,500,000.00 |
| 03D22824 | BF | 03D22824-0 | 09/14/2024 | | $1,000,000.00 | $1,000,000.00 |
| 03D22924 | 4B | 03D22924-0 | 09/18/2024 | | $1,000,000.00 | $1,000,000.00 |
| 03D23024 | 4B | 03D23024-0 | 09/27/2024 | | $500,000.00 | $500,000.00 |
| 03D23124 | 4B | 03D23124-0 | 09/24/2024 | | $750,000.00 | $1,000,000.00 |
| 03D23324 | BF | 03D23324-0 | 10/05/2024 | | $500,000.00 | $500,000.00 |
| 03D23424 | 4B | 03D23424-0 | 09/18/2024 | | $2,650,770.00 | $2,650,770.00 |
| 03D23524 | BF | 03D23524-0 | 09/28/2024 | 01/31/2025 | $1,500,000.00 | $1,500,000.00 |
| 03D23624 | 4B | 03D23624-0 | 09/27/2024 | | $632,807.00 | $632,807.00 |
| 03D23724 | TX | 03D23724-0 | 09/25/2024 | | $32,910.00 | $92,910.00 |
| 03D23824 | CG | 03D23824-0 | 09/09/2024 | | $2,688,000.00 | $2,688,000.00 |
| 03D24024 | DE | 03D24024-0 | 08/04/2024 | | $387,500.00 | $1,550,000.00 |
| 03D24124 | DE | 03D24124-1 | 02/06/2025 | | $1,000,000.00 | $3,995,664.00 |
| 03D24224 | CG | 03D24224-0 | 09/26/2024 | | $3,500,000.00 | $4,375,000.00 |
| 03D24424 | C9 | 03D24424-0 | 11/19/2024 | | $3,095,000.00 | $5,158,333.00 |
| 03D24524 | CG | 03D24524-0 | 09/01/2024 | | $2,988,000.00 | $3,735,000.00 |
| 03D25224 | 5E | 03D25224-1 | 12/16/2024 | 02/24/2025 | $8,739,181.00 | $8,739,181.00 |
| 03D25324 | 5F | 03D25324-0 | 12/02/2024 | | $19,960,040.00 | $19,960,040.00 |
| 03D25424 | 5F | 03D25424-0 | 12/05/2024 | 02/24/2025 | $14,443,306.00 | $14,443,306.00 |
| 03D25524 | CG | 03D25524-0 | 02/19/2025 | | $5,400,000.00 | $6,750,000.00 |
| 03D25824 | 5E | 03D25824-2 | 01/16/2025 | 01/27/2025 | $421,238,074.00 | $421,238,074.00 |
| 03D26024 | CG | 03D26024-0 | 01/08/2025 | | $700,000.00 | $875,000.00 |
| 03D26124 | 5F | 03D26124-0 | 12/02/2024 | 02/20/2025 | $19,953,400.00 | $19,953,400.00 |
| 03D26224 | 5F | 03D26224-0 | 12/04/2024 | 02/24/2025 | $19,357,757.00 | $19,357,757.00 |
| 03D26324 | 5F | 03D26324-0 | 12/04/2024 | 02/25/2025 | $18,490,240.00 | $19,827,740.00 |
| 03D27825 | A | 03D27825-0 | 02/24/2025 | | $770,699.00 | $1,326,504.00 |
| 03D28624 | X8 | 03D28624-0 | 02/06/2025 | | $39,997.00 | $39,997.00 |
| 03D28724 | CH | 03D28724-0 | 12/27/2024 | | $22,000.00 | $22,000.00 |
| 03D28824 | CG | 03D28824-0 | 12/13/2024 | | $2,500,000.00 | $3,125,000.00 |
| 03D28924 | CG | 03D28924-0 | 12/18/2024 | | $550,000.00 | $10,000,000.00 |
| 03D29925 | 5E | 03D29925-0 | 01/17/2025 | | $7,759,587.00 | $7,759,587.00 |
| 03D30025 | 5E | 03D30025-0 | 01/10/2025 | | $14,999,787.00 | $14,999,787.00 |
| 03D30125 | 5E | 03D30125-0 | 01/06/2025 | 02/20/2025 | $4,999,999.00 | $4,999,999.00 |
| 03D30225 | 5E | 03D30225-0 | 01/08/2025 | | $2,813,911.00 | $2,813,911.00 |
| 03D30524 | 5F | 03D30524-0 | 12/10/2024 | 02/20/2025 | $20,000,000.00 | $20,000,000.00 |
| 03D30624 | 5F | 03D30624-0 | 12/16/2024 | | $14,944,031.00 | $14,944,031.00 |
| 03D30724 | 5F | 03D30724-0 | 12/18/2024 | | $19,999,967.00 | $19,999,967.00 |
| 03D30824 | 5F | 03D30824-0 | 12/20/2024 | 02/21/2025 | $11,396,020.00 | $11,441,520.00 |
| 03D30924 | 5F | 03D30924-0 | 12/20/2024 | 01/31/2025 | $1,875,142.00 | $1,875,142.00 |
| 03D31024 | 5F | 03D31024-0 | 12/12/2024 | 01/31/2025 | $3,103,648.00 | $3,103,648.00 |
| 03D31324 | 5Y | 03D31324-0 | 01/10/2025 | | $300,000.00 | $300,000.00 |
| 03D31524 | 5Y | 03D31524-0 | 01/13/2025 | | $48,763,746.00 | $54,181,940.00 |
| 03D31624 | 5Y | 03D31624-0 | 01/14/2025 | | $1,854,783.00 | $1,854,783.00 |
| 03D31724 | 5Y | 03D31724-0 | 01/16/2025 | | $1,325,000.00 | $1,325,000.00 |
| 03D31825 | 5Z | 03D31825-0 | 01/16/2025 | | $5,600,000.00 | $8,543,440.00 |
| 03D31925 | 5Z | 03D31925-0 | 01/17/2025 | | $853,000.00 | $2,458,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 783400 | 0 | 783400 | 07/01/2024 | 09/30/2028 | 66.818 |
| 1500000 | 0 | 1500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 1500000 | 11411.2 | 1488588.8 | 10/01/2024 | 09/30/2028 | 66.818 |
| 2000000 | 26061.12 | 1973938.88 | 10/01/2024 | 09/30/2028 | 66.818 |
| 1500000 | 0 | 1500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 604310 | 0 | 604310 | 10/01/2024 | 09/30/2028 | 66.818 |
| 750000 | 0 | 750000 | 10/01/2024 | 09/30/2029 | 66.818 |
| 750000 | 13350 | 736650 | 10/01/2024 | 09/30/2029 | 66.818 |
| 1500000 | 12247.76 | 1487752.24 | 10/01/2024 | 09/30/2028 | 66.818 |
| 1500000 | 0 | 1500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 750000 | 0 | 750000 | 10/01/2024 | 09/30/2029 | 66.818 |
| 4999520 | 0 | 4999520 | 10/01/2024 | 09/30/2028 | 66.818 |
| 2297900 | 0 | 2297900 | 10/01/2024 | 09/30/2028 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 1500000 | 34493.99 | 1465506.01 | 10/01/2024 | 09/30/2028 | 66.818 |
| 1000000 | 0 | 1000000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 1000000 | 0 | 1000000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 750000 | 0 | 750000 | 10/01/2024 | 09/30/2029 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 2650770 | 0 | 2650770 | 10/01/2024 | 09/30/2028 | 66.818 |
| 1500000 | 11036.81 | 1488963.19 | 10/01/2024 | 09/30/2028 | 66.818 |
| 632807 | 0 | 632807 | 10/01/2024 | 09/30/2028 | 66.818 |
| 32910 | 0 | 32910 | 10/01/2024 | 09/30/2025 | 66.038 |
| 2688000 | 0 | 2688000 | 09/01/2024 | 09/30/2026 | 66.202 |
| 387500 | 0 | 387500 | 07/01/2024 | 06/30/2027 | 66.039 |
| 1000000 | 0 | 1000000 | 07/01/2024 | 06/30/2026 | 66.039 |
| 3500000 | 0 | 3500000 | 06/01/2024 | 12/31/2026 | 66.202 |
| 3095000 | 0 | 3095000 | 09/01/2024 | 08/31/2029 | 66.460 |
| 2988000 | 0 | 2988000 | 09/01/2024 | 02/28/2027 | 66.202 |
| 8739181 | 7214.67 | 8731966.33 | 11/01/2024 | 10/31/2029 | 66.046 |
| 19960040 | 0 | 19960040 | 01/01/2025 | 12/31/2027 | 66.616 |
| 14443306 | 6177.29 | 14437128.71 | 01/01/2025 | 12/31/2027 | 66.616 |
| 5400000 | 0 | 5400000 | 09/01/2024 | 09/30/2027 | 66.202 |
| 421238074 | 1 | 421238073 | 10/01/2024 | 09/30/2029 | 66.046 |
| 700000 | 0 | 700000 | 07/01/2024 | 09/30/2025 | 66.202 |
| 19953400 | 16105.61 | 19937294.39 | 12/01/2024 | 11/30/2027 | 66.616 |
| 19357757 | 50522.14 | 19307234.86 | 12/01/2024 | 11/30/2027 | 66.616 |
| 18490240 | 3957.75 | 18486282.25 | 01/01/2025 | 12/31/2027 | 66.616 |
| | | | 10/01/2024 | 09/30/2026 | 66.001 |
| 39997 | 0 | 39997 | 10/01/2024 | 09/30/2025 | 66.716 |
| 22000 | 0 | 22000 | 11/01/2024 | 10/31/2025 | 66.609 |
| 2500000 | 0 | 2500000 | 01/01/2025 | 12/31/2028 | 66.202 |
| 550000 | 0 | 550000 | 10/01/2024 | 12/31/2026 | 66.202 |
| 7759587 | 0 | 7759587 | 12/01/2024 | 11/30/2029 | 66.046 |
| 14999787 | 0 | 14999787 | 01/01/2025 | 12/31/2029 | 66.046 |
| 4999999 | 106523.12 | 4893475.88 | 12/01/2024 | 11/30/2029 | 66.046 |
| 2813911 | 0 | 2813911 | 12/01/2024 | 11/30/2026 | 66.046 |
| 20000000 | 67745.29 | 19932254.71 | 01/01/2025 | 12/31/2027 | 66.616 |
| 14944031 | 0 | 14944031 | 03/01/2025 | 02/29/2028 | 66.616 |
| 19999967 | 0 | 19999967 | 04/01/2025 | 03/31/2028 | 66.616 |
| 11396020 | 145008.85 | 11251011.15 | 01/01/2025 | 12/31/2027 | 66.616 |
| 1875142 | 6129.72 | 1869012.28 | 01/01/2025 | 12/31/2027 | 66.616 |
| 3103648 | 8001.8 | 3095646.2 | 01/01/2025 | 12/31/2027 | 66.616 |
| 300000 | 0 | 300000 | 12/01/2024 | 11/30/2026 | 66.051 |
| 48763746 | 0 | 48763746 | 01/01/2025 | 12/31/2029 | 66.051 |
| 1854783 | 0 | 1854783 | 01/01/2025 | 12/31/2027 | 66.051 |
| 1325000 | 0 | 1325000 | 01/01/2025 | 12/31/2026 | 66.051 |
| 5600000 | 0 | 5600000 | 01/01/2025 | 04/30/2027 | 66.049 |
| 853000 | 0 | 853000 | 10/01/2024 | 09/30/2026 | 66.049 |

| |
|---|
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Congressionally Mandated Projects |
| Diesel Emission Reduction Act (DERA) National Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Congressionally Mandated Projects |
| Nonpoint Source Implementation Grants |
| Congressionally Mandated Projects |
| Climate Pollution Reduction Grants |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Congressionally Mandated Projects |
| Climate Pollution Reduction Grants |
| Congressionally Mandated Projects |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Air Pollution Control Program Support |
| RESEARCH, DEVELOPMENT, MONITORING, PUBLIC EDUCATION, OUTREACH, TRAINING, DEMONSTRATIONS, AND STUDIES (C |
| Protection of Children from Environmental Health Risks |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Clean Ports Program |
| Clean Ports Program |
| Clean Ports Program |
| Clean Ports Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |

| |
|---|
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessments, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose Assessment Revolving Loan Fund and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA) Prog |
| Clayton County Board of Commissioners for Camp Creek Watershed Flood Reduction Infrastructure |
| Diesel Emission Reduction Act National Grants |
| Diesel Emission Reduction Act National Grants |
| City of Ridgeland Water and Wastewater Infrastructure Improvements |
| Nonpoint Source Implementation Grants |
| Gwinnett County for Replacement and Upgrade of Aged Water Distribution Mains |
| Climate Pollution Reduction Grants |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Greenville Water for Adkins Potable Water Transmission Main Line Project |
| Climate Pollution Reduction Grants |
| Pinellas County Government for Sanitary Sewer Interceptor at Pinellas Park |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Air Pollution Control Program Support |
| Research, Development, Monitoring, Public Education, Outreach, Training, Demonstrations, and Studies |
| Protection of Children from Environmental Health Risks |
| City of Aiken for Northside Gravity Sewer Expansion |
| Startex-Jackson-Wellford-Duncan Water District for Water Storage Improvements |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Clean Ports Program |
| Clean Ports Program |
| Clean Ports Program |
| Clean Ports Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |

This action approves funding in the amount of $783,400 to the City Homestead, Florida. Brownfields are real property, the expansion, develop
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This action provides funding in the amount of $1,500,000 to East Central Florida Regional Planning Council (ECFRPC) Florida. Brownfields a
This action approves funding in the amount of $2,000,000 to the Rome Floyd County Development Authority under the Infrastructure Investm
This action approves and award in the amount of $1,500,000 to Middle Georgia Regional Commission to conduct eligible assessment-related a
This action approves an award in the amount of $604,310 to the City of Sanford, Florida. This agreement provides funding under the Infrastr
This action approves funding in the amount of $750,000.00 to Columbus Consolidated Government.  Brownfields are real property, the expansic
This action provides partial funding in the amount of $750,000 to the City of Warner Robins, Georgia under the Infrastructure Investment and
This action approves an award in the amount of $1,500,000 to support Kentuckiana Regional Planning and Development Agency compliance
This action approves an award in the amount of $1,500,000 to support compliance of Kentucky River Area Development district to clean up a
This action provides partial funding in the amount of $750,000 to support the City of Barbourville, Kentucky&rsquo;s ongoing program to revit
This action approves an award in the amount of $4,999,520 to support compliance of Kentucky Steam Heritage Corporation to revitalize comr
This action approves funding in the amount of $2,297,900 to Winston County Board of Supervisors, Mississippi. The purpose of this project is
This action approves funding in the amount of $500,000 to Brownfields real property, the expansion, development or reuse of which may be con
This action provides funding in the amount of $500,000 to assist the City of Ripley to conduct eligible assessment-related activities as authoriz
This action approves an award in the amount of $500,000 to the City of Goldsboro, North Carolina for a Brownfield project. Brownfields are re
This action approves an award in the amount of $1,500,000 to provide funding to Centralina Council of Governments to conduct eligible asses
This action approves an award in the amount of $1,000,000 to Lenoir County, North Carolina to conduct eligible assessment-related activities
This action approves funding in the amount of $1,000,000 to NC City of Havelock. Brownfields are real property, the expansion, development
This action approves an award in the amount of $500,000 to provide funding under the Infrastructure Investment and Jobs Act (IIJA) to the T
This action approves an award in the amount of $750,000 to provide funding under the Infrastructure Investment and Jobs Act (IIJA) to the C
This action approves an award in the amount of $500,000 to the City of Hartsville, SC, to conduct eligible assessment-related activities as au
This agreement approves funding in the amount of $2,650,770 under the Infrastructure Investment and Jobs Act (IIJA) to the Town of Honea
This action approves an award in the amount of $1,500,000 to the South Central Tennessee Development District. Brownfields are real prope
This action provides funding in the amount of $632,807 to the City of Dunlap, Tennessee. Brownfields are real property, the expansion, dev
This action provides funding in the amount of $32,910.00 to the Miccosukee Corporation to allow the Tribe to establish and manage a new Air
This action approves an award in the amount of $2,688,000 to support the County of Clayton to implement its project to mitigate flood risk by
The agreement approves funding in the amount of $387,500.00 to Seminole Tribe of Florida under the Diesel Emissions Reduction Act (DER,
This action approves an award in the amount of $1,000,000 to Columbia-Willamette Clean Cities Coalition, Inc. Specifically, the recipient will r
This action provides funding in the amount of $3,500,000 to the City of Ridgeland. The purpose of this project is to implement its project to eli
This action approves an award in the amount of $3,095,000 to Mississippi Department of Environmental Quality. The purpose of this project is t
This action approves an award in the amount of $2,988,000 to Gwinnett County, Georgia to implement its project to replace the water main w
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Central Midlands Council of Governments. The
This agreement approves an award in the amount of $19,960,040 under the Inflation Reduction Act (IRA) to the Trust for Public Land. Specifi
This action approves an award in the amount of $14,443,306.00 to support Texas A&amp;M University to install hundreds of onsite wastewat
This agreement approves funding in the amount of $5,400,000.00 to Greenville Water System South Carolina.  The recipient will use these fu
This action approves an award in the amount of $421,238,074 to provide funding under the Inflation Reduction Act (IRA) to the North Carolina
This action approves funding in the amount of $700,000 to Pinellas County to implement its project for engineering design and bid document
This agreement provides funding in the amount of $19,953,400 under the Inflation Reduction Act (IRA) to Lucky Shoals Community Associati
This agreement provides funding in the amount of $19,357,757 under the Inflation Reduction Act (IRA) to Southwest Florida Community Four
This action approves an award in the amount of $18,490,240 to The Southwest Renewal Foundation of High Point, Inc under the Inflation Redu
This action provides funding to Chattanooga-Hamilton County Air Pollution Control Bureau in the amount of $100,000. The recipient will imple
This action approves an award in the amount of $39,997 to the University of Florida (UF) to develop a new aquatic pesticide manual for the Pe
This action provides full funding in the amount of $22,000 to Emory University Pediatric Environmental Health Specialty unit. This project will a
This action provides funding in the amount of $2,500,000.00 it assist the City of Aiken, South Carolina to implement its project to expand the s
This action provides partial funding in the amount of $550,000 to support the Startex-Jackson-Wellford-Duncan Water District in South Caroli
The action provides funding in the amount of $7,759,587 under the Inflation Reduction Act to the Mississippi Band of Choctaw Indians.  The r
This action provides funding in the amount of $14,999,787.00 to assist the Miccosukee Corporation under the Inflation Reduction Act (IRA) to
This action approves an award in the amount of $4,999,999.00 to provide funding under the Inflation Reduction Act (IRA) to the Eastern Banc
This action approves an award in the amount of $2,813,911 to provide funding under the Inflation Reduction Act (IRA) to the Seminole Tribe c
This action approves funding in the amount of 20,000,000.00 under the Inflation Reduction Act (IRA) to Groundswell, Inc. Specifically, the pro
This action approves funding in the amount of $14,944,031 under the Inflation Reduction Act (IRA) to University Area Community Developme
This action approves funding in the amount of $19,999,967 under the Inflation Reduction Act (IRA) to The Working Lands Trust, Incorporated
This action approves funding in the amount of $11,396,020 under the Inflation Reduction Act (IRA) to the Sustainability Institute of South Caro
This action provides funding in the amount of $1,875,142 to support the Tennessee Educators of Color Alliance as they aim to significantly im
This action approves an award in the amount of  $3,103,648.00 under the Inflation Reduction Act (IRA) to MDC Inc.  Specifically, the project
This action provides funding in the amount of $300,000.00 to assist the Broward County, Florida Port Everglades Department under the Inflat
This action provides funding in the amount of $48,763,746 to the Georgia Ports Authority. The funding is designated to support the enhancen
This action approves an award in the amount of $1,854,783.00 to Mississippi State Port Authority at Gulfport, Mississippi under Inflation Red
This award approves funding in the amount of $1,325,000.00 under the Inflation Reduction Act (IRA) to allow the South Carolina Ports Author
This action approves an award in the amount of $5,600,000 to support Birmingham City Schools to replace in use, non-zero emission heavy c
This action approves an award in the amount of $853,000 to the City of Miramar. This agreement provides funding under the Inflation Reducti

| | | | | | | |
|---|---|---|---|---|---|---|
| 03D32025 | 5Z | 03D32025-0 | 01/17/2025 | | $7,587,500.00 | $10,733,056.00 |
| 03D32125 | 5Z | 03D32125-0 | 01/16/2025 | | $7,297,240.00 | $10,422,240.00 |
| 03D32225 | 5Z | 03D32225-0 | 01/17/2025 | | $2,376,203.00 | $3,761,616.00 |
| 03D32325 | 5Z | 03D32325-0 | 01/17/2025 | | $4,923,958.00 | $6,914,458.00 |
| 03D32425 | 5Z | 03D32425-0 | 01/07/2025 | | $8,680,000.00 | $13,779,036.00 |
| 03D32525 | 5Z | 03D32525-0 | 01/10/2025 | | $890,000.00 | $1,624,437.00 |
| 03D33125 | CG | 03D33125-0 | 02/26/2025 | | $500,000.00 | $625,000.00 |
| 03D33525 | 5F | 03D33525-0 | 01/17/2025 | | $3,000,000.00 | $3,000,000.00 |
| 03D33625 | 5F | 03D33625-0 | 01/16/2025 | | $2,596,592.00 | $2,596,592.00 |
| 03D33725 | 5F | 03D33725-0 | 01/17/2025 | | $19,996,791.00 | $19,996,791.00 |
| 03D33825 | 5F | 03D33825-0 | 01/16/2025 | | $19,889,515.00 | $19,889,515.00 |
| 03D33925 | 5F | 03D33925-0 | 01/17/2025 | | $19,805,900.00 | $19,805,900.00 |
| 03D54324 | RP | 03D54324-0 | 10/05/2024 | | $60,000.00 | $60,000.00 |
| 03D95824 | M1 | 03D95824-0 | 07/29/2024 | | $659,000.00 | $659,000.00 |
| 03E00712 | GL | 03E00712-3 | 07/12/2024 | 02/19/2025 | $11,000,000.00 | $12,500,000.00 |
| 03E00724 | GL | 03E00724-3 | 04/29/2024 | 02/25/2025 | $1,897,217.00 | $3,305,517.00 |
| 03E00975 | V | 03E00975-1 | 07/18/2024 | 02/27/2025 | $50,000.00 | $50,000.00 |
| 03E01328 | BG | 03E01328-4 | 09/08/2024 | 12/23/2024 | $1,568,020.00 | $1,972,096.00 |
| 03E01954 | GA | 03E01954-0 | 03/29/2024 | 01/31/2025 | $260,000.00 | $520,000.00 |
| 03E01988 | I | 03E01988-1 | 05/09/2023 | 02/05/2025 | $442,330.00 | $442,330.00 |
| 03E02329 | I | 03E02329-2 | 09/22/2023 | 10/09/2024 | $333,395.00 | $333,395.00 |
| 03E02346 | BG | 03E02346-1 | 09/20/2024 | 02/05/2025 | $404,000.00 | $548,000.00 |
| 03E02347 | BG | 03E02347-0 | 09/09/2024 | 02/13/2025 | $664,762.00 | $747,524.00 |
| 03E02905 | F | 03E02905-0 | 09/26/2024 | | $282,566.00 | $419,080.00 |
| 03E03400 | 4E | 03E03400-0 | 09/16/2024 | 02/04/2025 | $13,169,000.00 | $13,169,000.00 |
| 03E05302 | GL | 03E05302-2 | 05/10/2024 | 02/25/2025 | $5,750,000.00 | $5,750,000.00 |
| 04000120 | CS | 04000120-0 | 07/14/2020 | 08/31/2023 | $10,734,000.00 | $12,880,800.00 |
| 04000121 | CS | 04000121-0 | 09/20/2021 | 08/08/2024 | $10,732,000.00 | $12,878,400.00 |
| 04000122 | CS | 04000122-0 | 09/20/2022 | 01/31/2025 | $7,815,000.00 | $9,378,000.00 |
| 04000123 | CS | 04000123-0 | 09/21/2023 | 02/24/2025 | $5,067,000.00 | $6,080,400.00 |
| 04000124 | CS | 04000124-0 | 09/13/2024 | | $5,514,000.00 | $6,616,800.00 |
| 04D00124 | V | 04D00124-1 | 09/24/2024 | 10/21/2024 | $10,074,252.00 | $10,074,253.00 |
| 04D00222 | 4C | 04D00222-0 | 08/29/2024 | | $18,233,000.00 | $20,056,300.00 |
| 04D00223 | 4C | 04D00223-0 | 10/29/2024 | | $21,094,544.00 | $23,204,001.00 |
| 04D00224 | 4C | 04D00224-1 | 02/11/2025 | | $23,298,000.00 | $27,957,600.00 |
| 04D00322 | 4D | 04D00322-0 | 09/17/2024 | 02/21/2025 | $19,357,426.00 | $21,687,627.00 |
| 04D00323 | 4D | 04D00323-1 | 12/15/2024 | | $25,715,298.00 | $28,286,835.00 |
| 04D00324 | 4D | 04D00324-0 | 02/10/2025 | | $28,728,000.00 | $34,473,600.00 |
| 04D00424 | 48 | 04D00424-1 | 12/03/2024 | 02/20/2025 | $23,030,000.00 | $23,030,000.00 |
| 04D00524 | 4B | 04D00524-0 | 08/07/2024 | 11/05/2024 | $2,000,000.00 | $2,000,000.00 |
| 04D00624 | 4W | 04D00624-1 | 10/25/2024 | 02/20/2025 | $2,173,220.00 | $4,751,368.00 |
| 04D00722 | 4L | 04D00722-1 | 12/10/2024 | 02/20/2025 | $36,645,235.00 | $36,645,235.00 |
| 04D00723 | 4L | 04D00723-0 | 09/20/2024 | | $34,885,000.00 | $34,885,000.00 |
| 04D00822 | 4E | 04D00822-1 | 12/05/2024 | 02/27/2025 | $7,679,964.00 | $7,679,964.00 |
| 04D00823 | 4E | 04D00823-1 | 11/07/2024 | | $11,793,000.00 | $11,793,000.00 |
| 04D00824 | 4E | 04D00824-0 | 01/02/2024 | | $9,549,000.00 | $9,549,000.00 |
| 04D00924 | 4Z | 04D00924-0 | 09/06/2024 | 11/05/2024 | $592,253.00 | $592,253.00 |
| 04D01024 | 5A | 04D01024-0 | 10/09/2024 | 02/20/2025 | $213,525.00 | $213,525.00 |
| 04D01324 | C6 | 04D01324-1 | 11/29/2024 | 12/20/2024 | $84,000.00 | $171,600.00 |
| 04D01524 | DS | 04D01524-0 | 02/03/2025 | | $434,105.00 | $868,210.00 |
| 04D01624 | L8 | 04D01624-0 | 08/28/2024 | | $898,000.00 | $898,000.00 |
| 04D01824 | M1 | 04D01824-0 | 10/10/2024 | | $884,553.00 | $884,553.00 |
| 04D01921 | FS | 04D01921-1 | 02/11/2024 | 02/26/2025 | $6,551,647.00 | $6,551,647.00 |
| 04D01922 | FS | 04D01922-0 | 09/06/2024 | | $9,075,000.00 | $10,890,000.00 |
| 04D01923 | FS | 04D01923-0 | 10/22/2024 | | $6,172,000.00 | $7,406,400.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7587500 | 0 | 7587500 | 03/01/2025 | 02/14/2027 | 66.049 |
| 7297240 | 0 | 7297240 | 01/01/2025 | 12/31/2027 | 66.049 |
| 2376203 | 0 | 2376203 | 01/01/2025 | 12/31/2026 | 66.049 |
| 4923958 | 0 | 4923958 | 01/01/2025 | 12/31/2026 | 66.049 |
| 8680000 | 0 | 8680000 | 02/01/2025 | 01/31/2028 | 66.049 |
| 890000 | 0 | 890000 | 01/01/2025 | 12/31/2026 | 66.049 |
| 500000 | 0 | 500000 | 01/01/2024 | 12/31/2025 | 66.202 |
| 3000000 | 0 | 3000000 | 06/01/2025 | 05/31/2028 | 66.616 |
| 2596592 | 0 | 2596592 | 03/01/2025 | 02/29/2028 | 66.616 |
| 19996791 | 0 | 19996791 | 01/01/2025 | 12/31/2027 | 66.616 |
| 19889515 | 0 | 19889515 | 03/01/2025 | 02/29/2028 | 66.616 |
| 19805900 | 0 | 19805900 | 01/01/2025 | 12/31/2027 | 66.616 |
| 60000 | 0 | 60000 | 10/01/2024 | 09/30/2025 | 66.817 |
| 659000 | 0 | 659000 | 04/01/2024 | 03/31/2027 | 66.444 |
| 11000000 | 6791872.34 | 4208127.66 | 04/01/2022 | 03/31/2027 | 66.469 |
| 1897217 | 1090364.69 | 806852.31 | 07/01/2022 | 06/30/2027 | 66.469 |
| 50000 | 22684.32 | 27315.68 | 04/01/2024 | 03/31/2025 | 66.802 |
| 1568020 | 989237.06 | 578782.94 | 10/01/2022 | 09/30/2026 | 66.605 |
| 260000 | 59896.35 | 200103.65 | 04/01/2024 | 03/31/2027 | 66.926 |
| 442330 | 407470.68 | 34859.32 | 10/01/2020 | 09/30/2025 | 66.419 |
| 333395 | 53860 | 279535 | 10/01/2022 | 09/30/2027 | 66.419 |
| 404000 | 68443.82 | 335556.18 | 04/01/2024 | 03/31/2026 | 66.605 |
| 664762 | 32839.73 | 631922.27 | 10/01/2024 | 09/30/2028 | 66.605 |
| 282566 | 0 | 282566 | 10/01/2024 | 06/30/2026 | 66.432 |
| 13169000 | 168678.64 | 13000321.36 | 07/01/2024 | 06/30/2028 | 66.468 |
| 5750000 | 2035067.2 | 3714932.8 | 04/01/2022 | 03/31/2027 | 66.469 |
| 10734000 | 10734000 | 0 | 07/01/2020 | 06/30/2025 | 66.458 |
| 10732000 | 10732000 | 0 | 07/01/2021 | 06/30/2026 | 66.458 |
| 7815000 | 5625210.4 | 2189789.6 | 07/01/2022 | 06/30/2027 | 66.458 |
| 5067000 | 2888274.89 | 2178725.11 | 07/01/2023 | 06/30/2028 | 66.458 |
| 5514000 | 0 | 5514000 | 07/01/2024 | 06/30/2029 | 66.458 |
| 10074252.9 | 481805 | 9592447.9 | 02/01/2024 | 09/30/2029 | 66.802 |
| 18233000 | 0 | 18233000 | 10/01/2023 | 09/30/2026 | 66.458 |
| 21094544.2 | 0 | 21094544.2 | 10/01/2023 | 09/30/2029 | 66.458 |
| 23298000 | 0 | 23298000 | 10/01/2023 | 09/30/2029 | 66.458 |
| 19357427.8 | 19183875 | 173552.8 | 08/01/2024 | 07/31/2026 | 66.468 |
| 25715298.68 | 0 | 25715298.68 | 10/01/2023 | 09/30/2028 | 66.468 |
| 28728000 | 0 | 28728000 | 10/01/2024 | 09/30/2029 | 66.468 |
| 23030000 | 115966 | 22914034 | 10/01/2023 | 09/30/2028 | 66.442 |
| 2000000 | 428540 | 1571460 | 10/01/2023 | 09/30/2028 | 66.818 |
| 2173220 | 145598 | 2027622 | 10/01/2022 | 09/30/2027 | 66.817 |
| 36645235.42 | 134653 | 36510582.42 | 10/01/2022 | 09/30/2027 | 66.468 |
| 34885000 | 0 | 34885000 | 10/01/2023 | 09/30/2028 | 66.468 |
| 7679964 | 2029793 | 5650171 | 10/01/2023 | 09/30/2027 | 66.468 |
| 11793000 | 0 | 11793000 | 10/01/2023 | 09/30/2028 | 66.468 |
| 9549000 | 0 | 9549000 | 10/01/2024 | 09/30/2029 | 66.468 |
| 592253 | 60000 | 532253 | 10/01/2023 | 09/30/2026 | 66.920 |
| 213525 | 88008 | 125517 | 07/01/2023 | 06/30/2026 | 66.034 |
| 84000 | 58855 | 25145 | 10/01/2023 | 09/30/2025 | 66.454 |
| 434105 | 0 | 434105 | 10/01/2023 | 09/30/2026 | 66.040 |
| 898000 | 0 | 898000 | 10/01/2023 | 09/30/2027 | 66.442 |
| 884553.34 | 0 | 884553.34 | 10/01/2019 | 09/30/2026 | 66.444 |
| 6551648.64 | 791571 | 5760077.64 | 08/01/2021 | 08/31/2025 | 66.468 |
| 9075000 | 0 | 9075000 | 08/01/2022 | 07/31/2026 | 66.468 |
| 6172000 | 0 | 6172000 | 10/01/2023 | 09/30/2028 | 66.468 |

| |
|---|
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| |
| Congressionally Mandated Projects |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| State and Tribal Response Program Grants |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Great Lakes Program |
| Great Lakes Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Performance Partnership Grants |
| Indian Environmental General Assistance Program (GAP) |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Performance Partnership Grants |
| Performance Partnership Grants |
| State Public Water System Supervision |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Great Lakes Program |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| State and Tribal Response Program Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Water Quality Management Planning |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |

EPA_00043990

| |
|---|
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| |
| The Village of Key Biscayne for the Key Biscayne K-8 Center Elementary School Stormwater Improvements Project |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| State and Tribal Response Program Grants |
| Voluntary School and Child Care Lead Testing and Reduction Grant Program |
| Wisconsin DNR FY22 GLRI Management Assistance LAMP-AOC (2022-2027) |
| Indiana LAMP/RAP Development and Implementation / Quality Assurance |
| Superfund Removal Action Assessment FFY24-25 |
| KBIC FY 23 - 26 (GAP/106/SIRG/105/128a) |
| Menominee GAP Program |
| National Wetland Condition Assessment |
| Water Pollution Control State, Interstate, and Trial Program Support |
| Lac Courte Oreilles' Performance Partnership Grant containing General Assistance Program and Clean Water Act 106 programs. |
| Leech Lake Band of Ojibwe - FY25-28 Air-Only PPG |
| FY24 Indiana PWSS Emerging Contaminants |
| FY24 WI DWSRF BIL EC |
| Mgmt Assistance Award for MN&rsquo;s Lake Superior LAMP, the St. Louis River Area of Concern, and the Great Lakes Restoration Initiativ |
| State Water Pollution Control Revolving Fund (SRF) |
| STATE WATER POLLUTION CONTROL REVOLVING FUND |
| STATE WATER POLLUTION CONTROL REVOLVING FUND |
| STATE WATER POLLUTION CONTROL REVOLVING FUND - Base |
| STATE WATER POLLUTION CONTROL REVOLVING FUND |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreement |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grant for Clean Water State Revolving Fund |
| Clean Water State Revolving Fund |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Drinking Water State Revolving Fund |
| Drinking Water State Revolving Fund |
| Water Infrastructure Improvements for the Nation Small and Underserved Communities Emerging Contaminants Grant Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| State and Tribal Response Program Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Drinking Water State Revolving Fund |
| Drinking Water State Revolving Funds |
| Drinking Water State Revolving Fund |
| Drinking Water State Revolving Fund |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Clean Air Act Grants under IRA |
| Water Quality Management Planning |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Water Infrastructure Improvements for the Nation Small and Underserved Communites Emerging Contaminants Grants Program |
| Lead Testing in School and Child Care Program Drinking Water Grant Program |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Drinking Water State Revolving Fund |
| Capitalization Grants for Drinking Water State Revolving Funds |

EPA_00043991

This action provides funding in the amount of $7,587,500.00 to assist the Duval County Public Schools under the Inflation Reduction Act (IRA

This action provides funding in the amount of $7,297,240 to support the School Board of Miami-Dade County under the Inflation Reduction Ac

The agreement provides $2,376,203.00 in funding under the Inflation Reduction Act (IRA) to City of Atlanta to replace in-use, non-zero-emissi

The agreement provides funding in the amount of $4,923,958 under the Inflation Reduction Act (IRA) to Jackson Public Schools to replace in

This action approves an award in the amount of $8,680,000.00 to provide funding under the Inflation Reduction Act (IRA) to North Carolina De

This agreement provides funding in the amount of $890,0000 under the Inflation Reduction Act to Tennessee Department of Environment and

This action approves funding in the amount of $500,000.00 to the Village of Key Biscayne to implement its project for engineering design up until final design as directed in the 2022 Consolidated Appropriations Act.

This action approves funding in the amount of $3,000,000 under the Inflation Reduction Act (IRA) to Palm Beach County (PBC) Office of Res

This agreement provides funding in the amount of $2,596,592 under the Inflation Reduction Act (IRA) to West Anniston Foundation, Alabama

This action approves an award in the amount of $19,996,791 under the Inflation Reduction Act (IRA) to Young, Gifted and Green. Specifically

This agreement approves funding in the amount of $19,889,515 under the Inflation Reduction Act (IRA) to 2C Mississippi: Towards Sustainab

This action approves an award in the amount of $19,805,900 to the City of Thomasville under the Inflation Reduction Act (IRA) to support resil

This action approves an award in the amount of $60,000 to support the Eastern Band of Cherokee Indians (EBCI). The primary objectives of

The action approves an award in the amount of $659,000 to the South Carolina Department of Environmental Services to implement a progra

Wisconsin Department of Natural Resources will participate with the development and implementation of Lakewide Action and Management P

Indiana Department of Environmental Management (IDEM) will continue to participate in the Grand Calumet River and Harbor Area of Concer

This agreement funds the recipient's program in the amount of $50,000 to perform short-term response activities to stabilize or clean up haza

This agreement provides funding for the operation of the Keweenaw Bay Indian Community (KBIC) continuing environmental programs while

This award will provide General Assistance Program (GAP) funds to the Menominee Indian Tribe of Wisconsin in support of environmental ca

This agreement provides funding to the Minnesota Pollution Control Agency to carry out its program to maintain, protect, and improve the wat

This agreement provides funding to the state of Indiana to carry out its program to maintain, protect, and improve the water quality of its rivers

This Agreement provides funding for the operation of the Lac Courte Oreilles' (LCO) continuing environmental programs while giving it greater

This agreement provides funding for the operation of the Leech Lake Band of Ojibwe&rsquo;s continuing environmental programs while giving

The agreement assists the state of Indiana to develop and implement a Public Water System Supervision (PWSS) program to adequately enf

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsq

This grant provides the Minnesota Pollution Control Agency (MPCA) resources to continue efforts for implementing the Remedial Action Plan

This agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund (CWSRF) program to

This agreement will provide a capitalization grant to the Arizona Water Infrastructure Finance Authority which provides funds for the recipient'

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund.

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.

This award is the result of a novation from South Carolina Department of Health and Environmental Control (SCDHEC) to South Carolina Dep

This award is the result of a novation from South Carolina Department of Health and Environmental Control (SCDHEC) to South Carolina Dep

This award is the result of a novation of transfer from South Carolina Department of Health and Environmental Control (SCDHEC) to South C

This action approves an award in the amount of $23,298,000.00 to support the South Carolina Department of Environmental Services (SCDE

This award is the result of a novation from South Carolina Department of Health &amp; Environmental Control (SCDHEC) to South Carolina D

This action approves funding in the amount of $25,715,298.00 of the originally obligated amount to assist the State of South Carolina Departn

This action approves an award in the amount of $28,728,000.00 to support the South Carolina Department of Environmental Services (SCDE

This award is the result of a novation from South Carolina Department of Health &amp; Environmental Control (SCDHEC) to South Carolina D

This action approves an increase in the amount of $995,225.00 to support the South Carolina Department of Environmental Service's brownfi

This award is the result of a novation from South Carolina Department of Health &amp; Environmental Control (SCDHEC) to South Carolina D

This award is the result of a novation from South Carolina Department of Health &amp; Environmental Services (SC DHEC) to South Carolina

This award is the result of a novation from South Carolina Department of Health &amp; Environmental Control (SCDHEC) to South Carolina D

This action approves an award in the amount of $9,549,000.00 to support the South Carolina Department of Environmental Services (SCDES

This award is the result of a novation from South Carolina Department of Health &amp; Environmental Control (SCDHEC) to South Carolina D

This award is the result of a novation from South Carolina Department of Health &amp; Environmental Control (SCDHEC) to South Carolina D

This award is the result of a novation from South Carolina Department of Health &amp; Environmental Control (SCDHEC) to South Carolina D

This award is the result of a novation from South Carolina Department of Health and Environmental Control (SCDHEC) to South Carolina Dep

This award is the result of a novation from South Carolina Department of Health &amp; Environmental Control (SCDHEC) to South Carolina D

This award is the result of a novation from South Carolina Department of Health &amp; Environmental Control (SCDHEC) to South Carolina D

This award is the result of a novation from South Carolina Department of Health &amp; Environmental Control (SCDHEC) to South Carolina D

| | | | | | | |
|---|---|---|---|---|---|---|
| 04D01924 | FS | 04D01924-0 | 12/04/2024 | | $5,825,000.00 | $6,990,000.00 |
| 04D02024 | I | 04D02024-1 | 09/20/2024 | 02/20/2025 | $73,345.00 | $73,345.00 |
| 04D02224 | BG | 04D02224-1 | 12/13/2024 | 02/20/2025 | $5,233,531.00 | $14,718,554.00 |
| 04D02324 | LS | 04D02324-0 | 02/25/2025 | | $556,401.00 | $1,846,296.00 |
| 04D02621 | C9 | 04D02621-0 | 09/23/2024 | 11/05/2024 | $509,016.00 | $622,062.00 |
| 04D02622 | C9 | 04D02622-0 | 10/16/2024 | 02/20/2025 | $651,305.00 | $651,305.00 |
| 04D02623 | C9 | 04D02623-0 | 10/10/2024 | | $2,517,574.00 | $4,175,679.00 |
| 04D02724 | V | 04D02724-1 | 02/19/2025 | 11/19/2024 | $236,375.00 | $236,375.00 |
| 04D02824 | XA | 04D02824-0 | 11/27/2024 | 01/06/2025 | $28,211.00 | $236,045.00 |
| 04D03024 | VC | 04D03024-1 | 02/19/2025 | 02/20/2025 | $191,532.00 | $212,813.00 |
| 04D03124 | V | 04D03124-1 | 01/14/2025 | 12/13/2024 | $249,096.00 | $249,096.00 |
| 04D03224 | RP | 04D03224-1 | 11/15/2024 | 01/06/2025 | $1,071,915.00 | $3,521,636.00 |
| 04D03524 | V | 04D03524-0 | 10/03/2024 | 02/20/2025 | $462,121.00 | $669,824.00 |
| 04D03824 | 4B | 04D03824-0 | 12/18/2024 | 02/20/2025 | $2,444,195.00 | $2,444,195.00 |
| 04E01009 | TX | 04E01009-0 | 03/30/2024 | 12/23/2024 | $45,000.00 | $45,000.00 |
| 04E01479 | I | 04E01479-0 | 06/30/2020 | 12/06/2024 | $297,605.00 | $297,605.00 |
| 04E01485 | I | 04E01485-1 | 04/12/2024 | 02/03/2025 | $361,755.00 | $361,755.00 |
| 04E01493 | BG | 04E01493-4 | 09/08/2024 | 01/29/2025 | $820,607.00 | $1,032,701.00 |
| 04E01952 | I | 04E01952-2 | 01/30/2025 | 01/31/2025 | $252,000.00 | $353,686.00 |
| 04E02113 | BG | 04E02113-0 | 09/27/2024 | 02/25/2025 | $508,362.00 | $701,962.00 |
| 04E02329 | I | 04E02329-0 | 09/24/2024 | | $168,775.00 | $168,775.00 |
| 04E02833 | RP | 04E02833-0 | 07/12/2024 | 02/19/2025 | $60,000.00 | $60,000.00 |
| 05000058 | C6 | 05000058-2 | 05/16/2024 | 01/06/2025 | $207,476.00 | $207,476.00 |
| 05000059 | C6 | 05000059-0 | 07/24/2024 | 01/24/2025 | $219,105.00 | $219,105.00 |
| 05000221 | CS | 05000221-1 | 10/20/2021 | 12/22/2023 | $10,394,000.00 | $12,472,800.00 |
| 05000222 | CS | 05000222-0 | 11/16/2022 | 02/27/2025 | $7,570,000.00 | $9,084,000.00 |
| 05000223 | CS | 05000223-0 | 11/29/2023 | | $4,907,000.00 | $5,888,400.00 |
| 05000224 | CS | 05000224-1 | 10/15/2024 | | $5,340,000.00 | $6,408,000.00 |
| 05E00752 | BG | 05E00752-2 | 09/11/2024 | 01/31/2025 | $145,758.00 | $145,758.00 |
| 05E01004 | BG | 05E01004-1 | 07/08/2024 | 02/19/2025 | $408,000.00 | $556,000.00 |
| 05E01469 | TX | 05E01469-1 | 09/23/2024 | 02/19/2025 | $138,738.00 | $138,738.00 |
| 05E01472 | TX | 05E01472-1 | 08/30/2024 | 01/29/2025 | $160,000.00 | $160,000.00 |
| 05E01479 | I | 05E01479-0 | 09/15/2021 | 09/16/2024 | $338,277.00 | $338,277.00 |
| 05E01485 | I | 05E01485-0 | 09/21/2021 | 09/23/2024 | $356,336.00 | $356,336.00 |
| 05E01496 | BG | 05E01496-2 | 07/28/2024 | 02/19/2025 | $408,000.00 | $559,000.00 |
| 05E01501 | TX | 05E01501-0 | 09/19/2024 | | $75,000.00 | $75,000.00 |
| 05E01503 | A | 05E01503-4 | 11/01/2024 | 01/30/2025 | $6,669,895.00 | $18,570,040.00 |
| 05E01988 | I | 05E01988-2 | 09/30/2023 | | $333,395.00 | $333,935.00 |
| 05E02477 | RP | 05E02477-0 | 09/10/2024 | 02/19/2025 | $75,000.00 | $75,000.00 |
| 06000120 | CS | 06000120-1 | 12/02/2024 | 09/29/2023 | $113,653,000.00 | $136,383,600.00 |
| 06000121 | CS | 06000121-1 | 12/02/2022 | 11/09/2023 | $113,637,000.00 | $136,364,400.00 |
| 06000122 | CS | 06000122-2 | 12/02/2022 | 02/04/2025 | $82,753,000.00 | $99,303,600.00 |
| 06000123 | CS | 06000123-0 | 09/24/2023 | 02/05/2025 | $53,649,000.00 | $64,378,800.00 |
| 06000124 | CS | 06000124-1 | 08/16/2024 | 02/25/2025 | $58,386,000.00 | $70,063,200.00 |
| 06E00752 | BG | 06E00752-1 | 08/11/2024 | 02/26/2025 | $771,000.00 | $847,000.00 |
| 06E01031 | BG | 06E01031-0 | 08/18/2024 | 12/19/2024 | $419,230.00 | $752,474.00 |
| 06E01186 | L | 06E01186-2 | 08/13/2024 | 10/02/2024 | $1,142,646.00 | $1,523,528.00 |
| 06E01479 | I | 06E01479-2 | 09/02/2024 | 12/06/2024 | $333,395.00 | $333,395.00 |
| 06E01485 | I | 06E01485-0 | 07/18/2023 | 01/30/2025 | $863,815.00 | $863,815.00 |
| 06E01988 | I | 06E01988-0 | 09/28/2024 | 02/05/2025 | $168,775.00 | $168,775.00 |
| 06E02361 | CU | 06E02361-0 | 09/25/2024 | | $50,000.00 | $50,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5825000 | 0 | 5825000 | 10/01/2024 | 09/30/2029 | 66.468 |
| 73345 | 31993 | 41352 | 10/01/2022 | 09/30/2025 | 66.419 |
| 5233526.66 | 5233526.66 | 0 | 10/01/2023 | 09/30/2025 | 66.605 |
| | | | 10/01/2023 | | 66.805 |
| 509016 | 149856 | 359160 | 10/01/2020 | 09/30/2025 | 66.460 |
| 651305 | 389870 | 261435 | 10/01/2021 | 09/30/2026 | 66.460 |
| | | | 10/01/2022 | 09/30/2027 | 66.460 |
| 236375.48 | 32438.75 | 203936.73 | 10/01/2023 | 09/30/2025 | 66.802 |
| 28211 | 28211 | 0 | 07/01/2021 | 06/30/2025 | 66.034 |
| 191532 | 58264 | 133268 | 10/01/2023 | 09/30/2025 | 66.809 |
| 249096 | 42108.77 | 206987.23 | 10/01/2023 | 09/30/2025 | 66.802 |
| 1071915.28 | 477340 | 594575.28 | 10/01/2023 | 09/30/2028 | 66.817 |
| 462121.88 | 262147 | 199974.88 | 10/01/2023 | 09/30/2025 | 66.802 |
| 2444195.82 | 521885 | 1922310.82 | 10/01/2023 | 09/30/2028 | 66.818 |
| 45000 | 9390.27 | 35609.73 | 04/01/2024 | 03/31/2026 | 66.038 |
| 297605 | 259634.96 | 37970.04 | 10/01/2020 | 09/30/2025 | 66.419 |
| 336130 | 308801.84 | 27328.16 | 10/01/2020 | 05/31/2025 | 66.419 |
| 820607 | 350042.82 | 470564.18 | 10/01/2023 | 09/30/2026 | 66.605 |
| 252000 | 97671.25 | 154328.75 | 04/01/2024 | 03/31/2026 | 66.419 |
| 508362 | 123045.05 | 385316.95 | 10/01/2024 | 09/30/2026 | 66.605 |
| 113775 | 0 | 113775 | 10/01/2024 | 09/30/2028 | 66.419 |
| 60000 | 16944.73 | 43055.27 | 10/01/2024 | 09/30/2025 | 66.817 |
| 207476 | 158397.24 | 49078.76 | 07/01/2023 | 06/30/2025 | 66.454 |
| 219105 | 27672.79 | 191432.21 | 07/01/2024 | 06/30/2025 | 66.454 |
| 10394000 | 10394000 | 0 | 10/01/2021 | 09/30/2025 | 66.458 |
| 7570000 | 4951590.2 | 2618409.8 | 10/01/2022 | 09/30/2026 | 66.458 |
| 4907000 | 0 | 4907000 | 10/01/2023 | 09/30/2027 | 66.458 |
| 5340000 | 0 | 5340000 | 10/01/2024 | 09/30/2028 | 66.458 |
| 145758 | 145758 | 0 | 10/01/2022 | 09/30/2025 | 66.605 |
| 408000 | 163623.83 | 244376.17 | 04/01/2024 | 03/31/2026 | 66.605 |
| 138738 | 28952.23 | 109785.77 | 10/01/2024 | 09/30/2026 | 66.038 |
| 160000 | 24140.8 | 135859.2 | 04/01/2024 | 03/31/2026 | 66.038 |
| 338277 | 293758.17 | 44518.83 | 10/01/2021 | 09/30/2026 | 66.419 |
| 356336 | 344589.77 | 11746.23 | 08/02/2021 | 05/31/2026 | 66.419 |
| 408000 | 222958.3 | 185041.7 | 01/01/2024 | 12/31/2025 | 66.605 |
| 75000 | 0 | 75000 | 10/01/2024 | 09/30/2027 | 66.038 |
| 6669895 | 6248478.22 | 421416.78 | 10/01/2023 | 09/30/2025 | 66.001 |
| 333395 | 0 | 333395 | 01/01/2023 | 12/31/2027 | 66.419 |
| 75000 | 1727.62 | 73272.38 | 10/01/2024 | 09/30/2025 | 66.817 |
| 113653000 | 113653000 | 0 | 07/01/2020 | 06/30/2025 | 66.458 |
| 113637000 | 113637000 | 0 | 07/01/2021 | 06/30/2026 | 66.458 |
| 82753000 | 82740670 | 12330 | 07/01/2022 | 06/30/2027 | 66.458 |
| 53296500 | 52518176.6 | 778323.4 | 07/01/2023 | 06/30/2028 | 66.458 |
| 58386000 | 19187636.53 | 39198363.47 | 07/01/2024 | 06/30/2029 | 66.458 |
| 771000 | 582947.84 | 188052.16 | 04/01/2024 | 03/31/2025 | 66.605 |
| 419230 | 51534.95 | 367695.05 | 10/01/2024 | 09/30/2026 | 66.605 |
| 1142646 | 590973 | 551673 | 10/01/2023 | 09/30/2026 | 66.804 |
| 298895 | 32124.75 | 266770.25 | 10/01/2022 | 09/30/2027 | 66.419 |
| 826315 | 653419.83 | 172895.17 | 10/01/2022 | 09/30/2026 | 66.419 |
| 168775 | 6180 | 162595 | 10/01/2024 | 09/30/2026 | 66.419 |
| 50000 | 0 | 50000 | 10/31/2024 | 12/31/2025 | 66.472 |

| |
|---|
| Capitalization Grants for Drinking Water State Revolving Funds |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Performance Partnership Grants |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Superfund State and Indian Tribe Core Program Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| State and Tribal Response Program Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Performance Partnership Grants |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Performance Partnership Grants |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| State and Tribal Response Program Grants |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| |
| |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Performance Partnership Grants |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Air Pollution Control Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| State and Tribal Response Program Grants |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| |
| |
| |
| |
| Capitalization Grants for Clean Water State Revolving Funds |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Beach Monitoring and Notification Program Implementation Grants |

EPA_00043995

Drinking Water State Revolving Fund
Water Pollution Control State, Interstate, and Tribal Program Support
Performance Partnership Grants
Leaking Underground Storage Tank Trust Fund Corrective Action Program
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreement
National Air Toxic Trends Site
Superfund State and Indian Tribe Core Program Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
State and Tribal Response Program Grants
Superfund State Political Subdivision and Indian Tribe Site-Specific Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Study of Particulate Air Pollution That Affects KBIC Phase Two
MICHIGAN'S - SECTION 106
FY20 106 Monitoring Initiative
SCIT FY 24/25 PPG (GAP/106/319/128a/319C)
Menominee CWA 106
St. Croix PPG CWA 106/GAP/Brownfields 128a/SIRG FY 25-26
FFY 2024 Section 106 Monitoring Initiative Funds
FY24 Bay Mills Indian Community CERLCA 128(a) Annual Appropriation
Arkansas Water Quality Management Planning, Clean Water Act 604(b)
Arkansas Federal Fiscal Year 24 Bipartisan Infrastructure Law Lab 604(b)
Clean Water State Revolving Fund (CWSRF) Capitalization Grant for State Fiscal Year 2022
ANRC FFY 2022 CWSRF Base Capitalization Grant
Arkansas Clean Water State Revolving Fund Fiscal Year 2023 BASE Capitalization Grant
Arkansas Clean Water State Revolving Fund Federal Fiscal Year 2024 BASE Capitalization Grant
FCPC FY 23_24 PPG (SIRG/319C)
Bay Mills Indian Community's Performance Partnership Grant containing General Assistance Program, Surface Water Quality Monitoring and
Ho-Chunk Nation Air Quality Monitoring Program


Sault Sainte Marie Tribe of Chippewa Indians Air Program Development
Michigan's FY 2022 SEC106
FY21 106 Monitoring Initiative
Pokagon FY 24/25 PPG (GAP/106/319)
MTERA Indoor Air Quality Grant
OEPA FY24-25 CAA Sec. 105
Minnesota Section 106 Stream Monitoring Initiative
Ho-Chunk Nation CERCLA Section 128a
State Water Pollution Control Revolving Fund (CW SRF)
State Water Pollution Control Revolving Fund (CW SRF)
State Water Pollution Control Revolving Fund (CW SRF)
State Water Pollution Control Revolving Fund (CW SRF)




State Water Pollution Control Revolving Fund (CW SRF)
FCPC PPG (GAP/106/105/319) FY 23-24
Gun Lake PPG (GAP/106/319/128a/319C) FY 25_26
Michigan LARA Underground Storage Tank Regulatory Program
Michigan's FY 2023 SEC106
WDNR - FY22 106 Monitoring Initiative
Minnesota Section 106 Monitoring Initiative - 2025 NCCA
Grand Portage Reservation Beach Monitoring and Notification Program

EPA_00043996

This action approves an award in the amount of $5,825,000.00 to support the South Carolina Department of Environmental Services (SCDES

This award is the result of a novation from South Carolina Department of Health &amp; Environmental Control (SCDHEC) to South Carolina D

 This award is the result of a novation from South Carolina Department of Health &amp; Environmental Control (SCDHEC) to South Carolina

This award is the result of a novation from South Carolina Department of Health and Environmental Control (SCDHEC) to South Carolina Dep

This action approves funding in the amount of $509,016.00 to the state of South Carolina Department of Environmental Services to implemen

This award is the result of a novation from South Carolina Department of Health &amp; Environmental Control (SCDHEC) to South Carolina D

This award is the result of a novation from South Carolina Department of Health &amp; Environmental Control (SCDHEC) to South Carolina D

This action provides incremental funding in the amount of $67,932 and corrects the total budget period costs to include the contingent funds o

This award is the result of a novation from South Carolina Department of Health &amp; Environmental Control (SCDHEC) to South Carolina D

This award is the result of a novation from South Carolina Department of Environmental Control (SCDHEC) to South Carolina Department of

This award is the result of a novation from South Carolina Department of Environmental Control (SCDHEC) to South Carolina Department of

This award is the result of a novation from South Carolina Department of Health &amp; Environmental Control (SCDHEC) to South Carolina D

This award is the result of a novation from South Carolina Department of Health and Environmental Control (SCDHEC) to South Carolina Dep

This award is the result of a novation from South Carolina Department of Health and Environmental Control (SCDHEC) to South Carolina Dep

The purpose of this grant is to provide assistance to the Keweenaw Bay Indian Community in its efforts to implement an air quality sensor loa

This agreement provides funding to the State of Michigan to carry out its program to maintain, protect, and improve the water quality of its rive

This agreement provides funding to the Wisconsin Department of Natural Resources to carry out its program to maintain, protect, and improv

This agreement provides funding for the operation of the Saginaw Chippewa Indian Tribe (SCIT) continuing environmental programs while giv

This agreement provides funding to Menominee Indian Tribe of Wisconsin to carry out its program to maintain, protect, and improve the water

This agreement provides funding for the operation of the St. Croix Chippewa Indians of Wisconsin's (St. Croix) continuing environmental prog

This agreement provides funding to the  Indiana Department of Environmental Management to carry out its program to maintain, protec

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

This agreement is to fund the State of Arkansas' Water Quality Management Planning program to improve impaired water and protect unimpa

This agreement is to fund the State of Arkansas' Water Quality Management Planning program to improve impaired water and protect unimpa

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.

This agreement provides funding for the operation of the Forest County Potawatomi Community (FCPC) continuing environmental programs w

This Agreement provides funding for the operation of the Bay Mills Community's (BMIC) continuing environmental programs while giving thei

The purpose of this grant is to provide funding to the Ho-Chunk Nation of Wisconsin to expand its expertise and monitoring capabilities for the

The purpose of this grant is to provide assistance to the Sault Sainte Marie Tribe of Chippewa Indians in its efforts to implement air quality programs throughout the Tribal lands.

This Grant Agreement provides funding to the State of Michigan to maintain, protect, and improve the water quality of its rivers, lakes, stream

This agreement provides funding to the State of Wisconsin DNR to carry out its program to maintain, protect, and improve the water quality o

This Agreement provides funding for the operation of the Pokagon Band of Potawatomi Indians (Pokagon) Continuing Environmental Program

The Midwest Tribal Energy Resources Association will be working to deploy box air purifier supplies to as many Tribal communities in EPA R

The purpose of this agreement is to provide funding to Ohio Environmental Protection Agency (OEPA) to aid in financial support to their Air P

This agreement provides funding to the Minnesota Pollution Control Agency to carry out its program to maintain, protect, and improve the wat

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

This agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund (CWSRF) program to

The purpose of this agreement is for a capitalization grant which provides funds for the California Clean Water State Revolving Fund (CWSR

The purpose of this agreement is for a capitalization grant which provides funds for the California Clean Water State Revolving Fund (CWSR

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.

This grant agreement provides full federal funding in the amount of $58,386,000.

Pre-award costs are approved back to July 1, 2024.

This agreement provides funding for the operation of the Forest County Potowatami Community (FCPC) continuing environmental programs w

This agreement provides funding for the operation of the Match-E-Be-Nash-She-Wish Pottawatomi Indians (Gun Lake Tribe) continuing envir

The Energy Policy Act (2005) grant provides partial funding of inspection and enforcement activities conducted by the DLARA, BFS for under

This agreement provides supplemental funding to the State of Michigan to maintain, protect, and improve the water quality of its rivers, lakes,

This agreement provides funding to Wisconsin to carry out its program to maintain, protect, and improve the water quality of its rivers, lakes,

This agreement provides funding to the Minnesota Pollution Control Agency to carry out its program to maintain, protect, and improve the wat

This grant will fund the recipient's efforts to collect water samples from designated recreational beaches on the Grand Portage of the Chippew

| | | | | | | |
|---|---|---|---|---|---|---|
| 07E00738 | I | 07E00738-2 | 01/30/2025 | 01/24/2025 | $165,000.00 | $240,000.00 |
| 07E00935 | L | 07E00935-1 | 08/05/2024 | 02/27/2025 | $947,876.00 | $1,263,835.00 |
| 07E01479 | I | 07E01479-0 | 09/23/2024 | | $168,775.00 | $168,775.00 |
| 07E01485 | I | 07E01485-0 | 08/22/2024 | 02/03/2025 | $359,261.00 | $359,261.00 |
| 07E02118 | RP | 07E02118-0 | 09/18/2024 | 01/27/2025 | $89,000.00 | $89,000.00 |
| 08000123 | CS | 08000123-0 | 08/24/2023 | 03/06/2024 | $6,000,000.00 | $7,200,000.00 |
| 08000124 | CS | 08000124-0 | 11/12/2024 | | $6,530,000.00 | $7,836,000.00 |
| 08E00776 | V | 08E00776-0 | 02/23/2024 | 11/26/2024 | $338,441.00 | $338,441.00 |
| 08E00778 | V | 08E00778-2 | 01/20/2025 | 02/14/2025 | $657,984.00 | $657,984.00 |
| 08E00780 | V | 08E00780-3 | 07/09/2024 | 02/20/2025 | $1,185,842.00 | $1,185,842.00 |
| 08E00783 | V | 08E00783-0 | 03/01/2024 | 02/14/2025 | $420,563.00 | $420,563.00 |
| 08E00785 | V | 08E00785-1 | 04/08/2024 | 02/25/2025 | $837,475.00 | $837,475.00 |
| 08E00936 | LS | 08E00936-0 | 08/16/2024 | 02/14/2025 | $1,368,017.00 | $3,040,038.00 |
| 09000121 | CS | 09000121-0 | 09/02/2021 | 01/30/2025 | $19,465,000.00 | $23,358,000.00 |
| 09000122 | CS | 09000122-0 | 09/29/2022 | 01/31/2025 | $14,175,000.00 | $17,010,000.00 |
| 09000123 | CS | 09000123-0 | 08/16/2023 | 01/31/2025 | $9,189,000.00 | $11,026,800.00 |
| 09000124 | CS | 09000124-0 | 08/05/2024 | 01/30/2025 | $10,001,000.00 | $12,001,200.00 |
| 09000222 | 4C | 09000222-1 | 03/23/2023 | 01/29/2025 | $21,804,000.00 | $23,984,400.00 |
| 09000223 | 4C | 09000223-0 | 08/16/2023 | 01/29/2025 | $25,535,000.00 | $28,088,500.00 |
| 09000224 | 4C | 09000224-0 | 08/05/2024 | | $27,860,000.00 | $33,432,000.00 |
| 09000322 | 4X | 09000322-3 | 08/26/2024 | 01/29/2025 | $1,169,000.00 | $1,169,000.00 |
| 09000323 | 4X | 09000323-0 | 08/16/2023 | | $2,605,000.00 | $2,605,000.00 |
| 09000324 | 4X | 09000324-0 | 08/06/2024 | | $2,605,000.00 | $2,605,000.00 |
| 09000522 | SO | 09000522-1 | 10/10/2024 | 01/29/2025 | $1,461,000.00 | $1,461,000.00 |
| 09000523 | SO | 09000523-1 | 10/10/2024 | | $1,965,000.00 | $1,965,000.00 |
| 09000524 | SO | 09000524-0 | 08/20/2024 | | $869,000.00 | $869,000.00 |
| 09E00767 | V | 09E00767-0 | 02/06/2024 | 02/21/2025 | $144,229.00 | $144,229.00 |
| 09E00768 | VC | 09E00768-0 | 02/22/2024 | 02/04/2025 | $112,500.00 | $125,000.00 |
| 09E01185 | V | 09E01185-0 | 03/15/2024 | 02/19/2025 | $277,681.00 | $277,681.00 |
| 09E01539 | D | 09E01539-2 | 02/03/2025 | 02/27/2025 | $2,707,448.00 | $7,959,051.00 |
| 09E01586 | F | 09E01586-0 | 12/12/2024 | 02/13/2025 | $870,000.00 | $5,713,200.00 |
| 09E01587 | G | 09E01587-0 | 12/14/2024 | 02/14/2025 | $41,370.00 | $271,400.00 |
| 10000120 | CS | 10000120-0 | 08/07/2020 | 11/04/2020 | $7,780,000.00 | $9,336,000.00 |
| 10000121 | CS | 10000121-0 | 08/06/2021 | 06/14/2022 | $7,779,000.00 | $9,334,800.00 |
| 10000122 | CS | 10000122-0 | 08/29/2022 | 10/19/2023 | $5,681,000.00 | $6,817,200.00 |
| 10000123 | CS | 10000123-0 | 08/24/2023 | 05/08/2024 | $3,683,000.00 | $4,419,600.00 |
| 10000124 | CS | 10000124-0 | 07/31/2024 | 12/09/2024 | $4,008,000.00 | $4,809,600.00 |
| 10E00771 | VC | 10E00771-0 | 03/08/2024 | | $90,000.00 | $100,000.00 |
| 10E00773 | V | 10E00773-1 | 11/05/2024 | 02/27/2025 | $553,615.00 | $553,615.00 |
| 10E00781 | V | 10E00781-0 | 03/05/2024 | 11/29/2024 | $543,322.00 | $543,322.00 |
| 10E00994 | V | 10E00994-0 | 02/23/2024 | | $145,777.00 | $145,777.00 |
| 11002752 | C | 11002752-1 | 09/13/2023 | 01/27/2025 | $6,683,000.00 | $12,150,909.00 |
| 11E00774 | VC | 11E00774-0 | 02/06/2024 | 11/27/2024 | $112,500.00 | $125,000.00 |
| 11E00775 | V | 11E00775-0 | 02/06/2024 | 01/02/2025 | $251,083.00 | $251,083.00 |
| 11E00784 | VC | 11E00784-0 | 03/18/2024 | 02/06/2025 | $112,500.00 | $125,000.00 |
| 11E00997 | V | 11E00997-0 | 02/29/2024 | 02/25/2025 | $52,040.00 | $52,040.00 |
| 11E01156 | CU | 11E01156-1 | 12/11/2024 | 01/31/2025 | $60,000.00 | $60,000.00 |
| 11E01546 | RP | 11E01546-0 | 09/11/2024 | 02/27/2025 | $884,523.00 | $884,523.00 |
| 12000119 | CS | 12000119-0 | 09/24/2019 | 05/04/2020 | $53,633,000.00 | $64,359,600.00 |
| 12000120 | CS | 12000120-0 | 09/14/2020 | 06/04/2021 | $53,641,000.00 | $64,369,200.00 |
| 12000121 | CS | 12000121-0 | 09/22/2021 | 08/01/2022 | $53,633,000.00 | $64,359,600.00 |
| 12000122 | CS | 12000122-0 | 09/16/2022 | 06/30/2023 | $39,057,000.00 | $46,868,400.00 |
| 12000123 | CS | 12000123-0 | 09/28/2023 | 06/24/2024 | $25,320,000.00 | $30,384,000.00 |
| 12000124 | CS | 12000124-0 | 12/22/2024 | | $27,557,000.00 | $33,068,400.00 |
| 12E01156 | CU | 12E01156-0 | 08/18/2024 | 01/31/2025 | $50,000.00 | $50,000.00 |
| 13000122 | CS | 13000122-0 | 09/29/2022 | 12/19/2022 | $19,563,000.00 | $23,475,600.00 |
| 13000123 | CS | 13000123-0 | 12/21/2023 | 04/08/2024 | $12,683,000.00 | $15,219,600.00 |
| 13000124 | CS | 13000124-0 | 11/01/2024 | 01/13/2025 | $13,803,000.00 | $16,563,600.00 |
| 13746193 | XJ | 13746193-4 | 12/27/2024 | 02/13/2025 | $9,000,000.00 | $10,000,000.00 |
| 13E00716 | F | 13E00716-0 | 09/26/2024 | 01/22/2025 | $4,711,000.00 | $6,281,333.00 |
| 13E00874 | RP | 13E00874-0 | 07/08/2024 | 01/31/2025 | $52,191.00 | $52,191.00 |
| 14E00765 | CU | 14E00765-0 | 09/28/2024 | 02/25/2025 | $203,000.00 | $203,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 165000 | 110000 | 55000 | 01/01/2024 | 12/31/2025 | 66.419 |
| 947876 | 733012.7 | 214863.3 | 10/01/2023 | 09/30/2025 | 66.804 |
| 168775 | 0 | 168775 | 10/01/2024 | 09/30/2029 | 66.419 |
| 286075 | 7525.11 | 278549.89 | 10/01/2024 | 09/30/2028 | 66.419 |
| 89000 | 31821.45 | 57178.55 | 10/01/2024 | 09/30/2025 | 66.817 |
| 6000000 | 6000000 | 0 | 10/01/2022 | 09/30/2029 | 66.458 |
| 6530000 | 0 | 6530000 | 10/01/2023 | 11/30/2027 | 66.458 |
| 338441 | 338441 | 0 | 04/01/2024 | 03/31/2025 | 66.802 |
| 657984 | 455166.31 | 202817.69 | 04/01/2023 | 03/31/2025 | 66.802 |
| 1185842 | 712835.53 | 473006.47 | 04/01/2023 | 03/31/2025 | 66.802 |
| 420563 | 287047.03 | 133515.97 | 04/01/2024 | 03/31/2025 | 66.802 |
| 837475 | 594258.25 | 243216.75 | 04/01/2022 | 03/31/2025 | 66.802 |
| 1368017 | 277313.2 | 1090703.8 | 10/01/2024 | 09/30/2026 | 66.805 |
| 19465000 | 19465000 | 0 | 10/01/2021 | 09/30/2028 | 66.458 |
| 14175000 | 10412237.62 | 3762762.38 | 10/01/2022 | 09/30/2029 | 66.458 |
| 9189000 | 5513400 | 3675600 | 10/01/2023 | 09/29/2030 | 66.458 |
| 10001000 | 1000100 | 9000900 | 10/01/2024 | 09/29/2030 | 66.458 |
| 21804000 | 18723233.43 | 3080766.57 | 10/01/2022 | 09/30/2029 | 66.458 |
| 25535000 | 8891707.13 | 16643292.87 | 10/01/2023 | 09/29/2030 | 66.458 |
| 27860000 | 0 | 27860000 | 09/01/2030 | | 66.458 |
| 1169000 | 10122.67 | 1158877.33 | 10/01/2024 | 09/30/2029 | 66.458 |
| 2605000 | 0 | 2605000 | 10/01/2023 | 09/30/2030 | 66.458 |
| 2605000 | 0 | 2605000 | 10/01/2024 | 09/30/2030 | 66.458 |
| 1461000 | 58440 | 1402560 | 10/01/2022 | 09/29/2029 | 66.447 |
| 1965000 | 0 | 1965000 | 10/01/2023 | 09/29/2030 | 66.447 |
| 869000 | 0 | 869000 | 10/01/2024 | 09/30/2030 | 66.447 |
| 144229 | 144229 | 0 | 04/01/2024 | 03/31/2025 | 66.802 |
| 112500 | 51667.35 | 60832.65 | 04/01/2024 | 03/31/2025 | 66.809 |
| 277681 | 243184.3 | 34496.7 | 04/01/2024 | 03/31/2025 | 66.802 |
| 2707448 | 1724562.02 | 982885.98 | 10/01/2024 | 09/30/2025 | 66.801 |
| 870000 | 736962.65 | 133037.35 | 10/01/2024 | 09/30/2025 | 66.432 |
| 41370 | 21686.07 | 19683.93 | 10/01/2024 | 09/30/2025 | 66.433 |
| 7780000 | 7780000 | 0 | 07/01/2020 | 06/30/2027 | 66.458 |
| 7779000 | 7779000 | 0 | 07/01/2021 | 06/30/2028 | 66.458 |
| 5681000 | 5681000 | 0 | 07/01/2022 | 06/30/2029 | 66.458 |
| 3683000 | 3683000 | 0 | 07/01/2023 | 06/30/2030 | 66.458 |
| 4008000 | 4008000 | 0 | 07/01/2024 | 06/30/2031 | 66.458 |
| 90000 | 0 | 90000 | 04/01/2024 | 03/31/2025 | 66.809 |
| 553615 | 490285.03 | 63329.97 | 04/01/2024 | 03/31/2025 | 66.802 |
| 543322 | 270955.39 | 272366.61 | 04/01/2024 | 03/31/2025 | 66.802 |
| 145777 | 0 | 145777 | 04/01/2024 | 03/31/2025 | 66.802 |
| 6683000 | 3204200 | 3478800 | 03/01/2023 | 04/15/2027 | 66.418 |
| 112500 | 32221.04 | 80278.96 | 04/01/2024 | 03/31/2025 | 66.809 |
| 251083 | 160699.82 | 90383.18 | 04/01/2024 | 03/31/2025 | 66.802 |
| 112500 | 112500 | 0 | 04/01/2024 | 03/31/2025 | 66.809 |
| 51917.41 | 21378.12 | 30539.29 | 04/01/2024 | 03/31/2025 | 66.802 |
| 60000 | 51522 | 8478 | 10/01/2023 | 09/30/2025 | 66.472 |
| 884523 | 311894.59 | 572628.41 | 10/01/2024 | 09/30/2025 | 66.817 |
| 53633000 | 53633000 | 0 | 07/01/2019 | 06/30/2025 | 66.458 |
| 53641000 | 53641000 | 0 | 07/01/2020 | 06/30/2026 | 66.458 |
| 53633000 | 53633000 | 0 | 07/01/2021 | 06/30/2027 | 66.458 |
| 39057000 | 39057000 | 0 | 07/01/2022 | 06/30/2028 | 66.458 |
| 25320000 | 25320000 | 0 | 07/01/2023 | 06/30/2029 | 66.458 |
| 27557000 | 0 | 27557000 | 07/01/2024 | 06/30/2030 | 66.458 |
| 50000 | 2579 | 47421 | 10/01/2024 | 09/30/2025 | 66.472 |
| 19563000 | 19563000 | 0 | 09/01/2022 | 08/31/2025 | 66.458 |
| 12683000 | 12683000 | 0 | 07/01/2023 | 06/30/2028 | 66.458 |
| 13803000 | 13803000 | 0 | 07/01/2024 | 06/30/2028 | 66.458 |
| 9000000 | 1736649.96 | 7263350.04 | 03/01/2023 | 02/29/2028 | 66.309 |
| 4711000 | 4281506.92 | 429493.08 | 10/01/2023 | 09/30/2025 | 66.432 |
| 52191 | 6625.93 | 45565.07 | 10/01/2024 | 09/30/2025 | 66.817 |
| 203000 | 22795.29 | 180204.71 | 10/01/2024 | 09/30/2025 | 66.472 |

| |
|---|
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| State and Tribal Response Program Grants |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State and Indian Tribe Core Program Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Hazardous Waste Management State Program Support |
| State Public Water System Supervision |
| State Underground Water Source Protection |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Superfund State and Indian Tribe Core Program Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Construction Grants For Wastewater Treatment Works |
| Superfund State and Indian Tribe Core Program Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State and Indian Tribe Core Program Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Beach Monitoring and Notification Program Implementation Grants |
| State and Tribal Response Program Grants |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Beach Monitoring and Notification Program Implementation Grants |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| State Public Water System Supervision |
| State and Tribal Response Program Grants |
| Beach Monitoring and Notification Program Implementation Grants |

Ho-Chunk Nation Clean Water Section 106 Program
Underground Storage Tank Prevention, Detection and Compliance Program
Michigan's FY 2024 SEC106
FY24 106 Monitoring Initiative
Brownfields Tribal Response Program FY24-25
Capitalization Grant for the State of Colorado, FY 2023 Clean Water State Revolving Fund Base
Capitalization Grant for the State of Colorado, FY 2024 Clean Water State Revolving Fund
MIDEGLE FY 24/25 Superfund Management Assistance
Site Assessment program in Michigan
Superfund Site Assessment IDEM FY 23-25
WDNR Superfund Site Assessment Program: April 1, 2024 - March 31, 2025
MPCA Superfund Site Assessment Supplemental 2023-2025
FY2025-27 Leaking Underground Storage Tank
Capitalization Grants For Clean Water State Revolving Funds
FY22 CT CWSRF Base Grant
Fiscal Year 2023 Connecticut Clean Water State Revolving Fund Base
Fiscal Year 2024 Connecticut Clean Water State Revolving Fund Base
FY22 CT CWSRF BIL Supplemental Grant
Fiscal Year 2023 Connecticut Clean Water State Revolving Fund BIL Supplemental
Fiscal Year 2024 Connecticut Clean Water State Revolving Fund BIL Supplemental
Fiscal Year 2022 Reallotment Clean Water State Revolving Fund Bipartisan Infrastructure Law Emerging Contaminants Grant
Fiscal Year 2023 Connecticut Clean Water State Revolving Fund Emerging Contaminants
Fiscal Year 2024 Connecticut Clean Water State Revolving Fund BIL Emerging Contaminants
FY 20 &amp; 21 CT Sewer Overflow and Stormwater Reuse Municipal Grant Program
Fiscal Years 2022 and 2023 Connecticut Department of Energy and Environmental Protection Sewer Overflow and Stormwater Reuse Munic
Fiscal Year 2024 Connecticut Sewer Overflow and Stormwater
Superfund Multi-Site/ Management Assistance Support: April 1, 2024 - March 31, 2025
Superfund Core: April 1, 2024 - March 31, 2025
Superfund Management Assistance FFY24-25
Ohio Hazardous Waste Management State Program
FFY25 Ohio PWSS Grant
FFY25 Ohio EPA UIC Primacy Prgram
State FY2020 Clean Water State Revolving Fund Capitalization Grant
DNREC CWSRF FY2021 Capitalization Grant
DE DNREC FY22 CWSRF Grant
DE DNREC FY2023 CWSRF Base Grant
DE DNREC CWSRF FY24 Base Capitalization Grant
CORE program IDEM FY 24/25
Superfund Site Assessment FFY24-25
FY24 IL EPA Site Assessment Cooperative Agreement
MA IDEM 24/25
DC Water Piney Branch Sewershed Rehabilitation Project: Contract No. 1
FY24 IL EPA CORE
FY24 IL EPA Management Assistance
MPCA Superfund CORE Program 2024
MPCA Superfund Management Assistance Cooperative Agreement 2024
Bad River's Beaches Environmental Assessment and Coastal Health Act Workplan for FY2023 Funds
Brownfield Grant CERCLA Section 128(a)
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Clean Water State Revolving Fund
Bad River's Beach Environmental Assessment and Coastal Health Act
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water state Revolving Funds
Clean Water State Revolving Fund
Resource for Assistance and Community Training
Michigan FY 2024 PWSS Grant
Menominee FY25 CERCLA 128a Brownfields Program
Minnesota Lake Superior Beach Program

This agreement provides funding to the Ho-Chunk Nation to carry out Clean Water Act (CWA) Section 106 program. Through funding for the
This agreement provides assistance to the state of Wisconsin's underground storage tank (UST) program. Specifically, this agreement provid
This agreement provides funding to the State of Michigan to carry out its program to maintain, protect, and improve the water quality of its rive
This agreement provides funding to Wisconsin to carry out its program to maintain, protect, and improve the water quality of its rivers, lakes,
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.
This Cooperative Agreement Recipients activities included but not limited to the review of Remedial Investigation and Feasibility Studies
This agreement funds the State of Michigan's program to perform site characterization activities such as preliminary assessments and site ins
This agreement funds the recipient&rsquo;s program to perform site characterization activities such as Pre-CERCLA screenings and site insp
This agreement funds the recipient's program to perform site characterization activities such as preliminary assessments and site inspection
This Supplemental agreement fully funds the FY 2024 Site Assessment activities in the amount of funds $361,968.00, totaling $787,475.00. I
This document uses the term states to refer to both states and territories. This agreement provides assistance to the State of Wisconsin LUS
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsquo
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) program with a primary pu
The purpose of this agreement is to provide funds to the recipient for it to provide subawards through the CT OSG program for costs associa
The agreement provides funding to support the CT DEEP OSG program to provide subawards through the state agency and its OSG progra
This agreement provides funding to support the Connecticut Department of Energy and Environmental Protection's project to provide subawa
The Wisconsin Department of Natural Resources (WDNR) will conduct Superfund Multisite Support Activities. The activities help Environmer
This agreement provides funding to Wisconsin Department of Natural Resources conduct activities that are not assignable to specific sites bu
This agreement funds in the amount of $277,681.00 the participation of the recipient in activities including but not limited to the review of reme
The purpose of this RCRA Grant Workplan is to identify the work Ohio EPA will accomplish using the funding provided under CDFA number
The agreement assists the state of Ohio to develop and implement a Public Water System Supervision (PWSS) program to adequately enfor
This agreement will provide financial assistance to the recipient for the implementation of its program to ensure that underground sources of d
This agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund (CWSRF) program to
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is to award $5,681,000.00 in federal funds for a capitalization grant which provides funds for the recipient&rsq
The purpose of this agreement is for a capitalization grant which provides $3,683,000.00 of federal funds for the recipient&rsquo;s Clean Wat
This agreement provides federal funds to Delaware Department of Natural Resources and Environmental Control to fund a capitalization grant
The agreement provides funding to the Indiana Department of Environmental Management (IDEM) to conduct activities that are not assignabl
This agreement funds up $553,615.00 the recipient's program to perform site characterization activities such as preliminary assessments and
This agreement funds the recipient's program to perform site characterization activities such as preliminary assessments and site inspection
This Cooperative Agreement is to fund all Indiana Department of Environmental Management (IDEM) remedial support activities for the Super
This grant will provide additional funding to rehabilitate and structurally strengthen several deteriorating combined sewer segments of various
This agreement provides funding to Illinois Environmental Protection Agency to conduct activities that are not assignable to specific sites but v
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This agreement provides $112,500.00 in FY 24 CORE support funding to the MPCA conduct activities that are not assignable to specific site
This agreement provides funds in the amount of $52,040.00 for the Management Assistance Program to support the Minnesota PCA for activ
This agreement funds the recipient's beach monitoring program for the upcoming swimming season, including meeting performance criteria e
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
This actions approves an award in the amount of $53,633,000 to the Florida Department of Environmental Protection for a capitalization grant
This actions approves an award in the amount of $53,641,000 to the Florida Department of Environmental Protection to support their Clean W
This action approves an award in the amount of $53,633,000 to the Florida Department of Environmental Protection to support their efforts wi
This action approves an award in the amount of $39,057,000 to the Florida Department of Environmental Protection. The purpose of this agree
This action approves an award in the amount of $25,320,000 to the Florida Department of Environmental Protection.  The purpose of this agr
This action approves funding in the amount of 27,557,000.00 to Florida Department of Environmental Protection for its Clean Water State Re
This agreement funds the recipient's beach monitoring program for the upcoming swimming season, including meeting performance criteria e
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This action approves an award in the amount of $12,683,000 to Georgia Environmental Finance Authority to support a capitalization grant whi
This action approves an award in the amount of $13,803,000 to support the Georgia Environmental Finance Authority for a capitalization gran
This action provides funding in the amount of $3,000,000 for Research Triangle Institute (RTI) to provide meaningful engagement to underser
The agreement assists the state of Michigan to develop and implement a Public Water System Supervision (PWSS) program to adequately e
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
This assistance agreement funds the Minnesota Department of Health&rsquo;s (MN DOH) beach monitoring program for the upcoming swim

| | | | | | | |
|---|---|---|---|---|---|---|
| 14E52611 | CU | 14E52611-0 | 09/24/2024 | 01/30/2025 | $216,000.00 | $216,000.00 |
| 14E73102 | CU | 14E73102-0 | 09/26/2024 | | $208,884.00 | $208,884.00 |
| 15000121 | CS | 15000121-0 | 09/22/2020 | 09/07/2021 | $12,308,000.00 | $14,769,600.00 |
| 15000122 | CS | 15000122-0 | 07/28/2021 | 11/18/2022 | $12,306,000.00 | $14,767,200.00 |
| 15000123 | CS | 15000123-0 | 08/15/2022 | 09/28/2023 | $8,961,000.00 | $10,753,200.00 |
| 15000124 | CS | 15000124-0 | 08/03/2023 | 12/31/2024 | $5,809,000.00 | $6,970,800.00 |
| 15000125 | CS | 15000125-0 | 07/19/2024 | | $6,323,000.00 | $7,587,600.00 |
| 16000120 | CS | 16000120-0 | 08/31/2020 | 04/01/2022 | $7,780,000.00 | $9,336,000.00 |
| 16000121 | CS | 16000121-0 | 09/03/2021 | 05/24/2023 | $7,779,000.00 | $9,334,800.00 |
| 16000122 | CS | 16000122-0 | 09/29/2022 | 01/05/2024 | $5,681,000.00 | $6,817,200.00 |
| 16000123 | CS | 16000123-0 | 11/15/2023 | 06/05/2024 | $3,683,000.00 | $4,419,600.00 |
| 16E01028 | BG | 16E01028-1 | 08/24/2024 | 02/05/2025 | $562,000.00 | $562,000.00 |
| 17000121 | CS | 17000121-0 | 09/01/2021 | 01/27/2022 | $71,861,000.00 | $86,233,200.00 |
| 17000122 | CS | 17000122-0 | 09/19/2022 | 01/24/2023 | $52,330,000.00 | $62,796,000.00 |
| 17000123 | CS | 17000123-0 | 09/26/2023 | 12/07/2023 | $33,926,000.00 | $40,711,200.00 |
| 17000124 | CS | 17000124-0 | 09/08/2024 | 11/12/2024 | $36,922,000.00 | $44,306,400.00 |
| 17E00695 | BG | 17E00695-0 | 09/02/2024 | 01/31/2025 | $363,000.00 | $874,000.00 |
| 17E00919 | BG | 17E00919-2 | 07/18/2024 | 01/31/2025 | $847,271.00 | $1,129,323.00 |
| 18000121 | CS | 18000121-0 | 07/08/2021 | 01/03/2022 | $38,292,000.00 | $45,950,400.00 |
| 18000122 | CS | 18000122-0 | 09/22/2022 | 04/03/2023 | $27,885,000.00 | $33,462,000.00 |
| 18000123 | CS | 18000123-0 | 09/25/2023 | 08/01/2024 | $18,078,000.00 | $21,693,600.00 |
| 18000124 | CS | 18000124-0 | 09/10/2024 | 11/29/2024 | $19,674,000.00 | $23,608,800.00 |
| 19000122 | CS | 19000122-0 | 09/28/2022 | 11/18/2022 | $15,660,000.00 | $18,792,000.00 |
| 19000123 | CS | 19000123-0 | 10/31/2023 | 01/25/2024 | $10,152,000.00 | $12,182,400.00 |
| 19000124 | CS | 19000124-0 | 12/19/2024 | 02/10/2025 | $11,048,000.00 | $13,257,600.00 |
| 20000120 | CS | 20000120-0 | 06/26/2020 | 10/14/2021 | $14,344,000.00 | $17,212,800.00 |
| 20000121 | CS | 20000121-0 | 08/02/2021 | 12/20/2022 | $14,342,000.00 | $17,210,400.00 |
| 21000122 | CS | 21000122-0 | 09/16/2022 | 01/11/2024 | $14,726,000.00 | $17,671,200.00 |
| 21000123 | CS | 21000123-0 | 12/22/2023 | 01/29/2025 | $9,548,000.00 | $11,457,600.00 |
| 21000124 | CS | 21000124-0 | 11/18/2024 | 02/19/2025 | $10,390,000.00 | $12,468,000.00 |
| 22000062 | C6 | 22000062-2 | 05/24/2024 | 07/17/2024 | $336,000.00 | $336,000.00 |
| 22000063 | C6 | 22000063-0 | 08/16/2023 | 09/11/2024 | $338,000.00 | $338,000.00 |
| 22000064 | C6 | 22000064-0 | 09/04/2024 | | $368,000.00 | $368,000.00 |
| 22000223 | CS | 22000223-0 | 09/20/2023 | | $8,246,000.00 | $9,895,200.00 |
| 23000120 | CS | 23000120-0 | 07/02/2020 | 11/22/2022 | $12,302,000.00 | $14,762,400.00 |
| 23000121 | CS | 23000121-0 | 08/25/2021 | 04/15/2024 | $12,300,000.00 | $14,760,000.00 |
| 23000122 | CS | 23000122-0 | 08/22/2022 | 01/24/2025 | $8,957,000.00 | $10,748,400.00 |
| 23000123 | CS | 23000123-0 | 09/06/2023 | 08/21/2024 | $5,806,000.00 | $6,967,200.00 |
| 23000124 | CS | 23000124-1 | 01/08/2025 | 01/31/2025 | $6,319,000.00 | $7,582,800.00 |
| 23000222 | 4C | 23000222-1 | 01/25/2024 | 02/24/2024 | $13,777,000.00 | $15,154,700.00 |
| 23000223 | 4C | 23000223-0 | 09/06/2024 | 02/10/2025 | $16,135,000.00 | $17,748,500.00 |
| 23000224 | 4C | 23000224-0 | 08/16/2024 | | $17,604,000.00 | $21,124,800.00 |
| 23000322 | 4X | 23000322-2 | 09/05/2024 | 01/21/2025 | $739,000.00 | $739,000.00 |
| 23000323 | 4X | 23000323-0 | 07/21/2023 | 02/27/2025 | $1,646,000.00 | $1,646,000.00 |
| 23000324 | 4X | 23000324-0 | 07/24/2024 | | $1,646,000.00 | $1,646,000.00 |
| 23000522 | SO | 23000522-1 | 04/21/2023 | 01/17/2024 | $415,000.00 | $415,000.00 |
| 23000523 | SO | 23000523-1 | 05/30/2024 | 06/03/2024 | $545,000.00 | $545,000.00 |
| 23000524 | SO | 23000524-0 | 08/07/2024 | | $243,000.00 | $243,000.00 |
| 23E36202 | CU | 23E36202-0 | 08/15/2024 | | $232,000.00 | $232,000.00 |
| 24000118 | CS | 24000118-0 | 08/08/2018 | 11/26/2019 | $38,820,000.00 | $46,584,000.00 |
| 24000119 | CS | 24000119-0 | 09/17/2019 | 03/17/2021 | $38,429,000.00 | $46,114,800.00 |
| 24000120 | CS | 24000120-0 | 08/18/2020 | 04/30/2021 | $38,435,000.00 | $46,122,000.00 |
| 24000121 | CS | 24000121-0 | 09/15/2021 | 11/04/2021 | $38,429,000.00 | $46,114,800.00 |
| 24000122 | CS | 24000122-0 | 09/13/2022 | 11/28/2023 | $27,985,000.00 | $33,582,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 216000 | 43129.7 | 172870.3 | 10/01/2024 | 09/30/2025 | 66.472 |
| 208884 | 0 | 208884 | 10/01/2024 | 12/31/2025 | 66.472 |
| 12308000 | 12308000 | 0 | 07/01/2020 | 06/30/2025 | 66.458 |
| 12306000 | 12306000 | 0 | 08/01/2021 | 06/30/2026 | 66.458 |
| 8936000 | 8936000 | 0 | 07/01/2022 | 06/30/2029 | 66.458 |
| 5809000 | 5809000 | 0 | 10/01/2023 | 06/30/2028 | 66.458 |
| 6323000 | 0 | 6323000 | 10/01/2024 | 09/30/2031 | 66.458 |
| 7780000 | 7780000 | 0 | 07/01/2020 | 06/30/2025 | 66.458 |
| 7779000 | 7779000 | 0 | 07/01/2021 | 06/30/2026 | 66.458 |
| 5681000 | 5681000 | 0 | 07/01/2022 | 06/30/2027 | 66.458 |
| 3683000 | 3683000 | 0 | 10/01/2023 | 09/30/2028 | 66.458 |
| 562000 | 474921.26 | 87078.74 | 04/01/2023 | 03/31/2025 | 66.605 |
| 71861000 | 71861000 | 0 | 07/01/2021 | 06/30/2025 | 66.458 |
| 52330000 | 52330000 | 0 | 07/01/2022 | 06/30/2026 | 66.458 |
| 33926000 | 33926000 | 0 | 07/01/2023 | 06/30/2027 | 66.458 |
| 36922000 | 36922000 | 0 | 07/01/2024 | 06/30/2028 | 66.458 |
| 363000 | 78281.38 | 284718.62 | 10/01/2024 | 09/30/2026 | 66.605 |
| 847271 | 591608 | 255663 | 10/01/2023 | 09/30/2025 | 66.605 |
| 38292000 | 38292000 | 0 | 01/01/2021 | 12/31/2025 | 66.458 |
| 27885000 | 27885000 | 0 | 01/01/2022 | 12/31/2026 | 66.458 |
| 18078000 | 18078000 | 0 | 01/01/2023 | 12/31/2026 | 66.458 |
| 19674000 | 19674000 | 0 | 07/01/2024 | 12/31/2026 | 66.458 |
| 15585400 | 15585400 | 0 | 09/01/2022 | 09/30/2025 | 66.458 |
| 10152000 | 10152000 | 0 | 09/01/2023 | 09/30/2026 | 66.458 |
| 11048000 | 11048000 | 0 | 09/01/2024 | 09/30/2027 | 66.458 |
| 14344000 | 14344000 | 0 | 04/01/2020 | 03/31/2025 | 66.458 |
| 14342000 | 14342000 | 0 | 06/01/2021 | 05/31/2026 | 66.458 |
| 14726000 | 14431480 | 294520 | 07/01/2022 | 09/30/2025 | 66.458 |
| 9548000 | 9357040 | 190960 | 07/01/2023 | 06/30/2026 | 66.458 |
| 10390000 | 6883675.05 | 3506324.95 | 07/01/2024 | 09/30/2027 | 66.458 |
| 336000 | 195865.65 | 140134.35 | 10/01/2022 | 09/30/2025 | 66.454 |
| 338000 | 293322.04 | 44677.96 | 10/01/2023 | 09/30/2025 | 66.454 |
| 368000 | 0 | 368000 | 10/01/2024 | 09/30/2026 | 66.454 |
| 8246000 | 0 | 8246000 | 09/01/2023 | 09/30/2025 | 66.458 |
| 12302000 | 12302000 | 0 | 10/10/2020 | 09/30/2027 | 66.458 |
| 12300000 | 12300000 | 0 | 10/01/2021 | 09/30/2028 | 66.458 |
| 8957000 | 8680507.24 | 276492.76 | 10/01/2022 | 09/30/2029 | 66.458 |
| 5806000 | 267240 | 5538760 | 10/01/2023 | 09/30/2030 | 66.458 |
| 6319000 | 225276 | 6093724 | 10/01/2024 | 09/30/2031 | 66.458 |
| 13777000 | 5310508.5 | 8466491.5 | 10/01/2022 | 09/30/2029 | 66.458 |
| 16135000 | 480175.83 | 15654824.17 | 10/01/2023 | 09/30/2030 | 66.458 |
| 17604000 | 0 | 17604000 | 10/01/2024 | 09/30/2031 | 66.458 |
| 739000 | 722129.58 | 16870.42 | 10/01/2022 | 09/30/2029 | 66.458 |
| 1646000 | 740748.05 | 905251.95 | 10/01/2023 | 09/30/2030 | 66.458 |
| 1646000 | 0 | 1646000 | 10/01/2024 | 09/30/2031 | 66.458 |
| 415000 | 165800 | 249200 | 10/01/2022 | 09/30/2026 | 66.447 |
| 545000 | 21647 | 523353 | 10/01/2023 | 09/30/2027 | 66.447 |
| 243000 | 0 | 243000 | 07/01/2024 | 09/30/2028 | 66.447 |
| 232000 | 0 | 232000 | 07/01/2024 | 06/30/2025 | 66.472 |
| 38820000 | 38820000 | 0 | 07/01/2018 | 06/30/2025 | 66.458 |
| 38429000 | 38429000 | 0 | 07/01/2019 | 06/30/2026 | 66.458 |
| 38435000 | 38435000 | 0 | 07/01/2020 | 06/30/2027 | 66.458 |
| 38429000 | 38429000 | 0 | 07/01/2021 | 06/30/2028 | 66.458 |
| 27485000 | 27485000 | 0 | 07/01/2022 | 06/30/2029 | 66.458 |

Beach Monitoring and Notification Program Implementation Grants
Beach Monitoring and Notification Program Implementation Grants

Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Performance Partnership Grants
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Performance Partnership Grants
Performance Partnership Grants
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Beach Monitoring and Notification Program Implementation Grants
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds

Ohio's Bathing Beach Monitoring and Notification Program
Indiana's Lake Michigan Beaches Monitoring and Notification Program
State Water Pollution Control Revolving Fund (CW-SRF)

State Water Pollution Control Revolving Fund (CW SRF)
State Water Pollution Control Revolving Fund (CW SRF)
Clean Water State Revolving Fund (CWSRF)

State Water Pollution Control Revolving Fund (CW SRF)
2020 Idaho Clean Water State Revolving Fund Grant
2021 Idaho Clean Water State Revolving Fund Grant
FFY2022 Idaho Clean Water State Revolving Fund Capitalization Grant
FY2023 Idaho Clean Water State Revolving Fund Capitalization Grant
SCC PPG (GAP/106/319) FY 23-24
IL EPA FFY 2021 CWSRF Capitalization Grant
FFY 2022 Illinois EPA Clean Water SRF -- Base Program Grant
FFY 2023 IL CWSRF Base Cap Grant
FY24 IL CWSRF Base
LRBOI FY 25/26 PPG (GAP/106/319/128a)
White Earth FY 24/25 PPG (GAP/106/128a/FIFRA)
State Clean Water Revolving Fund Loan Programs
2022 IN CWSRF Base
IN FY23 CWSRF Base
FY24 IN CWSRF Base Grant
FFY 2022 Iowa clean water base capitalization grant
FFY 2023 base capitalization grant for program administration and loans for the construction of publicly-owned wastewater treatment facilities
FFY 2024 base capitalization grant for program administration and loans for the construction of publicly-owned wastewater treatment facilities

FY2020 Kansas Federal Clean Water State Revolving Fund Capitalization Grant

2021 Kansas Clean Water State Revolving Fund
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Clean Water State Revolving Fund
FY22 Clean Water Act 604(b)/Infrastructure Investment Jobs Act (IIJA) Water Quality Management Planning Program
FY 23 Clean Water Act 604(b) Water Quality Base-Infrastructure Investment Job Act Program
FY2024 604(b) Water Quality Management Planning with Bipartisan Infrastructure Law (BIL)  Funds
Fiscal Year 2023 Base Capitalization Grant Louisiana Clean Water State Revolving Fund
FY20 Maine Clean Water State Revolving Fund Grant
FY21 Maine Clean Water State Revolving Fund Grant
FY 2022 Maine Clean Water State Revolving Fund Capitalization Grant
Federal Fiscal Year 23 Clean Water State Revolving Fund Capitalization Grant
Base Clean Water State Revolving Fund (CWSRF) Grant Federal Fiscal Year 2024
FY 2022 Maine Supplemental BIL Clean Water SRF Grant
Federal Fiscal Year 23 Clean Water State Revolving Fund Bipartisan Infrastructure Law Supplemental
Clean Water State Revolving Fund (CWSRF) Bipartisan Infrastructure Law (BIL) General Supplemental - Federal Fiscal Year 2024
Clean Water State Revolving Fund (CWSRF) Emerging Contaminants (EC) Bipartisan Infrastructure Law (BIL) - Federal Fiscal Year 2022
Federal Fiscal Year 23 Maine Clean Water State Revolving Fund Bipartisan Infrastructure Law Emerging Contaminants
Emerging Contaminants (EC) Clean Water State Revolving Fund (CWSRF) Bipartisan Infrastructure Law (BIL) Federal Fiscal Year 2024
Maine FY2020 and FY2021 Sewer Overflow and Stormwater Reuse Municipal Grants Program
Fiscal Year 22 and Fiscal Year 23 Sewer Overflow and Stormwater Reuse Municipal Grants Program
 Sewer Overflow and Stormwater Grant (OSG) - Federal Fiscal Year 2024
Beach Monitoring and Notification Program for swimming beaches in Illinois along Lake Michigan.
MDE FY2018 CWSRF Capitalization Grant
MDE FY2019 CWSRF Capitalization Grant
Federal FY2020 Clean Water State Revolving Fund Capitalization Grant
MDE FY2021 CWSRF Capitalization Grant
MDE FY22 CWSRF Grant

This agreement funds the recipient's beach monitoring program for the upcoming swimming season, including meeting performance criteria e
This agreement funds the recipient's beach monitoring program for the upcoming swimming season, including meeting performance criteria e

The primary purpose/ objective of this program is to capitalize Hawaii's Clean Water (CW) SRF program for financing wastewater, non-point s
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.

This agreement provides full federal funding in the amount of $6,323,000.
This agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund (CWSRF) program to
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement provides funding for the operation of the Sokaogon Chippewa Community (SCC) continuing environmental programs while gi
The purpose of this agreement is for a capitalization grant which provides funds for Illinois&rsquo;s Clean Water State Revolving Fund (CWS
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.
This agreement provides funding for the operation of the Little River Band of Ottawa Indians (LRBOI) continuing environmental programs whil
This agreement provides funding for the operation of the White Earth Band of Chippewa's (White Earth) continuing environmental programs v
This agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund (CWSRF) program to
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.

A federal-state partnership providing communities a permanent, independent source of financing for water quality infrastructure projects.

 Purpose of this assistance award is to provide funding in the form of a capitalization grant allowing the State of Kansas to fund its Clean Wat
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This action approves funding in the amount of $9,548,000 to Kentucy Infrastructure Authority.
This action provides funding in the amount of $10,390,000 to support the Kentucky Infrastructure Authority's Clean Water State Revolving Fu
This agreement is to fund the State of Louisiana's Water Quality Management Planning program to improve impaired water and protect unimp
This agreement is to fund the State of Louisiana's Water Quality Management Planning program to improve impaired water and protect unimp
This agreement is to fund the State of Louisiana's Water Quality Management Planning program to improve impaired water and protect unimp
The purpose of this agreement is for a capitalization grant which provides funds for the Louisiana Clean Water State Revolving Fund (CWSR
This agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund (CWSRF) program to
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsquo
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) program with a primary pu
The purpose of this agreement is to provide funds to the recipient for it to provide subawards to local municipalities for costs associated with t
The agreement provides funding to support the Maine Department of Environmental Protection project to provide subawards to local municipa
The agreement provides funding to support the Maine Department of Environmental Protection project to provide subawards to local municipa
This agreement funds the recipient's beach monitoring and notification program for the upcoming swimming season, including meeting criteri
To continue capitalizing the Maryland Water Quality State Revolving Fund to provide a long-term source of financing for construction of projec
This agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund (CWSRF) program to
This agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund (CWSRF) program to
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for Maryland Department of the Environment's (MDE) Clean

| 24000123 | CS | 24000123-0 | 09/19/2023 | 03/22/2024 | $18,143,000.00 | $21,771,600.00 |
| 24000124 | CS | 24000124-0 | 07/31/2024 | 11/07/2024 | $20,140,433.00 | $24,168,520.00 |
| 25000121 | CS | 25000121-0 | 08/04/2021 | 08/16/2023 | $53,946,000.00 | $64,735,200.00 |
| 25000122 | CS | 25000122-0 | 08/04/2022 | 12/26/2023 | $39,285,000.00 | $47,142,000.00 |
| 25000123 | CS | 25000123-0 | 08/23/2023 | 01/29/2025 | $25,469,000.00 | $30,562,800.00 |
| 25000124 | CS | 25000124-0 | 09/16/2024 | | $27,717,000.00 | $33,260,400.00 |
| 25000222 | 4C | 25000222-1 | 09/26/2023 | 12/26/2024 | $60,428,000.00 | $66,470,800.00 |
| 25000223 | 4C | 25000223-0 | 08/22/2024 | 02/10/2025 | $70,769,000.00 | $77,845,900.00 |
| 25000224 | 4C | 25000224-0 | 09/16/2024 | | $77,212,000.00 | $92,654,400.00 |
| 25000323 | 4X | 25000323-1 | 02/15/2024 | | $3,720,000.00 | $3,720,000.00 |
| 25000324 | 4X | 25000324-0 | 09/16/2024 | | $7,285,000.00 | $7,285,000.00 |
| 25000522 | SO | 25000522-0 | 07/29/2022 | | $1,744,000.00 | $2,180,000.00 |
| 25000523 | SO | 25000523-0 | 08/23/2024 | | $1,097,000.00 | $1,371,250.00 |
| 25000524 | SO | 25000524-0 | 09/24/2024 | | $1,277,000.00 | $1,596,250.00 |
| 25E01490 | I | 25E01490-0 | 09/21/2024 | | $168,775.00 | $168,775.00 |
| 26000122 | CS | 26000122-0 | 09/30/2022 | 06/22/2023 | $49,751,000.00 | $59,701,200.00 |
| 26000123 | CS | 26000123-1 | 01/30/2025 | 01/23/2025 | $32,254,000.00 | $38,704,800.00 |
| 26000124 | CS | 26000124-1 | 11/20/2024 | 02/27/2025 | $35,102,000.00 | $42,122,400.00 |
| 26E01490 | I | 26E01490-0 | 12/09/2024 | 02/20/2025 | $1,100,000.00 | $7,184,200.00 |
| 27000122 | CS | 27000122-0 | 08/11/2022 | 02/23/2024 | $21,267,000.00 | $25,520,400.00 |
| 27000123 | CS | 27000123-0 | 09/30/2023 | 02/25/2025 | $13,788,000.00 | $16,545,600.00 |
| 27000124 | CS | 27000124-0 | 09/19/2024 | 12/13/2024 | $15,004,000.00 | $18,004,800.00 |
| 28000118 | CS | 28000118-2 | 10/31/2023 | 12/22/2023 | $14,461,000.00 | $17,353,200.00 |
| 28000119 | CS | 28000119-2 | 10/02/2024 | 02/24/2025 | $14,315,000.00 | $17,178,000.00 |
| 28000120 | CS | 28000120-1 | 10/03/2023 | 10/22/2024 | $14,317,000.00 | $17,180,400.00 |
| 28000121 | CS | 28000121-1 | 10/09/2024 | 02/21/2025 | $14,315,000.00 | $17,178,000.00 |
| 28000122 | CS | 28000122-0 | 01/19/2023 | 01/22/2025 | $10,425,000.00 | $12,510,000.00 |
| 28000123 | CS | 28000123-0 | 11/07/2023 | | $6,759,000.00 | $8,110,800.00 |
| 28000124 | CS | 28000124-0 | 11/19/2024 | | $7,355,000.00 | $8,826,000.00 |
| 29000125 | CS | 29000125-1 | 10/29/2020 | 03/13/2024 | $44,053,000.00 | $52,863,600.00 |
| 29000126 | CS | 29000126-1 | 10/20/2021 | 10/18/2024 | $44,047,000.00 | $52,856,400.00 |
| 29000127 | CS | 29000127-1 | 02/03/2023 | 02/13/2025 | $32,076,000.00 | $38,491,200.00 |
| 29000128 | CS | 29000128-0 | 11/08/2023 | 02/13/2025 | $20,795,000.00 | $24,954,000.00 |
| 29000129 | CS | 29000129-0 | 11/18/2024 | | $22,631,000.00 | $27,157,200.00 |
| 30000121 | CS | 30000121-1 | 07/15/2021 | 02/24/2025 | $7,779,000.00 | $9,334,800.00 |
| 30000122 | CS | 30000122-0 | 09/01/2022 | 12/16/2024 | $5,681,000.00 | $6,817,200.00 |
| 30000123 | CS | 30000123-0 | 08/14/2023 | 06/13/2024 | $3,683,000.00 | $4,419,600.00 |
| 30000124 | CS | 30000124-0 | 07/16/2024 | 02/06/2025 | $4,008,000.00 | $4,809,600.00 |
| 31000120 | CS | 31000120-0 | 07/10/2020 | 01/25/2023 | $8,110,000.00 | $9,732,000.00 |
| 31000121 | CS | 31000121-1 | 03/13/2023 | 05/08/2023 | $8,109,000.00 | $9,730,800.00 |
| 31000122 | CS | 31000122-0 | 09/14/2022 | 02/03/2023 | $5,978,000.00 | $7,173,600.00 |
| 32000121 | CS | 32000121-1 | 05/04/2021 | 04/28/2023 | $7,779,000.00 | $9,334,800.00 |
| 32000122 | CS | 32000122-0 | 09/20/2022 | 02/25/2025 | $5,681,000.00 | $6,817,200.00 |
| 32000123 | CS | 32000123-0 | 09/20/2023 | 01/27/2025 | $3,683,000.00 | $4,419,600.00 |
| 32000124 | CS | 32000124-0 | 08/19/2024 | 11/21/2024 | $4,008,000.00 | $4,809,600.00 |

| | | | | | |
|---|---|---|---|---|---|
| 18143000 | 18143000 | 0 | 07/01/2023 | 06/30/2030 | 66.458 |
| 20140433 | 20140433 | 0 | 07/01/2024 | 06/30/2031 | 66.458 |
| 53946000 | 53946000 | 0 | 07/01/2021 | 06/30/2028 | 66.458 |
| 39285000 | 39285000 | 0 | 07/01/2022 | 06/30/2029 | 66.458 |
| 25469000 | 24959620 | 509380 | 07/01/2023 | 06/30/2030 | 66.458 |
| 27717000 | 0 | 27717000 | 07/01/2024 | 06/30/2031 | 66.458 |
| 60428000 | 56523968 | 3904032 | 07/01/2022 | 06/30/2029 | 66.458 |
| 70769000 | 59913111.63 | 10855888.37 | 07/01/2023 | 06/30/2030 | 66.458 |
| 77212000 | 0 | 77212000 | 07/01/2024 | 06/30/2031 | 66.458 |
| 3720000 | 0 | 3720000 | 07/01/2023 | 06/30/2030 | 66.458 |
| 7285000 | 0 | 7285000 | 07/01/2024 | 06/30/2031 | 66.458 |
| 1744000 | 0 | 1744000 | 10/01/2022 | 09/30/2026 | 66.447 |
| 1097000 | 0 | 1097000 | 10/01/2023 | 09/30/2027 | 66.447 |
| 1277000 | 0 | 1277000 | 10/01/2024 | 09/30/2028 | 66.447 |
| 168775 | 0 | 168775 | 10/01/2024 | 12/31/2025 | 66.419 |
| 49751000 | 49751000 | 0 | 10/01/2022 | 09/30/2026 | 66.458 |
| 32254000 | 32254000 | 0 | 10/01/2023 | 09/30/2026 | 66.458 |
| 35102000 | 19170971.07 | 15931028.93 | 10/01/2024 | 12/31/2027 | 66.458 |
| 1100000 | 913701.07 | 186298.93 | 10/01/2024 | 09/30/2026 | 66.419 |
| 21267000 | 21267000 | 0 | 06/01/2022 | 09/30/2026 | 66.458 |
| 13788000 | 13435498.62 | 352501.38 | 08/01/2023 | 06/30/2026 | 66.458 |
| 15004000 | 12003200 | 3000800 | 09/01/2024 | 06/30/2027 | 66.458 |
| 14461000 | 14461000 | 0 | 09/30/2018 | 09/30/2025 | 66.458 |
| 14315000 | 8620718 | 5694282 | 09/30/2019 | 09/30/2026 | 66.458 |
| 14317000 | 8590200 | 5726800 | 09/30/2020 | 09/30/2025 | 66.458 |
| 14315000 | 10476781.81 | 3838218.19 | 09/30/2021 | 09/30/2026 | 66.458 |
| 10425000 | 5907514 | 4517486 | 10/01/2022 | 09/30/2025 | 66.458 |
| 6759000 | 0 | 6759000 | 09/30/2023 | 09/30/2026 | 66.458 |
| 7355000 | 0 | 7355000 | 10/01/2024 | 09/30/2027 | 66.458 |
| 44053000 | 44053000 | 0 | 10/01/2020 | 09/30/2025 | 66.458 |
| 44047000 | 44039443.88 | 7556.12 | 10/01/2021 | 09/30/2026 | 66.458 |
| 32076000 | 31929929.23 | 146070.77 | 10/01/2022 | 09/30/2027 | 66.458 |
| 20795000 | 17878187.51 | 2916812.49 | 10/01/2023 | 09/30/2028 | 66.458 |
| 22631000 | 0 | 22631000 | 10/01/2029 | 09/30/2029 | 66.458 |
| 7779000 | 7777215 | 1785 | 10/01/2020 | 06/30/2025 | 66.458 |
| 5681000 | 5200383 | 480617 | 10/01/2021 | 06/30/2026 | 66.458 |
| 3683000 | 2302004 | 1380996 | 08/18/2024 | 08/17/2028 | 66.458 |
| 4008000 | 133595 | 3874405 | 08/01/2024 | 07/31/2029 | 66.458 |
| 8110000 | 8110000 | 0 | 07/01/2020 | 06/30/2025 | 66.458 |
| 8109000 | 8109000 | 0 | 07/01/2021 | 06/30/2026 | 66.458 |
| 5978000 | 5902304.06 | 75695.94 | 07/01/2022 | 06/30/2027 | 66.458 |
| 7779000 | 7779000 | 0 | 07/01/2021 | 06/30/2026 | 66.458 |
| 5681000 | 5672350.33 | 8649.67 | 07/01/2022 | 06/30/2027 | 66.458 |
| 3683000 | 3609340 | 73660 | 07/01/2023 | 06/30/2028 | 66.458 |
| 4008000 | 3767520 | 240480 | 07/01/2024 | 06/30/2029 | 66.458 |

Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Water Pollution Control State, Interstate, and Tribal Program Support
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Water Pollution Control State, Interstate, and Tribal Program Support
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds

MDE FFY2023 CWSRF Capitalization Grant
MDE FY2024 CWSRF Base Capitalization Grant
Massachusetts 2021 CWSRF Capitalization Grant
MA Base CWSRF - FY 2022 State Clean Water SRF Grant
Massachusetts Capitalization Grants for Clean Water State Revolving Funds Fiscal Year 2023
Fiscal Year 2024 Clean Water State Revolving Fund Base Grant
Capitalization Grants for Clean Water State Revolving Funds - BIL
Massachusetts Supplemental CWSRF (BIL) - Fiscal Year 2023
Fiscal Year 2024 State Supplemental BIL Clean Water SRF Grant
Massachusetts CWSRF BIL - Fiscal Year 2023
Fiscal Year 2024 Clean Water State Revolving Fund State Emerging Contaminant
MA FY20+21 Overflow Sewer Grant (OSG)
Massachusetts Sewer Overflow and Stormwater Reuse Municipal Grant Program
Fiscal Year 2025 Overflow Sewer Grant
FFY2024 Monitoring Initiative Funding for the National Coastal Conditions Assessment Work Under the Associated Program Support Authori
Michigan CWSRF FY 2022 Grant
FFY 2023 MI CWSRF Base Cap Grant
FY24 MI CWSRF Base
Ohio EPA FFY25 106 Grant Application
2022 CLEAN WATER STATE REVOLVLING LOAN FUND BASE PROGRAM CAP GRANT
FY23 MN PFA CLEAN WATER STATE REVOLVLING FUND BASE CAPITLIZATION
MINNESOTA FY24 CLEAN WATER STATE REVOLVLING FUND BASE CAP GRANT
Capitalization Grants for State Revolving Fund
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Clean Water State Revolving Fund

FFY2020 Clean Water State Revolving Fund Capitalization Grant

FFY2021 Clean Water State Revolving Fund Capitalization Grant
FFY 2022 Clean Water State Revolving Fund Base Capitalization Grant
FFY 2023 Clean Water State Revolving Fund Base Capitalization Grant

FFY 2024 Clean Water State Revolving Fund Base Capitalization Grant
Montana Clean Water State Revolving Fund FY21 Water Pollution Control Capitalization Grant
Montana CWSRF FY22 Grant
Montana Clean Water State Revolving Fund FY23 Grant
Montana Clean Water SRF BASE Capitalization Grant FY24

Nebraska FFY2020 Clean Water State Revolving Fund Capitalization Grant

NDEE 2021 Clean Water SRF Cap grant
2022 Clean Water SRF Base Capitalization Grant
STATE WATER POLLUTION CONTROL REVOLVING FUND
STATE WATER POLLUTION CONTROL REVOLVING FUND (CW SRF)
State Water Pollution Control Revolving Fund

CLEAN WATER STATE REVOLVING FUND

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement provides federal funding to Maryland Department of the Environment fo fund the its Clean Water State Revolving Fund progra
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
 The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsquo
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) program with a primary pu
The purpose of this agreement is to provide funds to the recipient for it to provide subawards to local municipalities for costs associated with t
The agreement provides funding to support the Massachusetts Clean Water Trust project to provide subawards to local municipalities in Mas
The agreement provides funding to support the Massachusetts Clean Water Trusts project to provide subawards to local municipalities in Ma
This agreement provides funding to the State of Ohio to carry out its program to maintain, protect, and improve the water quality of its rivers, l
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.
This agreement provides funding to the Ohio Environmental Protection Agency (OH EPA) to carry out its program to maintain, protect, and im
This agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund (CWSRF) program to
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.
This action approves a time extension of the budget and project period end date from 9/30/2023 to 9/30/2025 to allow Mississippi Department
This action approves an award in the amount of $14,315,000 to the Mississippi Department of Environmental Quality to help provide low inter
This action approves an award in the amount of $14,317,000 to the Mississippi Department of Environmental Quality to help provide low inter
This action approves an award in the amount of $14,315,000 to the Mississippi Department of environmental Quality for a capitalization grant
This action approves an award in the amount of $10,425,000 to Mississippi Department of Environmental Quality. The purpose of this agreem
This action approves an award in the amount of $6,759,000 to Mississippi Department of Environmental Quality. The purpose of this agreeme
This action approves funding in the amount of $7,355,000.00 to Mississippi Department of Quality for its Drinking Water State Revolving Fun

A federal-state partnership providing communities a permanent, independent source of financing for water quality infrastructure projects.

This agreement provides funds for the recipient's Clean Water State Revolving Fund (CWSRF) program to provide low interest financing to r
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.

This agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund (CWSRF) program to
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.

A federal-state partnership providing communities a permanent, independent source of financing for water quality infrastructure projects.

This agreement is for a capitalization grant which provides funds for the Nebraska Clean Water State Revolving Fund (CWSRF) program to p
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund (CWSRF) program to
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.

This assistance agreement provides full Federal funding in the amount of $4,008,000.  Preaward cost are approved back to 7/1/2024.

EPA_00044012

| | | | | | | |
|---|---|---|---|---|---|---|
| 33000119 | CS | 33000119-0 | 07/29/2019 | 12/17/2021 | $15,879,000.00 | $19,054,800.00 |
| 33000120 | CS | 33000120-1 | 10/14/2021 | 01/13/2023 | $15,881,000.00 | $19,057,200.00 |
| 33000121 | CS | 33000121-0 | 08/17/2021 | 12/20/2023 | $15,879,000.00 | $19,054,800.00 |
| 33000122 | CS | 33000122-0 | 08/22/2022 | 01/31/2025 | $11,563,000.00 | $13,875,600.00 |
| 33000123 | CS | 33000123-0 | 07/26/2023 | 02/20/2025 | $7,496,000.00 | $8,995,200.00 |
| 33000124 | CS | 33000124-0 | 08/12/2024 | | $8,159,000.00 | $9,790,800.00 |
| 33000222 | 4C | 33000222-2 | 09/26/2023 | 02/24/2025 | $17,786,000.00 | $19,564,600.00 |
| 33000223 | 4C | 33000223-0 | 08/02/2023 | 02/24/2025 | $20,830,000.00 | $22,913,000.00 |
| 33000224 | 4C | 33000224-0 | 08/20/2024 | | $22,726,000.00 | $27,271,200.00 |
| 33000322 | 4X | 33000322-1 | 09/26/2023 | 02/11/2025 | $935,000.00 | $935,000.00 |
| 33000323 | 4X | 33000323-0 | 07/26/2023 | | $2,125,000.00 | $2,125,000.00 |
| 33000324 | 4X | 33000324-0 | 08/20/2024 | | $2,125,000.00 | $2,125,000.00 |
| 33000522 | SO | 33000522-1 | 04/13/2023 | 02/14/2025 | $649,000.00 | $811,250.00 |
| 33000523 | SO | 33000523-0 | 02/28/2023 | | $400,000.00 | $400,000.00 |
| 33000524 | SO | 33000524-0 | 08/29/2024 | | $848,000.00 | $848,000.00 |
| 34000119 | CS | 34000119-0 | 09/11/2019 | 06/29/2021 | $64,929,000.00 | $77,914,800.00 |
| 34000120 | CS | 34000120-0 | 04/28/2020 | 06/28/2022 | $64,938,000.00 | $77,925,600.00 |
| 34000121 | CS | 34000121-0 | 06/22/2021 | 02/27/2023 | $64,929,000.00 | $77,914,800.00 |
| 34000122 | CS | 34000122-0 | 09/25/2022 | 02/02/2024 | $47,282,000.00 | $56,738,400.00 |
| 34000123 | CS | 34000123-0 | 08/09/2023 | 02/03/2025 | $30,653,000.00 | $36,783,600.00 |
| 34000124 | CS | 34000124-0 | 08/27/2024 | 02/03/2025 | $33,360,000.00 | $40,032,000.00 |
| 35000051 | C6 | 35000051-2 | 06/06/2024 | 01/31/2025 | $301,000.00 | $320,050.00 |
| 35000052 | C6 | 35000052-1 | 07/30/2024 | | $164,000.00 | $328,000.00 |
| 35000223 | CS | 35000223-0 | 03/14/2024 | 06/27/2024 | $3,683,000.00 | $4,419,600.00 |
| 36000122 | CS | 36000122-1 | 02/17/2023 | 03/18/2024 | $127,710,000.00 | $153,252,000.00 |
| 36000123 | CS | 36000123-0 | 08/28/2023 | 01/15/2025 | $82,792,000.00 | $99,350,400.00 |
| 36000124 | CS | 36000124-0 | 09/06/2024 | 01/07/2025 | $90,113,000.00 | $108,135,600.00 |
| 37000122 | CS | 37000122-0 | 08/31/2022 | 11/03/2022 | $20,882,000.00 | $25,058,400.00 |
| 37000123 | CS | 37000123-0 | 11/27/2023 | 06/28/2024 | $13,538,000.00 | $16,245,600.00 |
| 37000124 | CS | 37000124-0 | 11/04/2024 | 01/31/2025 | $14,733,000.00 | $17,679,600.00 |
| 38000124 | CS | 38000124-0 | 05/03/2024 | 06/11/2024 | $4,008,000.00 | $4,809,600.00 |
| 39000122 | CS | 39000122-0 | 03/03/2023 | 05/04/2023 | $65,138,000.00 | $78,165,600.00 |
| 39000123 | CS | 39000123-0 | 03/18/2024 | 05/02/2024 | $42,229,000.00 | $50,674,800.00 |
| 40000059 | C6 | 40000059-1 | 09/26/2024 | 10/03/2024 | $130,000.00 | $130,000.00 |
| 40000060 | C6 | 40000060-0 | 09/29/2022 | 12/27/2024 | $247,000.00 | $247,000.00 |
| 40000061 | C6 | 40000061-0 | 09/01/2023 | 02/27/2025 | $248,000.00 | $248,000.00 |
| 40000062 | C6 | 40000062-0 | 09/20/2024 | 02/27/2025 | $270,000.00 | $270,000.00 |
| 40000223 | CS | 40000223-1 | 09/28/2023 | 10/17/2023 | $6,061,000.00 | $7,273,200.00 |
| 40000224 | CS | 40000224-0 | 09/16/2024 | 01/13/2025 | $6,595,000.00 | $7,914,000.00 |
| 41000123 | CS | 41000123-0 | 09/25/2023 | 05/23/2024 | $8,473,000.00 | $10,167,600.00 |
| 42000118 | CS | 42000118-0 | 08/16/2018 | 03/04/2019 | $63,579,000.00 | $76,294,800.00 |
| 42000119 | CS | 42000119-0 | 09/13/2019 | 03/20/2020 | $62,939,000.00 | $75,526,800.00 |
| 42000120 | CS | 42000120-0 | 08/20/2020 | 03/02/2021 | $62,947,000.00 | $75,536,400.00 |
| 42000121 | CS | 42000121-0 | 08/04/2021 | 02/03/2022 | $62,939,000.00 | $75,526,800.00 |
| 42000122 | CS | 42000122-0 | 09/15/2022 | 02/17/2023 | $45,833,000.00 | $54,999,600.00 |
| 42000123 | CS | 42000123-0 | 09/07/2023 | 12/15/2023 | $29,714,000.00 | $35,656,800.00 |
| 42000124 | CS | 42000124-0 | 07/17/2024 | 11/06/2024 | $32,337,000.00 | $38,804,400.00 |
| 44000119 | CS | 44000119-0 | 08/08/2019 | 03/04/2022 | $10,669,000.00 | $12,802,800.00 |
| 44000120 | CS | 44000120-1 | 08/07/2020 | 06/28/2024 | $10,670,000.00 | $12,804,000.00 |
| 44000121 | CS | 44000121-0 | 09/16/2021 | 06/28/2024 | $10,669,000.00 | $12,802,800.00 |
| 44000122 | CS | 44000122-1 | 02/10/2023 | 05/21/2024 | $7,770,000.00 | $9,324,000.00 |
| 44000123 | CS | 44000123-0 | 08/04/2023 | 02/19/2025 | $5,037,000.00 | $6,044,400.00 |
| 44000124 | CS | 44000124-0 | 09/18/2024 | | $5,482,000.00 | $6,578,400.00 |
| 44000222 | 4C | 44000222-1 | 02/10/2023 | 01/16/2025 | $11,950,000.00 | $13,145,000.00 |
| 44000223 | 4C | 44000223-0 | 08/04/2023 | 11/15/2024 | $13,996,000.00 | $15,395,600.00 |
| 44000224 | 4C | 44000224-0 | 09/18/2024 | | $15,270,000.00 | $18,324,000.00 |
| 44000322 | 4X | 44000322-3 | 09/30/2024 | | $641,000.00 | $641,000.00 |
| 44000323 | 4X | 44000323-0 | 09/18/2024 | | $1,428,000.00 | $1,428,000.00 |
| 44000523 | SO | 44000523-0 | 08/31/2023 | | $807,000.00 | $1,008,750.00 |
| 44000524 | SO | 44000524-0 | 09/18/2024 | | $360,000.00 | $446,400.00 |

| | | | | | |
|---|---|---|---|---|---|
| 15879000 | 15879000 | 0 | 10/01/2019 | 09/30/2026 | 66.458 |
| 15881000 | 15881000 | 0 | 10/01/2020 | 09/30/2028 | 66.458 |
| 15879000 | 15879000 | 0 | 10/01/2021 | 09/30/2028 | 66.458 |
| 11563000 | 10155091.2 | 1407908.8 | 10/01/2022 | 09/30/2029 | 66.458 |
| 7496000 | 83380.67 | 7412619.33 | 10/01/2023 | 09/30/2030 | 66.458 |
| 8159000 | 0 | 8159000 | 10/01/2024 | 09/30/2031 | 66.458 |
| 17786000 | 3653195.94 | 14132804.06 | 10/01/2022 | 09/30/2029 | 66.458 |
| 20830000 | 16850.51 | 20813149.49 | 10/01/2022 | 09/30/2029 | 66.458 |
| 22726000 | 0 | 22726000 | 10/01/2024 | 09/30/2031 | 66.458 |
| 935000 | 62450.53 | 872549.47 | 10/01/2022 | 09/30/2029 | 66.458 |
| 2125000 | 0 | 2125000 | 10/01/2023 | 09/30/2030 | 66.458 |
| 2125000 | 0 | 2125000 | 10/01/2024 | 09/30/2031 | 66.458 |
| 649000 | 86999.91 | 562000.09 | 10/01/2022 | 09/30/2026 | 66.447 |
| 400000 | 0 | 400000 | 10/01/2022 | 09/30/2026 | 66.447 |
| 848000 | 0 | 848000 | 10/01/2024 | 09/30/2031 | 66.447 |
| 64929000 | 64929000 | 0 | 07/01/2019 | 06/30/2026 | 66.458 |
| 64902900 | 64902900 | 0 | 07/01/2020 | 06/30/2027 | 66.458 |
| 64929000 | 64929000 | 0 | 07/01/2021 | 06/30/2028 | 66.458 |
| 47282000 | 47282000 | 0 | 07/01/2023 | 06/30/2029 | 66.458 |
| 30653000 | 30653000 | 0 | 07/01/2023 | 06/30/2030 | 66.458 |
| 33360000 | 4142219 | 29217781 | 07/01/2024 | 06/30/2031 | 66.458 |
| 301000 | 289833.39 | 11166.61 | 10/01/2022 | 09/30/2025 | 66.454 |
| 164000 | 0 | 164000 | 10/01/2024 | 09/30/2026 | 66.454 |
| 3683000 | 3683000 | 0 | 03/01/2024 | 06/30/2025 | 66.458 |
| 127710000 | 127710000 | 0 | 10/01/2021 | 09/30/2028 | 66.458 |
| 82792000 | 82792000 | 0 | 10/01/2022 | 09/30/2029 | 66.458 |
| 90113000 | 87467167.28 | 2645832.72 | 10/01/2023 | 09/30/2030 | 66.458 |
| 20882000 | 20882000 | 0 | 07/01/2022 | 06/30/2025 | 66.458 |
| 13538000 | 13538000 | 0 | 07/01/2023 | 06/30/2026 | 66.458 |
| 14733000 | 11402360 | 3330640 | 07/01/2024 | 06/30/2027 | 66.458 |
| 4008000 | 4008000 | 0 | 05/08/2024 | 05/07/2031 | 66.458 |
| 65138000 | 65138000 | 0 | 01/01/2023 | 12/31/2026 | 66.458 |
| 42229000 | 42229000 | 0 | 01/01/2024 | 12/31/2027 | 66.458 |
| 130000 | 114765.68 | 15234.32 | 09/30/2021 | 12/31/2025 | 66.454 |
| 247000 | 165161.94 | 81838.06 | 10/01/2022 | 09/30/2026 | 66.454 |
| 248000 | 22832.32 | 225167.68 | 09/01/2023 | 12/31/2027 | 66.454 |
| 270000 | 0 | 270000 | 01/01/2025 | 12/31/2028 | 66.454 |
| 6061000 | 6061000 | 0 | 07/01/2023 | 06/30/2025 | 66.458 |
| 6595000 | 6595000 | 0 | 07/01/2024 | 06/30/2026 | 66.458 |
| 8473000 | 8473000 | 0 | 07/01/2023 | 06/30/2025 | 66.458 |
| 63579000 | 63579000 | 0 | 07/01/2018 | 06/30/2025 | 66.458 |
| 62939000 | 62939000 | 0 | 07/01/2019 | 06/30/2026 | 66.458 |
| 62947000 | 62947000 | 0 | 07/01/2020 | 06/30/2027 | 66.458 |
| 62939000 | 62939000 | 0 | 07/01/2021 | 06/30/2028 | 66.458 |
| 45833000 | 45833000 | 0 | 07/01/2022 | 06/30/2029 | 66.458 |
| 29714000 | 29714000 | 0 | 07/01/2023 | 06/30/2030 | 66.458 |
| 32337000 | 32337000 | 0 | 07/01/2024 | 09/30/2026 | 66.458 |
| 10669000 | 10669000 | 0 | 03/01/2020 | 03/01/2027 | 66.458 |
| 10657096.88 | 10657096.88 | 0 | 01/01/2021 | 01/01/2028 | 66.458 |
| 10669000 | 10669000 | 0 | 10/01/2021 | 10/01/2028 | 66.458 |
| 7770000 | 7770000 | 0 | 10/01/2022 | 10/01/2029 | 66.458 |
| 5037000 | 4965668.14 | 71331.86 | 10/01/2023 | 10/01/2030 | 66.458 |
| 5482000 | 0 | 5482000 | 10/01/2024 | 10/01/2031 | 66.458 |
| 11950000 | 11122000.01 | 827999.99 | 10/01/2022 | 10/01/2029 | 66.458 |
| 13996000 | 7893743.99 | 6102256.01 | 10/01/2023 | 10/01/2030 | 66.458 |
| 15270000 | 0 | 15270000 | 10/01/2024 | 10/01/2031 | 66.458 |
| 641000 | 0 | 641000 | 10/01/2022 | 10/01/2029 | 66.458 |
| 1428000 | 0 | 1428000 | 10/01/2024 | 10/01/2031 | 66.458 |
| 807000 | 0 | 807000 | 08/01/2023 | 09/30/2026 | 66.447 |
| 360000 | 0 | 360000 | 08/01/2024 | 09/30/2027 | 66.447 |

EPA_00044014

Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Water Quality Management Planning
Water Quality Management Planning
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Sewer Overflow and Stormwater Reuse Municipal Grant Program

2019 New Hampshire Clean Water State Revolving Fund Capitalization Grant

NH CWSRF FY2021 Cap Grant
State of New Hampshire Clean Water State Revolving Fund
NH Base CWSRF FY 2022 STATE Clean Water SRF Grant
Base Clean Water State Revolving Fund Fiscal Year 2023
Base Clean Water State Revolving Fund (CWSRF) &ndash; Federal Fiscal Year 2024 Grant
New Hampshire Supplemental Clean Water State Revolving Fund
Supplemental Clean Water State Revolving Fund Fiscal Year 2023
Supplemental Clean Water State Revolving Fund (CWSRF) Bipartisan Infrastructure Law (BIL) &ndash; Federal Fiscal Year 2024
Clean Water State Revolving Fund Emerging Contaminants Bipartisan Infrastructure Law Fiscal Year 2022 Grant
Clean Water State Revolving Fund Emerging Contaminants Bipartisan Infrastructure Law Fiscal Year 2023
Clean Water State Revolving Fund (CWSRF) Emerging Contaminants (EC) Bipartisan Infrastructure Law (BIL) - Federal Fiscal Year 2024
NH 2020 + 2021 combined OSG
New Hampshire Sewer Overflow and Stormwater Program 2022
Sewer Overflow and Stormwater Reuse Municipal Grants Program
NJ FFY2019 Clean Water State Revolving Fund Capitalization Grant
Federal FY2020 Clean Water State Revolving Fund Capitalization Grant
NJDEP FFY21 Clean Water State Revolving Fund Capitalization Grant
NJDEP Clean Water SRF Base Capitalization Grant - FFY2022
NJDEP Clean Water SRF Base Capitalization Grant - FFY2023
FFY24 Clean Water SRF Base grant
New Mexico Environment Department, Clean Water Act 604b/BIL Water Quality Management Planning Fiscal Year  2023-2024
New Mexico Clean Water Act Section 604b Water Quality Management Planning Fiscal Year 2025-2026
New Mexico Fiscal Year 23 Base Clean Water State Revolving Fund Capitalization Grant
Federal FY2022 Clean Water State Revolving Fund Capitalization Grant
NYSDEC FY23 Clean Water SRF Base Capitalization Grant
NYSDEC FY24 Clean Water SRF Base Capitalization Grant
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Clean Water State Revolving Fund Program
FY2024 Clean Water State Revolving Fund - Base Cap Grant
OHIO FY 22 BASE CLEAN WATER STATE REVOLVING FUND
FY 2023 OHIO EPA CLEAN WATER STATE REVOLVING FUND BASE CAP GRANT
Oklahoma's FY21 604(b) Water Management Planning Program
Oklahoma FY22 604(b) Water Management Planning Program and Infrastructure Investment and Jobs Act of 2021 (IIJA)
Oklahoma's FY23 604(b) Water Management Planning Program
Oklahoma Fiscal Year 2024 &sect;604(b) Water Management Planning Program and Infrastructure Investment and Jobs Act of 2021 (IIJA) -
Oklahoma's FFY 2023  Base Clean Water State Revolving Fund (CWSRF) Capitalization Grant
Oklahoma 2025 Clean Water State Revolving Fund Base Program
Oregon CWSRF Base Capitalization Grant FFY23
Clean Water State Revolving Fund
Clean Water State Revolving Fund
Federal FY2020 Clean Water State Revolving Fund Capitalization Grant
PENNVEST FY2021 CWSRF Capitalization Grant
PENNVEST FY222 CWSRF Capitalization Grant
PA CWSRF FY23 BASE CAPITALIZATION GRANT
PA CWSRF Base Grant 2024
Rhode Island FY2019 Clean Water State Revolving Fund Capitalization Grant
Fiscal Year 2020 Clean Water State Revolving Fund Capitalization Grant
 Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Fiscal Year 2023 Rhode Island Clean Water State Revolving Fund (CWSRF) Base Capitalization Grant
Fiscal Year 2024 Rhode Island Clean Water State Revolving Fund
FY22 Rhode Island Clean Water State Revolving Fund Capitalization Grant
Fiscal Year 2023 Rhode Island Clean Water State Revolving Fund &amp; Infrastructure Investment and Jobs Act Grant
Fiscal Year 2024 Rhode Island Infrastructure Investment and Jobs Act Capitalization Grant
Fiscal Year 2022 Rhode Island Clean Water Emerging Contaminants BIL Grant
Fiscal Year 2023 Rhode Island  Infrastructure Investment and Jobs Act (IIJA) Emerging Contaminants
Rhode Island Sewer Overflow and Stormwater Reuse Municipal Grant Program Fiscal Years 2022 &amp; 2023
Fiscal Year 2024 Rhode Island Sewer Overflow and Stormwater Reuse Municipal Grant

This agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund (CWSRF) program to
This agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund (CWSRF) program to
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsquo
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) program with a primary pu
The purpose of this agreement is to provide funds to the recipient for it to provide subawards to local municipalities for costs associated with t
The agreement provides funding to support the NH DEP project to provide subawards to local municipalities in NH for costs associated with t
The agreement provides funding to support the New Hampshire Department of Environmental Services project to provide subawards to local
This agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund, CWSRF, program to p
This agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund (CWSRF) program to
This agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund (CWSRF) program to
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement is to fund the State of New Mexico's Water Quality Management Planning program to improve impaired water and protect uni
This agreement is to fund the State of New Mexico's Water Quality Management Planning program to improve impaired water and protect uni
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.
This action approves an award in the amount of $20,882,000 to North Carolina Department of Environmental Quality to support a capitalizatio
This action approves an award in the amount of $13,538,000 the North Carolina Department of Environmental Quality. The purpose of this ag
This action approves an award in the amount of $14,733,000 to the North Carolina Department of Environmental Quality to provide a capitaliz
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement is to fund the State of Oklahoma's Water Quality Management Planning program to improve impaired water and protect unim
This agreement is to fund the State of Oklahoma's Water Quality Management Planning program to improve impaired water and protect unim
This agreement is to fund the State of Oklahoma's Water Quality Management Planning program to improve impaired water and protect unim
This agreement is to fund the State of Oklahoma's Water Quality Management Planning program to improve impaired water and protect unim
This agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund (CWSRF) program to
This agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund (CWSRF) program to
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
To continue capitalizing the Pennsylvania Clean Water State Revolving Fund to provide a long-term source of financing for construction of pr
This agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund (CWSRF) program to
This agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund (CWSRF) program to
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is to provides funds to PENNVEST for a capitalization grant, which provides funds for the recipient&rsquo;s C
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement provides funding to Pennvest to fund the recipient&rsquo;s Clean Water State Revolving Fund program.
This agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund (CWSRF) program to
This agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund (CWSRF) program to
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsquo
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA).  The purpose of the project is for a capitalization gr
The agreement provides funding to support the Rhode Island Infrastructure Bank project to provide subawards to local municipalities in Rhod
The agreement provides funding to support the Rhode Island Infrastructure Bank project to provide subawards to local municipalities in Rhod

| 45000122 | CS | 45000122-0 | 08/31/2022 | 07/31/2023 | $11,853,000.00 | $14,223,600.00 |
|---|---|---|---|---|---|---|
| 45000123 | CS | 45000123-0 | 11/27/2023 | 01/22/2024 | $7,684,000.00 | $9,220,800.00 |
| 45000124 | CS | 45000124-0 | 11/29/2024 | | $8,364,000.00 | $10,036,800.00 |
| 46000122 | CS | 46000122-0 | 01/19/2023 | 06/27/2024 | $5,681,000.00 | $6,817,200.00 |
| 46000123 | CS | 46000123-0 | 08/28/2023 | 09/20/2024 | $3,683,000.00 | $4,419,600.00 |
| 46000124 | CS | 46000124-0 | 08/08/2024 | | $4,008,000.00 | $4,809,600.00 |
| 47000118 | CS | 47000118-1 | 03/18/2024 | 03/21/2024 | $23,316,000.00 | $27,979,200.00 |
| 47000120 | CS | 47000120-0 | 09/14/2020 | 01/13/2023 | $23,085,000.00 | $27,702,000.00 |
| 47000121 | CS | 47000121-0 | 09/08/2021 | 12/31/2024 | $23,082,000.00 | $27,698,400.00 |
| 47000122 | CS | 47000122-0 | 09/15/2022 | 02/19/2025 | $16,808,000.00 | $20,169,600.00 |
| 47000123 | CS | 47000123-0 | 10/27/2023 | | $10,897,000.00 | $13,076,400.00 |
| 48000060 | C6 | 48000060-0 | 09/04/2024 | 01/31/2025 | $1,406,000.00 | $1,406,000.00 |
| 48000061 | C6 | 48000061-0 | 08/15/2024 | 01/30/2025 | $1,549,094.00 | $1,549,094.00 |
| 48000221 | CS | 48000221-0 | 09/22/2021 | 05/06/2024 | $72,622,000.00 | $87,146,400.00 |
| 48000222 | CS | 48000222-0 | 11/14/2022 | 01/30/2025 | $52,885,000.00 | $63,462,000.00 |
| 48000223 | CS | 48000223-0 | 06/11/2024 | 01/30/2025 | $34,286,000.00 | $41,143,200.00 |
| 49000122 | CS | 49000122-0 | 09/01/2022 | 10/08/2024 | $6,096,000.00 | $7,315,200.00 |
| 49000123 | CS | 49000123-0 | 05/22/2024 | | $3,952,000.00 | $4,742,400.00 |
| 50000119 | CS | 50000119-0 | 07/24/2019 | 12/27/2021 | $7,779,000.00 | $9,334,800.00 |
| 50000120 | CS | 50000120-0 | 07/14/2020 | 04/12/2023 | $7,780,000.00 | $9,336,000.00 |
| 50000121 | CS | 50000121-0 | 08/09/2021 | 08/02/2023 | $7,779,000.00 | $9,334,800.00 |
| 50000122 | CS | 50000122-1 | 03/18/2024 | 01/31/2025 | $5,681,000.00 | $6,817,200.00 |
| 50000123 | CS | 50000123-0 | 08/17/2023 | 01/31/2025 | $3,683,000.00 | $4,419,600.00 |
| 50000124 | CS | 50000124-0 | 08/28/2024 | | $4,008,000.00 | $4,809,600.00 |
| 50000222 | 4C | 50000222-1 | 03/18/2024 | 01/31/2025 | $8,738,000.00 | $9,611,800.00 |
| 50000223 | 4C | 50000223-0 | 08/16/2023 | 12/26/2024 | $10,233,000.00 | $11,256,300.00 |
| 50000224 | 4C | 50000224-0 | 08/29/2024 | | $11,164,000.00 | $13,396,800.00 |
| 50000322 | 4X | 50000322-3 | 09/05/2024 | 01/31/2025 | $468,000.00 | $468,000.00 |
| 50000323 | 4X | 50000323-0 | 08/18/2023 | 01/31/2025 | $1,043,000.00 | $1,043,000.00 |
| 50000324 | 4X | 50000324-0 | 09/09/2024 | | $1,043,000.00 | $1,043,000.00 |
| 50000522 | SO | 50000522-0 | 07/26/2022 | 10/10/2024 | $337,000.00 | $421,250.00 |
| 50000523 | SO | 50000523-1 | 09/26/2024 | | $461,000.00 | $461,000.00 |
| 50000524 | SO | 50000524-0 | 08/23/2024 | | $203,000.00 | $203,000.00 |
| 51000121 | CS | 51000121-0 | 08/05/2021 | 06/16/2023 | $32,518,000.00 | $39,021,600.00 |
| 51000122 | CS | 51000122-1 | 06/14/2024 | 06/21/2024 | $23,680,000.00 | $28,416,000.00 |
| 51000123 | CS | 51000123-1 | 02/04/2025 | 02/25/2025 | $15,352,000.00 | $18,422,400.00 |
| 51000124 | CS | 51000124-0 | 07/15/2024 | 02/27/2025 | $16,707,000.00 | $20,048,400.00 |
| 53000122 | CS | 53000122-0 | 09/06/2022 | 02/28/2024 | $20,122,000.00 | $24,146,400.00 |
| 53000123 | CS | 53000123-0 | 09/01/2023 | 12/28/2023 | $13,045,000.00 | $15,654,000.00 |
| 53000124 | CS | 53000124-0 | 08/28/2024 | 02/18/2025 | $14,197,000.00 | $17,036,400.00 |
| 54000118 | CS | 54000118-0 | 07/20/2018 | 05/21/2019 | $25,020,000.00 | $30,024,000.00 |
| 54000119 | CS | 54000119-0 | 08/07/2019 | 12/17/2019 | $24,769,000.00 | $29,722,800.00 |
| 54000120 | CS | 54000120-0 | 09/11/2020 | 05/27/2021 | $24,773,000.00 | $29,727,600.00 |
| 54000121 | CS | 54000121-0 | 08/11/2021 | 06/29/2022 | $24,769,000.00 | $29,722,800.00 |
| 54000122 | CS | 54000122-0 | 08/30/2022 | 05/09/2023 | $18,037,000.00 | $21,644,400.00 |
| 54000123 | CS | 54000123-0 | 09/13/2023 | 05/08/2024 | $11,694,000.00 | $14,032,800.00 |
| 54000124 | CS | 54000124-0 | 08/27/2024 | | $12,726,000.00 | $15,271,200.00 |
| 55000121 | CS | 55000121-0 | 09/23/2021 | 08/23/2022 | $42,955,000.00 | $51,546,000.00 |
| 55000122 | CS | 55000122-1 | 01/03/2023 | 06/07/2024 | $31,281,000.00 | $37,537,200.00 |
| 55000123 | CS | 55000123-0 | 09/30/2022 | 02/06/2025 | $20,279,000.00 | $24,334,800.00 |
| 55000124 | CS | 55000124-0 | 09/16/2024 | 02/11/2025 | $22,070,000.00 | $26,484,000.00 |
| 56000119 | CS | 56000119-1 | 08/28/2023 | 12/09/2024 | $7,779,000.00 | $9,334,800.00 |
| 56000121 | CS | 56000121-1 | 07/15/2024 | 02/20/2025 | $7,779,000.00 | $9,334,800.00 |
| 56000122 | CS | 56000122-0 | 09/22/2023 | | $5,681,000.00 | $6,817,200.00 |
| 56000123 | CS | 56000123-0 | 04/04/2024 | | $3,683,000.00 | $4,419,600.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11853000 | 11853000 | 0 | 10/01/2022 | 09/30/2026 | 66.458 |
| 7684000 | 7684000 | 0 | 10/01/2023 | 09/30/2028 | 66.458 |
| 8364000 | 0 | 8364000 | 10/01/2024 | 09/30/2029 | 66.458 |
| 5681000 | 5681000 | 0 | 11/01/2022 | 01/29/2026 | 66.458 |
| 3683000 | 147320 | 3535680 | 09/06/2023 | 06/30/2030 | 66.458 |
| 4008000 | 0 | 4008000 | 08/15/2024 | 08/14/2031 | 66.458 |
| 23316000 | 23316000 | 0 | 10/01/2018 | 09/30/2025 | 66.458 |
| 23085000 | 23085000 | 0 | 10/01/2020 | 09/30/2026 | 66.458 |
| 23082000 | 23082000 | 0 | 10/01/2021 | 09/30/2026 | 66.458 |
| 16808000 | 2042431.51 | 14765568.49 | 10/01/2022 | 09/30/2026 | 66.458 |
| 10897000 | 0 | 10897000 | 10/01/2023 | 09/30/2026 | 66.458 |
| 1406000 | 608329.7 | 797670.3 | 09/01/2023 | 08/31/2025 | 66.454 |
| 1549094 | 14703.75 | 1534390.25 | 09/01/2024 | 08/31/2026 | 66.454 |
| 72622000 | 72622000 | 0 | 09/01/2021 | 08/31/2025 | 66.458 |
| 52885000 | 52583679.97 | 301320.03 | 09/01/2022 | 08/31/2026 | 66.458 |
| 34286000 | 33668727.5 | 617272.5 | 09/01/2023 | 08/31/2027 | 66.458 |
| 6096000 | 6096000 | 0 | 10/01/2022 | 09/30/2025 | 66.458 |
| 3952000 | 0 | 3952000 | 05/31/2024 | 05/31/2027 | 66.458 |
| 7779000 | 7779000 | 0 | 10/01/2019 | 09/30/2026 | 66.458 |
| 7780000 | 7780000 | 0 | 10/01/2020 | 09/30/2027 | 66.458 |
| 7779000 | 7779000 | 0 | 10/01/2021 | 09/30/2028 | 66.458 |
| 5681000 | 5681000 | 0 | 10/01/2022 | 09/30/2029 | 66.458 |
| 3683000 | 2776133.32 | 906866.68 | 10/01/2023 | 09/30/2030 | 66.458 |
| 4008000 | 0 | 4008000 | 10/01/2024 | 09/30/2031 | 66.458 |
| 8738000 | 8738000 | 0 | 10/01/2022 | 09/30/2029 | 66.458 |
| 10233000 | 221957.3 | 10011042.7 | 10/01/2023 | 09/30/2030 | 66.458 |
| 11164000 | 0 | 11164000 | 10/01/2024 | 09/30/2031 | 66.458 |
| 468000 | 449640 | 18360 | 10/01/2022 | 09/30/2029 | 66.458 |
| 1043000 | 362739.5 | 680260.5 | 10/01/2023 | 09/30/2030 | 66.458 |
| 1043000 | 0 | 1043000 | 10/01/2024 | 09/30/2031 | 66.458 |
| 337000 | 620 | 336380 | 07/01/2022 | 06/30/2026 | 66.447 |
| 461000 | 0 | 461000 | 07/01/2023 | 06/30/2027 | 66.447 |
| 203000 | 0 | 203000 | 10/01/2024 | 09/30/2028 | 66.447 |
| 32518000 | 32518000 | 0 | 07/01/2021 | 06/30/2028 | 66.458 |
| 23680000 | 23680000 | 0 | 07/01/2022 | 06/30/2029 | 66.458 |
| 15352000 | 13312289.84 | 2039710.16 | 07/01/2023 | 06/30/2030 | 66.458 |
| 16707000 | 13384549 | 3322451 | 07/01/2024 | 06/30/2031 | 66.458 |
| 20122000 | 20122000 | 0 | 07/01/2022 | 06/30/2027 | 66.458 |
| 13045000 | 13045000 | 0 | 07/01/2023 | 06/30/2028 | 66.458 |
| 14197000 | 14197000 | 0 | 07/01/2024 | 06/30/2029 | 66.458 |
| 25020000 | 25020000 | 0 | 07/01/2018 | 06/30/2025 | 66.458 |
| 24769000 | 24769000 | 0 | 07/01/2019 | 06/30/2026 | 66.458 |
| 24773000 | 24773000 | 0 | 07/01/2020 | 06/30/2027 | 66.458 |
| 24769000 | 24769000 | 0 | 07/01/2021 | 06/30/2028 | 66.458 |
| 18037000 | 18037000 | 0 | 07/01/2022 | 06/30/2029 | 66.458 |
| 11694000 | 11694000 | 0 | 07/01/2023 | 06/30/2030 | 66.458 |
| 12726000 | 0 | 12726000 | 07/01/2024 | 06/30/2031 | 66.458 |
| 42955000 | 42955000 | 0 | 07/01/2021 | 06/30/2025 | 66.458 |
| 31281000 | 31281000 | 0 | 07/01/2022 | 06/30/2026 | 66.458 |
| 20279000 | 20030986.52 | 248013.48 | 07/01/2023 | 06/30/2027 | 66.458 |
| 22070000 | 17344258.86 | 4725741.14 | 07/01/2024 | 06/30/2028 | 66.458 |
| 7779000 | 7777093 | 1907 | 07/01/2019 | 06/30/2026 | 66.458 |
| 7779000 | 5351768 | 2427232 | 07/16/2021 | 06/30/2028 | 66.458 |
| 5681000 | 0 | 5681000 | 10/01/2023 | 09/30/2030 | 66.458 |
| 3683000 | 0 | 3683000 | 04/10/2024 | 04/09/2031 | 66.458 |

Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Water Quality Management Planning
Water Quality Management Planning
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
 Clean Water State Revolving Fund
Base Capitalization Grant for South Dakota Clean Water State Revolving Fund loan program (FFY2022 Application)
Base Capitalization Grant for South Dakota Clean Water State Revolving Fund loan program FY2023
Base Capitalization Grant for South Dakota Clean Water State Revolving Fund loan programs FY2024
 Clean Water State Revolving Fund
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Clean Water State Revolving Fund
Fiscal Year 24 (Federal Fiscal Year 23) Infrastructure Investment and Jobs Act and Clean Water Act: Section 604(b), Water Quality Manage
Fiscal Year 25 (Federal Fiscal Year 24) Infrastructure Investment and Jobs Act and Clean Water Act: Section 604(b), Water Quality Manage
Grant to capitalize the Clean Water State Revolving Fund under the Federal Water Pollution COntrol Act, as amended, 33 USC 1251 et seq.
Grant to capitalize the Clean Water State Revolving Fund under the Federal Water Pollution COntrol Act, as amended, 33 USC 1251 et seq.
FFY23 Texas Clean Water State Revolving Fund Base Capitalization Grant
FY22 CLEAN WATER STATE REVOLVING FUND CAPITALIZATION GRANT
FY23 CLEAN WATER STATE REVOLVING FUND CAPITALIZATION GRANT

Vermont Fiscal Year 2019 Clean Water State Revolving Fund Capitalization Grant

Vermont Fiscal Year 2020 Clean Water State Revolving Fund

Fiscal Year 2021 Vermont Clean Water State Revolving Fund Grant
Vermont Fiscal Year 2022 Clean Water State Revolving Fund
Base Clean Water State Revolving Fund &ndash; Fiscal Year 2023 Grant
Base Clean Water State Revolving Fund Fiscal Year 2024
Vermont Fiscal Year 2022 Supplemental BIL Clean Water SRF Grant
Supplemental CWSRF BIL &ndash; FY 2023 STATE Supplemental BIL Clean Water SRF Grant
Supplemental Clean Water State Revolving Fund Bipartisan Infrastructure Law Fiscal Year 2024
Vermont FY22 Clean Water State Revolving Fund Emerging Contaminants
Fiscal Year 2023 State Emerging Contaminant BIL Clean Water State Revolving Fund Grant
Clean Water State Revolving Fund Emerging Contaminants BIL Fiscal Year 2024
Fiscal Year 2020 &amp; 2021 Funding for Sewer Overflow and Stormwater Reuse Municipal Grant Program
Fiscal Year 2022 &amp; 2023 Vermont DEC OSG Program
Fiscal Year 2024 Sewer Overflow and Stormwater Reuse Grant
CAPITALIZATION GRANT FOR Virginia Department of Environmental Quality Clean Water State Revolving fund, AS DESCRIBED IN THE A
VADEQ - State Clean Water Revolving Fund Base Capitalization Grant - 2022 Request
VADEQ -  2023 CWSRF Base Capitalization Grant

VADEQ - FY2024 CWSRF Base Capitalization Grant
CWSRF Base Capitalization Grant FFY22 Allocation
WA CWSRF Base Capitalization Grant FFY23
WA CWSRF Base Capitalization Grant FFY24
Clean Water State Revolving Loan Fund
State FY2019 Clean Water State Revolving Fund Capitalization Grant
Federal FY2020 Clean Water State Revolving Fund Capitalization Grant
WVDEP FY2021 CWSRF Capitalization Grant
WVDEP CWSRF FY2022 - Base Capitalization Grant
WVDEP FY2023 CWSRF Base Capitalization Grant
WVDEP CWSRF FY2024 Base Grant
CAPITALIZATION GRANTS FOR CLEAN WATER STATE REVOLVING FUNDS
FFY 2022 Wisconsin DNR Clean Water SRF - Base Program Grant
FFY 2023 WI CWSRF Base Cap Grant
FY24 WI CWSRF Base
Wyoming Clean Water State Revolving Fund Capitalization Grant for Federal Fiscal Year 2019
Wyoming Clean Water State Revolving Fund FY21
Wyoming Water Pollution Control Revolving Loan Fund VI Clean Water Act Title II Capitalization Grant for FFY2022
 Wyoming Water Pollution Control Revolving Loan Fund VI Clean Water Act Title II Capitalization Grant for FFY2023

This action approves funds in the amount of $11,853,000 to the State of South Carolina Department of Health and Environmental Control (SC

The action approves funding in the amount of $7,684,000 to South Carolina Department of Health and Environmental Control (SCDHEC) for i

This action approves an award in the amount of $8,364,000.00 to support the South Carolina Department of Environmental Services (SCDES

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.

This action approves an award in the amount of $23,316,000 to improve water quality on a watershed basis by providing funds to the state of

This action approves an award in the amount of $23,085,000 to Tennessee Department of Environment & Conservation for a capitalization gra

This action approves an award in the amount of $23,082,000 to the Tennessee Department of Environment and Conservation. The purpose o

This action approves an award in the amount of $16,808,000 to the Tennessee Department of Environment and Conservation. The purpose o

This action approves an award in the amount of $10,897,000 to Tennessee Dept of Environment and Conservation. The purpose of this agre

This agreement is to fund the State of Texas' Water Quality Management Planning program to improve impaired water and protect unimpaired

This agreement is to fund the State of Texas' Water Quality Management Planning program to improve impaired water and protect unimpaired

This agreement is for a capitalization grant to the Texas Water Development Board (TWDB) which provides funds for the recipient's Clean W

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

This agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund (CWSRF) program to

This agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund (CWSRF) program to

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr

This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsquo

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) program with a primary pu

The purpose of this agreement is to provide funds to the recipient for it to provide subawards to local municipalities for costs associated with t

The purpose of this agreement is to provide funds to the recipient for it to provide subawards through the VT DEC and its OSG Program for c

The agreement provides funding to support the VT DEC project(s) to provide subawards to local municipalities in Vermont for costs associate

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

The purpose of this agreement is for a capitalization grant which provides funds for Virginia Department of Environmental Quality's (VADEQ)

This grant agreement provides funding to Virginia Department of Environmental Quality (VADEQ) to provide funds for the recipient&rsquo;s C

This grant agreement provides funding to Virginia Department of Environmental Quality (VADEQ) to provide capitalization funds for the
recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) program.

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.

To continue capitalizing the West Virginia Water Pollution Control Revolving Fund to provide a long-term source of financing for construction

This agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund (CWSRF) program to

This agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund (CWSRF) program to

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

The purpose of this agreement is to award $18,037,000.00 in federal funds for a capitalization grant to West Virginia Department of Environm

The purpose of this grant agreement is to provide $11,694,000.00 of federal funds for a capitalization grant which provides funds for the recip

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

This agreement funds a capitalization grant for the Wisconsin DNR's Clean Water State Revolving Fund program.

This agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund (CWSRF) program to

This agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund (CWSRF) program to

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

Wyoming Water Pollution Control Revolving Loan Fund VI Clean Water Act Title II Capitalization Grant for FFY2023The purpose of this agree

| 72000119 | CS | 72000119-1 | 11/06/2023 | 02/13/2025 | $20,724,000.00 | $24,868,800.00 |
| 72000120 | CS | 72000120-1 | 11/17/2023 | 02/14/2025 | $20,727,000.00 | $24,872,400.00 |
| 72000121 | CS | 72000121-1 | 11/17/2023 | | $20,724,000.00 | $24,868,800.00 |
| 72000122 | CS | 72000122-0 | 02/09/2023 | | $15,092,000.00 | $18,110,400.00 |
| 72000123 | CS | 72000123-0 | 12/19/2023 | | $9,784,000.00 | $11,740,800.00 |
| 72000124 | CS | 72000124-0 | 09/16/2024 | | $10,647,000.00 | $12,776,400.00 |
| 78004101 | C | 78004101-0 | 09/26/2018 | 10/03/2024 | $4,113,000.00 | $4,113,000.00 |
| 78004201 | C | 78004201-0 | 09/25/2019 | 02/10/2025 | $5,001,000.00 | $5,001,000.00 |
| 78004301 | C | 78004301-0 | 08/14/2020 | 10/02/2024 | $4,950,000.00 | $4,950,000.00 |
| 78004401 | C | 78004401-0 | 09/09/2020 | | $4,950,000.00 | $4,950,000.00 |
| 78004501 | C | 78004501-0 | 09/02/2022 | | $4,950,000.00 | $4,950,000.00 |
| 83941301 | OS | 83941301-5 | 11/20/2024 | | $120,000.00 | $120,000.00 |
| 83942901 | OS | 83942901-4 | 06/18/2024 | 12/09/2024 | $383,000.00 | $383,000.00 |
| 83944201 | OS | 83944201-4 | 07/18/2024 | 02/04/2025 | $200,000.00 | $200,000.00 |
| 83947101 | X3 | 83947101-6 | 06/27/2024 | 02/21/2025 | $1,565,289.00 | $4,711,887.00 |
| 83947601 | RT | 83947601-5 | 06/14/2024 | 02/14/2025 | $995,266.00 | $1,263,999.00 |
| 83948101 | CR | 83948101-3 | 06/20/2024 | 02/18/2025 | $1,984,400.00 | $2,599,323.00 |
| 83948401 | CR | 83948401-6 | 08/29/2024 | 12/23/2024 | $1,609,241.00 | $17,064,746.00 |
| 83949101 | TR | 83949101-7 | 12/20/2024 | 02/03/2025 | $2,425,000.00 | $2,546,188.00 |
| 83950201 | RD | 83950201-4 | 07/15/2024 | 02/25/2025 | $849,811.00 | $849,811.00 |
| 83950301 | RD | 83950301-2 | 07/17/2024 | 02/18/2025 | $849,988.00 | $849,988.00 |
| 83950601 | US | 83950601-6 | 07/10/2023 | 02/05/2025 | $1,603,519.00 | $1,664,750.00 |
| 83950701 | US | 83950701-4 | 07/10/2023 | 01/31/2025 | $1,034,450.00 | $1,649,750.00 |
| 83967301 | OS | 83967301-B | 02/19/2025 | 02/05/2025 | $5,269,414.00 | $7,500,000.00 |
| 83967501 | CE | 83967501-3 | 07/26/2023 | 02/24/2025 | $4,000,000.00 | $5,000,000.00 |
| 83968701 | OS | 83968701-2 | 09/30/2024 | 02/03/2025 | $178,408.00 | $178,408.00 |
| 83969501 | OS | 83969501-3 | 05/08/2024 | 01/31/2025 | $348,522.00 | $348,522.00 |
| 83975001 | OS | 83975001-3 | 07/17/2024 | 02/20/2025 | $200,000.00 | $200,000.00 |
| 83996902 | X8 | 83996902-6 | 08/27/2024 | 01/23/2025 | $2,199,472.00 | $2,199,472.00 |
| 83997701 | OS | 83997701-4 | 05/14/2024 | 02/19/2025 | $1,200,000.00 | $1,500,000.00 |
| 83997801 | CR | 83997801-4 | 02/04/2025 | 02/21/2025 | $800,000.00 | $800,000.00 |
| 83998101 | CR | 83998101-8 | 11/07/2024 | 02/14/2025 | $25,000,000.00 | $25,000,000.00 |
| 83998801 | XA | 83998801-4 | 07/26/2024 | 02/10/2025 | $500,000.00 | $750,000.00 |
| 83999901 | X1 | 83999901-6 | 03/14/2024 | 02/19/2025 | $1,150,000.00 | $1,150,000.00 |
| 84000001 | RT | 84000001-6 | 03/14/2024 | 02/19/2025 | $1,300,000.00 | $1,300,000.00 |
| 84000401 | X8 | 84000401-5 | 08/28/2024 | 02/26/2025 | $2,030,150.00 | $2,500,000.00 |
| 84000501 | RD | 84000501-2 | 06/07/2023 | 02/14/2025 | $799,667.00 | $799,667.00 |
| 84000601 | RD | 84000601-3 | 06/20/2023 | 02/07/2025 | $798,234.00 | $798,234.00 |
| 84000701 | RD | 84000701-2 | 06/20/2023 | 01/31/2025 | $784,743.00 | $784,743.00 |
| 84000801 | RD | 84000801-3 | 06/04/2024 | 12/13/2024 | $400,000.00 | $400,000.00 |
| 84001101 | RD | 84001101-2 | 06/28/2023 | 02/05/2025 | $796,885.00 | $796,885.00 |
| 84001301 | RD | 84001301-2 | 06/30/2023 | 02/21/2025 | $799,699.00 | $799,699.00 |
| 84001501 | CC | 84001501-8 | 09/30/2024 | 02/26/2025 | $410,000.00 | $450,000.00 |
| 84002701 | RD | 84002701-4 | 05/16/2024 | 10/09/2024 | $790,441.00 | $790,441.00 |
| 84002901 | RD | 84002901-4 | 12/19/2024 | 02/27/2025 | $799,999.00 | $799,999.00 |
| 84003101 | RD | 84003101-3 | 07/11/2024 | 11/06/2024 | $790,352.00 | $790,352.00 |
| 84003201 | RD | 84003201-3 | 05/08/2024 | 02/24/2025 | $799,993.00 | $799,993.00 |
| 84003401 | ME | 84003401-4 | 06/18/2024 | 01/31/2025 | $440,000.00 | $650,000.00 |
| 84003501 | X3 | 84003501-7 | 08/29/2024 | 01/28/2025 | $2,001,771.00 | $3,051,084.00 |
| 84003701 | X3 | 84003701-5 | 08/29/2024 | 01/28/2025 | $1,974,786.00 | $3,051,084.00 |
| 84004301 | Q2 | 84004301-B | 12/13/2024 | 02/20/2025 | $1,119,657.00 | $1,864,106.00 |
| 84004501 | RD | 84004501-3 | 05/17/2024 | 02/27/2025 | $798,193.00 | $798,193.00 |
| 84004701 | X5 | 84004701-6 | 10/23/2024 | 02/06/2025 | $550,000.00 | $550,000.00 |
| 84005001 | X8 | 84005001-5 | 07/03/2024 | 02/19/2025 | $780,000.00 | $975,000.00 |
| 84006401 | Q | 84006401-4 | 08/08/2024 | 02/18/2025 | $950,822.00 | $1,368,716.00 |
| 84008001 | CR | 84008001-3 | 06/07/2024 | 02/21/2025 | $1,599,954.00 | $2,173,052.00 |
| 84008101 | CR | 84008101-4 | 01/29/2024 | 09/09/2022 | $937,555.00 | $1,987,361.00 |
| 84008102 | CR | 84008102-0 | 01/29/2024 | 01/29/2025 | $646,865.00 | $859,655.00 |
| 84008201 | CR | 84008201-2 | 07/10/2023 | 02/25/2025 | $1,609,344.00 | $2,317,963.00 |
| 84008301 | RD | 84008301-4 | 07/30/2024 | 02/25/2025 | $999,999.00 | $999,999.00 |
| 84008501 | RD | 84008501-3 | 08/09/2024 | 01/31/2025 | $687,660.00 | $687,660.00 |
| 84008601 | RD | 84008601-4 | 09/16/2024 | 11/01/2024 | $999,670.00 | $999,670.00 |

EPA_00044023

| | | | | | |
|---|---|---|---|---|---|
| 20724000 | 19957534.51 | 766465.49 | 10/01/2019 | 09/30/2026 | 66.458 |
| 20727000 | 2603020.54 | 18123979.46 | 10/01/2020 | 09/30/2027 | 66.458 |
| 20724000 | 0 | 20724000 | 10/01/2021 | 09/30/2028 | 66.458 |
| 15092000 | 0 | 15092000 | 10/01/2022 | 09/30/2029 | 66.458 |
| 9784000 | 0 | 9784000 | 10/01/2023 | 09/30/2030 | 66.458 |
| 10647000 | 0 | 10647000 | 10/01/2024 | 09/30/2031 | 66.458 |
| 4113000 | 1871870.09 | 2241129.91 | 10/01/2018 | 09/30/2025 | 66.418 |
| 5001000 | 1878898.46 | 3122101.54 | 10/01/2019 | 09/30/2026 | 66.418 |
| 4950000 | 183535.54 | 4766464.46 | 10/01/2019 | 09/30/2027 | 66.418 |
| 4950000 | 0 | 4950000 | 10/01/2020 | 09/30/2027 | 66.418 |
| 4950000 | 0 | 4950000 | 10/01/2021 | 09/30/2028 | 66.418 |
| | | | 10/01/2018 | 09/30/2025 | 66.608 |
| 383000 | 302536 | 80464 | 10/01/2018 | 07/30/2025 | 66.608 |
| 200000 | 138370 | 61630 | 10/01/2018 | 09/30/2025 | 66.608 |
| 1565289 | 1218849.05 | 346439.95 | 10/01/2019 | 09/30/2025 | 66.510 |
| 995266 | 882882.36 | 112383.64 | 04/01/2019 | 03/31/2026 | 66.813 |
| 1984400 | 1880458.11 | 103941.89 | 05/01/2019 | 04/30/2025 | 66.511 |
| 1609241 | 1510727.9 | 98513.1 | 09/01/2019 | 08/31/2025 | 66.511 |
| 2425000 | 2306621.4 | 118378.6 | 12/01/2018 | 06/30/2026 | 66.814 |
| 849811 | 839111 | 10700 | 08/01/2019 | 07/31/2025 | 66.509 |
| 849988 | 794997.94 | 54990.06 | 08/01/2019 | 07/31/2025 | 66.509 |
| 1603519 | 1160500 | 443019 | 09/01/2019 | 02/28/2026 | 66.816 |
| 1034450 | 725200 | 309250 | 09/01/2019 | 02/28/2026 | 66.816 |
| 4526135 | 3199530.77 | 1326604.23 | 10/01/2019 | 09/30/2026 | 66.608 |
| 4000000 | 1880802.69 | 2119197.31 | 08/01/2019 | 09/30/2026 | 66.456 |
| 178408 | 160947 | 17461 | 10/01/2019 | 09/30/2025 | 66.608 |
| 348522 | 227306.78 | 121215.22 | 10/01/2019 | 06/30/2025 | 66.608 |
| 200000 | 33615 | 166385 | 10/01/2019 | 09/30/2025 | 66.608 |
| 2199472.61 | 1914937.38 | 284535.23 | 09/01/2021 | 09/30/2028 | 66.716 |
| 1200000 | 1076965.81 | 123034.19 | 12/01/2020 | 11/30/2025 | 66.608 |
| 800000 | 574773.71 | 225226.29 | 05/01/2020 | 04/30/2026 | 66.511 |
| 25000000 | 20087212.89 | 4912787.11 | 04/01/2020 | 03/31/2025 | 66.511 |
| 500000 | 343298.61 | 156701.39 | 04/01/2020 | 03/31/2025 | 66.034 |
| 1150000 | 1046941.18 | 103058.82 | 01/08/2020 | 12/31/2025 | 66.808 |
| 1300000 | 1271374.86 | 28625.14 | 01/08/2020 | 12/31/2025 | 66.813 |
| 2030150 | 1852230.26 | 177919.74 | 03/31/2021 | 03/30/2026 | 66.716 |
| 799667 | 530283.5 | 269383.5 | 08/01/2020 | 07/31/2025 | 66.509 |
| 798234 | 717610.34 | 80623.66 | 08/01/2020 | 07/31/2025 | 66.509 |
| 784743 | 680003.61 | 104739.39 | 08/01/2020 | 07/31/2025 | 66.509 |
| 400000 | 356649.53 | 43350.47 | 08/01/2020 | 07/31/2025 | 66.509 |
| 796885 | 546968.55 | 249916.45 | 08/01/2020 | 07/31/2025 | 66.509 |
| 799699 | 749504.38 | 50194.62 | 08/01/2020 | 07/31/2025 | 66.509 |
| 410000 | 384872.28 | 25127.72 | 03/01/2020 | 03/31/2025 | 66.305 |
| 790441 | 787304.74 | 3136.26 | 08/01/2020 | 07/30/2025 | 66.509 |
| 799999 | 741898.6 | 58100.4 | 08/01/2020 | 07/31/2025 | 66.509 |
| 790352 | 790352 | 0 | 08/01/2020 | 07/31/2025 | 66.509 |
| 799993 | 796855.32 | 3137.68 | 08/01/2020 | 07/31/2025 | 66.509 |
| 440000 | 396456 | 43544 | 07/01/2020 | 06/30/2025 | 66.042 |
| 2001771 | 1399391.19 | 602379.81 | 09/01/2020 | 08/31/2025 | 66.510 |
| 1974786 | 1378325.51 | 596460.49 | 09/01/2020 | 08/31/2025 | 66.510 |
| 1119657 | 964455.48 | 155201.52 | 08/17/2020 | 08/16/2025 | 66.518 |
| 798193 | 795437.4 | 2755.6 | 08/01/2020 | 07/31/2025 | 66.509 |
| 550000 | 516422.87 | 33577.13 | 08/01/2020 | 07/31/2025 | 66.610 |
| 780000 | 721927.32 | 58072.68 | 10/01/2020 | 09/30/2025 | 66.716 |
| 950822 | 788709 | 162113 | 09/01/2021 | 08/31/2026 | 66.508 |
| 1599954 | 1556134.87 | 43819.13 | 09/01/2020 | 08/31/2025 | 66.511 |
| 937554.28 | 937554.28 | 0 | 09/01/2020 | 08/31/2025 | 66.511 |
| 646865 | 371376.95 | 275488.05 | 09/10/2020 | 08/31/2025 | 66.511 |
| 1609344 | 1411477.76 | 197866.24 | 09/01/2020 | 08/31/2025 | 66.511 |
| 999999 | 978037.76 | 21961.24 | 09/01/2020 | 08/31/2025 | 66.509 |
| 687660 | 645414.78 | 42245.22 | 09/01/2020 | 08/31/2025 | 66.509 |
| 999670 | 827722.64 | 171947.36 | 09/01/2020 | 08/31/2025 | 66.509 |

Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Construction Grants For Wastewater Treatment Works
Construction Grants For Wastewater Treatment Works
Construction Grants For Wastewater Treatment Works
Construction Grants For Wastewater Treatment Works
Construction Grants For Wastewater Treatment Works
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Surveys-Studies-Investigations and Special Purpose Grants within the Office of Research and Development
Alternative or Innovative Treatment Technology Research, Demonstration, Training, and Hazardous Substance Research Grants
Office of Research and Development Consolidated Research/Training/Fellowships
Office of Research and Development Consolidated Research/Training/Fellowships
Brownfields Training, Research, and Technical Assistance Grants and Cooperative Agreements
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Headquarters and Regional Underground Storage Tanks Program
Headquarters and Regional Underground Storage Tanks Program
Environmental Information Exchange Network Grant Program and Related Assistance
National Estuary Program
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
 RESEARCH, DEVELOPMENT, MONITORING, PUBLIC EDUCATION, OUTREACH, TRAINING, DEMONSTRATIONS, AND STUDIES (C
Environmental Information Exchange Network Grant Program and Related Assistance
Office of Research and Development Consolidated Research/Training/Fellowships
Office of Research and Development Consolidated Research/Training/Fellowships
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Solid Waste Management Assistance Grants
Alternative or Innovative Treatment Technology Research, Demonstration, Training, and Hazardous Substance Research Grants
 RESEARCH, DEVELOPMENT, MONITORING, PUBLIC EDUCATION, OUTREACH, TRAINING, DEMONSTRATIONS, AND STUDIES (C
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Compliance Assistance-Support for Services to the Regulated Community and Other Assistance Providers
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Temporally Integrated Monitoring of Ecosystems (TIME) and Long Term Monitoring (LTM) Program (OAR)
Surveys-Studies-Investigations and Special Purpose Grants within the Office of Research and Development
Surveys-Studies-Investigations and Special Purpose Grants within the Office of Research and Development
State Senior Environmental Employment Program
Science to Achieve Results (STAR) Program
Surveys,Studies, Investigations, and Special Purpose Grants within the Office of the Administrator
 RESEARCH, DEVELOPMENT, MONITORING, PUBLIC EDUCATION, OUTREACH, TRAINING, DEMONSTRATIONS, AND STUDIES (C
Senior Environmental Employment Program
Office of Research and Development Consolidated Research/Training/Fellowships
Office of Research and Development Consolidated Research/Training/Fellowships
Office of Research and Development Consolidated Research/Training/Fellowships
Office of Research and Development Consolidated Research/Training/Fellowships
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program

FY-19 Puerto Rico Clean Water State Revolving Fund
FY 20 PRDNER CWSRF
CLEAN WATER STATE REVOLVING FUND CAPITALIZATION GRANT FY 2021
CLEAN WATER STATE REVOLVING FUND CAPITALIZATION GRANT FY 2022
CLEAN WATER STATE REVOLVING FUND CAPITALIZATION GRANT FY 2023
CLEAN WATER STATE REVOLVING FUND CAPITALIZATION GRANT FY 2024
VIDPNR 2017 Clean Water Construction Grant
VIDPNR 2018 Clean Water Construction Grant
VIDPNR 2019 Clean Water Construction Grant
VIDPNR 2020 Clean Water Construction Grant
Construction Grants for Wastewater Treatment Works FY 21
FY18 Exchange Network &ndash; Oregon Health Authority
FY18 Exchange Network &ndash; Wyoming Department of Environment Quality
FY18 Exchange Network North Dakota Department of Health
ASPPH/EPA Fellowship Program
Implementation of State Coordination in support of Federal Facility Hazardous Waste Cleanup Program
Systematic Evaluation of the Toxicity of PFAS
EPA NAS-NRC Research Associateship Program
National Brownfields Training Conference
Skeletal Teratogenicity of Chemicals
Predictive Assay of Toxicity in Fish
Implementation of the Compliance/Prevention Underground Storage Tank Program
Implementation of the Cleanup of Leaking Underground Storage Tank Program
ECOS EN and EE Support Agreement FY 19 - 24
RAE Support of the National Estuary Program Coastal Watersheds Grant
FY 2019 EN Maine Department of Environmental Protection
FY 2019 Exchange Network - Habematolel Pomo of Upper Lake Tribe
FY19 Exchange Network North Dakota Department of Health
The Pesticide Regulatory Education Program (PREP) Network
Tribal Support for Participation in the National Environmental Information Exchange Network
Community Assess of Env Health Risks-Vieques PR
Partnership on the Health Effects of Air Pollution
Energy Modeling Forum Research Program on Energy and Integrated Assessment Modeling
Office of Land and Emergency Management - Project One
Office of Land and Emergency Management - Project Two
AFOP's National Farmworker Training Program
Leveraging Experiments for Chemical Mechanisms
 Parameterization of N2O5 Heterogeneous Chemistry
Scalable Chemical Mechanisms of Emerging Sources
Mechnisms for Secondary Organic Aerosol from VOCs
A Diagnostic Package for Chemical Mechanisms- Terms and conditions-Major
Automated Model Reduction for Chemical Mechanisms- Terms and Conditions- Major
Manage Local Government Compliance Assistance Center
Integrated BB Barrier &ndash; Computational Model
TK screening of zebrafish cytochrome P450
Measuring Toxicokinetics for Organ-on-Chip Devices
Integrating Chips with Rapid Analytics
Vermont Acid Precipitation Long-Term
AAAS/EPA Fellowship Program
AAAS/EPA Fellowship Program
Senior Environmental Employment (SEE) Program- Michigan State SEE Agreement
Vulnerable Coastal Communities Resilience to PFAS
Support and Management of the Nationalsbeap.org Website and 507 Program
Tribal Pesticide Program Council Technical Support
Senior Environmental Employment Program (SEE Program) Great Lakes Nation Program Office, Region V, Chicago, IL
Improved Methods to Manage PFASs in Rural Areas
Predicting and Communicating PFAS Exposure Risks from Rural Private Wells
Predicting and Communicating PFAS Exposure Risks from Rural Private Wells
Evaluating PFAS Occurrence and Fate in Rural Water Supplies to Inform Management Strategies
Evaluating Agricultural Management Practices in Monterey Bay
Recovery and Reuse of Plant Nutrients for Harmful Algal Blooms.
Mainstream Deammonification with Biological Phosphorus Removal

The purpose of this agreement is for a capitalization grant which provides funds for the Puerto Rico Department on Natural and Environmenta
The purpose of this agreement is for a capitalization grant which provides funds for the Puerto Rico Department on Natural and Environmenta
The purpose of this agreement is for a capitalization grant which provides funds for the Puerto Rico Department on Natural and Environmenta
The purpose of this agreement is for a capitalization grant which provides funds for the Puerto Rico Department on Natural and Environmenta
The purpose of this agreement is for a capitalization grant which provides funds for the Puerto Rico Department on Natural andEnvironmental
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.
This grant provides funds to the Virgin Islands Department of Planning and Natural Resources for implementation of repairs, replacement, rel
This grant provides funds to the Virgin Islands Department of Planning and Natural Resources for implementation of repairs, replacement, rel
This grant provides funds to the Virgin Islands Department of Planning and Natural Resources for implementation of repairs, replacement, rel
This grant provides funds to the Virgin Islands Department of Planning and Natural Resources for implementation of repairs, replacement, rel
The purpose of this agreement is to provide funds to the Virgin Islands Department of Planning and Natural Resources for Clean Water Infras
This agreement provides funding to Oregon Health Authority to enhance its technical capabilities and capacity to use and support the Exchan
This agreement provides funding to the Wyoming Department of Environment Quality to enhance its technical capabilities and capacity to use
This agreement provides funding to North Dakota Department of Health to enhance its technical capabilities and capacity to use and support
The purpose of this cooperative agreement is to provide training opportunities within EPA Program Offices for early career public health profe
ASTSWMO represents the 50 States, five Territories and the District of Columbia (States) program offices engaged in the regulatory manage
The project proposes to study the toxicity of a large collection of volatile and non-volatile PFASs (Per and Polyfluroalkyl Substances) with the
.
ICMA will cooperate with EPA, as the non-federal co-sponsor for the National Brownfields Training Conference, in the development, planning,
The objectives of this study are to osteogenically differentiate hESCs with concomitant chemical exposure. Detrimental effects of the chemica
Immortalized cell lines will be developed to investigate three objectives: 1) Develop assays complementary to fish early life stage and larval gr
This project aims to improve the compliance and leak prevention of underground storage tanks (USTs) by providing UST program implementa
This project aims to improve the cleanup and management of releases from leaking underground storage tanks (LUSTs) by providing LUST p
This agreement provides funding to The Environmental Council of the States (ECOS) in the form of a 5-year cooperative agreement with EPA
The objective of the National Estuary Program Coastal Watersheds Grant (NEPCWG) is to support efforts to address urgent and challenging
This agreement provides funding to Maine Department of Environmental Protection to enhance its technical capabilities and capacity to use a
This agreement provides funding to the Habematolel Pomo of Upper Lake Tribe to enhance its technical capabilities and capacity to use and s
This agreement provides funding to the North Dakota Department of Health to enhance its technical capabilities and capacity to use and supp
This Project focuses on four primary objectives: training, networking, leveraged learning, and evaluation. This Project will develop workshops
This agreement provides funding to Northern Arizona University to enhance its technical capabilities and capacity to use and support the Excl
This research will address Viequnses' health concerns by facilitating residents' greater understanding about and control over testing, evaluat
The Health Effects Institute supports research on the health effects of emissions from motor vehicles, fuels, and other sources of environmen
This project will  advance the field of energy economics and integrated assessment through a regular series of model intercomparison studies
Project One will fund trainings, including the Tribal Lands and Environmental Forum (TLEF), for tribal co-regulators on OLEM-related topics of
Project Two will fund research to identify Superfund issues of importance to tribes, conduct more in-depth research on a few prioritized issue
The Association of Farmworker Opportunity Programs (AFOP) has been an advocate for migrant and seasonal farmworkers in the United Sta
The primary outcome of this project will be the development of a general, scalable approach towards the construction of chemical mechanism
The project will update the chemical mechanisms related to dinitrogen pentoxide (N2O5) chemistry in the CMAQ air quality model and use the
The primary outcomes of this project will be improvement of data and tools used for generating explicit and detailed chemical mechanisms.  S
The goal of the proposed research is to improve the chemical mechanism representation of secondary organic aerosol (SOA) formation from
The objective of the proposed project is to develop a diagnostic software package, based on machine learning, to identify the key elements of
The primary outcome of this research will be the development of an algorithm and associated tool to generate accurate and simplified chemica
The local government Compliance Assistance Center must be kept up to date on environmental issues associated with local government activ
The project will determine the bidirectional permeability of marker compounds to determine the permeation of 50 known environmental toxican
This project will determine the metabolic activities of key xenobiotic-metabolizing enzymes in transgenic knockout zebrafish, often used in toxi
This project will fill a fundamental gap on organ-on-a-chip toxicity screening devices to assess how chemical to device substrate contact affec
This project will establish methods within a risk-based decision framework for using new approach methodologies (NAMs) by integrating new
Continue the 30+ year monitoring of acidic deposition in sensitive lakes in the state of Vermont as part of the overall LTM programs that asse
The project&rsquo;s aim is to foster scientifically informed, evidence-based policy and practice by involving scientists and engineers from a b
The project&rsquo;s aim is to foster scientifically informed, evidence-based policy and practice by involving scientists and engineers from a b
This Cooperative Agreement will provide funding to support Senior Environmental Employment (SEE) Program enrollees working at the Michi
This project aims to understand how flooding caused by hurricanes influences distribution of PFAS and how societal factors can exacerbate i
This cooperative agreement is between EPA and the recipient who will provide support and collaboration services for the Small Business Env
This project will provide training, technical support and outreach, with associated activities, to the Tribal Pesticide Program Council (TPPC), t
The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove
The objective of the project is to develop improved and cost-effective treatment trains with advanced technologies for the removal of PFASs (
The objective of this project is to develop a model using machine-learned Bayesian networks to analyze data samples to predict per- and poly
The objective of this project is to develop a model using machine-learned Bayesian networks to analyze data samples to predict per- and poly
The objective of this project is to combine field, laboratory and modeling activities to analyze biosolids and per and polyfluoroalkyl substances
The proposed project will demonstrate the effectiveness of farm runoff treatment systems in reducing nutrient discharges to coastal waterway
The project aims to develop a novel technology that will prevent harmful algal blooms in watering ponds. The research involves the synthesis
This project proposes to improve full-scale applications of shortcut nitrogen removal processes by increasing nitrite availability for anaerobic a

| | | | | | | |
|---|---|---|---|---|---|---|
| 84008801 | RD | 84008801-3 | 07/15/2024 | 02/19/2025 | $999,377.00 | $999,377.00 |
| 84008901 | IT | 84008901-6 | 02/20/2025 | 02/19/2025 | $8,000,000.00 | $8,000,000.00 |
| 84009701 | OS | 84009701-2 | 09/30/2024 | 10/15/2024 | $196,611.00 | $196,611.00 |
| 84010901 | OS | 84010901-2 | 10/17/2024 | 12/11/2024 | $154,958.00 | $154,958.00 |
| 84011001 | OS | 84011001-2 | 09/12/2024 | 11/29/2024 | $139,284.00 | $139,284.00 |
| 84011401 | OS | 84011401-2 | 08/29/2024 | 02/14/2025 | $198,435.00 | $198,435.00 |
| 84013701 | X8 | 84013701-4 | 12/10/2024 | 01/29/2025 | $718,857.00 | $800,000.00 |
| 84017101 | CH | 84017101-2 | 02/01/2024 | 02/19/2025 | $145,000.00 | $145,000.00 |
| 84017601 | RT | 84017601-2 | 09/18/2023 | 02/14/2025 | $497,216.00 | $523,385.00 |
| 84017901 | X6 | 84017901-4 | 08/14/2024 | 01/31/2025 | $2,900,000.00 | $4,100,000.00 |
| 84018201 | X3 | 84018201-4 | 08/19/2024 | 01/29/2025 | $665,000.00 | $996,109.00 |
| 84018501 | WD | 84018501-3 | 08/20/2024 | 02/11/2025 | $893,890.00 | $1,191,856.00 |
| 84019001 | NT | 84019001-4 | 06/07/2024 | 02/19/2025 | $8,806,400.00 | $14,301,147.00 |
| 84019101 | WD | 84019101-3 | 08/24/2023 | 02/13/2025 | $1,000,000.00 | $3,000,000.00 |
| 84019401 | X8 | 84019401-5 | 08/20/2024 | 02/05/2025 | $4,800,000.00 | $6,000,000.00 |
| 84019801 | RD | 84019801-2 | 03/29/2024 | 01/29/2025 | $1,345,022.00 | $1,345,022.00 |
| 84019901 | RD | 84019901-3 | 01/29/2025 | 02/19/2025 | $1,217,193.00 | $1,217,193.00 |
| 84020001 | RD | 84020001-2 | 03/20/2024 | 01/31/2025 | $1,350,000.00 | $1,350,000.00 |
| 84020101 | RD | 84020101-3 | 03/22/2024 | 09/26/2024 | $1,340,704.00 | $1,340,704.00 |
| 84020201 | RD | 84020201-3 | 06/14/2024 | 02/10/2025 | $1,349,566.00 | $1,349,566.00 |
| 84020401 | RD | 84020401-2 | 05/31/2024 | 02/26/2025 | $749,887.00 | $749,887.00 |
| 84020501 | RD | 84020501-2 | 06/03/2024 | 02/07/2025 | $744,262.00 | $744,262.00 |
| 84020601 | RD | 84020601-3 | 06/12/2024 | 02/27/2025 | $449,213.00 | $449,213.00 |
| 84020701 | RD | 84020701-2 | 06/07/2024 | 02/04/2025 | $337,616.00 | $337,616.00 |
| 84020801 | RD | 84020801-2 | 03/20/2024 | 02/05/2025 | $1,342,099.00 | $1,342,099.00 |
| 84020901 | RD | 84020901-2 | 03/20/2024 | 01/31/2025 | $1,341,123.00 | $1,341,123.00 |
| 84021101 | XA | 84021101-5 | 06/20/2024 | 01/30/2025 | $587,083.00 | $600,000.00 |
| 84021901 | RD | 84021901-1 | 02/09/2022 | 02/14/2025 | $1,894,823.00 | $1,894,823.00 |
| 84022101 | RD | 84022101-2 | 02/19/2025 | 02/14/2025 | $1,899,906.00 | $1,899,906.00 |
| 84023001 | Q2 | 84023001-5 | 01/31/2025 | 02/20/2025 | $774,334.00 | $1,374,051.00 |
| 84023201 | RD | 84023201-2 | 06/21/2024 | 02/25/2025 | $549,919.00 | $549,919.00 |
| 84023401 | RD | 84023401-2 | 11/20/2024 | 11/14/2024 | $548,537.00 | $548,537.00 |
| 84023601 | RD | 84023601-3 | 07/05/2024 | 01/16/2025 | $544,763.00 | $544,763.00 |
| 84023701 | RD | 84023701-2 | 06/07/2024 | 02/25/2025 | $549,000.00 | $549,000.00 |
| 84023801 | RD | 84023801-2 | 06/11/2024 | 02/14/2025 | $547,899.00 | $547,899.00 |
| 84024001 | RD | 84024001-1 | 07/17/2024 | 02/10/2025 | $999,846.00 | $999,846.00 |
| 84024101 | RD | 84024101-2 | 05/31/2024 | 02/25/2025 | $999,995.00 | $999,995.00 |
| 84024301 | WT | 84024301-4 | 03/20/2024 | 01/31/2025 | $936,049.00 | $1,457,220.00 |
| 84024501 | CR | 84024501-2 | 02/26/2024 | 11/01/2024 | $1,497,907.00 | $2,262,882.00 |
| 84024601 | RD | 84024601-1 | 08/06/2024 | 02/14/2025 | $1,000,000.00 | $1,000,000.00 |
| 84024701 | CR | 84024701-2 | 01/24/2024 | 02/14/2025 | $1,498,000.00 | $1,872,500.00 |
| 84024801 | CR | 84024801-1 | 08/26/2024 | 02/24/2025 | $1,658,232.00 | $2,095,415.00 |
| 84025201 | CR | 84025201-3 | 02/21/2024 | 02/18/2025 | $1,498,000.00 | $1,982,460.00 |
| 84025601 | RD | 84025601-2 | 06/24/2024 | 02/11/2025 | $1,239,980.00 | $1,239,980.00 |
| 84025701 | RD | 84025701-2 | 07/02/2024 | 02/11/2025 | $1,240,000.00 | $1,240,000.00 |
| 84025801 | RD | 84025801-3 | 07/30/2024 | 01/30/2025 | $1,239,241.00 | $1,239,241.00 |
| 84025901 | RD | 84025901-3 | 07/17/2024 | 02/04/2025 | $1,239,655.00 | $1,239,655.00 |
| 84026001 | RD | 84026001-2 | 04/01/2024 | 11/01/2024 | $1,239,813.00 | $1,239,813.00 |
| 84026801 | OS | 84026801-2 | 06/06/2024 | 05/06/2024 | $200,000.00 | $200,000.00 |
| 84027001 | TR | 84027001-2 | 07/23/2024 | 09/06/2024 | $5,130,000.00 | $5,130,000.00 |
| 84027101 | TR | 84027101-2 | 12/14/2023 | 02/03/2025 | $2,000,000.00 | $2,000,000.00 |
| 84027401 | OS | 84027401-1 | 05/15/2024 | | $200,000.00 | $200,000.00 |
| 84027501 | OS | 84027501-1 | 05/28/2024 | 01/30/2025 | $200,000.00 | $200,000.00 |
| 84028201 | OS | 84028201-1 | 09/12/2024 | 02/14/2025 | $200,000.00 | $200,000.00 |
| 84028301 | OS | 84028301-1 | 07/30/2024 | 01/09/2024 | $197,570.00 | $197,570.00 |
| 84028401 | OS | 84028401-1 | 05/17/2024 | 11/08/2022 | $200,000.00 | $200,000.00 |
| 84028701 | OS | 84028701-1 | 06/24/2024 | 11/29/2024 | $200,000.00 | $200,000.00 |
| 84028801 | OS | 84028801-1 | 09/11/2024 | 08/09/2023 | $200,000.00 | $200,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 999377 | 931091.78 | 68285.22 | 09/01/2020 | 08/31/2025 | 66.509 |
| 8000000 | 6859117.7 | 1140882.3 | 07/01/2020 | 09/30/2025 | 66.037 |
| 196611 | 97372.57 | 99238.43 | 10/01/2020 | 09/30/2025 | 66.608 |
| 154958 | 107315.73 | 47642.27 | 10/01/2020 | 09/30/2025 | 66.608 |
| 139284 | 62526.31 | 76757.69 | 10/01/2020 | 09/30/2025 | 66.608 |
| 198435 | 147548.98 | 50886.02 | 10/01/2020 | 09/30/2025 | 66.608 |
| 718857 | 706547.52 | 12309.48 | 10/01/2020 | 09/30/2025 | 66.716 |
| 145000 | 112846.99 | 32153.01 | 09/01/2021 | 08/31/2025 | 66.609 |
| 497216 | 406459.5 | 90756.5 | 09/01/2020 | 08/31/2025 | 66.813 |
| 2900000 | 2374387.05 | 525612.95 | 02/01/2022 | 12/30/2026 | 66.424 |
| 665000 | 540725.53 | 124274.47 | 05/01/2021 | 04/30/2026 | 66.510 |
| 893890 | 878737.17 | 15152.83 | 01/01/2022 | 12/31/2026 | 66.462 |
| 8806000 | 7882132 | 923868 | 06/01/2021 | 05/31/2026 | 66.950 |
| 1000000 | 487060.67 | 512939.33 | 10/01/2021 | 09/30/2025 | 66.462 |
| 4800000 | 3154049.23 | 1645950.77 | 09/01/2021 | 08/31/2026 | 66.716 |
| 1345022 | 636875.94 | 708146.06 | 07/01/2021 | 06/30/2026 | 66.509 |
| 1217193 | 1076200.96 | 140992.04 | 06/01/2021 | 05/31/2026 | 66.509 |
| 1350000 | 1186869.64 | 163130.36 | 08/01/2021 | 06/30/2026 | 66.509 |
| 1340704 | 1124043.21 | 216660.79 | 07/01/2021 | 06/30/2026 | 66.509 |
| 1336404 | 1097414.9 | 238989.1 | 09/01/2021 | 08/31/2026 | 66.509 |
| 749887 | 600183.33 | 149703.67 | 07/01/2021 | 06/30/2026 | 66.509 |
| 744262 | 511045.13 | 233216.87 | 07/01/2021 | 06/30/2026 | 66.509 |
| 449213 | 425579.19 | 23633.81 | 07/01/2021 | 06/30/2026 | 66.509 |
| 337616 | 330247.79 | 7368.21 | 07/01/2021 | 06/30/2026 | 66.509 |
| 1342099 | 861841.56 | 480257.44 | 06/01/2021 | 05/31/2026 | 66.509 |
| 1341123 | 1089515.65 | 251607.35 | 06/01/2021 | 05/31/2026 | 66.509 |
| 587083 | 584879.93 | 2203.07 | 07/01/2021 | 06/30/2026 | 66.034 |
| 1894823 | 1782840 | 111983 | 07/01/2021 | 06/30/2026 | 66.509 |
| 1899906 | 1237898 | 662008 | 08/01/2021 | 07/31/2026 | 66.509 |
| 774334 | 617997.25 | 156336.75 | 10/01/2021 | 09/30/2026 | 66.518 |
| 549919 | 501407.68 | 48511.32 | 09/01/2021 | 08/31/2026 | 66.509 |
| 548537 | 547670.61 | 866.39 | 09/01/2021 | 08/31/2026 | 66.509 |
| 544763 | 387332.97 | 157430.03 | 09/01/2021 | 08/31/2026 | 66.509 |
| 549000 | 168013.43 | 380986.57 | 09/01/2021 | 08/31/2026 | 66.509 |
| 547899 | 472751.56 | 75147.44 | 09/01/2021 | 08/31/2026 | 66.509 |
| 999846 | 824982.03 | 174863.97 | 09/01/2021 | 08/31/2026 | 66.509 |
| 999995 | 858398.64 | 141596.36 | 10/01/2021 | 03/31/2026 | 66.509 |
| 936049 | 631962.66 | 304086.34 | 08/01/2021 | 07/31/2026 | 66.521 |
| 1497907 | 796965.98 | 700941.02 | 10/01/2021 | 09/30/2026 | 66.511 |
| 1000000 | 376636.13 | 623363.87 | 09/01/2021 | 08/31/2025 | 66.509 |
| 1498000 | 840309.75 | 657690.25 | 09/01/2021 | 07/31/2026 | 66.511 |
| 1658232 | 759940.54 | 898291.46 | 09/01/2021 | 07/31/2026 | 66.511 |
| 1498000 | 678024.01 | 819975.99 | 09/01/2021 | 08/31/2026 | 66.511 |
| 1239980 | 925583.87 | 314396.13 | 08/01/2021 | 07/31/2026 | 66.509 |
| 1240000 | 911262.13 | 328737.87 | 08/01/2021 | 07/31/2026 | 66.509 |
| 1239241 | 989118.16 | 250122.84 | 08/01/2021 | 07/31/2026 | 66.509 |
| 1239655 | 1079610.61 | 160044.39 | 08/01/2021 | 07/31/2026 | 66.509 |
| 1239813 | 970785.74 | 269027.26 | 08/01/2021 | 07/31/2026 | 66.509 |
| 200000 | 115291 | 84709 | 10/01/2021 | 09/30/2025 | 66.608 |
| 5130000 | 4926888.28 | 203111.72 | 10/01/2021 | 09/30/2026 | 66.814 |
| 2000000 | 2000000 | 0 | 10/01/2021 | 09/30/2026 | 66.814 |
| 200000 | 0 | 200000 | 10/01/2021 | 09/30/2025 | 66.608 |
| 200000 | 157531 | 42469 | 10/01/2021 | 09/30/2025 | 66.608 |
| 200000 | 45697.3 | 154302.7 | 10/01/2021 | 09/30/2025 | 66.608 |
| 197570 | 73962.94 | 123607.06 | 10/01/2021 | 09/30/2025 | 66.608 |
| 200000 | 43806 | 156194 | 10/01/2021 | 09/30/2025 | 66.608 |
| 200000 | 74347.94 | 125652.06 | 10/01/2021 | 09/30/2025 | 66.608 |
| 200000 | 95471 | 104529 | 10/01/2021 | 09/30/2025 | 66.608 |

EPA_00044029

Science to Achieve Results (STAR) Program
Internships, Training, Workshops and Fellowships for the Office ofAir and Radiation (OAR)
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
 RESEARCH, DEVELOPMENT, MONITORING, PUBLIC EDUCATION, OUTREACH, TRAINING, DEMONSTRATIONS, AND STUDIES (C
Protection of Children from Environmental Health Risks
Alternative or Innovative Treatment Technology Research, Demonstration, Training, and Hazardous Substance Research Grants



Surveys,Studies, Investigations, Demonstrations and Training Grants - Section 1442 of the Safe Drinking Water Act
Surveys-Studies-Investigations and Special Purpose Grants within the Office of Research and Development
National Wetland Program Development Grants and Five-Star Restoration Training Grant
National Environmental Education Training Program
National Wetland Program Development Grants and Five-Star Restoration Training Grant
 RESEARCH, DEVELOPMENT, MONITORING, PUBLIC EDUCATION, OUTREACH, TRAINING, DEMONSTRATIONS, AND STUDIES (C
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
State Senior Environmental Employment Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Innovative Water Technology Grant Program
Office of Research and Development Consolidated Research/Training/Fellowships
Science to Achieve Results (STAR) Program
Office of Research and Development Consolidated Research/Training/Fellowships
Office of Research and Development Consolidated Research/Training/Fellowships
Office of Research and Development Consolidated Research/Training/Fellowships
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Environmental Information Exchange Network Grant Program and Related Assistance
Brownfields Training, Research, and Technical Assistance Grants and Cooperative Agreements
Brownfields Training, Research, and Technical Assistance Grants and Cooperative Agreements
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance

System to Capture/Recover Tile Drainage Nutrients
American Indian Air Quality Training Program
FY 2020 Exchange Network &ndash; Alaska Department of Natural Resources
FY 2020 Exchange Network &ndash; Louisiana Department of Natural Resources
FY 2020 Exchange Network &ndash; Cherokee Nation
FY 2020 Exchange Network &ndash; Colorado Department of Public Health &amp; Environment
National Tribal Toxics Council (NTTC) Technical Support
Expanding and Enhancing a Robust and Sustainable Statewide School Environmental Health Program
Implementation of State Coordination in Support of the Removal Emergency Response Program

Ensuring Safe and Secure Drinking Water
To Foster Partnership Efforts Among The States and Territories on Multi-Media Environmental Health Efforts
Technical Assistance and Guidance to States and Tribes in Development of Wetland Programs
ee360+ Leadership and Training Collaborative
NFWF 2021 Five Star Restoration Training Grant
Pesticide Educational Resources Collaborative 2.0 (PERC 2.0)
Community-Oriented Strategies to Estimate Childrens Soil and Dust Ingestion Rates and Exposure to Soil Heavy Metal and Metalloid in West
Innovative Methodology Based on a Non-targeted Screening Approach Combined with Activity Patterns for Estimation of Soil and Dust Ingest
INnovations to Generate Estimates of childrens Soil/dust inTake (INGEST)
Soil/Dust Ingestion for Children: A Modeling and Data Collection Approach Based on Regional and Sociodemographic Differences
Developmental, Behavioral and Environmental Determinants of Infant Dust Ingestion:  Budget Revision
Development of a Data-Driven Model for Assessing Benefits and Risks of the pgSIT Approach for Ae. Aegypti Eradication in Hawaii
Developing Microbial Biocontainment Strategies and their Assessment Methods
Microbial Community Models for Measuring Survival and Persistence of SynBio Microbes in Soil
EcoGenoRisk : Identifying Potential Ecological Risks Posed by a Novel Genome
Optimizing Use of Novel Chemicals to Assess Childrens Dust Ingestion Rates
An integrative Approach for Estimating Childrens Soil and Dust Ingestion Rates
National Radon Program Services (NRPS)
UNC Center for Early Life Exposures And Neurotoxicity (UNC CLEAN)
Connecting Early Life Chemical Stressors and Caregiving Environment to Neurodevelopmental Outcomes for Children Attending Licensed Ch
Senior Environmental Employment (SEE) Program-NAPCA Indiana Department of Environmental Management State Agreement
Informing School Decision-Making during Wildfire Events: Evaluation of Indoor PM2.5 Exposures and Associated Health Impacts in Children
School Resilience to Wildland Smoke and Outdoor Sources of Fine and Ultrafine Particles
Development, Implementation and Evaluation of Stakeholder-Driven Wildfire Smoke Monitoring and Messaging in Rural Nevada
Assessing the Transport of Wildfire-Generated Particulate Matter Into Homes and Developing Practical Interventions to Reduce Human Expo
Household Atmospheric Dynamics under Elevated Smoke (HADES): Holistic Evaluation of Interventions for Reducing Indoor Levels of Wildla
Evaluating the Effectiveness of Reducing Wildfire Smoke Exposure and Health Risks in Low-Income Hard-to-Reach Communities in Californi
Enhancing Communication to Reduce Health Risks of Wildland Fire Smoke Exposure Due to Prescribed Burns
Innovation Applied: Streamlining Access and Approval of Technology for Small Systems and Private Wells
Unregulated Organic Chemicals in Biosolids: Prioritization, Fate and Risk Evaluation for Land Applications
Integrated Communication and Intervention Strategies to Reduce Exposure to Prescribed Wildland Fire Emissions in Schools and Communiti
Fate and Transport of Unregulated Organic Contaminants in Biosolids - Development of a Human and Environmental Exposure Risk Framew
Elucidating The Occurrence of Known and Emerging Chemical Contaminants in Wastewater Biosolids and The Influence of Treatment and M
Assessing Biosolid Treatment Processes On Environmental Fate And Plant Uptake Of Pollutants From Land Application Of Biosolids
Developing Surrogate-Based Crediting Frameworks For Virus Control Through Water Recycling Facilities
A Cross-Regional, Cross-Laboratory Investigation of Viral Pathogens and Surrogates in Wastewater for Non-Potable Reuse
Novel Quantitative Methods for Indigenous Viruses in Wastewater: Improving the Assessment of Water Reuse Treatment Performance
Human Virus And Viral Surrogates As Measures Of Water Reuse Potential From Centralized And Decentralized Wastewater Treatment
Advancing Safety and Reliability to Protect Public Health: Identifying Quantitative Reductions of Viral Pathogens and Surrogates for Water Re
FY 2021 EN Grant Montana Department of Environmental Quality
Technical Assistance to Brownfields Communities (TAB) Cooperative Agreement for KSU
Technical Assistance To Brownfields Communities (TAB) Cooperative Agreement for Center for Creative Land Recycling (CCLR)
FY 2021 EN Grant NY Depart. of Envir. Conservation
 FY21 EN Grant Oklahoma Department of Environmental Quality
FY 2021 EN Grant Louisiana Department of Natural Resources
FY 2021 EN Grant Colorado Department of Public Health and Environment
FY 2021 EN Grant Arizona Department of Environmental Quality
FY 2021 EN Grant Illinois Environmental Protection Agency
FY 2021 EN Grant Iowa Department of Natural Resources

..
This project will provide training, technical support and outreach, with associated activities, to hundreds of American Indians and Indian tribes
This agreement provides funding to the Alaska Department of Natural Resources to enhance its technical capabilities and capacity to use and
This agreement provides funding to the Louisiana Department of Natural Resources to enhance its technical capabilities and capacity to use a
This agreement provides funding to Cherokee Nation to enhance its technical capabilities and capacity to use and support the Exchange Netw
This agreement provides funding to the Colorado Department of Public Health &amp; Environment to enhance its technical capabilities and ca
The purpose of the National Tribal Toxics Council (NTTC) Technical Support grant is to promote tribal and EPA collaboration in improving env
o Assistance award&rsquo;s purpose: To expand and implement the Clean, Green, and Healthy Schools Program that provides key outdoor a
The recipient will conduct research regarding the planning and preparedness resources and capabilities of State environmental emergency re

The purpose of this assistance award is to provide technical assistance and support to state drinking water programs in meeting the
requirements of the Safe Drinking Water Act.

To address environmental health problems faced by State and Territorial Health Agencies (STHA). ASTHO&rsquo;s work will cover various a
The purpose of this cooperative agreement is to enable states/tribes and EPA to achieve shared strategic goals for the protection of the natio
This project will ee360+ is a consortium of 27 organizations working to enhance public knowledge and increase civic engagement to address
The purpose of this cooperative agreement is to promote and support training on wetland, coastal, and riparian restoration by bringing togethe
The purpose of this project is to 1) advance the safe use of pesticides and minimize the misuse of pesticides by increasing the number, quali
The goal of this project is to understand and mitigate the current and possible future soil heavy metal and metalloid and other chemical contan
This project aims to implement an innovative methodology based on non-targeted screening approach to identify specific tracers of dust and s
Researchers will assess dust and soil exposures for children ages six months to six years via macro-and micro-activity pattern and tracer stu
Researchers will perform studies to quantify dust loading on children&rsquo;s hands and indoor home surfaces and will also deliver a househ
This project will elucidate determinants of indoor dust ingestion in 6- to 24-month-old infants. Researchers will test if the frequency and chara
This project will develop a robust, data-driven modeling framework that will accurately predict the outcome of a precision guided synthetic ste
This project will evaluate biocontainment of Genetically Engineered Microbes (GEMs) in environmental systems and generate a novel GEM k
The overarching goal of this project is to understand, predict, and control the relationships between natural soil microbial communities (SMCs
This proposal focuses on developing an ecological risk assessment for the release of a full synthetic microbial cell (a subset of all synbio orga
Researchers will apply new technologies in both dust and urine analysis to determine child-specific dust ingestion rates, under an experiment
This research seeks to develop an innovative integrative approach, which fuses analytical, computational, observational, and statistical metho
The specific goal of this proposal is increasing the public''s actions to reduce risks of radon exposure. The objectives for this goal are multi-di
Researchers will use longitudinal study data and urine samples from children to examine the impacts of early life exposure to phthalates. The
The overarching objective of this Center is to make causal linkages between cumulative environmental exposures, caregiving environments in
The purpose of this cooperative agreement is to provide administrative, technical, and professional support through Senior Environmental Em
The goal of the project is to inform public health guidance on if (based on school and nearby home characteristics) and when (i.e., at what Air
The purpose of the proposed research is to enhance existing efforts taking place in Washington state to identify evidence-based solutions util
The goal of the project is to increase wildfire smoke risk mitigation in rural communities northern Nevada through the development, implemen
The goal of the project is to assess practical and effective approaches to reduce indoor exposure to particulate matter (PM) of outdoor wildlan
The overall objective of this research is to conduct field and laboratory research to enable accurate modeling of interventions intended to redu
The purpose of the proposed research is to study the effectiveness of several methods of smoke exposure reduction. The recipient will condu
The goal of the research is to decrease smoke exposures and associated health impacts from prescribed burn events. Main output of the res
The purpose of this project is to develop and validate approaches for obtaining approval for new or alternative technologies for very small drinl
The purpose of the proposed research is to produce a prioritized list of unregulated organic chemicals (UOCs) that have the greatest potentia
The project goals are to 1) evaluate an integrated strategy containing both interventions and communications to reduce wildland fire pollution
The purpose of this research is to 1) characterize the occurrence, fate, and transport of biosolid-associated organic compounds (BOCs) after
The purpose of the proposed research is to use a series of controlled lab experiments and field investigations to optimize treatment processes
The purpose of this research is to (1) fill the knowledge gaps on the occurrence, fate, transport, and plant uptake of pharmaceuticals and per:
This research is to expand the current understanding of virus fate during wastewater treatment and develop surrogate-based c
The purpose of this project is to address public health concerns about human viral pathogens in treated wastewater for non-potable reuse acr
The purpose of this project is to better understand virus attenuation in wastewater and water treatment systems through the development of
The purpose of this study is to identify decentralized wastewater technologies and municipal treatment unit processes capable of removing hu
The purpose of this project is to improve public health protection through the development of quantitative data on the removal of human enteri
The purpose of this award is to enhance IT and data management capabilities that facilitate the electronic collection, reporting, exchange, sha
Purpose: The purpose of this ARP and CERCLA 104 (k)(7) STAG funded cooperative agreement is to provide funding to Kansas State Unive
Purpose: The purpose of this ARP and CERCLA 104 (k)(7) STAG funded cooperative agreement is to provide funding to Center for Creative
The purpose of this project is to enhance IT and data management capabilities that facilitate the electronic collection, reporting, exchange, sha
This project contributes directly to the development and utilization of the Environmental Information Exchange Network, and it will enhance the
The purpose of this project is to enhance IT and data management capabilities that facilitate the electronic collection, reporting, exchange, sha
The purpose of this award is to enhance IT and data management capabilities that facilitate the electronic collection, reporting, exchange, sha
This project will enhance IT and data management capabilities that facilitate the electronic collection, reporting, exchange, sharing and integra
The purpose of this project is to enhance IT and data management capabilities that facilitate the electronic collection, reporting, exchange, sha
The purpose of this project is to enhance IT and data management capabilities that facilitate the electronic collection, reporting, exchange, sha

| | | | | | | |
|---|---|---|---|---|---|---|
| 84028901 | OS | 84028901-2 | 03/20/2024 | 02/14/2025 | $199,399.00 | $199,399.00 |
| 84029101 | OS | 84029101-1 | 10/16/2024 | 02/19/2025 | $400,000.00 | $400,000.00 |
| 84029301 | OS | 84029301-1 | 05/08/2024 | 01/31/2025 | $200,000.00 | $200,000.00 |
| 84029501 | OS | 84029501-1 | 09/26/2024 | 01/30/2025 | $200,000.00 | $200,000.00 |
| 84029701 | OS | 84029701-1 | 04/17/2024 | 02/03/2025 | $200,000.00 | $200,000.00 |
| 84029901 | OS | 84029901-1 | 02/06/2025 | 02/05/2025 | $200,000.00 | $200,000.00 |
| 84030201 | OS | 84030201-1 | 10/17/2024 | 02/20/2025 | $400,000.00 | $400,000.00 |
| 84031401 | OS | 84031401-1 | 05/28/2024 | 01/21/2025 | $200,000.00 | $200,000.00 |
| 84031501 | QS | 84031501-1 | 09/14/2022 | 01/30/2025 | $459,244.00 | $742,199.00 |
| 84032001 | X5 | 84032001-5 | 11/21/2024 | 02/04/2025 | $888,631.00 | $3,125,000.00 |
| 84032501 | RD | 84032501-2 | 10/11/2024 | 02/07/2025 | $549,940.00 | $549,940.00 |
| 84032601 | AJ | 84032601-3 | 08/06/2024 | 01/31/2025 | $200,000.00 | $200,000.00 |
| 84032801 | AJ | 84032801-3 | 02/03/2025 | 09/09/2022 | $200,000.00 | $200,000.00 |
| 84033801 | CR | 84033801-6 | 12/03/2024 | 02/14/2025 | $4,034,188.00 | $4,484,659.00 |
| 84034101 | AJ | 84034101-2 | 08/07/2024 | 11/20/2024 | $200,000.00 | $200,000.00 |
| 84034501 | IW | 84034501-1 | 01/08/2025 | 01/31/2025 | $499,998.00 | $499,998.00 |
| 84034601 | IW | 84034601-1 | 04/17/2024 | 08/27/2024 | $494,874.00 | $494,874.00 |
| 84034701 | IW | 84034701-1 | 10/17/2024 | 01/10/2025 | $499,999.00 | $499,999.00 |
| 84035001 | IW | 84035001-1 | 09/15/2022 | 02/14/2025 | $305,068.00 | $305,068.00 |
| 84035201 | IW | 84035201-1 | 11/26/2024 | 01/28/2025 | $202,229.00 | $202,229.00 |
| 84035801 | X8 | 84035801-5 | 01/29/2024 | 09/25/2024 | $415,733.00 | $3,050,000.00 |
| 84036001 | QS | 84036001-2 | 09/26/2023 | 10/29/2024 | $216,038.00 | $711,539.00 |
| 84036101 | Q | 84036101-6 | 01/17/2025 | 01/21/2025 | $802,599.00 | $1,463,232.00 |
| 84036201 | Q | 84036201-8 | 01/29/2025 | 01/31/2025 | $601,749.00 | $601,749.00 |
| 84036301 | RD | 84036301-1 | 01/28/2025 | 02/10/2025 | $992,464.00 | $992,464.00 |
| 84036501 | EC | 84036501-1 | 06/12/2024 | 12/30/2024 | $200,000.00 | $200,000.00 |
| 84036701 | WD | 84036701-0 | 09/20/2023 | | $112,250.00 | $152,247.00 |
| 84036901 | EC | 84036901-1 | 01/30/2024 | 01/31/2025 | $200,000.00 | $200,000.00 |
| 84037001 | EC | 84037001-1 | 03/26/2024 | 02/19/2025 | $199,983.00 | $199,983.00 |
| 84037101 | EC | 84037101-1 | 04/29/2024 | 01/29/2025 | $200,000.00 | $200,000.00 |
| 84037401 | EC | 84037401-1 | 04/25/2023 | 01/29/2025 | $200,000.00 | $200,000.00 |
| 84037701 | EC | 84037701-1 | 03/22/2024 | 11/14/2024 | $200,000.00 | $200,000.00 |
| 84037901 | EC | 84037901-1 | 01/15/2025 | 01/31/2025 | $199,911.00 | $199,911.00 |
| 84038501 | SV | 84038501-1 | 07/11/2023 | 09/18/2024 | $99,998.00 | $99,998.00 |
| 84038601 | SV | 84038601-1 | 03/06/2024 | 08/05/2024 | $99,895.00 | $99,895.00 |
| 84038701 | X7 | 84038701-5 | 09/12/2024 | 02/27/2025 | $192,542.00 | $480,000.00 |
| 84038801 | X7 | 84038801-1 | 04/17/2023 | 01/31/2025 | $80,000.00 | $200,000.00 |
| 84038901 | X7 | 84038901-3 | 07/16/2024 | 07/22/2024 | $205,000.00 | $281,000.00 |
| 84039001 | X7 | 84039001-3 | 08/28/2024 | 02/26/2025 | $128,000.00 | $199,860.00 |
| 84039101 | X7 | 84039101-3 | 01/16/2025 | 01/31/2025 | $120,000.00 | $200,000.00 |
| 84039301 | X7 | 84039301-5 | 01/16/2025 | 02/13/2025 | $210,000.00 | $250,000.00 |
| 84039401 | X7 | 84039401-2 | 08/28/2024 | 02/26/2025 | $199,858.00 | $199,858.00 |
| 84039501 | X7 | 84039501-4 | 07/16/2024 | 02/14/2025 | $305,000.00 | $450,000.00 |
| 84039601 | X7 | 84039601-7 | 12/19/2024 | 02/27/2025 | $887,865.00 | $900,000.00 |
| 84039701 | X7 | 84039701-4 | 09/10/2024 | 09/26/2024 | $122,059.00 | $122,059.00 |
| 84039801 | X7 | 84039801-5 | 09/10/2024 | 02/27/2025 | $739,000.00 | $990,000.00 |
| 84039901 | X7 | 84039901-4 | 10/10/2024 | 02/26/2025 | $887,000.00 | $924,776.00 |
| 84040701 | SU | 84040701-1 | 05/17/2024 | 07/25/2024 | $25,000.00 | $25,000.00 |
| 84040801 | SU | 84040801-2 | 06/14/2024 | 10/28/2024 | $25,000.00 | $25,000.00 |
| 84041001 | SU | 84041001-3 | 04/17/2024 | 01/22/2025 | $24,971.00 | $24,971.00 |
| 84041401 | SU | 84041401-2 | 05/15/2024 | 05/13/2024 | $25,000.00 | $25,000.00 |
| 84041501 | SU | 84041501-2 | 05/21/2024 | 12/11/2024 | $24,982.00 | $24,982.00 |
| 84041801 | SV | 84041801-1 | 09/17/2024 | 02/19/2025 | $100,000.00 | $100,000.00 |
| 84042001 | SV | 84042001-1 | 02/26/2025 | 02/21/2025 | $100,000.00 | $100,000.00 |
| 84042201 | RD | 84042201-0 | 04/15/2022 | 02/05/2025 | $799,660.00 | $799,660.00 |

| | | | | | |
|---|---|---|---|---|---|
| 199399 | 56253.2 | 143145.8 | 10/01/2021 | 09/30/2025 | 66.608 |
| 400000 | 389145.32 | 10854.68 | 10/01/2021 | 09/30/2025 | 66.608 |
| 200000 | 35197.98 | 164802.02 | 10/01/2021 | 09/30/2025 | 66.608 |
| 200000 | 118217.74 | 81782.26 | 10/01/2021 | 09/30/2025 | 66.608 |
| 200000 | 199937.02 | 62.98 | 10/01/2021 | 12/31/2025 | 66.608 |
| 200000 | 75817.18 | 124182.82 | 02/01/2022 | 01/31/2026 | 66.608 |
| 400000 | 365176.23 | 34823.77 | 10/01/2021 | 09/30/2025 | 66.608 |
| 200000 | 125498.66 | 74501.34 | 10/01/2021 | 09/30/2025 | 66.608 |
| 459244 | 422775 | 36469 | 09/01/2021 | 09/30/2026 | 66.508 |
| 888631 | 641567.37 | 247063.63 | 10/01/2021 | 09/30/2026 | 66.610 |
| 549940 | 404265.57 | 145674.43 | 01/01/2022 | 12/31/2026 | 66.509 |
| 200000 | 75238.41 | 124761.59 | 10/01/2021 | 03/31/2025 | 66.312 |
| 200000 | 110000 | 90000 | 10/01/2021 | 09/30/2026 | 66.312 |
| 4034188 | 3384126.1 | 650061.9 | 04/01/2022 | 07/31/2025 | 66.511 |
| 200000 | 152806.43 | 47193.57 | 10/01/2021 | 09/30/2025 | 66.312 |
| 499998 | 354782.69 | 145215.31 | 02/01/2022 | 01/31/2027 | 66.445 |
| 494874 | 253500 | 241374 | 03/01/2022 | 02/28/2026 | 66.445 |
| 499999 | 499999 | 0 | 02/01/2022 | 04/30/2025 | 66.445 |
| 305068 | 283453.06 | 21614.94 | 04/01/2022 | 03/31/2025 | 66.445 |
| 202229 | 169664 | 32565 | 08/01/2022 | 10/31/2025 | 66.445 |
| 415733 | 203092 | 212641 | 03/01/2022 | 02/28/2027 | 66.716 |
| 216038 | 214665.1 | 1372.9 | 12/01/2021 | 11/30/2026 | 66.508 |
| 802599 | 802599 | 0 | 01/01/2022 | 06/30/2025 | 66.508 |
| 601749 | 601749 | 0 | 12/01/2021 | 05/30/2025 | 66.508 |
| 992464 | 685136.21 | 307327.79 | 03/01/2022 | 02/28/2027 | 66.509 |
| 200000 | 199999 | 1 | 06/01/2022 | 05/31/2025 | 66.306 |
| 112250 | 0 | 112250 | 08/01/2023 | 07/30/2025 | 66.462 |
| 200000 | 146677.46 | 53322.54 | 07/01/2022 | 06/30/2025 | 66.306 |
| 199983 | 162675.11 | 37307.89 | 04/01/2022 | 03/31/2025 | 66.306 |
| 200000 | 192355.41 | 7644.59 | 05/01/2022 | 04/30/2025 | 66.306 |
| 200000 | 162998.52 | 37001.48 | 04/01/2022 | 09/30/2025 | 66.306 |
| 200000 | 200000 | 0 | 05/01/2022 | 04/30/2025 | 66.306 |
| 199911 | 179056.46 | 20854.54 | 01/01/2022 | 06/30/2025 | 66.306 |
| 99998 | 52359.35 | 47638.65 | 08/01/2023 | 07/31/2025 | 66.516 |
| 99895 | 42765.75 | 57129.25 | 04/01/2022 | 03/31/2025 | 66.516 |
| 192542 | 115386.11 | 77155.89 | 07/01/2022 | 06/30/2028 | 66.436 |
| 80000 | 42000 | 38000 | 06/01/2022 | 04/30/2027 | 66.436 |
| 205000 | 119000 | 86000 | 03/01/2022 | 02/29/2028 | 66.436 |
| 128000 | 43316.6 | 84683.4 | 08/01/2022 | 07/31/2027 | 66.436 |
| 120000 | 91000 | 29000 | 06/01/2022 | 04/30/2027 | 66.436 |
| 210000 | 164047.07 | 45952.93 | 05/01/2022 | 04/30/2026 | 66.436 |
| 199858 | 47089.26 | 152768.74 | 06/01/2022 | 05/31/2027 | 66.436 |
| 305000 | 216326.41 | 88673.59 | 01/01/2022 | 12/31/2027 | 66.436 |
| 887865 | 542435.09 | 345429.91 | 01/01/2022 | 12/31/2027 | 66.436 |
| 122059 | 118895.75 | 3163.25 | 02/01/2022 | 06/01/2025 | 66.436 |
| 739000 | 455902.16 | 283097.84 | 01/01/2022 | 12/31/2027 | 66.436 |
| 887000 | 581834.34 | 305165.66 | 01/01/2022 | 12/31/2026 | 66.436 |
| 25000 | 24973.06 | 26.94 | 07/01/2022 | 06/30/2025 | 66.516 |
| 25000 | 25000 | 0 | 07/01/2022 | 06/30/2025 | 66.516 |
| 24971 | 23514.6 | 1456.4 | 07/01/2022 | 06/30/2025 | 66.516 |
| 25000 | 25000 | 0 | 07/01/2022 | 06/30/2025 | 66.516 |
| 24982 | 5412.62 | 19569.38 | 07/01/2022 | 06/30/2025 | 66.516 |
| 100000 | 85281.63 | 14718.37 | 11/01/2022 | 10/31/2025 | 66.516 |
| 100000 | 63619.54 | 36380.46 | 03/01/2023 | 02/28/2026 | 66.516 |
| 799660 | 415946.45 | 383713.55 | 05/01/2022 | 04/30/2025 | 66.509 |

EPA_00044034

| |
|---|
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Senior Environmental Employment Program |
| Surveys,Studies, Investigations, and Special Purpose Grants within the Office of the Administrator |
| Science to Achieve Results (STAR) Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Office of Research and Development Consolidated Research/Training/Fellowships |
| State Environmental Justice Cooperative Agreement Program |
| Innovative Water Infrastructure Workforce Development Program (SDWA 1459E) |
| Innovative Water Infrastructure Workforce Development Program (SDWA 1459E) |
| |
| Innovative Water Infrastructure Workforce Development Program (SDWA 1459E) |
| Innovative Water Infrastructure Workforce Development Program (SDWA 1459E) |
| Innovative Water Infrastructure Workforce Development Program (SDWA 1459E) |
| RESEARCH, DEVELOPMENT, MONITORING, PUBLIC EDUCATION, OUTREACH, TRAINING, DEMONSTRATIONS, AND STUDIES (C |
| Senior Environmental Employment Program |
| Senior Environmental Employment Program |
| Senior Environmental Employment Program |
| Science to Achieve Results (STAR) Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| National Wetland Program Development Grants and Five-Star Restoration Training Grant |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| P3 Award: National Student Design Competition for Sustainability |
| P3 Award: National Student Design Competition for Sustainability |
| Surveys, Studies, Investigations, Demonstrations, and Training Grants and Cooperative Agreements - Section 104(b)(3) of the Clean Water |
| Surveys, Studies, Investigations, Demonstrations, and Training Grants and Cooperative Agreements - Section 104(b)(3) of the Clean Water |
| Surveys, Studies, Investigations, Demonstrations, and Training Grants and Cooperative Agreements - Section 104(b)(3) of the Clean Water |
| Surveys, Studies, Investigations, Demonstrations, and Training Grants and Cooperative Agreements - Section 104(b)(3) of the Clean Water |
| Surveys, Studies, Investigations, Demonstrations, and Training Grants and Cooperative Agreements - Section 104(b)(3) of the Clean Water |
| Surveys, Studies, Investigations, Demonstrations, and Training Grants and Cooperative Agreements - Section 104(b)(3) of the Clean Water |
| Surveys, Studies, Investigations, Demonstrations, and Training Grants and Cooperative Agreements - Section 104(b)(3) of the Clean Water |
| Surveys, Studies, Investigations, Demonstrations, and Training Grants and Cooperative Agreements - Section 104(b)(3) of the Clean Water |
| Surveys, Studies, Investigations, Demonstrations, and Training Grants and Cooperative Agreements - Section 104(b)(3) of the Clean Water |
| Surveys, Studies, Investigations, Demonstrations, and Training Grants and Cooperative Agreements - Section 104(b)(3) of the Clean Water |
| Surveys, Studies, Investigations, Demonstrations, and Training Grants and Cooperative Agreements - Section 104(b)(3) of the Clean Water |
| Surveys, Studies, Investigations, Demonstrations, and Training Grants and Cooperative Agreements - Section 104(b)(3) of the Clean Water |
| P3 Award: National Student Design Competition for Sustainability |
| P3 Award: National Student Design Competition for Sustainability |
| P3 Award: National Student Design Competition for Sustainability |
| P3 Award: National Student Design Competition for Sustainability |
| P3 Award: National Student Design Competition for Sustainability |
| P3 Award: National Student Design Competition for Sustainability |
| P3 Award: National Student Design Competition for Sustainability |
| Science to Achieve Results (STAR) Program |

| |
|---|
| FY 2021 EN Grant Gila River Indian Community |
| FY 2021 EN Grant University of Illinois |
| FY 2021 EN Grant Washoe County Health District |
| FY 2021 EN Grant Kashia Band of Pomo Indians of the Stewarts Point Rancheria |
| FY 2021 EN Grant Rhode Island Department of Environmental Management |
| FY 2021 EN Grant  Air Resources Board |
| FY 2021 EN Grant Otoe-Missouria Tribe of Indians |
| FY 2021 EN Grant Texas Commission on Environmental Quality |
| Senior Environmental Employment (SEE) Program -White House Council on Environmental Quality in Washington, DC |
| Support for the Interstate Technology and Regulatory Council (ITRC) and for Increasing the Use of Innovative Environmental Technologies |
| A Community-Aligned Plan for Effective Communication of Wildland Fire Smoke Exposure Risks |
| ARP / SEJCA Air Related Community Engagement for COVID-19 Response |
| ARP / SEJCA - VADEQ EJ Training Academy and EJ Map-Based Tool |
| Convergence Science in Environmental Health (COSINE) |
| SEJCA / ARP Reducing Household Asthma Triggers by Addressing the Digital Divide to Improve Children&rsquo;s Health and Mitigate COV |
| Educational Program on Awareness, Sustainability, and Service in Water/Wastewater (EdPASS-H2O) |
| Northwest Ohio Integrated Water Workforce Collaborative |
| |
| WaterWorks: Developing the New Generation of Workforce for Water/Wastewater Utilities |
| Innovative Water Infrastructure Workforce Development Grant Program |
| Pathways to Watershed Stewardship Careers |
| OECD Work on the Environment, Health and Safety Program, Including Biosafety |
| Senior Environmental Employment (SEE) Program NOWCC/ATSDR SEE Agreement |
| Senior Environmental Employment Program (SEE Program) Office of Administrator (OA) |
| Senior Environmental Employment (SEE) Program Office of Administrator SEE Program |
| Smoke-Ready Communities: Creating and Sustaining Air Quality Information Using Targeted Communication Interventions. |
| Safe, Healthy, and Resilient Housing In Post-Hurricane Florida |
| The Objective of This Project is To Expand LLWW Wetland Mapping Classifications for the West by Including Riparian Ecosystems in Keys. |
| EJCPS / ARP Building Neighborhood Stewardship in the Masonville Cove Watershed |
| EJCPS / ARP - Climate Resiliency in Yurok and Karuk Ancestral Territories |
| Healthy Communities |
| Resilient People, Resilient Places, Creating a Community-based Model for Climate Resilience in Metro Kansas City |
| EJCPS / ARP &ndash; Climate Plus: Going Beyond Weatherization to Healthy Air Quality in Low Income Homes |
| Environmental Justice Collaborative Problem Solving -  Urban Integrated Pest Management Technician Training |
| Low-cost Household Water Filter for PFAS Removal |
| Practical PFAS Treatment with Functionalized Sawdust |
| Cross-Program Workshops to Advance Effective and Integrated Implementation of CWA Programs: National Priority Area XI |
| Restoring Our Impaired Waters National 303(d) Webinar Series &amp; 303(d) Partner Training |
| Convening States and Tribes for the Advancement of Nonpoint Source Management |
| Toward More Effective CWA 303(d) Program Implementation: Identifying and Communicating Instructive Practices |
| Multimedia 303(d) Success Story Creation and Dissemination (NPA X) |
| Advancing the State of Watershed Planning Through Improved Training and Tools: |
| Trainings of Non-Governmental Stakeholders and CWA 303(d) Program Personnel on Successful Program Implementation |
| Advancing the Integration of Clean Water Act Programs with Natural Hazard Mitigation Planning and Implementation |
| Increasing the Capabilities of State and Tribal Wetland Programs to Develop and Implement Wetland Protection and Restoration Programs |
| UMRBA Proposal for Workshops That Will Accelerate Implementation of UMRB State Nutrient Reduction Strategies |
| Advancing Tribal Wetland and Water Quality Assessment Programs Through Training |
| National Training Workshops to Equip States, Territories, and Tribes for Successful CWA 303(d) Program Implementation |
| Using Stationary and Mobile Low-cost Sensors to Assess Air Quality |
| Microwave Irradiation-Enabled Household On-Site Regeneration of Activated Carbon for Sustainable Point-of-Use Removal of PFAS in Drinki |
| An Experimental Study to Develop Affordable Non-Invasive Radon Mitigation System for Single-Family Dwellings |
| Recycling of Asphalt Pavements Using Environmentally Benign Recycling Agents |
| Open Source, Networked Sensors for Lead Monitoring |
| Single-Stage Process for Biogas Purification |
| Harmful Algal Blooms Early Mitigation By Magnetic Photocatalysts |
| Assessing Toxic VOC Exposures with GC-CF-IMS |

This project will enhance IT and data management capabilities that facilitate the electronic collection, reporting, exchange, sharing and integra
The purpose of this project is to enhance IT and data management capabilities that facilitate the electronic collection, reporting, exchange, sha
This project will enhance IT and data management capabilities that facilitate the electronic collection, reporting, exchange, sharing and integra
The project will enhance IT and data management capabilities that facilitate the electronic collection, reporting, exchange, sharing and integra
This project will enhance IT and data management capabilities that facilitate the electronic collection, reporting, exchange, sharing and integra
The purpose of the proposed project is to support the transition from locally installed code tables to Exchange Network web services as the a
The purpose of this award is to enhance IT and data management capabilities that facilitate the electronic collection, reporting, exchange, sha
The purpose of this award is to enhance IT and data management capabilities that facilitate the electronic collection, reporting, exchange, sha
The purpose of this cooperative agreement is to provide administrative, technical, and professional support through Senior Environmental Em
This project will continue the work of the Interstate Technical and Regulatory Council (ITRC) in developing information and training resources
The purpose of proposed research is to identify the most effective data sources and dissemination strategies for communicating wildfire smo
The purpose of this American Rescue Plan funded cooperative agreement is to provide funding to the Alabama Department of Environmental
The purpose of this American Rescue Plan funded cooperative agreement is to provide funding to the Virginia Department of Environmental
The Convergence Science in Environmental Health program will undertake trans-disciplinary research collaborations with investigators of EP
The purpose of this American Rescue Plan funded cooperative agreement is to provide funding to the District of Columbia Department of Ene
The purpose of this cooperative agreement with the East Central University (ECU), in partnership with the University of Oklahoma (OU), is to
The Toledo Metropolitan Area Council of Governments will work with Owens Community College, the City of Toledo, and partners in education

Assistance award purpose is to answer the urgent need to replete this workforce, enhance diversity and modernize its system via advanced technological processes.

The Wichita State University Environmental Finance Center (WSU EFC) proposes to develop a national network of career guidance counselo
Assistance award purpose is for its program Pathways to Watershed Stewardship Careers (Pathways), which helps high-school-age student
The work by the grantee will entail work on the mutual acceptance of data and other instruments for cooperation, harmonized methodologies f
The purpose of this cooperative agreement is to provide administrative, technical, and professional support through Senior Environmental Em
SEE Program Support.
The purpose of this cooperative agreement is to provide administrative, technical, and professional support through Senior Environmental Em
The purpose of the project is to create a communication infrastructure in Colorado for air quality information that (a) enhances the available in
The purpose of this American Rescue Plan funded cooperative agreement is to provide funding under section 103 of the Clean Air Act to Pion
The purpose of this project is to provide enhanced attribution to National Wetland Inventory mapping (NWI+) that includes functional potential
The purpose of this cooperative agreement, partially funded by the American Rescue Plan, is to provide funds to Greater Baybrook alliance w
The purpose of this American Rescue Plan funded Environmental Justice Collaborative Problem Solving (EJCPS) cooperative agreement is t
The purpose of this cooperative agreement, partially funded by the American Rescue Plan, is to provide funds to Metro Ministries to conduc
The purpose of this cooperative agreement (partially funded with American Rescue Plan appropriations) is to provide funding under section 10
The purpose of this American Rescue Plan (ARP) funded cooperative agreement is to provide funding under section 103 of the Clean Air Act
The purpose of this project is to train 30 North Philadelphia residents to become licensed pesticide applicators and provide pest management
The purpose of this project is to develop and demonstrate an innovative, cost-effective technological solution for point-of-use removal of Perflu
The goal of this project is to develop a practical and cost-effective approach to treat PFAS in drinking water and wastewater using functionaliz
The purpose is for the Association of Clean Water Administrators (ACWA) to plan, prepare, and conduct, with support and participation by sta
The purpose of this award is to provide training and information exchange to advance Clean Water Act 303(d) implementation for 303(d) staff
The purpose of this project is for NEIWPCC to coordinate, plan and host three biennial State and Tribal Nonpoint Source Training Workshops
ELI will build on their experience to collaboratively develop a series of practical, insightful, practitioner-oriented electronic reports on and comp
The purpose of this award is to build state, tribal, and local capacity to communicate 303(d) program successes in restoring waters and to rai
The purpose of this agreement is providing funding to the Center for Watershed Protection, Inc to support the advancement of state waters
ELI will develop and convene five trainings, one per year for five years, for non-governmental water professionals and CWA 303(d) Program s
The purpose of the cooperative agreement is to support Association of State Wetland Managers (ASWM) and The Association of State Flood
The purpose of this cooperative agreement is to help states/territories/tribes/local governments develop and implement effective wetland prog
The purpose of this agreement is to provide funding to the Upper Mississippi River Basin Association to provide workshops that will accelerat
The purpose of this cooperative agreement is to increase the capabilities of tribal monitoring and assessment programs to better implement C
ELI will develop and convene five annual, multi-day national training workshops with the purpose of enhancing the capabilities of States, Tribe
The objective of the project is to improve the accessibility of air quality sensors, increase the number of air quality observations, and increase
The goal of this project is to develop and optimize microwave irradiation enabled thermal destruction of PFAS sorbed on activated carbon, and
The objective of the project is to investigate enhancing indoor air quality by researching alternative radon mitigation systems for building opera
The objective of the project to develop and demonstrate the effectiveness of environmentally benign recycling agents in the recycling and recl
The objective of the project is to conduct research to increase the sensitivity of a previously proposed sensor that shows promise for providin
The overarching goal of this research is to develop an alternative upgrading technique capable of integrating (i.e., reducing the number of trea
The purpose of this project is to develop a &ldquo;smart&rdquo; strategy to mitigate harmful algal blooms (HABs) in their early stages in lake
The purpose of the proposed research is to develop a portable, small, lightweight, low-power instrument for near real-time speciation and qua

| | | | | | | |
|---|---|---|---|---|---|---|
| 84042301 | RD | 84042301-1 | 09/12/2022 | | $0.00 | -400,000.00 |
| 84042401 | RD | 84042401-0 | 04/20/2022 | 02/18/2025 | $399,464.00 | $399,464.00 |
| 84042501 | RD | 84042501-1 | 02/03/2025 | 02/26/2025 | $800,000.00 | $800,000.00 |
| 84042601 | RD | 84042601-1 | 02/21/2025 | 12/18/2024 | $798,825.00 | $798,825.00 |
| 84042702 | RD | 84042702-1 | 12/18/2024 | 02/25/2025 | $576,683.00 | $576,683.00 |
| 84042801 | CR | 84042801-0 | 06/17/2022 | 01/30/2025 | $248,180.00 | $248,180.00 |
| 84042901 | CR | 84042901-1 | 05/31/2024 | 02/19/2025 | $250,000.00 | $250,000.00 |
| 84043001 | CR | 84043001-2 | 06/11/2024 | 02/03/2025 | $250,000.00 | $250,000.00 |
| 84043101 | RD | 84043101-1 | 01/29/2025 | 02/14/2025 | $799,833.00 | $799,833.00 |
| 84043501 | PE | 84043501-3 | 10/24/2024 | 02/18/2025 | $129,997.00 | $129,997.00 |
| 84043701 | PE | 84043701-1 | 09/17/2024 | 02/07/2025 | $129,830.00 | $129,830.00 |
| 84044001 | PE | 84044001-2 | 05/16/2024 | 06/06/2024 | $130,000.00 | $130,000.00 |
| 84044201 | Q | 84044201-G | 01/31/2025 | 02/27/2025 | $8,119,636.00 | $10,608,434.00 |
| 84044301 | CE | 84044301-3 | 08/08/2024 | 02/25/2025 | $9,500,000.00 | $22,500,000.00 |
| 84045001 | RD | 84045001-0 | 07/08/2022 | 02/24/2025 | $750,000.00 | $750,000.00 |
| 84045101 | RD | 84045101-1 | 06/13/2024 | 02/24/2025 | $750,000.00 | $750,000.00 |
| 84045201 | RD | 84045201-0 | 07/13/2022 | 02/14/2025 | $749,999.00 | $749,999.00 |
| 84045301 | RD | 84045301-0 | 07/05/2022 | 02/21/2025 | $750,000.00 | $750,000.00 |
| 84045401 | RD | 84045401-1 | 06/18/2024 | 02/10/2025 | $746,154.00 | $746,154.00 |
| 84045501 | RD | 84045501-1 | 05/28/2024 | 02/21/2025 | $750,000.00 | $750,000.00 |
| 84045601 | RD | 84045601-0 | 07/12/2022 | 02/25/2025 | $725,481.00 | $725,481.00 |
| 84045701 | RD | 84045701-0 | 07/19/2022 | 02/24/2025 | $749,926.00 | $749,926.00 |
| 84045801 | RD | 84045801-2 | 06/13/2023 | 11/15/2024 | $599,999.00 | $599,999.00 |
| 84045901 | RD | 84045901-0 | 07/18/2022 | 01/23/2025 | $598,487.00 | $598,487.00 |
| 84046001 | RD | 84046001-1 | 06/29/2023 | 10/18/2024 | $599,998.00 | $599,998.00 |
| 84046101 | CR | 84046101-0 | 08/03/2022 | 02/27/2025 | $3,246,000.00 | $4,057,500.00 |
| 84046201 | CR | 84046201-0 | 07/27/2022 | 11/01/2024 | $3,245,999.00 | $4,089,329.00 |
| 84046301 | RD | 84046301-0 | 07/15/2022 | 02/07/2025 | $1,999,998.00 | $1,999,998.00 |
| 84046401 | RD | 84046401-1 | 01/06/2025 | 12/09/2024 | $742,000.00 | $742,000.00 |
| 84046501 | RD | 84046501-0 | 08/26/2024 | 02/07/2025 | $741,864.00 | $741,864.00 |
| 84046601 | RD | 84046601-1 | 01/15/2025 | 02/18/2025 | $741,054.00 | $741,054.00 |
| 84046701 | RD | 84046701-0 | 08/10/2022 | 02/25/2025 | $740,014.00 | $740,014.00 |
| 84046801 | WT | 84046801-1 | 01/23/2023 | 02/21/2025 | $1,000,000.00 | $1,538,477.00 |
| 84046901 | WT | 84046901-1 | 01/06/2023 | 02/24/2025 | $998,295.00 | $1,578,506.00 |
| 84047001 | Q | 84047001-E | 01/31/2025 | 02/18/2025 | $4,744,192.00 | $6,649,850.00 |
| 84047101 | RD | 84047101-1 | 06/28/2023 | 02/25/2025 | $1,294,249.00 | $1,294,249.00 |
| 84047201 | RD | 84047201-0 | 08/02/2022 | 01/30/2025 | $1,350,000.00 | $1,350,000.00 |
| 84047301 | RD | 84047301-3 | 04/30/2024 | 02/19/2025 | $1,349,997.00 | $1,349,997.00 |

EPA_00044038

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 09/01/2022 | 08/31/2025 | 66.509 |
| 399464 | 358525.44 | 40938.56 | 05/01/2022 | 04/30/2025 | 66.509 |
| 800000 | 481048.04 | 318951.96 | 05/01/2022 | 04/30/2027 | 66.509 |
| 798825 | 432243.28 | 366581.72 | 05/01/2022 | 04/30/2027 | 66.509 |
| 576683 | 65313.85 | 511369.15 | 08/16/2023 | 04/30/2026 | 66.509 |
| 248180 | 157612.69 | 90567.31 | 07/01/2022 | 06/30/2025 | 66.511 |
| 250000 | 139009.39 | 110990.61 | 07/01/2022 | 06/30/2025 | 66.511 |
| 250000 | 235811.97 | 14188.03 | 07/01/2022 | 06/30/2025 | 66.511 |
| 799833 | 654147.79 | 145685.21 | 05/01/2022 | 04/30/2026 | 66.509 |
| 129997 | 26901.87 | 103095.13 | 08/15/2022 | 08/15/2025 | 66.714 |
| 129830 | 125271.77 | 4558.23 | 09/01/2022 | 08/31/2025 | 66.714 |
| 130000 | 22539.12 | 107460.88 | 01/01/2023 | 12/31/2025 | 66.714 |
| 8119636 | 6892922.89 | 1226713.11 | 10/01/2022 | 09/30/2026 | 66.508 |
| 9500000 | 687399.48 | 8812600.52 | 04/01/2022 | 03/31/2028 | 66.456 |
| 750000 | 614033.56 | 135966.44 | 09/01/2022 | 08/31/2025 | 66.509 |
| 750000 | 462769.34 | 287230.66 | 10/01/2022 | 09/30/2025 | 66.509 |
| 749999 | 540532.4 | 209466.6 | 09/01/2022 | 08/31/2025 | 66.509 |
| 750000 | 324444.94 | 425555.06 | 09/01/2022 | 08/31/2025 | 66.509 |
| 746154 | 588572.46 | 157581.54 | 11/01/2022 | 10/31/2025 | 66.509 |
| 750000 | 342650.26 | 407349.74 | 10/01/2022 | 09/30/2025 | 66.509 |
| 725481 | 579455.93 | 146025.07 | 09/01/2022 | 08/31/2025 | 66.509 |
| 749926 | 380389.39 | 369536.61 | 09/01/2022 | 08/31/2025 | 66.509 |
| 599999 | 408425.84 | 191573.16 | 10/01/2022 | 09/30/2025 | 66.509 |
| 598487 | 451373.15 | 147113.85 | 09/01/2022 | 08/31/2025 | 66.509 |
| 599998 | 414386.02 | 185611.98 | 10/01/2022 | 09/30/2025 | 66.509 |
| 3246000 | 1374957.66 | 1871042.34 | 09/01/2022 | 08/31/2026 | 66.511 |
| 3245999 | 1442949.76 | 1803049.24 | 09/01/2022 | 08/31/2026 | 66.511 |
| 1999998 | 901185.93 | 1098812.07 | 09/01/2022 | 08/31/2025 | 66.509 |
| 742000 | 300307.48 | 441692.52 | 09/01/2022 | 08/31/2027 | 66.509 |
| 741864 | 247076.78 | 494787.22 | 09/01/2022 | 08/31/2025 | 66.509 |
| 741054 | 540011.7 | 201042.3 | 09/01/2022 | 08/31/2025 | 66.509 |
| 740014 | 434274.23 | 305739.77 | 09/01/2022 | 08/31/2025 | 66.509 |
| 1000000 | 593278.75 | 406721.25 | 01/01/2023 | 12/31/2025 | 66.521 |
| 998295 | 496127.07 | 502167.93 | 11/01/2022 | 10/31/2026 | 66.521 |
| 4744192 | 3904607 | 839585 | 07/01/2022 | 06/30/2025 | 66.508 |
| 1294249 | 583351.77 | 710897.23 | 12/01/2022 | 11/30/2025 | 66.509 |
| 1350000 | 657082.52 | 692917.48 | 09/01/2022 | 08/31/2025 | 66.509 |
| 1349997 | 338029.69 | 1011967.31 | 02/01/2023 | 01/31/2026 | 66.509 |

Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program

Science to Achieve Results (STAR) Program

Office of Research and Development Consolidated Research/Training/Fellowships
Office of Research and Development Consolidated Research/Training/Fellowships

Office of Research and Development Consolidated Research/Training/Fellowships
Science to Achieve Results (STAR) Program
Regional Agricultural IPM Grants
Regional Agricultural IPM Grants
Regional Agricultural IPM Grants
Senior Environmental Employment Program
National Estuary Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program

Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Office of Research and Development Consolidated Research/Training/Fellowships
Office of Research and Development Consolidated Research/Training/Fellowships
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program

Innovative Water Technology Grant Program
Innovative Water Technology Grant Program
Senior Environmental Employment Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program

NY LEAPPS: Monitoring Local Exposures to Hazardous Atmospheric Pollutants Using Passive Samplers
Real-Time Analysis of Aerosol-Phase Plastic Additives in a Coastal Marine Environment in California
Enabling Real-time, Low-cost Measurement of Hazardous Air Pollutants
Development of a reference method for open-path remote sensing of air toxics

Mapping Urban Emissions of Sub-10 nm Particles Using a Mobile Platform

Multimedia Measurement of PFAS in the Residential Environment: Evaluating Human Exposure Pathways
PFAS Exposure Pathways in the Atlanta African American Birth Cohort

PFAS-HOME: Characterizing Residential PFAS Exposure Pathways among Children and Adults using Multimedia Measurements and Quest
Development of High-Resolution Chemical Ionization Mass Spectrometry Methods for Real-Time Measurement of Emerging Airborne Per- an
Delivering herbicide resistance training through web-based and in-person workshops to Pacific Northwest agricultural professionals
Purdue University: Implementing arthropod IPM on Watermelon Farms for Pollinator Protection
Creating a National Framework for Delivering and Assessing Pollinator Protection Trainings
Senior Environmental Employment (SEE) program - Office of Transportation and Air Quality, National Vehicle and Fuel Emission Lab
Support of the National Estuary Program Watersheds Grant  A Collaborative, Experienced Partnership
A Tiered Hybrid Experimental-Computational Strategy for Rapid Risk Assessment of Complex Environmental Mixtures Using Novel Analytical
Assessment of Neurotoxicity of Mixtures of PFAS and other Neuroactive Organic Pollutants through Integrated in Silico, in Vitro Cellular and i
High-Throughput Lung Damage and Inflammation Assessment of Polyaromatic Hydrocarbon Mixtures
Development of a Quantitative Adverse Outcome Pathway (qAOP) Network to Assess Neurodevelopmental Toxicity of Per- and Polyfluoroalk
Innovative Approach to Assess the Effect of Metal Mixtures From Infant Meconium Associated with Adverse Infant Outcomes by Identifying M
Whole Animal New Approach Methodologies for Predicting Developmental Effects of Air Pollutant Mixtures
Protein Binding Affinity as the Driver for Studying Polyfluoroalkyl Substances Mixture Toxicity
Oral Toxicity Assessment of PAH Mixtures Using an In Vitro 3D Cell Culture Bioreactor Mimicking the In Vivo Intestinal Tract Environment
Wildfire Smoke Mixtures Toxicity Testing

Assessment of Underlying Molecular Mechanisms Promoting Adipogenic Outcomes in Complex Mixtures
Developing an Integrated Framework for Evaluating Toxicity of Real-Life Chemical Mixtures
Accelerating Technical and Community Readiness for Beneficial Water Reuse in Small Systems
Unlocking the Nationwide Potential of Water Reuse
Developing Tools and Resources to Enable Economic, Institutional, and Technical Clarity in Support of Enhanced Aquifer Recharge Impleme
Investigating the Distribution and Value of Water Quality benefits Along the Mississippi River
Valuing Water Quality Improvements in Nationwide Ecosystems: Total Value Based on the Biological Condition Gradient
Estimating the Missing Benefits of Water Quality by Nesting Recreation Demand and Hedonic Modeling
Valuing Water Quality Improvements in Heartland Reservoirs

Sustainable Nutrient Removal Opportunities for Small Communities with Lagoon Wastewater Systems
Innovative Water Technologies for Lagoon Wastewater Systems in Small Communities
Senior Environmental Employment (SEE) Program - Region III Operations
Analysis of Climate Change Related Chemical and Non-Chemical Stressor Exposures: Cumulative Health Impacts and Risk Trajectories in V
Understanding Pediatric Susceptibility Across Temperature and Environment in New York
Health and High Water: Health Impacts of Increased Rainfall on Families Living in Racially Isolated Neighborhoods in Pittsburgh PA

EPA_00044041

The goal of the proposed research is to develop and validate novel passive sampling designs that can be used to measure a diverse suite of air toxics and contaminants of emerging concern (CEC) at low detection limits.

This goal of this project to develop and improve a method for online detection and quantification of several understudied toxic plastic additives
The goal of the proposed research is to develop, characterize, and demonstrate a novel technique for a low-cost way of measuring organic ha
The goal of the proposed research is to develop an open-source reference instrument and methodology for operation, validation, and QA/QC

The goal of the proposed research is to design, demonstrate, and validate a mobile platform for quantification and characterization of emissions of sub-10 nm particles.

The goal of the proposed research is to address per- and polyfluoroalkyl substances (PFAS) exposure via indoor environments by evaluating PFAS in a residential environment and estimating its contribution to total PFAS exposure in the general population.

The goal of the proposed research is to address per- and polyfluoroalkyl substances (PFAS) exposure via indoor environments by evaluating

The goal of the proposed research is to better characterize important exposure pathways of Per- and poly-fluoroalkyl substances (PFAS) among vulnerable groups, in impacted communities, and in the general population.

The goal of the proposed research is to combine state-of-the-art online high-resolution chemical ionization mass spectrometers (HR-ToF-CIM
The purpose of this proposal is to strengthen sustainable pest management in the Pacific Northwest (PNW) by slowing the development of h
The overall goal of the proposed work is to increase grower adoption of integrated pest and pollinator management tactics in watermelon prod
The goal of this project is to improve pollinator protection and health through targeted surveys, trainings, and evaluations of 5,000 newly-traine
The purpose of this cooperative agreement is to provide administrative, technical, and professional support through Senior Environmental Em
The objective of the National Estuary Program Watersheds Grant Program (NEPWG) is to support projects that address urgent, emerging, a
The overall goal of this project is to ensure timely risk-based assessment of mixtures and unknown variable composition or biological substan
The purpose of this project is to Integrate In Vito and In Silico High throughput testing with In Vivo tests using a Zebrafish model in order to ev
The purpose of this project is to develop a new approach methodology (NAM) based on high-throughput in vitro air-blood barrier arrays (ABB
The purpose of this project is to develop a quantitative adverse outcome pathway (qAOP) network with advanced mixtures risk assessment fo
The purpose of this project is to establish a platform to quantify intrauterine exposure to metal mixtures and determine their effect on epigenet
The purpose of this project is to provide a novel, effects-based approach for screening contaminant mixtures for developmental impairments.
The purpose of this project is to use a combination of in silico, in vitro, and in vivo tools to test the overarching hypothesis that binding of per-
The purpose this study is to design and engineer an in vitro 3D cell culture integrated into a flow-cell bioreactor to conduct the toxicological as
The purpose of this project is to understand how individual chemicals in wildlife smoke induce in vitro responses that group according to biolo

The purpose of this project is to examine chemical mixtures of increasing complexity for their deviations from expected adipogenic effects using concentration addition and independent action models.

The purpose of this project is to improve how real-life exposure to multiple chemicals is considered in toxicity assessments of chemical mixtur
The objective of this project is to accelerate water reuse adoption in rural communities by increasing technical and community readiness. The
This project aims to enhance water technology innovation and water resources information availability to advance clean and safe water reuse
This project will strategically combine applied research, decision-support innovations, and public engagement to lower barriers to widespread
The goal of the proposed research is to develop a non-market valuation survey administered to residents along the Mississippi River to evalua
The study seeks to provide insight on the extent of the market, willingness to pay (WTP), and distance decay in representative watersheds w
This project focuses on developing models to determine the impacts of water quality changes on property values by studying three larger, son
The focus of this proposed project is to study willingness to pay (WTP) for water quality improvements in Midwestern reservoirs. Researcher

The project aims to find sustainable technologies, methods, and cost-effective opportunities for more efficient nutrient removal in lagoon wastewater systems serving small, rural communities.

This project aims to assist a small community with a population less than 10,000 to improve nutrient removal of ammonia, nitrogen, and phos
The purpose of this cooperative agreement is to provide administrative, technical, and professional support through Senior Environmental Em
The goal of this project is to analyze the impact of climate change-related chemical and non-chemical stressor exposures on personal health
The goal of this research project is to identify community stressors and resilience-enhancing assets that shape relationships between climate
The goal of the research is to examine relationships among basement indoor air quality, air pathogens and contaminants, basement moisture,

EPA_00044042

| 84047401 | RD | 84047401-1 | 07/06/2023 | 02/10/2025 | $1,344,622.00 | $1,344,622.00 |
|---|---|---|---|---|---|---|
| 84047501 | RD | 84047501-1 | 06/02/2023 | 02/24/2025 | $1,350,000.00 | $1,350,000.00 |
| 84047601 | RD | 84047601-1 | 07/07/2023 | 02/24/2025 | $1,349,990.00 | $1,349,990.00 |
| 84047701 | RD | 84047701-0 | 07/28/2022 | 02/05/2025 | $1,350,000.00 | $1,350,000.00 |
| 84047801 | RD | 84047801-0 | 07/25/2022 | 02/10/2025 | $1,350,000.00 | $1,350,000.00 |
| 84047901 | RD | 84047901-1 | 06/09/2023 | 02/19/2025 | $1,324,131.00 | $1,324,131.00 |
| 84048001 | RD | 84048001-1 | 06/22/2023 | 02/18/2025 | $1,349,151.00 | $1,349,151.00 |
| 84048101 | RD | 84048101-1 | 06/15/2023 | 01/31/2025 | $1,330,536.00 | $1,330,536.00 |
| 84048201 | RD | 84048201-0 | 08/10/2022 | 02/27/2025 | $1,350,000.00 | $1,350,000.00 |
| 84048301 | RD | 84048301-1 | 06/22/2023 | 02/25/2025 | $1,267,559.00 | $1,267,559.00 |
| 84048401 | RD | 84048401-0 | 07/22/2022 | 02/05/2025 | $1,349,979.00 | $1,349,979.00 |
| 84048501 | RD | 84048501-0 | 08/03/2022 | 02/26/2025 | $1,349,998.00 | $1,349,998.00 |
| 84048601 | RD | 84048601-0 | 08/09/2022 | 02/07/2025 | $1,349,999.00 | $1,349,999.00 |
| 84048701 | CR | 84048701-0 | 07/27/2022 | 02/19/2025 | $1,000,000.00 | $1,250,000.00 |
| 84048801 | X4 | 84048801-5 | 01/17/2025 | 11/29/2024 | $12,620,068.00 | $16,650,000.00 |
| 84049301 | US | 84049301-2 | 08/08/2024 | 02/14/2025 | $690,251.00 | $1,470,042.00 |
| 84049401 | US | 84049401-2 | 08/08/2024 | 02/14/2025 | $715,117.00 | $1,499,542.00 |
| 84049501 | X5 | 84049501-4 | 02/20/2025 | 02/05/2025 | $1,394,015.00 | $5,000,000.00 |
| 84049701 | Q | 84049701-4 | 08/02/2024 | 02/18/2025 | $3,839,000.00 | $6,315,927.00 |
| 84049801 | Q | 84049801-8 | 01/17/2025 | 01/30/2025 | $1,896,077.00 | $2,456,095.00 |
| 84049901 | Q | 84049901-C | 01/17/2025 | 01/30/2025 | $2,142,425.00 | $2,625,027.00 |
| 84050301 | OS | 84050301-0 | 12/21/2022 | 02/14/2025 | $157,788.00 | $157,788.00 |
| 84050401 | OS | 84050401-0 | 08/30/2022 | 12/31/2024 | $200,000.00 | $200,000.00 |
| 84050501 | OS | 84050501-1 | 03/28/2024 | | $190,000.00 | $190,000.00 |
| 84050601 | OS | 84050601-0 | 12/27/2022 | 01/15/2025 | $261,888.00 | $261,888.00 |
| 84050701 | OS | 84050701-0 | 10/27/2022 | 01/23/2025 | $400,000.00 | $400,000.00 |
| 84050801 | OS | 84050801-0 | 09/13/2022 | 12/23/2024 | $200,000.00 | $200,000.00 |
| 84050901 | OS | 84050901-0 | 10/11/2022 | 03/31/2023 | $199,875.00 | $199,875.00 |
| 84051001 | OS | 84051001-0 | 09/23/2022 | 10/22/2024 | $200,000.00 | $200,000.00 |
| 84051101 | OS | 84051101-0 | 12/13/2022 | 07/09/2024 | $200,000.00 | $200,000.00 |
| 84051201 | OS | 84051201-0 | 12/13/2022 | 02/26/2025 | $200,000.00 | $200,000.00 |
| 84051301 | OS | 84051301-0 | 11/08/2022 | 01/27/2025 | $200,000.00 | $200,000.00 |
| 84051401 | OS | 84051401-1 | 01/03/2023 | | $199,398.00 | $199,398.00 |
| 84051501 | OS | 84051501-0 | 11/15/2022 | 02/04/2025 | $200,000.00 | $200,000.00 |
| 84051601 | OS | 84051601-0 | 11/08/2022 | | $200,000.00 | $200,000.00 |
| 84051701 | OS | 84051701-0 | 12/14/2022 | 02/04/2025 | $194,625.00 | $194,625.00 |
| 84051801 | OS | 84051801-0 | 11/01/2022 | | $200,000.00 | $200,000.00 |
| 84051901 | OS | 84051901-0 | 12/21/2022 | 01/24/2025 | $181,397.00 | $181,397.00 |
| 84052001 | OS | 84052001-0 | 11/16/2022 | 01/30/2025 | $199,757.00 | $199,757.00 |
| 84052101 | OS | 84052101-0 | 12/08/2022 | 12/19/2024 | $394,200.00 | $394,200.00 |
| 84052201 | OS | 84052201-0 | 11/30/2022 | 11/07/2024 | $56,403.00 | $56,403.00 |
| 84052301 | OS | 84052301-0 | 12/14/2022 | 02/19/2025 | $181,500.00 | $181,500.00 |
| 84052401 | OS | 84052401-0 | 09/21/2022 | 12/31/2024 | $199,898.00 | $199,898.00 |
| 84052501 | OS | 84052501-0 | 11/01/2022 | 02/21/2025 | $200,000.00 | $200,000.00 |
| 84052601 | OS | 84052601-0 | 10/17/2022 | 02/06/2025 | $400,000.00 | $400,000.00 |
| 84052701 | OS | 84052701-0 | 12/07/2022 | 01/30/2025 | $400,000.00 | $400,000.00 |
| 84052801 | OS | 84052801-0 | 01/11/2023 | 09/18/2024 | $200,000.00 | $200,000.00 |
| 84052901 | OS | 84052901-1 | 02/15/2023 | 05/06/2024 | $200,000.00 | $200,000.00 |
| 84053001 | X1 | 84053001-4 | 08/08/2024 | 02/14/2025 | $3,105,739.00 | $3,961,551.00 |
| 84053201 | EM | 84053201-0 | 05/19/2023 | 02/03/2025 | $2,000,000.00 | $2,000,000.00 |
| 84053401 | RD | 84053401-0 | 03/24/2023 | 01/30/2025 | $739,381.00 | $739,381.00 |
| 84053501 | RD | 84053501-0 | 03/21/2023 | 02/14/2025 | $732,045.00 | $732,045.00 |
| 84053601 | Q | 84053601-9 | 01/31/2025 | 02/20/2025 | $2,316,870.00 | $4,147,125.00 |
| 84053701 | Q | 84053701-D | 01/17/2025 | 02/20/2025 | $2,984,960.00 | $4,522,862.00 |
| 84053901 | Q | 84053901-4 | 08/02/2024 | 02/27/2025 | $1,162,107.00 | $2,431,050.00 |
| 84054001 | EM | 84054001-0 | 03/22/2023 | 02/11/2025 | $800,000.00 | $800,000.00 |
| 84054101 | Q | 84054101-E | 12/20/2024 | 02/18/2025 | $8,453,452.00 | $13,550,396.00 |

EPA_00044043

| | | | | | |
|---|---|---|---|---|---|
| 1344622 | 305358.69 | 1039263.31 | 11/01/2022 | 10/31/2025 | 66.509 |
| 1350000 | 682659.23 | 667340.77 | 11/01/2022 | 10/31/2025 | 66.509 |
| 1349990 | 588156.43 | 761833.57 | 02/01/2023 | 01/31/2026 | 66.509 |
| 1350000 | 752723.78 | 597276.22 | 09/01/2022 | 08/31/2025 | 66.509 |
| 1350000 | 608586.04 | 741413.96 | 09/01/2022 | 08/31/2025 | 66.509 |
| 1324131 | 603824.46 | 720306.54 | 11/01/2022 | 10/31/2025 | 66.509 |
| 1349151 | 850681.65 | 498469.35 | 11/01/2022 | 10/31/2025 | 66.509 |
| 1330536 | 517642.57 | 812893.43 | 12/01/2022 | 11/30/2025 | 66.509 |
| 1350000 | 748698.77 | 601301.23 | 09/01/2022 | 08/31/2025 | 66.509 |
| 1267559 | 867930.5 | 399628.5 | 11/01/2022 | 10/31/2025 | 66.509 |
| 1349990 | 329133.6 | 1020845.4 | 09/01/2022 | 08/31/2025 | 66.509 |
| 1349998 | 775575.81 | 574422.19 | 09/01/2022 | 08/31/2025 | 66.509 |
| 1349999 | 638146.9 | 711852.1 | 09/01/2022 | 08/31/2025 | 66.509 |
| 1000000 | 333653.03 | 666346.97 | 09/01/2022 | 08/31/2025 | 66.511 |
| 12620068 | 3115027 | 9505041 | 10/01/2022 | 09/30/2028 | 66.931 |
| 690251 | 449357.25 | 240893.75 | 10/01/2022 | 09/30/2027 | 66.816 |
| 715117 | 516992.72 | 198124.28 | 10/01/2022 | 09/30/2027 | 66.816 |
| 1394015 | 859288.06 | 534726.94 | 01/01/2023 | 12/31/2027 | 66.610 |
| 3839000 | 1743318 | 2095682 | 12/01/2022 | 11/30/2025 | 66.508 |
| 1896077 | 1450160 | 445917 | 12/15/2022 | 12/14/2025 | 66.508 |
| 2142425 | 1760230 | 382195 | 01/15/2023 | 01/14/2026 | 66.508 |
| 157788 | 87621.95 | 70166.05 | 10/01/2022 | 09/30/2025 | 66.608 |
| 200000 | 30000 | 170000 | 10/01/2022 | 09/30/2025 | 66.608 |
| 190000 | 0 | 190000 | 10/01/2022 | 09/30/2026 | 66.608 |
| 261888 | 74887.23 | 187000.77 | 10/01/2022 | 09/30/2025 | 66.608 |
| 400000 | 266689.49 | 133310.51 | 10/01/2022 | 09/30/2025 | 66.608 |
| 200000 | 688.83 | 199311.17 | 10/01/2022 | 09/30/2025 | 66.608 |
| 199875 | 120677.67 | 79197.33 | 10/01/2022 | 09/30/2025 | 66.608 |
| 200000 | 61845 | 138155 | 10/01/2022 | 09/30/2025 | 66.608 |
| 200000 | 64985 | 135015 | 10/01/2022 | 09/30/2025 | 66.608 |
| 200000 | 178965.16 | 21034.84 | 10/01/2022 | 09/30/2025 | 66.608 |
| 200000 | 112102 | 87898 | 10/01/2022 | 09/30/2025 | 66.608 |
| 199398 | 0 | 199398 | 10/01/2022 | 09/30/2025 | 66.608 |
| 200000 | 200000 | 0 | 10/01/2022 | 09/30/2025 | 66.608 |
| | | | 10/01/2022 | 09/30/2025 | 66.608 |
| 194625 | 115440.34 | 79184.66 | 10/01/2022 | 09/30/2025 | 66.608 |
| 200000 | 0 | 200000 | 10/01/2022 | 09/30/2025 | 66.608 |
| 181397 | 36527.24 | 144869.76 | 10/01/2022 | 09/30/2025 | 66.608 |
| 199757 | 31885.09 | 167871.91 | 10/01/2022 | 09/30/2025 | 66.608 |
| 394200 | 278149.95 | 116050.05 | 10/01/2022 | 09/30/2025 | 66.608 |
| 56403 | 48414.06 | 7988.94 | 10/10/2022 | 09/30/2025 | 66.608 |
| 181500 | 25654.84 | 155845.16 | 10/01/2022 | 09/30/2025 | 66.608 |
| 199898 | 70182.46 | 129715.54 | 10/01/2022 | 09/30/2025 | 66.608 |
| 200000 | 72059.58 | 127940.42 | 10/01/2022 | 09/30/2025 | 66.608 |
| 400000 | 195165.01 | 204834.99 | 10/01/2022 | 09/30/2025 | 66.608 |
| 400000 | 128824.31 | 271175.69 | 10/01/2022 | 09/30/2025 | 66.608 |
| 200000 | 107114.56 | 92885.44 | 10/01/2022 | 09/30/2025 | 66.608 |
| 200000 | 124851 | 75149 | 10/01/2022 | 09/30/2025 | 66.608 |
| 3105739 | 1581557.94 | 1524181.06 | 10/01/2022 | 09/30/2027 | 66.808 |
| 2000000 | 1424728.68 | 575271.32 | 10/01/2022 | 09/30/2025 | 66.202 |
| 739381 | 436826.02 | 302554.98 | 04/01/2023 | 03/31/2026 | 66.509 |
| 732045 | 326977.06 | 405067.94 | 04/01/2023 | 03/31/2026 | 66.509 |
| 2316870 | 2035206.49 | 281663.51 | 01/01/2023 | 12/31/2025 | 66.508 |
| 2984960 | 2585568.8 | 399391.2 | 11/01/2022 | 10/31/2025 | 66.508 |
| 1162107 | 1086043.68 | 76063.32 | 04/01/2023 | 04/01/2026 | 66.508 |
| 800000 | 290188.69 | 509811.31 | 04/01/2023 | 03/31/2026 | 66.202 |
| 8453452 | 6294485 | 2158967 | 12/01/2022 | 11/30/2025 | 66.508 |

Science to Achieve Results (STAR) Program

Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Office of Research and Development Consolidated Research/Training/Fellowships
International Financial Assistance Projects Sponsored by the Office of International Affairs
Headquarters and Regional Underground Storage Tanks Program
Headquarters and Regional Underground Storage Tanks Program
Surveys,Studies, Investigations, and Special Purpose Grants within the Office of the Administrator
Senior Environmental Employment Program
Senior Environmental Employment Program
Senior Environmental Employment Program
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Solid Waste Management Assistance Grants
Congressionally Mandated Projects
Science to Achieve Results (STAR) Program
Science to Achieve Results (STAR) Program
Senior Environmental Employment Program
Senior Environmental Employment Program
Senior Environmental Employment Program
Congressionally Mandated Projects
Senior Environmental Employment Program

Studying Air Pollution-Health-Climate Interactions for People of Color in Southeast Queens, NY: A Community-Based Project

Contra Costa Climate, Air Pollution, and Pregnancy Study
Community Based Research to Address Cumulative Health Effects of Drought on Rural Communities Who Operate Drinking Water Aqueduc
Septic to Sewer
Advancing Sanitation Justice
Development of a Community-Centered Tool for Assessing Health Impacts of Intersecting Climate Hazards, Wildfire Smoke Exposure, and S
Advancing Community Resilience to Cumulative Climate Impacts in the Mystic River Watershed
Partnering for Resilient Opportunities To Eliminate Cumulative Toxic  Health Effects from Wildfire
Building Adaptive Capacity to Climate Change in Alaska Native Communities by Reducing Health Risks from Water Infrastructure, Quality, a
The Duwamish Valley Research Coordination Network: Building Capacity for Tribal, Community, and Agency Research on Contaminants in U
Early Life Vulnerability to Climate-driven Wildfire Events on Pregnancy and Child Developmental Health Outcomes in Underserved Populatio
Leveraging Community Knowledge to Understand and Map the Health Impacts of Cumulative Environmental Exposures and Social Vulnerabil
Leveraging a Public School District and Schoolyard Spaces to Confront Climate Health Inequities in a Low-Income, Urban Community of Colc
Development of a Wastewater Hierarchical Sentinel Site Identification for Future Pandemic Surveillance Systems
Five-Year Grant Cooperation Agreement Between UNEP and the United States Environmental Protection Agency
Support activities for the development and implementation of State/Territory LUST programs, and enhancement of the State/Federal partners
Support activities for the development and implementation of State/Territory UST programs, and enhancement of the State/Federal partnersh
Project to Foster Partnership Efforts Among The States and with EPA on Human Health and Environmental Protection Efforts
Senior Environmental Employment (SEE) Program - Office of Emergency Management, Office of Land and Emergency Response
Senior Environmental Employment (SEE) Program -  U.S. EPA offices in Center for Environmental Solutions and Emergency Response (CE
 Senior Environmental Employment (SEE) Program - U.S. EPA offices in Center for Environmental Measurement and Modeling (CEMM).
SLEIS Expansion
Making Environmental Health Information Connections
National Pollutant Discharge Elimination System Virtual Exchange Server Enhancement and Permit Coding Tool
TRIBAL WATER QUALITY DATA EXCHANGE UPGRADE TO WQX 3.0 SCHEMA
Accelerating action on the climate crisis through increased data collection, improved data platforms, and broader access to environmental out
Development of an electronic file database to store regulated facility required documentation that is currently stored on paper files.
Streamline and implement an e-reporting tool for Large Municipal Separate Storm Sewer System (MS4) permittees to submit their Discharge
Develop database w/web access for permittees, the public &amp; EPA to information from the Underground Injection Control (UIC) program.
Building Data Capacity with an Integrated GIS and Environmental Data System Department for the White Mountain Apache Tribe
Restructure and add features to the online database that manages multiple stormwater management regulatory and incentive programs. Wor
FY 2022 National Environmental Information Exchange Network Grant Program
Exchange Network Grant Priority Waste Water Management Program
Centralized Shared Platform (Database Management)
FY 2022 EN Grant Washington State Department of Health
Building Capacity to Modernize and Streamline Shoshone-Bannock Tribes' Data Management and Exchange for Watershed Decision-Making
Development of Electronic Data Management System to Implement West Virginia Class 1, 4, and 6 UIC Program
Tracking Petroleum Contamination on Non-Parceled Land
Colorado Environmental Permit and Reporting Modernization
Streamlining and Providing Better Access to Data Including Direct Access to NARS Study Data
Safe Drinking Water Information System Applications Enhancement
Tier 2 Chemical Inventory Reporting System Upgrades
National Environmental Information Exchange Network
Water Quality Monitoring Database Improvements for KDHE Bureau of Water
Intertribal Centralized Environmental Database &amp; Support Services
Tribal Partnership in Utilizing and Developing the Ambient Water Quality Monitoring System (AWQMS)
Tribal Partnership in Utilizing and Developing the Ambient Water Quality Monitoring System (AWQMS)to better share on WQX and tribal cap
Public Water Supply Web-Based Infrastructure Implementation
RCRA State Implementation Support
University of Alaska PFAS Remediation Facility Feasibility Study
Culinary Home Empowerment for Food Waste Prevention and Minimization (CHEF-WPM)
Preventing Consumer Food Waste: Developing and Evaluating Household-Level Interventions
Senior Environmental Employment (SEE) Program - Center for Computational Toxicology and Exposure
Senior Environmental  Employment (SEE) Program - Center for Public Health and Environmental Assessment
 Senior Environmental Employment (SEE) Program for Office of Research and Development
Center for Wildfire Smoke Research and Practice
Region VIII Operations SEE Program

The goal of the project is to engage S.E. Queens residents in the measurements of key air pollutants (NO2, O3, SO2, PM2.5, toxic metals an

The goal of this research is to investigate the relationship between wildfire smoke exposure during pregnancy and the health of the newborn baby and mother, as well as to provide education and other preventive solutions to underserved communities.

The overarching goal of this research is to engage small communities that are reliant on small water supply systems and empower them to id
The goal of the project is to research and bring environmental justice-focused strategies to mitigate septic failures in coastal communities und
The overarching goal of the proposed project is to advance the theory and practice of sanitation justice (equitable access, agency, and adapti
The goal of the project is to fill scientific data gaps that are essential for developing community-centered tools to assess health impacts of wild
The goal of the project is to build community-level resilience against increased air and water pollution due to climate changes in underserved c
The goal of the project is to understand the cascading impacts of recurrent and prolonged wildfire smoke exposure on health and well-being o
The goal of this project is to assess the relationships between diverse climate-induced concerns related to water infrastructure and water qua
The goal of this project is to identify and expand community water and soil testing programs by integrating historical data with local knowledge
The goal of the project is to identify which populations are most impacted by wildfire-associated air pollution exposures and determine whethe
The goal of the project is to understand the cumulative health impacts of chemical and non-chemical exposures exacerbated by climate chang
The goal of the project is to leverage the Milwaukee Public Schools district personnel and facilities to build community resilience against adver
Future pandemics will require that wastewater surveillance for potentially harmful pathogens such as SARS-CoV-2 (the virus that causes CO
In the first two years of this cooperative agreement, EPA provided $6,379,919 of funding, with the original funding ceiling being $7,250,000. A
The recipient will promote the enhancement of the State/Federal partnership in the regulation of underground storage tanks and the cleanup o
ASTSWMO represents the 50 State, five Territorial and the District of Columbia (States) program offices engaged in the regulatory managem
This Cooperative Agreement will create a collaborative endeavor for states across the country on a wide array of environmental protection tool
The purpose of this cooperative agreement is to provide administrative, technical, and professional support through Senior Environmental Em
The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove
The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove
New Hampshire Department of Environmental Services seeks to expand the use of the upgraded State and Local Emissions Inventory Syste
The proposed project will allow the Hawaii Department of Health to centralize environmental health information to allow EHA staff to connect c
The proposed project will allow the California State Water Resources Control Board to enhance existing and new data flows by routing them t
The proposed project will upgrade the Northwest Indian Fisheries Commission's existing Water Quality Exchange system called Tribal Water
Western Nevada College seeks to further expand the technical and mapping capabilities of GreenBiTracker (GBT) to enable green business p
This proposed project seeks to create remote access to business and environmental data RIDEM OAR is increasingly facing pressure to me
Arizona DEQ seeks to Streamline and implement an e-reporting tool for Large Municipal Separate Storm Sewer System (MS4) permittees to
The Nevada DEP will develop a database with web access for permittees, the public and EPA to information from the Underground Injection C
The proposed project will allow the White Mountain Apache Tribe will develop a centralized and consolidated GIS and Integrated Environmenta
The DC Department of Energy and Environment seeks to restructure and add features to an online Quickbase application that handles the co
North Dakota Department of Environmental Quality seeks to implement a software tool that would allow both the Groundwater Protection Prog
The Delaware Department of Natural Resources and Environmental Control proposes creating an enterprise view of Sanitary Sewer Overflow
The Arkansas Division of Energy and Environment seeks to incorporate the numerous Access and SQL databases into their Environmental M
The Washington State's Department of Health Office of Drinking Water will migrate from its in-house data system to the EPA contractor supp
The Shoshone-Bannock Tribes propose to build tribal capacity to modernize processes and tools for data collection, storage, visualization, an
The West Virginia Department of Environmental Protection's goal is to develop an online application to electronically report injection well inven
The Washington State Pollution Liability Insurance Agency seeks to transparently and effectively track petroleum contaminated land that is no
The proposed project seeks to allow the environmental divisions of the Colorado Department of Public Health and Environment to further mod
The proposed project will: 1) Implement direct import of certain NARS mobile app outputs into OWRB's re-used data management system, 2
The proposed project will aid and enhance the Missouri Department of Natural Resources' transition to SDWIS Modernization by moving towa
This project seeks to modernize the Utah DEQ Tier 2 Submission Portal by developing an Application Programming Interface (API) and an up
The proposed project will allow the Pennsylvania Department of Environmental Quality to enhance the Pennsylvania DEP&rsquo;s ATTAINS o
The proposed project seeks to modernize the Kansas Department of Health and Environment's data warehouse, rebuild attendant functions, (
Kansas State University seeks to work with five tribes experienced with a variety of site data management systems, to create ways to easily (
The Standing Rock Sioux Tribe will further expand the capabilities of the tribal consortium to have a more streamlined flow of data to the excha
The proposed project will enable the Upper Mattaponi Indian Tribe to employ water quality monitoring, develop Quality Assurance and Quality
The proposed project seeks to implement e-reporting infrastructure for collecting public water supply data and information. MTDEQ will reduc
The Association of State and Territorial Solid Waste Management Officials (ASTSWMO) is a nonprofit environmental trade association repres
The main objective of this project is to develop a state-wide strategy to address PFAS-contaminated soils and groundwater at multiple sites a
The proposed research investigates a highly innovative and scalable approach to strengthen consumers&rsquo; motivation, opportunity, and a
This project aims to evaluate a set of household food waste prevention interventions researchers have developed in local health, food, and c
The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove
The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans age 55 and ove
The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove
The goal of the project to conduct research that supports community and household resilience to wildfire smoke through actions that mitigate
The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove

| 84054301 | RT | 84054301-1 | 01/25/2024 | 02/14/2025 | $649,133.00 | $1,499,927.00 |
| 84054401 | X7 | 84054401-3 | 08/09/2024 | 02/25/2025 | $1,011,000.00 | $2,953,000.00 |
| 84054601 | L9 | 84054601-0 | 09/28/2023 | 02/24/2025 | $3,650,000.00 | $3,650,000.00 |
| 84055301 | ME | 84055301-1 | 03/18/2024 | 12/20/2024 | $250,000.00 | $750,000.00 |
| 84055401 | RD | 84055401-0 | 04/28/2023 | 02/14/2025 | $2,499,579.00 | $2,499,579.00 |
| 84055501 | RD | 84055501-0 | 06/05/2023 | 02/25/2025 | $1,120,313.00 | $1,120,313.00 |
| 84055601 | RD | 84055601-0 | 06/22/2023 | 02/14/2025 | $649,492.00 | $649,492.00 |
| 84055701 | RD | 84055701-1 | 09/28/2023 | 02/26/2025 | $1,125,000.00 | $1,125,000.00 |
| 84055801 | RD | 84055801-0 | 06/27/2023 | 02/19/2025 | $649,328.00 | $649,328.00 |
| 84055901 | RD | 84055901-0 | 08/04/2023 | 02/27/2025 | $649,998.00 | $649,998.00 |
| 84056001 | XA | 84056001-2 | 10/31/2024 | 02/19/2025 | $1,005,000.00 | $1,005,000.00 |
| 84056201 | RD | 84056201-0 | 07/25/2023 | 02/19/2025 | $1,111,418.00 | $1,111,418.00 |
| 84056301 | RD | 84056301-0 | 05/01/2023 | 02/21/2025 | $1,125,000.00 | $1,125,000.00 |
| 84056401 | RD | 84056401-0 | 06/09/2023 | 02/24/2025 | $1,124,999.00 | $1,124,999.00 |
| 84056501 | RD | 84056501-0 | 05/31/2023 | 02/19/2025 | $1,124,999.00 | $1,124,999.00 |
| 84056601 | RD | 84056601-1 | 01/07/2025 | 02/19/2025 | $991,796.00 | $991,796.00 |
| 84056701 | RD | 84056701-2 | 12/04/2024 | 01/31/2025 | $1,124,959.00 | $1,124,959.00 |
| 84056901 | SU | 84056901-1 | 05/22/2024 | 02/07/2025 | $24,131.00 | $24,131.00 |
| 84057001 | SU | 84057001-1 | 07/25/2024 | 01/13/2025 | $24,999.00 | $24,999.00 |
| 84057301 | SU | 84057301-1 | 07/24/2024 | 02/04/2025 | $25,000.00 | $25,000.00 |
| 84057801 | SU | 84057801-1 | 07/29/2024 | 01/16/2025 | $25,000.00 | $25,000.00 |
| 84058101 | SU | 84058101-1 | 06/14/2024 | 11/07/2024 | $25,000.00 | $25,000.00 |
| 84058201 | SU | 84058201-1 | 11/04/2024 | 11/21/2024 | $24,982.00 | $24,982.00 |
| 84058401 | SU | 84058401-1 | 06/18/2024 | 09/06/2024 | $25,000.00 | $25,000.00 |
| 84058501 | SU | 84058501-1 | 07/29/2024 | 09/10/2024 | $24,958.00 | $24,958.00 |
| 84059101 | 4Q | 84059101-2 | 02/04/2025 | 02/25/2025 | $7,499,139.00 | $7,499,139.00 |
| 84059201 | 4Q | 84059201-2 | 12/19/2024 | 12/06/2024 | $560,041.00 | $8,989,634.00 |
| 84059202 | 4Q | 84059202-1 | 01/14/2025 | 02/18/2025 | $4,439,959.00 | $7,051,574.00 |
| 84059301 | 4Q | 84059301-1 | 12/17/2024 | 02/18/2025 | $13,170,835.00 | $13,170,835.00 |
| 84059401 | Q | 84059401-3 | 07/18/2024 | 02/20/2025 | $725,000.00 | $1,068,157.00 |
| 84059501 | 4Q | 84059501-2 | 12/18/2024 | 02/24/2025 | $9,375,000.00 | $9,375,000.00 |
| 84059601 | Q | 84059601-5 | 08/02/2024 | 01/30/2025 | $1,148,779.00 | $2,356,941.00 |
| 84059701 | Q | 84059701-1 | 11/27/2024 | 01/30/2025 | $172,000.00 | $173,846.00 |
| 84059901 | RD | 84059901-0 | 06/14/2023 | 02/07/2025 | $1,362,435.00 | $1,362,435.00 |
| 84060001 | Q | 84060001-5 | 09/20/2024 | 02/27/2025 | $2,052,800.00 | $5,960,786.00 |
| 84060101 | FA | 84060101-5 | 08/19/2024 | 02/27/2025 | $145,961,591.00 | $145,961,591.00 |
| 84060201 | OT | 84060201-1 | 01/31/2024 | 02/24/2025 | $1,278,000.00 | $4,260,000.00 |
| 84060301 | XJ | 84060301-3 | 11/21/2024 | 02/24/2025 | $10,000,000.00 | $10,000,000.00 |
| 84060401 | CR | 84060401-1 | 08/22/2024 | 02/18/2025 | $2,250,000.00 | $2,895,209.00 |
| 84060501 | CR | 84060501-2 | 08/20/2024 | 01/31/2025 | $2,289,299.00 | $3,074,103.00 |
| 84060601 | CR | 84060601-1 | 07/25/2024 | 02/14/2025 | $2,237,169.00 | $2,796,462.00 |
| 84060701 | CR | 84060701-1 | 07/25/2024 | 02/21/2025 | $2,222,997.00 | $2,879,858.00 |
| 84060801 | X4 | 84060801-3 | 10/21/2024 | 02/10/2025 | $1,617,752.00 | $6,999,577.00 |
| 84060901 | IC | 84060901-2 | 12/13/2024 | 02/26/2025 | $97,000.00 | $254,035.00 |
| 84061001 | XJ | 84061001-1 | 08/22/2024 | 02/25/2025 | $4,750,000.00 | $10,000,000.00 |
| 84061201 | X6 | 84061201-0 | 06/28/2023 | 02/24/2025 | $14,000,000.00 | $15,400,000.00 |
| 84061401 | X7 | 84061401-0 | 07/06/2023 | 02/24/2025 | $2,700,000.00 | $2,970,000.00 |
| 84061501 | X7 | 84061501-0 | 07/12/2023 | 02/24/2025 | $1,000,000.00 | $1,100,000.00 |
| 84061601 | RD | 84061601-1 | 11/19/2024 | 12/27/2024 | $2,000,000.00 | $2,000,000.00 |
| 84061701 | RD | 84061701-1 | 07/19/2024 | 02/07/2025 | $1,845,583.00 | $1,845,583.00 |
| 84061801 | RD | 84061801-1 | 06/13/2024 | 01/31/2025 | $1,991,613.00 | $1,991,613.00 |
| 84061901 | RD | 84061901-0 | 07/31/2023 | 02/26/2025 | $2,000,000.00 | $2,000,000.00 |
| 84062001 | Q | 84062001-1 | 07/24/2024 | 01/30/2025 | $612,408.00 | $998,123.00 |
| 84062101 | Q | 84062101-5 | 12/20/2024 | 02/18/2025 | $2,235,516.00 | $3,359,507.00 |
| 84062201 | Q | 84062201-5 | 01/17/2025 | 01/30/2025 | $1,043,500.00 | $1,766,203.00 |
| 84062301 | RD | 84062301-1 | 12/16/2024 | 02/07/2025 | $1,000,000.00 | $1,000,000.00 |
| 84062401 | RD | 84062401-0 | 06/21/2023 | 02/07/2025 | $998,049.00 | $998,049.00 |
| 84062501 | RD | 84062501-1 | 02/05/2025 | 02/24/2025 | $999,831.00 | $999,831.00 |
| 84062601 | RD | 84062601-1 | 01/07/2025 | 02/25/2025 | $1,000,000.00 | $1,000,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 649133 | 598036.96 | 51096.04 | 02/01/2023 | 01/31/2028 | 66.813 |
| 1011000 | 655191.37 | 355808.63 | 01/01/2023 | 12/31/2028 | 66.436 |
| 3650000 | 272975 | 3377025 | 10/01/2023 | 09/30/2027 | 66.443 |
| 249999.02 | 249999.02 | 0 | 02/01/2023 | 01/31/2028 | 66.042 |
| 2499579 | 626710.05 | 1872868.95 | 05/01/2023 | 04/30/2026 | 66.509 |
| 1120313 | 381541.34 | 738771.66 | 07/01/2023 | 06/30/2026 | 66.509 |
| 649492 | 187793.11 | 461698.89 | 07/01/2023 | 06/30/2027 | 66.509 |
| 1125000 | 165331.39 | 959668.61 | 06/01/2023 | 05/31/2027 | 66.509 |
| 649328 | 207774.47 | 441553.53 | 08/01/2023 | 07/31/2026 | 66.509 |
| 649998 | 494543.12 | 155454.88 | 10/01/2023 | 09/30/2026 | 66.509 |
| 1005000 | 592841.46 | 412158.54 | 11/01/2022 | 10/31/2025 | 66.034 |
| 1111418 | 313156.52 | 798261.48 | 09/01/2023 | 08/31/2027 | 66.509 |
| 1125000 | 411392.69 | 713607.31 | 06/01/2023 | 05/31/2026 | 66.509 |
| 1124999 | 457303.81 | 667695.19 | 07/01/2023 | 06/30/2026 | 66.509 |
| 1124999 | 374357.97 | 750641.03 | 07/01/2023 | 06/30/2027 | 66.509 |
| 991796 | 298996.75 | 692799.25 | 07/01/2023 | 06/30/2026 | 66.509 |
| 1124959 | 315386.34 | 809572.66 | 07/01/2023 | 06/30/2026 | 66.509 |
| 24131 | 24131 | 0 | 08/01/2023 | 07/31/2025 | 66.516 |
| 24999 | 24893.95 | 105.05 | 08/01/2023 | 07/31/2025 | 66.516 |
| 25000 | 22547.3 | 2452.7 | 08/01/2023 | 07/31/2025 | 66.516 |
| 25000 | 13306.63 | 11693.37 | 08/01/2023 | 07/31/2025 | 66.516 |
| 25000 | 25000 | 0 | 08/01/2023 | 07/31/2025 | 66.516 |
| 24982 | 18357.23 | 6624.77 | 08/01/2023 | 07/31/2025 | 66.516 |
| 25000 | 215.33 | 24784.67 | 08/01/2023 | 07/31/2025 | 66.516 |
| 24958 | 8446.26 | 16511.74 | 08/01/2023 | 03/31/2025 | 66.516 |
| 7499139 | 1766780.9 | 5732358.1 | 02/01/2023 | 01/31/2028 | 66.203 |
| 560040.88 | 560040.88 | 0 | 01/01/2023 | 12/31/2027 | 66.203 |
| 4439959.12 | 346456 | 4093503.12 | 10/01/2024 | 12/31/2027 | 66.203 |
| 13170835 | 2024604.6 | 11146230.4 | 02/01/2023 | 01/31/2028 | 66.203 |
| 725000 | 362273.17 | 362726.83 | 04/01/2023 | 03/31/2026 | 66.508 |
| 9375000 | 2770425.21 | 6604574.79 | 05/01/2023 | 04/30/2028 | 66.203 |
| 1148779 | 696540 | 452239 | 07/01/2023 | 06/30/2026 | 66.508 |
| 172000 | 98610 | 73390 | 06/01/2023 | 05/31/2026 | 66.508 |
| 1362435 | 475091.07 | 887343.93 | 08/01/2023 | 07/31/2026 | 66.509 |
| 2052800 | 1489290.17 | 563509.83 | 12/01/2023 | 11/30/2026 | 66.508 |
| 145961591 | 139540856.3 | 6420734.71 | 02/01/2023 | 09/30/2025 | 66.489 |
| 1278000 | 639634.72 | 638365.28 | 09/01/2023 | 08/31/2027 | 66.033 |
| 10000000 | 1667543.93 | 8332456.07 | 08/01/2023 | 07/31/2026 | 66.309 |
| 2250000 | 551659.37 | 1698340.63 | 08/01/2023 | 07/31/2026 | 66.511 |
| 2289299 | 809751.01 | 1479547.99 | 08/01/2024 | 07/31/2026 | 66.511 |
| 2237169 | 728627.16 | 1508541.84 | 08/01/2023 | 07/31/2026 | 66.511 |
| 2222997 | 824805.6 | 1398191.4 | 08/01/2023 | 07/31/2026 | 66.511 |
| 1617752 | 141348.97 | 1476403.03 | 07/01/2023 | 06/30/2028 | 66.931 |
| 97000 | 84168.54 | 12831.46 | 04/01/2023 | 03/31/2028 | 66.313 |
| 4750000 | 4500000 | 250000 | 09/01/2023 | 08/31/2028 | 66.309 |
| 14000000 | 9786894.15 | 4213105.85 | 10/01/2023 | 09/30/2025 | 66.424 |
| 2700000 | 1443847.91 | 1256152.09 | 10/01/2023 | 09/30/2025 | 66.436 |
| 1000000 | 554046.68 | 445953.32 | 10/01/2023 | 09/30/2025 | 66.436 |
| 2000000 | 270397.32 | 1729602.68 | 08/01/2023 | 07/31/2027 | 66.509 |
| 1845583 | 215931.4 | 1629651.6 | 10/01/2023 | 09/30/2026 | 66.509 |
| 1991613 | 532957.14 | 1458655.86 | 08/01/2023 | 07/31/2026 | 66.509 |
| 2000000 | 475719.99 | 1524280.01 | 08/01/2023 | 07/31/2026 | 66.509 |
| 612408 | 474640 | 137768 | 10/01/2023 | 09/30/2026 | 66.508 |
| 2235516 | 1377880 | 857636 | 11/01/2023 | 10/31/2026 | 66.508 |
| 1043500 | 717085 | 326415 | 09/01/2023 | 08/31/2026 | 66.508 |
| 1000000 | 173315.35 | 826684.65 | 11/01/2023 | 10/31/2026 | 66.509 |
| 998049 | 399957.69 | 598091.31 | 09/01/2023 | 08/31/2026 | 66.509 |
| 999831 | 112807.79 | 887023.21 | 09/01/2023 | 08/31/2026 | 66.509 |
| 1000000 | 343849.26 | 656150.74 | 09/01/2023 | 08/31/2026 | 66.509 |

| |
|---|
| Alternative or Innovative Treatment Technology Research, Demonstration, Training, and Hazardous Substance Research Grants |
| Surveys, Studies, Investigations, Demonstrations, and Training Grants and Cooperative Agreements - Section 104(b)(3) of the Clean Water |
| Reducing Lead in Drinking Water (SDWA 1459B) |
| Temporally Integrated Monitoring of Ecosystems (TIME) and Long Term Monitoring (LTM) Program (OAR) |
| Science to Achieve Results (STAR) Program |
| Science to Achieve Results (STAR) Program |
| Science to Achieve Results (STAR) Program |
| Science to Achieve Results (STAR) Program |
| Science to Achieve Results (STAR) Program |
| Science to Achieve Results (STAR) Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Science to Achieve Results (STAR) Program |
| Science to Achieve Results (STAR) Program |
| Science to Achieve Results (STAR) Program |
| Science to Achieve Results (STAR) Program |
| Science to Achieve Results (STAR) Program |
| Science to Achieve Results (STAR) Program |
| P3 Award: National Student Design Competition for Sustainability |
| P3 Award: National Student Design Competition for Sustainability |
| P3 Award: National Student Design Competition for Sustainability |
| P3 Award: National Student Design Competition for Sustainability |
| P3 Award: National Student Design Competition for Sustainability |
| P3 Award: National Student Design Competition for Sustainability |
| P3 Award: National Student Design Competition for Sustainability |
| P3 Award: National Student Design Competition for Sustainability |
| Environmental Finance Center Grants |
| Environmental Finance Center Grants |
| Environmental Finance Center Grants |
| Environmental Finance Center Grants |
| Senior Environmental Employment Program |
| Environmental Finance Center Grants |
| Senior Environmental Employment Program |
| Senior Environmental Employment Program |
| Science to Achieve Results (STAR) Program |
| Senior Environmental Employment Program |
| Emergency Public Water System Situations (draft) |
| Ozone Transport Assistance |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Office of Research and Development Consolidated Research/Training/Fellowships |
| Office of Research and Development Consolidated Research/Training/Fellowships |
| Office of Research and Development Consolidated Research/Training/Fellowships |
| Office of Research and Development Consolidated Research/Training/Fellowships |
| International Financial Assistance Projects Sponsored by the Office of International Affairs |
| International Compliance and Enforcement Projects |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys,Studies, Investigations, Demonstrations and Training Grants - Section 1442 of the Safe Drinking Water Act |
| Surveys, Studies, Investigations, Demonstrations, and Training Grants and Cooperative Agreements - Section 104(b)(3) of the Clean Water |
| Surveys, Studies, Investigations, Demonstrations, and Training Grants and Cooperative Agreements - Section 104(b)(3) of the Clean Water |
| Science to Achieve Results (STAR) Program |
| Science to Achieve Results (STAR) Program |
| Science to Achieve Results (STAR) Program |
| |
| Science to Achieve Results (STAR) Program |
| Senior Environmental Employment Program |
| Senior Environmental Employment Program |
| Senior Environmental Employment Program |
| Science to Achieve Results (STAR) Program |
| Science to Achieve Results (STAR) Program |
| Science to Achieve Results (STAR) Program |
| Science to Achieve Results (STAR) Program |

EPA_00044050

Support Research and Activities for State Implementation of the Superfund Program
Guidance, Technical Assistance, and Knowledge Transfer among State Water Quality Agencies and EPA
RCAP EPA WIIN Lead 22-26 grant
Determining the effectiveness of the Clean Air Act and Amendments on the recovery of surface waters in the northeastern US
Quantification and Modeling of Perchlorate Impacts from Fireworks on Drinking Water Sources
FLEETS for All: Facilitating Local Electrified Energy and Transportation Services for All
Environmental Justice Impacts Across The Life Cycle Of Energy Storage
The Role of State Networks in Advancing Community-Initiated and -Engaged Sustainable Energy Action in Underserved Communities
Deliberative Valuation and Integrated Modeling to Accelerate Equitable Decarbonization in New England
Environmental justice implications of public transit electrification and changing generation portfolios in Arizona
National Tribal Air Association Operations
Community-Engaged Co-Design for a Just and Sustainable Energy Transition
Community Health and Air Quality Implications of Refinery Retrofits and Retirements
Drivers of Energy Service Transitions and Impacts on Well-Being in Forest Dependent Rural Communities
Renewable Energy, Environmental Justice, and Public Wellbeing (RENEW) - Evaluating Biogas Transformation in Eastern NC
Evaluating the Environmental, Behavioral, and Financial Benefits of Electrification and Energy Efficiency for Underserved Communities
Evaluating the Environmental, Behavioral, and Financial Benefits of Electrification and Energy Efficiency for Underserved Communities
Implementation of Cost-Effective Technologies for the Monitoring &amp; Reduction of Indoor Air Pollutant Exposures in Classroom Environmen
MINTS: Multi-scale Intelligent Sensing
Physicochemical Degradation of Microplastics
Enhanced Detection and Removal of GenX from Water Supplies
Urban Water Pollution Extent and Impact on the Village Creek in Birmingham, AL - Analysis and Mitigation Strategies
Three-Way Removal of Per- and Polyfluoroalkyl Substances from High-Strength Landfill Leachate Utilizing Simultaneous Foaming and Humic
Modelling Outdoor Comfort with UAV-based Digitization Technique and a Comfort Tracking System for Underserved Communities.
Natural Approach in Antifouling Protection: Remedy for Safer Water for Fisherman, Boaters, and Cargo Ships
National EFC: Moonshot Water Utility Center of Excellence &ndash; Policy and Practice
National Water Infrastructure Environmental Finance Center with Bipartisan Infrastructure Law Funding
National Water Infrastructure Environmental Finance Center with Bipartisan Infrastructure Law Funding
A National Environmental Finance Center for Equitable, One Water Infrastructure
Senior Environmental Employment (SEE) Program- Office of Environmental Justice and External Civil Rights
RCAP National Water Infrastructure Environmental Finance Center Program
Senior Environmental Employment (SEE) Program Region IV SEE Program
Senior Environmental Employment (SEE) Program-Gulf of Mexico Program Office; Region IV; Gulfport, MS. SEE Program
Integrated Portable Raman and Electrochemical NanoSystem (I-PRENS) for Neonicotinoid Detection and Remediation in Rural Drinking Wate
CWI  Region 2 Operations
Response to Emergency Situations Affecting Public Water Systems
Basic Operations of Ozone Transport Commission
Environmental Justice Thriving Communities Technical Assistance Centers Program (EJ TCTAC)
Winning the Race Against Competing Risks: Optimizing Drinking Water Disinfection to Minimize Opportunistic Pathogen &amp; DBP Risks
Innovations in Sampling, (Bio)analytical Chemistry, and Analytics to Characterize Disinfectant Use Tradeoffs in U.S. Water Systems for Minir
Integrated Water Microbiome and Disinfection Byproducts Monitoring and Management to Advance Drinking Water Quality
Co-DOWN: Consortium on Disinfection By-Products and Opportunistic Pathogens in Water Networks
International Environmental Governance Capacity Building
Innovating Environmental Compliance and Enforcement: A Project to Strengthen and Expand INECE for the 21st Century
National Indian Health Board Environmental Justice Thriving Communities Technical Assistance Center
RCAP Training and Technical Assistance to Improve Water Quality and Enable Small Public Water Systems to Provide Safe Drinking Water
RCAP Training and Technical Assistance for Private Drinking Water Well Owners to Help Improve Water Quality
Improving Water Quality and Sustainability through RCAP Training and Technical Assistance to Small Public Wastewater Systems and Onsi
LID Surface Water-Groundwater Interaction Study
Protecting Water Quality during Enhanced Aquifer Recharge
Development of Innovative Monitoring and Analysis Strategies for Rural Enhanced Aquifer Recharge Structures

Risk and Performance Evaluation of Enhanced Aquifer Recharge in the Coastal Plain
Senior Environmental Employment (SEE) Program to work with Office of Mission Support (OMS).
OLEM, Office of Communications, Partnerships, and Analysis SEE Program
To provide supportive to the Office of Water through the Senior Environmental Employment Program.
Next-Generation Landfill Monitoring: A Multi-Scale Approach to Measuring Emissions for Evaluating and Financing Interventions
Analysis of Continuous Monitoring Data with Inverse Atmospheric Models to Improve Landfill Gas Emissions Data and Elucidate Drivers of E
Evaluation and Control of Emissions from MSW Landfills: Direct Measurement and Modeling
Integrating Measurements Across Platforms to Feasibly Assess Emissions and Mitigation of Methane and VOCs from Landfills

This research will identify and promote efficiencies that will assist states with effectively implementing their joint Superfund responsibilities wit

This project will facilitate state identification and implementation of improvements to clean water programs including National Pollutant Discha

This agreement provides assistance to the Rural Community Assistance Partnership, Inc. to implement projects that will reduce lead in drinki

Continue the 30+ year monitoring of acidic deposition in sensitive lakes in the state of New Hampshire and Maine as part of the overall LTM p

This project aims to evaluate the relative impacts of perchlorate from fireworks on surface drinking water sources and groundwater drinking s

The goal is to address air pollution and subsequent health impacts while considering the challenges for energy, mobility, accessibility, and equ

The purpose of this project is to inform how energy transitions can be improved to be more attentive to environmental justice and community

The goal is to understand the role of statewide Local Energy Action Networks (LEANs) in supporting and advancing renewable energy and en

The purpose of this project is to accelerate decarbonization of the electrical grid by delivering information and tools that empower community-l

The goal of this project is to develop a framework for evaluating changes in neighborhood air pollution distributions arising from alternative fut

This project will coordinate logistical and administrative support for the National Tribal Air Association (NTAA) continued operations. the proje

The goal of this research is to understand how social and institutional factors drive individual and household electrification decisions in unders

This project will leverage the natural experiment afforded by a recent oil refinery closure in northern CA, state-of-the-science air quality modeli

The goal is to analyze impacts of current energy systems and pathways for energy transitions that enhance well-being through improved publ

The goal of the project is to characterize the environmental, public health, economic, and environmental justice (EJ) impacts of a large-scale s

The purpose of this project is to develop an energy-justice model for freight vehicle electrification in an urban environmental justice communit

The goals of this project are to 1) investigate how electrifying and weatherizing homes reduces energy usage, while providing energy security

The purpose of this project is to monitor indoor concentrations of particulate matter, volatile organic compounds (VOCs), carbon dioxide ($CO_2$

The purpose of this project is to build a network of low-cost calibrated air quality sensors that can be distributed at scale and used sustainably

The purpose of the project is to measure the release of microplastics from synthetic textiles during washing and examine the nanoscale degra

The purpose of this project is to develop a more effective and sustainable method for detection and removal of GenX from water.

The purpose of this project is to analyze the movement of pollutants around the Village Creek River, study the vulnerability of the communities

Landfill leachate is one of the major sources of per- and polyfluoroalkyl substances (PFAS) to the environment. The objectives of this project

The purpose of this project is to create a tracking system that combines heat and air pollution effects at the near surface or localized microcli

The purpose of the project is to demonstrate the efficacy of natural extracts formulations in antifouling protection using a custom model aquar

This agreement provides funding under the Infrastructure Investment and Jobs Act to support the Environmental Finance Center (EFC) at EF

The Environmental Policy Innovation Center (EPIC) will establish a national Environmental Finance Center (EFC). The central goal is to provi

he Environmental Policy Innovation Center (EPIC) will establish a national Environmental Finance Center (EFC). The central goal is to provi

This agreement provides funding under the Infrastructure Investment and Jobs Act to support the Environmental Finance Center (EFC) at U.

The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove

This agreement provides funding under the Infrastructure Investment and Jobs Act to support the Environmental Finance Center (EFC) at Th

The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove

The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove

The purpose of the project is to develop a portable Raman and electrochemical nanosystem (I-PRENS) to be deployed for onsite detection an

The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove

This agreement will provide support to the City of Jackson's Public Water System, through JXN Water, Inc. a for profit corporation that is act

OTC is responsible for facilitating collaboration among the OTC jurisdictions, notably the State Environmental Commissioners/ Secretaries an

The agreement provides funding to ICMA. Specifically, the recipient will: 1. Establish a Thriving Communities Website and Resource Hub, 2.

The goal of this project is to better understand and predict occurrence of disinfection byproducts, opportunistic pathogens and the associated

This application proposes a highly innovative project to assess the tradeoffs between opportunistic pathogens (OPs) and disinfection by-prod

The overall goals of this project are to develop an integrated framework to quantitatively monitor the drinking water microbiome, including wate

This project aims to achieve a nationwide study of the prevalence of opportunistic pathogens, their free-living amoebae vectors, and regulate

The purpose of this cooperative agreement  is to improve environmental governance in regions/countries &ndash; that are engaged in a Free

The purpose of this agreement is to provide ongoing financial assistance and technical cooperation in mutually supportive efforts to promote a

The agreement provides funding to the National Indian Health Board (NIHB). Specifically, the National Indian Health Board will serve as a Nat

In collaboration with its partners, Rural Community Assistance Partnership Incorporated will provide technical, managerial, and financial capac

The Rural Community Assistance Partnership, Inc. (RCAP), in collaboration with its six regional partners, Communities Unlimited (CU), Grea

The Rural Community Assistance Partnership, Inc. (RCAP), in collaboration with its six regional partners, Communities Unlimited (CU), Grea

The objective of this project aims to research the effectiveness of stormwater best management practices (BMPs) used for Enhanced Aquife

The purpose of this project is to develop a geochemical compatibility framework for enhanced aquifer recharge (EAR) suitability assessments

This project aims to evaluate several methods of modification of rural basins to enhance recharge while monitoring the efficacy of each appro

The objective of this project is to develop a web-based decision support tool to guide communities, agencies, and practitioners in the implementation of EAR in deep, confined aquifers.

The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove

The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove

The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove

The goal of the project is to develop and demonstrate an integrated multi-scale and multi-sensor approach that will allow landfills to more effe

The purpose of this project is to demonstrate and standardize existing inverse modeling and spatial mapping methods for identifying hotspots

The goal of the project is to evaluate the accuracy of new emissions estimation methodologies for emissions of methane and hazardous air po

The overarching goal is to assess the performance and feasibility tradeoffs of integrating measurements across measurement platforms to as

| 84062701 | RD | 84062701-0 | 07/05/2023 | 02/03/2025 | $594,550.00 | $594,550.00 |
|---|---|---|---|---|---|---|
| 84062801 | TW | 84062801-0 | 09/26/2023 | 02/19/2025 | $1,506,074.00 | $1,505,655.00 |
| 84062901 | TW | 84062901-0 | 08/10/2023 | 02/24/2025 | $3,000,000.00 | $3,000,000.00 |
| 84063001 | RD | 84063001-1 | 10/10/2024 | 09/19/2024 | $1,898,738.00 | $1,898,738.00 |
| 84063101 | RD | 84063101-1 | 10/09/2024 | 02/25/2025 | $1,896,439.00 | $1,896,439.00 |
| 84063201 | RD | 84063201-0 | 07/13/2023 | 02/21/2025 | $1,900,000.00 | $1,900,000.00 |
| 84063401 | TW | 84063401-0 | 08/21/2023 | 02/21/2025 | $3,000,000.00 | $3,000,000.00 |
| 84063501 | TW | 84063501-1 | 10/03/2023 | 02/24/2025 | $1,000,000.00 | $1,000,000.00 |
| 84063601 | TW | 84063601-1 | 10/11/2023 | 02/24/2025 | $3,000,000.00 | $3,000,000.00 |
| 84063801 | TW | 84063801-2 | 02/20/2025 | 02/24/2025 | $3,000,000.00 | $3,000,000.00 |
| 84064001 | TW | 84064001-1 | 10/11/2024 | 02/24/2025 | $5,000,000.00 | $5,000,000.00 |
| 84064101 | TW | 84064101-1 | 08/27/2024 | 02/24/2025 | $3,000,000.00 | $3,000,000.00 |
| 84064401 | Q | 84064401-9 | 11/25/2024 | 02/18/2025 | $2,180,289.00 | $6,023,828.00 |
| 84064501 | CR | 84064501-1 | 01/07/2025 | 01/31/2025 | $809,901.00 | $3,497,580.00 |
| 84064701 | TW | 84064701-0 | 08/30/2023 | 02/21/2025 | $6,000,000.00 | $6,000,000.00 |
| 84064801 | TW | 84064801-0 | 08/30/2023 | 01/31/2025 | $1,026,220.00 | $1,026,220.00 |
| 84065001 | EM | 84065001-0 | 09/28/2023 | 02/04/2025 | $1,700,000.00 | $1,700,000.00 |
| 84065101 | EM | 84065101-1 | 01/09/2024 | 02/25/2025 | $5,000,000.00 | $5,000,000.00 |
| 84065201 | EM | 84065201-0 | 08/31/2023 | 02/26/2025 | $2,021,000.00 | $2,021,000.00 |
| 84065301 | CR | 84065301-0 | 11/06/2024 | | $74,489.00 | $2,496,517.00 |
| 84065501 | XA | 84065501-3 | 02/20/2025 | 01/29/2025 | $1,850,000.00 | $2,700,000.00 |
| 84065601 | Q | 84065601-4 | 01/29/2025 | 02/18/2025 | $393,999.00 | $1,221,223.00 |
| 84065701 | Q | 84065701-6 | 11/26/2024 | 02/18/2025 | $1,376,000.00 | $4,739,824.00 |
| 84065801 | Q | 84065801-8 | 01/31/2025 | 02/18/2025 | $2,447,516.00 | $6,791,835.00 |
| 84065901 | Q | 84065901-8 | 12/20/2024 | 02/18/2025 | $1,914,517.00 | $5,070,564.00 |
| 84066001 | X8 | 84066001-3 | 08/01/2024 | 02/26/2025 | $3,000,000.00 | $15,000,000.00 |
| 84066101 | XA | 84066101-1 | 09/20/2024 | 01/31/2025 | $2,849,705.00 | $2,823,794.00 |
| 84066201 | 41 | 84066201-0 | 11/03/2024 | 02/05/2025 | $8,000,000.00 | $10,000,000.00 |
| 84066301 | EM | 84066301-0 | 11/15/2024 | 02/10/2025 | $440,000.00 | $440,000.00 |
| 84066401 | 41 | 84066401-0 | 09/06/2024 | 02/26/2025 | $8,000,000.00 | $10,000,000.00 |
| 84066501 | 41 | 84066501-1 | 12/07/2024 | 02/06/2025 | $19,863,812.00 | $23,000,000.00 |
| 84066601 | EM | 84066601-0 | 09/13/2023 | 08/01/2024 | $140,000.00 | $140,000.00 |
| 84066701 | TR | 84066701-1 | 08/09/2024 | 02/18/2025 | $2,700,000.00 | $2,835,000.00 |
| 84066801 | 41 | 84066801-1 | 12/11/2024 | 01/29/2025 | $499,209.00 | $499,209.00 |
| 84066901 | 41 | 84066901-0 | 09/26/2024 | 02/25/2025 | $1,000,000.00 | $1,000,000.00 |
| 84067001 | X4 | 84067001-2 | 01/15/2025 | 11/18/2024 | $4,359,135.00 | $5,000,000.00 |
| 84067101 | 42 | 84067101-0 | 05/22/2024 | 02/24/2025 | $400,000.00 | $400,000.00 |
| 84067201 | EM | 84067201-0 | 09/28/2023 | 02/13/2025 | $3,000,000.00 | $3,000,000.00 |
| 84067501 | 42 | 84067501-0 | 12/19/2024 | 02/07/2025 | $600,000.00 | $600,000.00 |
| 84067601 | 42 | 84067601-0 | 01/22/2024 | 02/19/2025 | $400,000.00 | $400,000.00 |
| 84067701 | EM | 84067701-0 | 12/05/2023 | 02/19/2025 | $300,000.00 | $300,000.00 |
| 84067801 | X8 | 84067801-2 | 02/25/2025 | 02/18/2025 | $2,135,000.00 | $10,000,000.00 |
| 84067901 | SU | 84067901-0 | 12/20/2023 | 02/11/2025 | $75,000.00 | $75,000.00 |
| 84068101 | CR | 84068101-2 | 09/10/2024 | 02/10/2025 | $1,194,662.00 | $2,938,673.00 |
| 84068201 | SU | 84068201-0 | 12/15/2023 | 12/16/2024 | $75,000.00 | $75,000.00 |
| 84068301 | SU | 84068301-0 | 11/28/2023 | 02/04/2025 | $75,000.00 | $75,000.00 |
| 84068401 | SU | 84068401-0 | 01/29/2024 | 01/31/2025 | $74,999.00 | $74,999.00 |
| 84068501 | SU | 84068501-0 | 12/20/2023 | 02/11/2025 | $75,000.00 | $75,000.00 |
| 84068601 | SU | 84068601-0 | 12/07/2023 | 12/27/2024 | $75,000.00 | $75,000.00 |
| 84068701 | OS | 84068701-0 | 12/18/2023 | 02/04/2025 | $300,000.00 | $300,000.00 |
| 84068801 | OS | 84068801-0 | 12/07/2023 | | $300,000.00 | $300,000.00 |
| 84068901 | OS | 84068901-0 | 01/03/2024 | 12/05/2024 | $300,000.00 | $300,000.00 |
| 84069001 | OS | 84069001-0 | 02/06/2024 | 02/21/2025 | $300,000.00 | $300,000.00 |
| 84069101 | OS | 84069101-0 | 01/04/2024 | 02/04/2025 | $292,000.00 | $292,000.00 |
| 84069201 | OS | 84069201-0 | 01/10/2024 | 01/31/2025 | $499,999.00 | $499,999.00 |
| 84069301 | OS | 84069301-0 | 03/11/2024 | 06/28/2024 | $295,532.00 | $295,532.00 |
| 84069401 | OS | 84069401-0 | 11/02/2024 | | $300,000.00 | $300,000.00 |
| 84069501 | OS | 84069501-0 | 01/26/2024 | 01/31/2025 | $300,000.00 | $300,000.00 |
| 84069601 | OS | 84069601-0 | 11/15/2024 | 01/30/2025 | $299,912.00 | $299,912.00 |
| 84069701 | OS | 84069701-0 | 09/22/2023 | | $99,682.00 | $99,682.00 |
| 84069801 | OS | 84069801-0 | 09/26/2023 | 02/04/2025 | $300,000.00 | $300,000.00 |
| 84069901 | OS | 84069901-0 | 02/08/2024 | | $268,326.00 | $268,326.00 |

EPA_00044053

| | | | | | |
|---|---|---|---|---|---|
| 594550 | 219449.4 | 375100.6 | 08/01/2023 | 07/31/2026 | 66.509 |
| 1506074 | 791652.74 | 714421.26 | 10/01/2023 | 09/30/2026 | 66.446 |
| 3000000 | 693004.18 | 2306995.82 | 08/31/2023 | 08/31/2026 | 66.446 |
| 1898738 | 53435.21 | 1845302.79 | 10/01/2023 | 09/30/2027 | 66.509 |
| 1896439 | 471041.26 | 1425397.74 | 12/01/2023 | 11/30/2027 | 66.509 |
| 1900000 | 431884.93 | 1468115.07 | 09/01/2023 | 08/31/2027 | 66.509 |
| 3000000 | 1007768.35 | 1992231.65 | 09/01/2023 | 08/31/2025 | 66.446 |
| 1000000 | 322038.51 | 677961.49 | 10/01/2023 | 09/30/2026 | 66.446 |
| 3000000 | 1136694.02 | 1863305.98 | 10/01/2023 | 09/30/2026 | 66.446 |
| 3000000 | 900184.81 | 2099815.19 | 10/01/2023 | 09/30/2026 | 66.446 |
| 5000000 | 1807021.85 | 3192978.15 | 10/01/2023 | 09/30/2026 | 66.446 |
| 3000000 | 1914420.34 | 1085579.66 | 09/01/2023 | 08/31/2025 | 66.446 |
| 2180289 | 1488894 | 691395 | 09/01/2023 | 08/31/2026 | 66.508 |
| 809901 | 267604.42 | 542296.58 | 11/16/2023 | 11/15/2028 | 66.511 |
| 6000000 | 977340.21 | 5022659.79 | 09/01/2023 | 08/31/2026 | 66.446 |
| 1026220 | 69000 | 957220 | 10/01/2023 | 09/30/2026 | 66.446 |
| 1700000 | 439388.43 | 1260611.57 | 10/01/2023 | 09/30/2026 | 66.202 |
| 5000000 | 1467878.98 | 3532121.02 | 10/01/2023 | 09/30/2026 | 66.202 |
| 2021000 | 492095.13 | 1528904.87 | 10/01/2023 | 09/30/2027 | 66.202 |
| 74489 | 0 | 74489 | 11/01/2024 | 10/30/2029 | 66.511 |
| 1850000 | 947666.39 | 902333.61 | 09/01/2023 | 08/31/2026 | 66.034 |
| 393999 | 317477 | 76522 | 10/01/2023 | 09/30/2026 | 66.508 |
| 1376000 | 1136073 | 239927 | 09/01/2023 | 08/31/2026 | 66.508 |
| 2447516 | 1590542 | 856974 | 09/01/2023 | 08/31/2026 | 66.508 |
| 1914517 | 1125525 | 788992 | 09/01/2023 | 08/31/2026 | 66.508 |
| 3000000 | 802473.22 | 2197526.78 | 08/01/2023 | 07/31/2028 | 66.716 |
| 2849705 | 2181611 | 668094 | 10/01/2023 | 09/30/2025 | 66.034 |
| 8000000 | 1511645.18 | 6488354.82 | 11/01/2023 | 10/31/2028 | 66.814 |
| 440000 | 13283 | 426717 | 12/01/2023 | 11/30/2027 | 66.202 |
| 8000000 | 1695984.25 | 6304015.75 | 10/01/2023 | 09/30/2028 | 66.814 |
| 19863812 | 3001669.44 | 16862142.56 | 10/01/2023 | 09/30/2028 | 66.814 |
| 140000 | 140000 | 0 | 10/01/2023 | 09/30/2026 | 66.202 |
| 2700000 | 289084.95 | 2410915.05 | 11/01/2023 | 10/31/2030 | 66.814 |
| 499209 | 253663 | 245546 | 08/01/2023 | 07/31/2027 | 66.814 |
| 1000000 | 124051.76 | 875948.24 | 10/01/2023 | 09/30/2028 | 66.814 |
| 4359135 | 100000 | 4259135 | 10/01/2023 | 09/30/2028 | 66.931 |
| 400000 | 17646.73 | 382353.27 | 04/01/2024 | 03/31/2028 | 66.487 |
| 3000000 | 56935.56 | 2943064.44 | 11/01/2023 | 10/31/2027 | 66.202 |
| 600000 | 27043.94 | 572956.06 | 01/01/2024 | 12/31/2028 | 66.487 |
| 400000 | 80730.92 | 319269.08 | 01/01/2024 | 12/31/2028 | 66.487 |
| 300000 | 37558.81 | 262441.19 | 01/01/2024 | 12/31/2025 | 66.202 |
| 2135000 | 1090734.46 | 1044265.54 | 03/01/2024 | 02/28/2029 | 66.716 |
| 75000 | 5549.44 | 69450.56 | 01/01/2024 | 12/31/2025 | 66.516 |
| 1194662 | 293794.05 | 900867.95 | 03/01/2024 | 02/28/2027 | 66.511 |
| 75000 | 28792.98 | 46207.02 | 01/01/2024 | 12/31/2025 | 66.516 |
| 75000 | 3840.68 | 71159.32 | 01/01/2024 | 12/31/2025 | 66.516 |
| 74999 | 4012.84 | 70986.16 | 03/01/2024 | 02/28/2026 | 66.516 |
| 75000 | 75000 | 0 | 01/01/2024 | 12/31/2025 | 66.516 |
| 75000 | 42707.16 | 32292.84 | 01/01/2024 | 12/31/2025 | 66.516 |
| 300000 | 49705.57 | 250294.43 | 10/01/2023 | 09/30/2026 | 66.608 |
| 300000 | 0 | 300000 | 10/01/2023 | 09/30/2026 | 66.608 |
| 300000 | 731.15 | 299268.85 | 10/01/2023 | 09/30/2026 | 66.608 |
| 300000 | 95750 | 204250 | 10/01/2023 | 09/30/2026 | 66.608 |
| 292000 | 56088 | 235912 | 10/01/2023 | 09/30/2026 | 66.608 |
| 499999 | 113753.36 | 386245.64 | 10/01/2023 | 09/30/2026 | 66.608 |
| 295532 | 78483.52 | 217048.48 | 10/01/2023 | 09/30/2026 | 66.608 |
| 300000 | 0 | 300000 | 10/01/2023 | 09/30/2026 | 66.608 |
| 300000 | 53055.48 | 246944.52 | 10/01/2023 | 09/30/2026 | 66.608 |
| 299912 | 59691.04 | 240220.96 | 10/01/2023 | 09/30/2026 | 66.608 |
| 99682 | 0 | 99682 | 10/01/2023 | 09/30/2026 | 66.608 |
| 300000 | 279418.58 | 20581.42 | 10/01/2023 | 09/30/2026 | 66.608 |
| 268326 | 0 | 268326 | 10/01/2023 | 09/30/2026 | 66.608 |

| |
|---|
| Science to Achieve Results (STAR) Program |
| Technical Assistance for Treatment Works (CWA 104(b)(8)) |
| Technical Assistance for Treatment Works (CWA 104(b)(8)) |
| Science to Achieve Results (STAR) Program |
| Science to Achieve Results (STAR) Program |
| Science to Achieve Results (STAR) Program |
| Technical Assistance for Treatment Works (CWA 104(b)(8)) |
| Technical Assistance for Treatment Works (CWA 104(b)(8)) |
| Technical Assistance for Treatment Works (CWA 104(b)(8)) |
| Technical Assistance for Treatment Works (CWA 104(b)(8)) |
| Technical Assistance for Treatment Works (CWA 104(b)(8)) |
| Technical Assistance for Treatment Works (CWA 104(b)(8)) |
| Senior Environmental Employment Program |
| Office of Research and Development Consolidated Research/Training/Fellowships |
| Technical Assistance for Treatment Works (CWA 104(b)(8)) |
| Technical Assistance for Treatment Works (CWA 104(b)(8)) |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Office of Research and Development Consolidated Research/Training/Fellowships |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Senior Environmental Employment Program |
| Senior Environmental Employment Program |
| Senior Environmental Employment Program |
| Senior Environmental Employment Program |
|  RESEARCH, DEVELOPMENT, MONITORING, PUBLIC EDUCATION, OUTREACH, TRAINING, DEMONSTRATIONS, AND STUDIES (C |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Brownfields Training, Research, and Technical Assistance Grants and Cooperative Agreements |
| Congressionally Mandated Projects |
| Brownfields Training, Research, and Technical Assistance Grants and Cooperative Agreements |
| Brownfields Training, Research, and Technical Assistance Grants and Cooperative Agreements |
| Congressionally Mandated Projects |
| Brownfields Training, Research, and Technical Assistance Grants and Cooperative Agreements |
| Brownfields Training, Research, and Technical Assistance Grants and Cooperative Agreements |
| Brownfields Training, Research, and Technical Assistance Grants and Cooperative Agreements |
| International Financial Assistance Projects Sponsored by the Office of International Affairs |
| IIJA Hypoxia (DRAFT TITLE) |
| Congressionally Mandated Projects |
| IIJA Hypoxia (DRAFT TITLE) |
| IIJA Hypoxia (DRAFT TITLE) |
| Congressionally Mandated Projects |
|  RESEARCH, DEVELOPMENT, MONITORING, PUBLIC EDUCATION, OUTREACH, TRAINING, DEMONSTRATIONS, AND STUDIES (C |
| P3 Award: National Student Design Competition for Sustainability |
| Office of Research and Development Consolidated Research/Training/Fellowships |
| P3 Award: National Student Design Competition for Sustainability |
| P3 Award: National Student Design Competition for Sustainability |
| P3 Award: National Student Design Competition for Sustainability |
| P3 Award: National Student Design Competition for Sustainability |
| P3 Award: National Student Design Competition for Sustainability |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Environmental Information Exchange Network Grant Program and Related Assistance |

EPA_00044055

Integrating Multi-Source Data for Landfill Methane Emission Quantification
Training and Technical Assistance for Rural, Small, and Tribal POTWs and Decentralized Wastewater Systems to Abate Fats, Oils, and Gre
RCAP Training and Technical Assistance for Tribal Communities and Wastewater Treatment Systems for Clean Water Act Prevention, Redu
Children&rsquo;s Environmental Health Center in U.S. Southern Great Plains
Integrating and Informing Actionable Agricultural Community Tools (II-ACT): Using Risk-Based Approaches for Evaluating Cumulative Early L
The Bioecological Center for Rural Children&rsquo;s Health (BeRCH)
Priority Area 2. Protect Water Quality and Compliance Assistance
RCAP Training and Technical Assistance for Rural, Small and Tribal Communities with Lagoons for Clean Water Act Prevention, Reduction,
RCAP Training and Technical Assistance for Rural, Small and Tribal Municipalities and Wastewater Treatment Systems to Protect Water Qu
RCAP Training and Technical Assistance for Rural, Small and Tribal Communities&rsquo; Decentralized/Onsite Wastewater Systems to Pro
RCAP Training and Technical Assistance for Rural, Small and Tribal Communities and Wastewater Treatment Systems for the Development
Tribal
Senior Environmental Employment (SEE) Program enrollees to work with the Office of Pesticide Programs, Region IX Operations, San Franc
 Work on Aquatic Toxicology and Ecology Research (CTP-WATER)
Training and Technical Assistance for Rural, Small and Tribal Municipalities and Wastewater Treatment Systems for Clean Water Act Prever
Wastewater Capacity, Management, Operation &amp; Maintenance training &amp; Technical Assistance Program
Morrow County Drinking Water Investigation
Towards Sustainable Water Resource Management in Missouri through Technology Advancement, Stakeholder Engagement, and Workforce
Climate Change Impacts on Tick-Borne Diseases: Exploring Tick Phenology, Pathogen Prevalence, and Host Associations for Targeted Mana
Environmental Research Training Program for Students in Engineering and Science
Cleaner Cooking for Household Energy Emission Reductions (C-CHEER)
Office of Criminal Enforcement, Forensics and Training Senior Environmental Employment (SEE) Program
Office of Radiation and Indoor Air (ORIA)/ Office of Air and Radiation (OAR) SEE Program Cooperative Agreement
Senior Environmental Employment (SEE) Program Region VII Operations Senior Environmental Employment Program
Region VI Operations Senior Environmental Employment (SEE) Program
Empowered Up: A Comprehensive PSEFMP Promoting Efficiency and Environmental Justice
National Association of Clean Air Agencies FY24-25
FY23 TAB NJIT region 2 and 4
Statewide Air Quality Study- MMP 2.0
FY23 TAB CCLR region 9 and 10
FY23 TAB KSU region 5, 6, 7, 8 and National
Building Capacity For Cyanotoxin Analysis At The Native Village of Kotzebue
SUPPORT FOR NATIONAL BROWNFIELDS TRAINING CONFERENCES 2023
Research, Technical Assistance and Related Outreach on Land Bank Approaches for Brownfields Revitalization
GW USA BROWNFIELDS TRAINING, RESEARCH, AND TECHNICAL ASSISTANCE GRANT
Framework for Co-operation between the OECD Environment Directorate and US EPA to Foster Environmental and Human Health Considera
Nutrient Sampling for Load Calculations and Sub-Basin Meetings
University of Maine PFAS Research: Informing Farm Management Decisions
Cooperative Agreement for LGU GHP Activities through SERA-46
Upper Mississippi River Basin Association Hypoxia Task Force Sub-Basin Committee Workplan
Alaska Hazardous Waste Management Feasibility Study
National Pesticide Information Center at Oregon State University (NPIC@OSU)
Production of Lithium Carbonate from Geothermal Brine by Selective Extraction of Lithium Using a Novel Ion Sieve Method
Environmental Monitoring and Remediation Technology Assessment Initiative (EMRTAI)
Sensor on Wheels (SOW): A Field-Deployable Environmental Pathogen Detection Tool
2D MoS2-Based Field Effect Transistor Sensors for Airborne PFAS Detection
Understanding and Predicting Disparities in Organic Contaminant Levels in Blood Among the U.S. Population
Developing Reusable and Antiviral Face Masks from Plastic Waste
Biodiesel Production from Ethanol and Glycerol: a Living Laboratory for STEM Students
Developing recycling and facility compliance data management systems to assist with decision making and reporting while also developing a
Exchange Network (EN) Funding Area 2
FY23 Exchange Network Grant: Operator Certification Licensing, Testing, and Training
Collaborative Approaches to Monitoring and Mitigating Climate Change Impacts on Water Bodies in Wabanaki Territories - PIN FY23 Exchan
Enhancing Interdepartmental Data Sharing and Public Access to Environmental Data
Region 5 Tribal Environmental Data Integration, Exchange, and Capacity Expansion
PA ICIS AIR/NPDES eReporting Enhancements
Building An Environmental Health Geospatial Data Hub
Choctaw Nation of Oklahoma Project Transforming Okchamali Data
Nez Perce Tribe FY23 Exchange Network Grant Program
Data Navigator Groundwater and Fish Tissue Assessments
Systematized Process Module for the Construction Stormwater General Permit,
Capacity Building to Modernize the Burns Paiute Tribe&rsquo;s Data Capture, Management, and Exchange to Facilitate Watershed Decision-

The purpose of this project is to improve the use of low-cost sensors and ambient air monitoring to better quantify spatiotemporal variations o
The Pacific Northwest Pollution Prevention Resource Center (PPRC) will provide general technical assistance to help small, rural communitie
The agreement provides funding to Rural Community Assistance Partnership. Specifically, the recipient will reduce the barriers for Tribes to
The goal of this project is to develop a center to characterize the environmental stressors that affect children's school absenteeism and evalua
The purpose of this project is to develop an exposome based approach that characterizes chemical and non-chemical stressors to provide da
The purpose of this project is to develop a transdisciplinary approach to evaluate and mitigate the cumulative health consequences of chemic
The Environmental Finance Center Network Team will provide training and technical assistance with decentralized systems, operations and m
The agreement provides funding to the Rural Community Assistance Partnership, Inc. (RCAP). Specifically, the recipient will provide in-perso
The agreement provides funding to the Rural Community Assistance Partnership, Inc. (RCAP). Specifically, the recipient will provide in-perso
The agreement provides funding to Rural Communities Assistance Partnership, Incorporated. Specifically, the recipient will improve onsite/de
The Rural Community Assistance Partnership, Inc. (RCAP) will work with its six regional partners: Communities Unlimited, Great Lakes Com
The agreement provides funding to National Rural Water Association. Specifically, the recipient will implement a 12-month nationwide technic
The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove
The goal of the project is to bolster the pipeline of environmental scientists who are dedicated to chemical risk management and water quality
The agreement provides funding to the Southwest Environmental Finance Center (SW EFC). Specifically, the recipient will provide training an
NEIWPCC&rsquo;s Wastewater Capacity, Management, Operation &amp; Maintenance (CMOM) Training &amp; Technical Assistance Progr
The goal of the project is to characterize the nitrate concentrations in Oregon&rsquo;s Morrow and Umatilla Counties through additional well s
This project aims to integrate biophysical, biogeochemical, engineering, and social science research to advance sustainable water resource m
The goal of the project is to examine how climate change influences the seasonality and phenology of the tick life cycle while leveraging evide
The goal of this project is to provide unique educational opportunities for the next generation of Science, Technology, Engineering and Mather
This project will conduct workshops and technical assistance activities, research to improve stove performance, and dissemination of key finc
The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove
The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove
The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove
The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove
The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove
The agreement provides funding to the Extension Foundation. Specifically, the recipient will administer a national subaward program that enat
This agreement provides funding to the National Association of Clean Air Agencies. The principal objectives of NACAA are to coordinate the a
Purpose: This agreement will provide funding under the Infrastructure Investment and Jobs Act for New Jersey Institute of Technology (NJIT)
The goal of this project is to address air quality concerns, particularly PM2.5 and other National Ambient Air Quality Standard (NAAQS) polluta
Purpose: This agreement will provide funding under the Infrastructure Investment and Jobs Act for Center for Creative Land Recycling (CCLF
Purpose: This agreement will provide funding under the Infrastructure Investment and Jobs Act for Kansas State University (KSU) to conduc
The goal of this project is to build capacity for the Native Village of Kotzebue to monitor cyanotoxins resulting from harmful algal blooms (HAB
ICMA will cooperate with EPA, as the non-federal co-sponsor for the National Brownfields Training Conference, in the development, planning,
This project aims to increase the cleanup and community-driven reutilization of brownfield sites across the nation through land bank partnersh
This project will provide nationwide technical assistance, a cohort-modeled structure of learning, visual resources, and workshops to increase
The overarching goal of this agreement is to strengthen protection of human health and the environment across the globe in alignment with cc
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to Ohio River Valley Water Sanitation C
The purpose of this project is to fund research to develop a comprehensive management strategy for per- and polyfluoroalkyl substances (PF
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to University of Wisconsin-Madison.Sp
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to Upper Mississippi River Basin Assoc
This project aims to evaluate the feasibility, cost, and acceptability of a hazardous waste processing and disposal facility in Alaska to provide
The recipient, Oregon State University (OSU), will administer the National Pesticide Information Center (NPIC) providing the public with unbia
The goal of this project is to design and develop a novel method to efficiently extract lithium from a geothermal brine with minimal water loss.
EPA is soliciting applications from qualified (non-profit) entities that have an interest and experience in conducting assessments or tests of ne
The goal of this project is to develop a field-deployable, rapid, sensitive, and affordable Sensor on Wheels (SOW) device, which will be capab
This project will develop a novel design for electronic sensors that detect airborne per-/poly-fluoroalkyl substances (PFAS).
The goal of this project is to improve and utilize PROTEX, an advanced computational model, to investigate the variations in blood chemical c
The goal of this project is to develop an antiviral reusable face mask concept from recycled polystyrene and discarded single-use face masks
This project will develop and design a novel biodiesel reaction system that converts discarded cooking oil into biodiesel ethyl ester energy to p
The proposed project will allow the Muscogee (Creek) Nation to develop recycling and facility compliance systems that will assist in resource
The proposed project will allow the Illinois Environmental Protection Agency to develop a system to translate RCRA Info inbound and outboun
The proposed project will allow Oklahoma Department of Environmental Quality to train and licenses all operators that work in water and wast
The proposed project will allow the Penobscot Indian Nation to increase the continuous monitoring of various water quality parameters and str
The proposed project will allow Shoshone-Bannock Tribes of the Fort Hall of Idaho to seek to enhance interdepartmental data sharing, stream
The proposed project will allow Red Lake Band of Chippewa Indians to reuse/leverage existing tools for environmental data management and
The proposed project will allow PA Department of Environmental Protection to automate the ICIS data flows from PA DEP to EPA, modernize
The proposed project will allow the Hawaii Department of Health to produce geospatial data to enable meaningful environmental health metrics
The goals of this project are to improve and expand the Tribe's data collection process, utilizing improved technology and data collection meth
The proposed project will allow the Nez Perce Tribe to develop a website platform to host a suite of data visualizations and/or dashboards; cre
This project will allow San Jose State University to: incorporate groundwater and fish tissue data into an existing surface water assessment tc
The proposed project will further allow the Office of Water Quality to collect data in a form that can be readily transmitted to EPA to meet the M
The proposed project will allow Burns Paiute Tribe to build tribal capacity to add electronic data collection tools and processes that will stream

| 84070001 | OS | 84070001-0 | 03/22/2024 | 01/21/2025 | $208,791.00 | $208,791.00 |
|---|---|---|---|---|---|---|
| 84070101 | OS | 84070101-0 | 01/09/2024 | 02/19/2025 | $275,000.00 | $275,000.00 |
| 84070201 | OS | 84070201-0 | 09/26/2023 | 01/10/2025 | $300,000.00 | $300,000.00 |
| 84070301 | OS | 84070301-0 | 01/26/2024 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 84070401 | OS | 84070401-0 | 02/12/2024 | | $256,725.00 | $256,725.00 |
| 84070501 | 4U | 84070501-1 | 02/12/2024 | 02/11/2025 | $768,950.00 | $768,950.00 |
| 84070601 | 4U | 84070601-0 | 01/24/2024 | | $800,000.00 | $800,000.00 |
| 84070701 | OS | 84070701-0 | 03/22/2024 | 01/31/2025 | $499,604.00 | $499,604.00 |
| 84070801 | 4U | 84070801-0 | 12/21/2024 | 02/21/2025 | $425,000.00 | $425,000.00 |
| 84070901 | 4U | 84070901-0 | 12/15/2023 | 02/10/2025 | $500,000.00 | $500,000.00 |
| 84071001 | 4U | 84071001-0 | 12/19/2023 | 02/18/2025 | $412,327.00 | $412,327.00 |
| 84071101 | 4U | 84071101-0 | 06/20/2024 | 02/25/2025 | $857,744.00 | $857,744.00 |
| 84071201 | 4U | 84071201-0 | 03/06/2024 | 01/30/2025 | $574,771.00 | $574,771.00 |
| 84071301 | 4U | 84071301-1 | 03/08/2024 | 02/19/2025 | $1,126,972.00 | $1,126,972.00 |
| 84071401 | 4U | 84071401-1 | 02/13/2024 | 02/07/2025 | $663,475.00 | $663,475.00 |
| 84071501 | 4U | 84071501-0 | 01/22/2024 | 02/19/2025 | $800,000.00 | $800,000.00 |
| 84071601 | OS | 84071601-0 | 03/04/2024 | | $299,990.00 | $299,990.00 |
| 84071701 | 4U | 84071701-1 | 05/22/2024 | 02/18/2025 | $716,494.00 | $716,494.00 |
| 84071801 | 4U | 84071801-0 | 02/26/2024 | | $1,199,108.00 | $1,199,108.00 |
| 84071901 | 4U | 84071901-0 | 02/06/2024 | 02/24/2025 | $1,186,077.00 | $1,186,077.00 |
| 84072001 | 4U | 84072001-0 | 02/12/2024 | 02/18/2025 | $420,297.00 | $420,297.00 |
| 84072101 | OS | 84072101-0 | 01/23/2024 | 01/08/2025 | $299,349.00 | $299,349.00 |
| 84072201 | OS | 84072201-0 | 11/02/2024 | 11/21/2024 | $300,000.00 | $300,000.00 |
| 84072301 | OS | 84072301-0 | 07/02/2024 | | $300,000.00 | $300,000.00 |
| 84072401 | OS | 84072401-0 | 01/04/2024 | 02/19/2025 | $299,979.00 | $299,979.00 |
| 84072501 | OS | 84072501-0 | 01/22/2024 | 02/03/2025 | $300,000.00 | $300,000.00 |
| 84072601 | OS | 84072601-0 | 03/14/2024 | 02/21/2025 | $500,000.00 | $500,000.00 |
| 84072701 | 4U | 84072701-1 | 02/08/2024 | 02/07/2025 | $800,000.00 | $800,000.00 |
| 84072801 | 4U | 84072801-0 | 05/20/2024 | 12/10/2024 | $699,004.00 | $699,004.00 |
| 84072901 | 4U | 84072901-0 | 11/28/2023 | 01/30/2025 | $776,636.00 | $776,636.00 |
| 84073001 | 4U | 84073001-0 | 12/01/2023 | 02/18/2025 | $622,992.00 | $622,992.00 |
| 84073101 | 4U | 84073101-0 | 01/02/2024 | 01/29/2025 | $683,836.00 | $683,836.00 |
| 84073301 | 4U | 84073301-0 | 04/24/2024 | 02/20/2025 | $787,527.00 | $787,527.00 |
| 84073401 | 4U | 84073401-0 | 01/30/2024 | 02/24/2025 | $563,932.00 | $563,932.00 |
| 84073501 | 4U | 84073501-0 | 06/06/2024 | | $796,428.00 | $796,428.00 |
| 84073601 | WD | 84073601-1 | 06/06/2024 | 02/27/2025 | $217,985.00 | $290,649.00 |
| 84073801 | WD | 84073801-0 | 02/05/2024 | 02/27/2025 | $213,743.00 | $285,743.00 |
| 84073901 | WD | 84073901-0 | 05/13/2024 | 02/26/2025 | $82,945.00 | $110,627.00 |
| 84074001 | WD | 84074001-0 | 05/13/2024 | 02/26/2025 | $85,860.00 | $114,535.00 |
| 84074101 | 4U | 84074101-0 | 01/24/2024 | 02/25/2025 | $413,480.00 | $413,480.00 |
| 84074201 | CC | 84074201-1 | 10/28/2024 | 12/30/2024 | $629,500.00 | $1,700,000.00 |
| 84074301 | EM | 84074301-0 | 01/24/2024 | 02/19/2025 | $650,000.00 | $650,000.00 |
| 84074401 | Q | 84074401-0 | 11/13/2024 | 02/27/2025 | $28,700.00 | $114,527.67 |
| 84074501 | 41 | 84074501-0 | 11/07/2023 | 02/07/2025 | $500,000.00 | $500,000.00 |
| 84074601 | X7 | 84074601-1 | 07/25/2024 | 02/19/2025 | $644,200.00 | $1,610,500.00 |
| 84074801 | X7 | 84074801-2 | 12/10/2024 | 02/24/2025 | $150,000.00 | $600,000.00 |
| 84074901 | X7 | 84074901-2 | 11/15/2024 | 02/21/2025 | $300,000.00 | $600,000.00 |
| 84075001 | WG | 84075001-0 | 02/20/2024 | 02/18/2025 | $667,500.00 | $763,500.00 |
| 84075101 | WG | 84075101-0 | 03/11/2024 | 02/13/2025 | $1,337,920.00 | $1,337,920.00 |
| 84075201 | WG | 84075201-0 | 04/04/2024 | 02/07/2025 | $1,102,696.00 | $1,102,696.00 |
| 84075301 | WG | 84075301-0 | 02/14/2024 | 02/24/2025 | $364,400.00 | $415,545.00 |
| 84075401 | WG | 84075401-0 | 02/28/2024 | 01/29/2025 | $1,883,040.00 | $1,883,040.00 |
| 84075601 | WG | 84075601-0 | 02/07/2024 | 02/27/2025 | $1,954,130.00 | $2,171,256.00 |
| 84075701 | WG | 84075701-0 | 04/17/2024 | 02/14/2025 | $610,000.00 | $694,439.00 |
| 84075801 | WG | 84075801-0 | 03/25/2024 | 02/18/2025 | $854,609.00 | $854,609.00 |
| 84075901 | WG | 84075901-0 | 05/01/2024 | 02/14/2025 | $1,895,705.00 | $2,163,810.00 |
| 84076101 | PI | 84076101-0 | 09/05/2024 | 02/10/2025 | $36,322.00 | $36,322.00 |
| 84076301 | QS | 84076301-1 | 11/20/2024 | 01/30/2025 | $141,204.00 | $324,676.00 |
| 84076401 | Q | 84076401-4 | 01/29/2025 | 02/27/2025 | $1,448,984.00 | $5,345,535.00 |
| 84076501 | X7 | 84076501-0 | 03/25/2024 | | $40,000.00 | $40,000.00 |
| 84076601 | PI | 84076601-1 | 02/27/2025 | 01/30/2025 | $40,000.00 | $40,000.00 |
| 84076701 | OS | 84076701-0 | 01/18/2024 | 01/29/2025 | $299,795.00 | $299,795.00 |

EPA_00044058