| | | | | | |
|---|---|---|---|---|---|
| 208791 | 121076.28 | 87714.72 | 10/01/2023 | 09/30/2026 | 66.608 |
| 275000 | 20511.9 | 254488.1 | 10/01/2023 | 09/30/2026 | 66.608 |
| 300000 | 100275 | 199725 | 10/01/2023 | 09/30/2026 | 66.608 |
| 500000 | 87943.85 | 412056.15 | 10/01/2023 | 09/30/2026 | 66.608 |
| 256725 | 0 | 256725 | 10/01/2023 | 09/30/2026 | 66.608 |
| 768950 | 192830.98 | 576119.02 | 01/01/2024 | 12/31/2026 | 66.708 |
| 800000 | 0 | 800000 | 02/01/2024 | 01/31/2026 | 66.708 |
| 499604 | 99604 | 400000 | 10/01/2023 | 09/30/2026 | 66.608 |
| 425000 | 103159.75 | 321840.25 | 01/02/2024 | 03/31/2026 | 66.708 |
| 500000 | 43623.79 | 456376.21 | 01/01/2024 | 12/31/2026 | 66.708 |
| 412327 | 43100 | 369227 | 01/01/2024 | 12/31/2026 | 66.708 |
| 857744 | 82461.29 | 775282.71 | 07/01/2024 | 06/30/2026 | 66.708 |
| 574771 | 157458.13 | 417312.87 | 02/01/2024 | 01/31/2026 | 66.708 |
| 1126972 | 149401.69 | 977570.31 | 02/01/2024 | 01/31/2027 | 66.708 |
| 663475 | 213033.95 | 450441.05 | 02/01/2024 | 01/31/2026 | 66.708 |
| 800000 | 89135.22 | 710864.78 | 02/01/2024 | 01/31/2026 | 66.708 |
| 299990 | 0 | 299990 | 10/01/2023 | 09/30/2026 | 66.608 |
| 716494 | 150085.88 | 566408.12 | 01/01/2024 | 12/31/2025 | 66.708 |
| 1199108 | 0 | 1199108 | 12/01/2023 | 11/30/2025 | 66.708 |
| 1186077 | 87199.3 | 1098877.7 | 02/01/2024 | 01/31/2026 | 66.708 |
| 420297 | 158524 | 261773 | 02/01/2024 | 01/31/2026 | 66.708 |
| 299349 | 40168.42 | 259180.58 | 10/01/2023 | 09/30/2026 | 66.608 |
| 300000 | 152510.4 | 147489.6 | 10/01/2023 | 09/30/2026 | 66.608 |
| 300000 | 0 | 300000 | 10/01/2023 | 09/30/2026 | 66.608 |
| 299979 | 53936.21 | 246042.79 | 10/01/2023 | 09/30/2026 | 66.608 |
| 300000 | 161954.92 | 138045.08 | 10/01/2023 | 09/30/2026 | 66.608 |
| 500000 | 147730.22 | 352269.78 | 10/01/2023 | 09/30/2026 | 66.608 |
| 800000 | 327218.01 | 472781.99 | 02/01/2024 | 01/31/2026 | 66.708 |
| 699004 | 343562 | 355442 | 05/01/2024 | 04/30/2026 | 66.708 |
| 776636 | 46459.34 | 730176.66 | 12/01/2023 | 11/30/2025 | 66.708 |
| 622992 | 156908.27 | 466083.73 | 12/01/2023 | 11/30/2025 | 66.708 |
| 683836 | 73428.02 | 610407.98 | 01/01/2024 | 12/31/2026 | 66.708 |
| 787527 | 68526.84 | 719000.16 | 05/01/2024 | 04/30/2025 | 66.708 |
| 563932 | 124844.72 | 439087.28 | 02/01/2024 | 01/31/2026 | 66.708 |
| 796428 | 0 | 796428 | 06/15/2024 | 06/14/2026 | 66.708 |
| 217985 | 14110 | 203875 | 02/01/2024 | 01/30/2026 | 66.462 |
| 213743 | 155721.25 | 58021.75 | 01/01/2024 | 12/31/2025 | 66.462 |
| 82945 | 47932.36 | 35012.64 | 02/01/2024 | 01/30/2026 | 66.462 |
| 85860 | 48095.59 | 37764.41 | 02/01/2024 | 01/30/2026 | 66.462 |
| 413480 | 88712.79 | 324767.21 | 02/01/2024 | 01/31/2026 | 66.708 |
| 629500 | 260500 | 369000 | 02/01/2024 | 01/31/2029 | 66.305 |
| 650000 | 104368.07 | 545631.93 | 02/01/2024 | 01/31/2027 | 66.202 |
| 28700 | 4600.8 | 24099.2 | 11/01/2024 | 10/31/2027 | 66.508 |
| 500000 | 110862.31 | 389137.69 | 11/01/2023 | 10/31/2027 | 66.814 |
| 644200 | 238152.1 | 406047.9 | 03/01/2024 | 02/28/2029 | 66.424 |
| 150000 | 55533.71 | 94466.29 | 01/01/2024 | 11/30/2027 | 66.436 |
| 300000 | 290646.43 | 9353.57 | 09/01/2023 | 12/31/2026 | 66.436 |
| 667500 | 148952.53 | 518547.47 | 03/01/2024 | 02/28/2027 | 66.044 |
| 1337920 | 200 | 1337720 | 03/01/2024 | 02/28/2027 | 66.044 |
| 1102696 | 547114.53 | 555581.47 | 04/01/2024 | 03/31/2027 | 66.044 |
| 364400 | 142216.77 | 222183.23 | 03/01/2024 | 05/31/2025 | 66.044 |
| 1883040 | 415937.37 | 1467102.63 | 03/01/2024 | 02/28/2027 | 66.044 |
| 1954130 | 380906.09 | 1573223.91 | 02/01/2024 | 01/31/2027 | 66.044 |
| 610000 | 92463.07 | 517536.93 | 05/01/2024 | 04/30/2027 | 66.044 |
| 854609 | 82436.62 | 772172.38 | 01/15/2024 | 01/14/2027 | 66.044 |
| 1895705 | 195606.94 | 1700098.06 | 01/15/2024 | 01/14/2027 | 66.044 |
| 36322 | 4684.9 | 31637.1 | 08/16/2024 | 12/31/2025 | 66.611 |
| 141204 | 75295 | 65909 | 12/01/2023 | 11/30/2028 | 66.508 |
| 1448984 | 958396.07 | 490587.93 | 05/01/2024 | 04/30/2027 | 66.508 |
| 40000 | 0 | 40000 | 04/01/2024 | 03/31/2025 | 66.436 |
| 40000 | 34725 | 5275 | 12/01/2023 | 11/30/2025 | 66.611 |
| 299795 | 144540.75 | 155254.25 | 10/01/2023 | 09/30/2026 | 66.608 |

EPA_00044059

| |
|---|
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Environmental Information Exchange Network Grant Program and Related Assistance |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| National Wetland Program Development Grants and Five-Star Restoration Training Grant |
| National Wetland Program Development Grants and Five-Star Restoration Training Grant |
| National Wetland Program Development Grants and Five-Star Restoration Training Grant |
| National Wetland Program Development Grants and Five-Star Restoration Training Grant |
| Pollution Prevention Grant Program |
| Compliance Assistance-Support for Services to the Regulated Community and Other Assistance Providers |
| Congressionally Mandated Projects |
| Senior Environmental Employment Program |
| Brownfields Training, Research, and Technical Assistance Grants and Cooperative Agreements |
| Surveys,Studies, Investigations, Demonstrations and Training Grants - Section 1442 of the Safe Drinking Water Act |
| Surveys, Studies, Investigations, Demonstrations, and Training Grants and Cooperative Agreements - Section 104(b)(3) of the Clean Water |
| Surveys, Studies, Investigations, Demonstrations, and Training Grants and Cooperative Agreements - Section 104(b)(3) of the Clean Water |
| Wildfire Smoke Preparedness Grants |
| Wildfire Smoke Preparedness Grants |
| Wildfire Smoke Preparedness Grants |
| Wildfire Smoke Preparedness Grants |
| Wildfire Smoke Preparedness Grants |
| Wildfire Smoke Preparedness Grants |
| Wildfire Smoke Preparedness Grants |
| Wildfire Smoke Preparedness Grants |
| Wildfire Smoke Preparedness Grants |
| Environmental Policy and Innovation Grants |
| Senior Environmental Employment Program |
| Senior Environmental Employment Program |
| Surveys, Studies, Investigations, Demonstrations, and Training Grants and Cooperative Agreements - Section 104(b)(3) of the Clean Water |
| Environmental Policy and Innovation Grants |
| Environmental Information Exchange Network Grant Program and Related Assistance |

Big Valley Band of Pomo Indians Groundwater and Surface Water Monitoring to Improve Habitat for the Culturally Significant and State Listed
Air Quality Lab Open Data Project
FY 2023 Exchange Network: IPDES II
Northeastern Mountain Environmental Information Exchange Network
Environmental Information Exchange Network Grant Program and Related Assistance Grant for Redwood Valley Rancheria
FY23-24 Clemson University Products
FY23-24 West Virginia University Communities
Habematolel Pomo of Upper Lake, Robinson Rancheria &amp; County of Lake Watershed Protection District Water Quality Data Exchange F
Promoting the Use of Safer and More Sustainable Products in Long Term Care Settings Serving Vulnerable Populations
DC Green Cleaning Program
FY23-24_Washington Department of Ecology_Pollution Prevention in Environmental Justice Communities
FY23-24 Missouri University of Science &amp; Technology Communities
FY23-24 Kansas State University Communities
BTUI Board of Trustees University of Illinois - Urbana-Champaign Communities
FY 2023 - FY 2024 Pollution Prevention - Regents of the University of Minnesota Products
Board of Trustees of the University of Illinois
Yakama Nation Fisheries: Addressing Capacity Needs to Improve Data Collection, Management, and Sharing for Watershed Restoration in th
FY 23-24 Portland State University Products
Making Safer Choices: Research and Practical Toolkit Development for Businesses and Disadvantaged Communities to Use Safer and More
 FY 2023 - FY 2024 Pollution Prevention Grants: Environmental Justice in Communities - University of Massachusetts at Lowell
Promoting Safer Cleaning, Sanitizing and Disinfecting in Child Care Programs Serving Immigrants, Refugees, and Asylum Seekers/Asylees
Engaging youth and community scientists from overburdened and vulnerable populations in climate resilience through the electronic collectio
FY23 Exchange Network Grant Program - Consistency, Completeness, and Continuity Upgrades for Arizona's RCRA Data Translations
Water Quality &amp; Waste Management and Remediation Data Integration and Public Transparency Project
FY23 Exchange Network Grant
GIS Exchange Network
Expand on Our Data Submissions and Continue to Collaborate and Share Our Water Quality Monitoring Data, Air Quality Monitoring Data, an
FY23/24 University of California, Los Angeles, Sustainable Products
FY23-24 USVI Dept of Planning and Natural Resources Communities
FY23-24 California Department of Public Health - Communities
FY 2023 - FY 2024 Pollution Prevention Prevention Grants: Environmental Justice Through Safer and More Sustainable Products
FY23-24 UIC Products
FY 2023&ndash; FY2024 Rutgers The State University of New Jersey Communities
FY23 &ndash; FY24 East Carolina University Communities
FY23-24 Southern University and A&amp;M College Communities
Rapid Wetland Benefits Assessment (RWBA) for States and Tribes.
Expanding State Wetland Program Capacity Through Outreach, Peer to Peer Sharing and Nationwide Program Analysis
Integrating environmental justice in restoration and protection programs
Building Capacity to Incorporate Climate Change in Compensatory Mitigation Projects
FY23-24 Minnesota Pollution Control Agency Communities
Manage the Compliance Assistance Centers Program
Illinois Coal Ash Impoundment Assessment
SEE Agreement 84074401 -EPA's Office of Inspector General (OIG).
Minimizing Displacement Resulting from Brownfields Assessment, Cleanup and Reuse
Support to the National Tribal Water Council FY24 - FY29
RCAP Annual State Revolving Fund Training Workshops
CIFA SRF Workshop
Smoke Preparedness Planning and Interventions for Oregon's Children
Nez Perce Tribe Wildfire Smoke Preparedness in Community Buildings Grant
Smoke Ready Spokane &ndash; planning and preparing for wildfire smoke in Spokane, WA
Assessing &amp; Planning for Wildfire Smoke in Bellingham Public Schools
Healthy Breathing and Wildfire Smoke Preparedness in South Los Angeles
Indoor Air Pollutant Control for Resilience
Supporting clean air among priority populations in Western Montana through clear messaging, training, and public spaces.
Building Smoke-Ready Communities by Integrating Air Quality Monitoring, Health Messaging and Targeted Interventions
Wildfire Smoke Readiness in Colorado: Air Monitoring Networks in Public K-12 Schools as sentinel sites for understanding and responding to
Environmental Economics Research - Retrospective Research on Benefits and Costs of the Regulation of Arsenic in Drinking Water
SEE Support for Gulf Coast Ecosystem &amp; Restoration Council (GCERC).
SEE Program Support for the Office of Mission Support
Report on Approaches for Integrating Land Conservation Within Clean Water Programs
AERE Summer Conferences - Supplemental Funding
Updating, Streamlining and Automating the Collection and Management of Water Quality Data under the FY2023 Exchange Network Grant P

The proposed project will allow Big Valley Band of Pomo Indians of the Big Valley Rancheria to develop data management systems for habitat

The proposed project will allow Oregon Department of Environmental Quality to organize and catalog environmental data (air), provide data ac

This project will allow Idaho DEQ to: continue building systems to gather, store, and transmit the IPDES program data in an accurate and time

The proposed project will allow University of Vermont and State Agricultural College to standardize data management best-practices and data

The proposed project will allow Redwood Valley Rancheria to build the data management capabilities necessary to effectively manage environ

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, expert advice) using PZ

This Infrastructure Investment and Jobs Act (IIJA) assistance agreement will provide technical assistance (e.g., information, training, expert a

The proposed project will allow Habematolel Pomo of Upper Lake&rsquo;s project to build upon an existing framework for digitizing aquatic an

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, expert advice) using PZ

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, expert advice) using PZ

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, expert advice) using PZ

This Infrastructure Investment and Jobs Act (IIJA) assistance agreement will provide technical assistance (e.g., information, training, expert a

This Infrastructure Investment and Jobs Act (IIJA) assistance agreement will provide technical assistance (e.g., information, training, expert a

This Infrastructure Investment and Jobs Act (IIJA) assistance agreement will provide technical assistance (e.g., information, training, expert a

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, expert advice) using PZ

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, expert advice) using PZ

The proposed project will allow The Confederated Tribes and Bands of the Yakama Nation to expand its network of in situ sensors in the Yakir

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, expert advice) using PZ

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, expert advice) using PZ

This Infrastructure Investment and Jobs Act (IIJA) assistance agreement will provide technical assistance (e.g., information, training, expert a

The proposed project will allow Washington State Department of Natural Resources to develop new data gathering applications and to re-use

The proposed project will implement updates to schema and new reporting that will ensure timely and accurate data flow between AZDEQ and

The proposed project will allow Montana Department of Environmental Quality to the proposed Water Quality, Waste Management, and Reme

The proposed project will allow the Utah Department of Environmental Quality to allow the Uinta Basin, a low income, ethnically diverse popula

The proposed project will allow the Confederated Tribes of the Umatilla Indian Reservation to own, develop and support the Centralized Data I

The proposed project will allow Eight Norther Indian Pueblos Council, Inc. to streamline environmental data management processes, electroni

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, expert advice) using PZ

This Infrastructure Investment and Jobs Act (IIJA) assistance agreement will provide technical assistance (e.g., information, training, expert a

This Infrastructure Investment and Jobs Act (IIJA) assistance agreement will provide technical assistance (e.g., information, training, expert a

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, expert advice) using PZ

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, expert advice) using PZ

This Infrastructure Investment and Jobs Act (IIJA) assistance agreement will provide technical assistance (e.g., information, training, expert a

This Infrastructure Investment and Jobs Act (IIJA) assistance agreement will provide technical assistance (e.g., information, training, expert a

The main objective of this project is to develop a programmatic approach for the rapid assessment of wetland ecosystem services (ES) tools

The main objective of this project is to increase awareness and understanding of diverse approaches to managing multiple aspects of state w

The goal of the proposed project is to engage with state and tribal wetland programs to identify examples of existing plans, programs, tools, a

The goal of the proposed project is to develop the capacity of state and Tribal wetland programs to effectively address climate change in wetla

This Infrastructure Investment and Jobs Act (IIJA) assistance agreement will provide technical assistance (e.g., information, training, expert a

The Compliance Assistance Centers provide web-based user friendly &quot;first-stop-shops&quot; where regulated entities can find compreh

The purpose of this project is to conduct a statewide assessment of the 72 coal ash impoundments in the State of Illinois, which contain toxic

The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove

Through research, technical assistance and outreach, this project, also known as the Brownfields Revitalization Anti-Displacement Strategies

This project will support the National Tribal Water Council (NTWC) in its efforts to increase communications and raise awareness on priority v

The Rural Community Assistance Partnership Incorporated (RCAP), in coordination with the Environmental Protection Agency (EPA), will pro

This project will organize and aim to produce the 2023, 2024, 2025, and 2026 CIFA State Revolving Fund (SRF) Training Workshops intende

The agreement provides funding to enhance community wildfire smoke preparedness.  Specifically, this recipient will develop a set of interve

This agreement provides funding to enhance community wildfire smoke preparedness.  Specifically, this recipient will strengthen preparednes:

The agreement provides funding to enhance community wildfire smoke preparedness.  Specifically, this recipient will The Gonzaga Center for

The agreement provides funding to enhance community wildfire smoke preparedness.  Specifically, this recipient will address this recurring h

The agreement provides funding to enhance community wildfire smoke preparedness.  Specifically, this recipient will base its Wildfire Smoke

The agreement provides funding to enhance community wildfire smoke preparedness.  Specifically, this recipient will engage diverse commu

The agreement provides funding to enhance community wildfire smoke preparedness.  Specifically, the Montana Department of Public Health

The agreement provides funding to enhance community wildfire smoke preparedness. Specifically, this recipient will enhance communities&rs

The agreement provides funding to enhance community wildfire smoke preparedness.  Specifically, Colorado&rsquo;s Department of Public H

Recipient proposes to examine the ex post benefits, costs and distributional impacts of the Safe Drinking Water Act&rsquo;s (SDWA&rsquo;

The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove

The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove

This grant will support EPA&rsquo;s goal of ensuring clean and safe water for all communities through the development of a written report tha

The primary objectives of the project are to conduct scientific gatherings of researchers, students, policy practitioners, and other interested pa

The proposed project will allow Houlton Band of Maliseet Indians to increase the number of sites assessed on a continuous basis for dissolve

| | | | | | | |
|---|---|---|---|---|---|---|
| 84076901 | X7 | 84076901-0 | 03/22/2024 | 01/29/2025 | $40,000.00 | $40,000.00 |
| 84077001 | OS | 84077001-0 | 02/20/2024 | 02/24/2025 | $300,000.00 | $300,000.00 |
| 84077101 | 4Z | 84077101-0 | 05/15/2024 | 07/11/2024 | $1,413,015.00 | $1,413,015.00 |
| 84077201 | 4Y | 84077201-1 | 12/30/2024 | 02/18/2025 | $1,428,214.00 | $1,428,214.00 |
| 84077301 | 4Y | 84077301-0 | 04/22/2024 | 02/18/2025 | $1,595,929.00 | $1,595,929.00 |
| 84077401 | OS | 84077401-0 | 02/05/2024 | 01/10/2025 | $499,866.00 | $499,886.00 |
| 84077501 | 4Z | 84077501-0 | 05/15/2024 | 02/19/2025 | $906,621.00 | $906,621.00 |
| 84077601 | 4Z | 84077601-0 | 04/24/2024 | | $589,154.00 | $589,154.00 |
| 84077701 | 4Z | 84077701-0 | 07/18/2024 | 02/10/2025 | $803,416.00 | $888,416.00 |
| 84077801 | 4Z | 84077801-1 | 01/15/2025 | 02/21/2025 | $947,266.00 | $947,266.00 |
| 84077901 | 4Y | 84077901-0 | 05/15/2024 | | $1,740,000.00 | $2,355,244.00 |
| 84078001 | 4Z | 84078001-1 | 02/04/2025 | 02/06/2025 | $829,628.00 | $829,628.00 |
| 84078101 | 4Y | 84078101-1 | 01/13/2025 | 02/05/2025 | $568,832.00 | $568,832.00 |
| 84078201 | 4Y | 84078201-1 | 12/31/2024 | 01/31/2025 | $590,319.00 | $590,319.00 |
| 84078401 | 4Z | 84078401-0 | 05/29/2024 | 02/18/2025 | $1,276,585.00 | $1,276,585.00 |
| 84078501 | 4Z | 84078501-1 | 02/04/2025 | 02/25/2025 | $817,497.00 | $817,497.00 |
| 84078601 | 4Z | 84078601-0 | 04/18/2024 | 02/18/2025 | $973,500.00 | $973,500.00 |
| 84078701 | 4Y | 84078701-0 | 04/22/2024 | 02/20/2025 | $440,000.00 | $465,814.00 |
| 84078801 | 4Y | 84078801-0 | 04/15/2024 | 02/19/2025 | $1,547,635.00 | $1,547,635.00 |
| 84078901 | 4Y | 84078901-0 | 04/25/2024 | 12/23/2024 | $704,736.00 | $704,736.00 |
| 84079001 | 4Y | 84079001-0 | 08/08/2024 | 01/23/2025 | $2,000,000.00 | $2,000,000.00 |
| 84079201 | 4Y | 84079201-0 | 04/25/2024 | 02/25/2025 | $1,999,806.00 | $1,999,806.00 |
| 84079301 | 4Z | 84079301-1 | 12/30/2024 | 01/29/2025 | $1,354,922.00 | $1,354,922.00 |
| 84079401 | OS | 84079401-0 | 03/20/2024 | 02/19/2025 | $297,346.00 | $297,346.00 |
| 84079601 | 4Y | 84079601-0 | 06/25/2024 | 02/18/2025 | $1,164,792.00 | $1,164,792.00 |
| 84079701 | 4Z | 84079701-0 | 07/22/2024 | | $236,328.00 | $396,732.00 |
| 84079801 | 4Y | 84079801-1 | 02/03/2025 | 02/10/2025 | $1,223,645.00 | $1,223,645.00 |
| 84079901 | 4Y | 84079901-0 | 06/13/2024 | 01/31/2025 | $2,000,000.00 | $2,000,000.00 |
| 84080001 | 4Y | 84080001-0 | 07/02/2024 | 01/31/2025 | $1,746,339.00 | $1,746,339.00 |
| 84080101 | 4Y | 84080101-0 | 04/24/2024 | | $2,000,000.00 | $2,000,000.00 |
| 84080201 | 4Y | 84080201-0 | 05/21/2024 | | $1,727,800.00 | $1,727,800.00 |
| 84080301 | 4Y | 84080301-0 | 07/22/2024 | 02/21/2025 | $371,516.00 | $371,516.00 |
| 84080401 | 4Y | 84080401-0 | 06/06/2024 | 01/29/2025 | $1,965,525.00 | $1,965,525.00 |
| 84080501 | 4Y | 84080501-0 | 08/13/2024 | 01/31/2025 | $753,786.00 | $753,786.00 |
| 84080601 | 4Y | 84080601-0 | 08/29/2024 | 02/19/2025 | $1,821,886.00 | $1,821,886.00 |
| 84080801 | 4Y | 84080801-1 | 02/04/2025 | | $809,665.00 | $809,665.00 |
| 84080901 | 4Y | 84080901-1 | 02/26/2025 | 01/29/2025 | $934,937.00 | $1,080,368.00 |
| 84081101 | SC | 84081101-0 | 08/08/2024 | 02/18/2025 | $365,085.00 | $365,085.00 |
| 84081201 | 4Z | 84081201-0 | 07/22/2024 | 02/25/2025 | $915,895.00 | $915,895.00 |
| 84081301 | SC | 84081301-0 | 07/23/2024 | | $555,564.00 | $555,564.00 |
| 84081401 | SC | 84081401-1 | 12/12/2024 | 10/25/2024 | $1,005,111.00 | $1,005,111.00 |
| 84081501 | SC | 84081501-0 | 07/25/2024 | | $1,500,000.00 | $1,500,000.00 |
| 84081601 | SC | 84081601-0 | 08/26/2024 | 01/27/2025 | $460,486.00 | $1,757,210.00 |
| 84081701 | TR | 84081701-1 | 08/09/2024 | 02/14/2025 | $1,376,285.00 | $1,376,285.00 |
| 84081801 | XA | 84081801-1 | 09/24/2024 | 02/24/2025 | $262,813.00 | $812,373.00 |
| 84081901 | AI | 84081901-0 | 04/01/2024 | 02/11/2025 | $500,000.00 | $500,000.00 |
| 84082001 | 5N | 84082001-0 | 09/11/2024 | 02/26/2025 | $12,000,000.00 | $12,000,000.00 |
| 84082301 | SV | 84082301-0 | 08/28/2024 | 02/04/2025 | $99,933.00 | $99,933.00 |
| 84082401 | CR | 84082401-0 | 08/07/2024 | | $2,374,999.00 | $2,972,025.00 |
| 84082501 | 4Z | 84082501-0 | 04/25/2024 | | $4,000,000.00 | $4,000,000.00 |
| 84082601 | CR | 84082601-0 | 07/29/2024 | 02/18/2025 | $2,350,211.00 | $2,937,765.00 |
| 84082701 | CR | 84082701-0 | 07/31/2024 | 02/14/2025 | $2,038,572.00 | $2,564,565.00 |
| 84082801 | CR | 84082801-0 | 08/01/2024 | 11/08/2024 | $2,374,575.00 | $3,643,378.00 |
| 84082901 | 5N | 84082901-0 | 12/27/2024 | 02/26/2025 | $48,000,000.00 | $48,000,000.00 |
| 84083001 | SV | 84083001-0 | 08/09/2024 | 02/07/2025 | $100,000.00 | $100,000.00 |
| 84083101 | SV | 84083101-0 | 08/21/2024 | 12/20/2024 | $100,000.00 | $100,000.00 |
| 84083201 | SV | 84083201-0 | 09/03/2024 | 02/03/2025 | $98,870.00 | $98,870.00 |
| 84083301 | SV | 84083301-0 | 08/09/2024 | 01/29/2025 | $99,998.00 | $99,998.00 |
| 84083401 | X8 | 84083401-0 | 07/30/2024 | 01/29/2025 | $1,000,000.00 | $3,000,000.00 |
| 84083501 | Q | 84083501-3 | 02/06/2025 | 02/27/2025 | $1,058,760.00 | $4,355,431.00 |
| 84083601 | 4Y | 84083601-0 | 08/08/2024 | 01/30/2025 | $1,190,907.00 | $1,190,907.00 |
| 84083701 | 4Y | 84083701-0 | 04/18/2024 | | $954,687.00 | $954,687.00 |

| | | | | | |
|---|---|---|---|---|---|
| 40000 | 31083.03 | 8916.97 | 04/01/2024 | 03/31/2025 | 66.436 |
| 300000 | 166807.15 | 133192.85 | 10/01/2023 | 09/30/2026 | 66.608 |
| 1413015 | 1413015 | 0 | 05/01/2024 | 12/31/2025 | 66.920 |
| 1428214 | 158660 | 1269554 | 06/01/2024 | 05/31/2027 | 66.921 |
| 1595929 | 248976.28 | 1346952.72 | 06/01/2024 | 05/31/2027 | 66.921 |
| 499866 | 49554.06 | 450311.94 | 10/01/2023 | 09/30/2026 | 66.608 |
| 906621 | 242528.94 | 664092.06 | 05/01/2024 | 04/30/2027 | 66.920 |
| 589154 | 0 | 589154 | 06/01/2024 | 05/31/2027 | 66.920 |
| 803416 | 205861.87 | 597554.13 | 08/01/2024 | 07/31/2027 | 66.920 |
| 947266 | 18693.72 | 928572.28 | 06/01/2024 | 05/31/2027 | 66.920 |
| 1740000 | 0 | 1740000 | 06/01/2024 | 05/31/2027 | 66.921 |
| 829628 | 83703.96 | 745924.04 | 06/01/2024 | 05/31/2027 | 66.920 |
| 568832 | 167712.09 | 401119.91 | 06/01/2024 | 05/31/2026 | 66.921 |
| 590319 | 31404.88 | 558914.12 | 07/01/2024 | 06/30/2027 | 66.921 |
| 1276585 | 16469.39 | 1260115.61 | 06/01/2024 | 05/31/2027 | 66.920 |
| 817497 | 47135.94 | 770361.06 | 06/01/2024 | 05/31/2027 | 66.920 |
| 973500 | 559664.83 | 413835.17 | 06/01/2024 | 05/31/2027 | 66.920 |
| 440000 | 43785.9 | 396214.1 | 05/01/2024 | 04/30/2027 | 66.921 |
| 1547635 | 350475.6 | 1197159.4 | 04/01/2024 | 03/31/2027 | 66.921 |
| 704736 | 101921.38 | 602814.62 | 06/01/2024 | 05/31/2027 | 66.921 |
| 2000000 | 68536.1 | 1931463.9 | 08/01/2024 | 07/31/2027 | 66.921 |
| 1999806 | 341363 | 1658443 | 05/01/2024 | 04/30/2027 | 66.921 |
| 1354922 | 100000 | 1254922 | 06/01/2024 | 05/31/2027 | 66.920 |
| 297346 | 40840.5 | 256505.5 | 10/01/2023 | 09/30/2026 | 66.608 |
| 1164792 | 11009.98 | 1153782.02 | 06/01/2024 | 05/31/2027 | 66.921 |
| 236328 | 0 | 236328 | 08/01/2024 | 07/31/2026 | 66.920 |
| 1223645 | 36158.71 | 1187486.29 | 11/01/2023 | 10/31/2026 | 66.921 |
| 2000000 | 36961.39 | 1963038.61 | 06/01/2024 | 05/31/2027 | 66.921 |
| 1746339 | 1047123.91 | 699215.09 | 05/01/2024 | 04/30/2027 | 66.921 |
| 2000000 | 0 | 2000000 | 05/01/2024 | 04/30/2027 | 66.921 |
| 1727800 | 0 | 1727800 | 06/01/2024 | 05/31/2027 | 66.921 |
| 371516 | 36633.14 | 334882.86 | 07/01/2024 | 05/31/2027 | 66.921 |
| 1965525 | 29157.3 | 1936367.7 | 06/01/2024 | 05/31/2027 | 66.921 |
| 753786 | 15492.85 | 738293.15 | 09/01/2024 | 08/31/2027 | 66.921 |
| 1821886 | 101974.94 | 1719911.06 | 09/01/2024 | 08/31/2027 | 66.921 |
| 809665 | 0 | 809665 | 06/01/2024 | 05/31/2027 | 66.921 |
| 934937 | 24519.09 | 910417.91 | 06/01/2024 | 05/31/2027 | 66.921 |
| 365085 | 4220.06 | 360864.94 | 07/01/2024 | 06/30/2027 | 66.920 |
| 915895 | 34210.21 | 881684.79 | 08/01/2024 | 12/31/2025 | 66.920 |
| 555564 | 0 | 555564 | 08/01/2024 | 07/31/2027 | 66.920 |
| 1005111 | 70876.01 | 934234.99 | 06/01/2024 | 05/31/2027 | 66.920 |
| 1500000 | 0 | 1500000 | 10/01/2024 | 09/30/2027 | 66.920 |
| 460486 | 6956 | 453530 | 09/01/2024 | 08/31/2027 | 66.920 |
| 1376285 | 192824.3 | 1183460.7 | 05/01/2024 | 02/28/2029 | 66.814 |
| 262813 | 146867.78 | 115945.22 | 01/01/2024 | 12/31/2026 | 66.034 |
| 500000 | 25743.7 | 474256.3 | 04/01/2024 | 03/31/2027 | 66.203 |
| 12000000 | 2236167.05 | 9763832.95 | 02/01/2024 | 01/31/2027 | 66.615 |
| 99933 | 2476.51 | 97456.49 | 09/01/2024 | 08/31/2026 | 66.516 |
| 2374999 | 0 | 2374999 | 08/01/2024 | 07/31/2027 | 66.511 |
| 4000000 | 0 | 4000000 | 03/01/2024 | 02/28/2027 | 66.920 |
| 2350211 | 185659.44 | 2164551.56 | 09/01/2024 | 08/31/2027 | 66.511 |
| 2038572 | 28319.04 | 2010252.96 | 09/01/2024 | 08/31/2027 | 66.511 |
| 2374575 | 2296.74 | 2372278.26 | 08/01/2024 | 07/31/2027 | 66.511 |
| 48000000 | 127601.47 | 47872398.53 | 01/01/2025 | 12/31/2027 | 66.615 |
| 100000 | 1846.26 | 98153.74 | 09/01/2024 | 08/31/2026 | 66.516 |
| 100000 | 928.81 | 99071.19 | 09/01/2024 | 08/31/2026 | 66.516 |
| 98870 | 23259.78 | 75610.22 | 09/01/2024 | 08/31/2026 | 66.516 |
| 99998 | 99998 | 0 | 09/01/2024 | 08/31/2026 | 66.516 |
| 1000000 | 216414.8 | 783585.2 | 08/01/2024 | 09/01/2029 | 66.716 |
| 1058760 | 694935.55 | 363824.45 | 05/01/2024 | 04/30/2029 | 66.508 |
| 1190907 | 1150078 | 40829 | 07/01/2024 | 06/30/2027 | 66.921 |
| 954687 | 0 | 954687 | 06/01/2024 | 05/31/2027 | 66.921 |

Surveys, Studies, Investigations, Demonstrations, and Training Grants and Cooperative Agreements - Section 104(b)(3) of the Clean Water A
Environmental Information Exchange Network Grant Program and Related Assistance
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Recycling Education and Outreach
Recycling Education and Outreach
Environmental Information Exchange Network Grant Program and Related Assistance
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Recycling Education and Outreach
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Recycling Education and Outreach
Recycling Education and Outreach
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Recycling Education and Outreach
Recycling Education and Outreach
Recycling Education and Outreach
Recycling Education and Outreach
Recycling Education and Outreach
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Environmental Information Exchange Network Grant Program and Related Assistance
Recycling Education and Outreach
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Recycling Education and Outreach
Recycling Education and Outreach
Recycling Education and Outreach
Recycling Education and Outreach
Recycling Education and Outreach
Recycling Education and Outreach
Recycling Education and Outreach
Recycling Education and Outreach
Recycling Education and Outreach
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Brownfields Training, Research, and Technical Assistance Grants and Cooperative Agreements
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Environmental Finance Center Grants
Environmental Justice Communities Pass-through Funder Program (EJCPF)
P3 Award: National Student Design Competition for Sustainability
Office of Research and Development Consolidated Research/Training/Fellowships
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Office of Research and Development Consolidated Research/Training/Fellowships
Office of Research and Development Consolidated Research/Training/Fellowships
Office of Research and Development Consolidated Research/Training/Fellowships
Environmental Justice Communities Pass-through Funder Program (EJCPF)
P3 Award: National Student Design Competition for Sustainability
P3 Award: National Student Design Competition for Sustainability
P3 Award: National Student Design Competition for Sustainability
P3 Award: National Student Design Competition for Sustainability
 RESEARCH, DEVELOPMENT, MONITORING, PUBLIC EDUCATION, OUTREACH, TRAINING, DEMONSTRATIONS, AND STUDIES (C
Senior Environmental Employment Program
Recycling Education and Outreach
Recycling Education and Outreach

Upgrades to The Social Indicators Data Management and Analysis (SIDMA) to support evolving user needs
Upper Mattaponi Indian Tribe's Air Quality Upload and Environmental Data Website
Native Village of Shaktoolik Materials Management Infrastructure Project
Community Composting Education and Outreach Project
Community Warehouse: Education and Outreach for Equitable Reuse of Household Goods
Database Development to Streamline Snohomish Estuary Juvenile Salmon Data Acquisition and Distribution
Solid Waste Post-Consumer Materials Management Improvement Project for the Muscogee (Creek) Nation Reservation
Protecting the Earth through Tribal Solid Waste Management and Recycling
Shoalwater Bay Indian Tribe- Community Compost Program Development and Implementation
Solid Waste Infrastructure for Recycling Project
Joplin Regional Recycling Outreach
Solid Waste Infrastructure for Recycling Project
Inclusive Community Based Recycling-project will amplify current recycling programs ensuring everyone in Eagle County understands where
Educating the Next Generation: Place-Based Food Waste Reduction and Compost Recycling Initiative
Gila River Indian Community Recycling Infrastructure Expansion
Ekwok Recycling Project - Expand Solid Waste Recycling program activities and increase community participation by establishing a new star
Nenana Native Association Solid Waste Management Project
Recycle Right North Country
Hawaii Youth Clean Stream Campaign and Waste-to-Wealth Initiative
Hill Country Reduce, Reuse, and Recycle Project
An Effort to Increase Maine&rsquo;s Recycling Rate Through Outreach to Stakeholders of Multi-Family Dwelling Units
City of Tacoma
ESTABLISHING SOLID WASTE AND RECYCLING DROP-OFF BOX TRANSFER STATION INFRASTRUCTURE ON THE SKOKOMISH I
Strategic Data Modernization Plan Development for the Yurok Tribe Natural Resources Division
Empowering Communities to Recycle and Prevent Food Waste through Evidence Based Interventions, Policy Change, and Technology in Tit
Red Cliff Transfer Station - Recycling Services Expansion Project
Targeted In-person Recycling and Organics Education &amp; Outreach in Long Beach
Metropolitan Mayors Caucus Application
EdVenture Children's Museum Teaches Children to Reduce, Reuse, Recycle with an Interactive Exhibit and Programming
DSNY Curbside Organics Collection Program Expansion &ndash; Outreach Campaign
Lincoln Recycling Education &amp; Outreach Project
Clean Air Council - Composting
HRPDC Start Smart, Recycle Right Hampton Roads
Responsible Recycling Osceola
Leveling Up Recycling Education and Outreach In Michigan
Don't Waste Denver: A multifaceted education and consumer outreach program supporting the prevention, reduction, and diversion of food w
Organics Recycling Toolkit: Increasing Participation &amp; Reducing Contamination
Snoqualmie Tribe Casino Recycling and Waste Reduction Project
CTUIR DECD Tribal Environmental Recovery Facility Recycling Program Application
FCPC's Solid Waste Infrastructure for Recycling Grant Project
San Felipe Pueblo SWIFR Project
Rincon Transfer Station Improvement Project
Compost Facility
ASTSWMO - State Implementation Support Grant
Coordinate Activities of State and Local Air Quality Agencies
PREPARED: Building evidence-based tools to integrate community experiences
Initial EJ Thriving Communities Grantmaking Program (EJ TCGM) - National Grantmaker_ISC
Optimization and Deployment of Biofilters with Ultra-High Surface Media for Stormwater Remediation
A Multistate Study to Establish A Risk Assessment Framework for the AMR in Surface Water Attributable to Municipal Wastewater and Bios
Austin Reuse Warehouse
Prevalence, Abundance, and Fate of Antibiotics, Antibiotic-Resistant Bacteria, and their Determinant Genes in U.S. Wastewater Systems
Understanding The Role of Wastewter Treatment for Mitgating Antimicrobial Resistance: Leveraging Historical Trajectories, Current Day Mas
Quantifying Wastewater Sources of Antibiotic Resistance to Aquatic and Soil Environments and Associated Human Health Risks
Institute for Sustainable Communities Nat'l GM - Subsequent Award
Smartphone-Based Colorimetric Lead Sensor for Household Detection
Evaluation of a Hybrid Filtration/AOP Membrane Process for Point of Use PFAS Removal From Drinking Water
Phase II: Removal of Microplastics from a Domestic Wastewater Treatment Plant
Elimination of Microplastics and Per- and Polyfluoroalkyl Substances (PFAS) Problems Upon the Disposal of Single-Use Packaging
Pesticide Inspector Residential Training, Administered by National State Departments of Agriculture Foundation
Office of Air and Radiation (OAR) Washington, DC
Camden, New Jersey Recycling &amp; Composting Education + Outreach Program
Reuse, Reduce, and Recycle for a Waste-Free Salt Lake City

EPA_00044066

Michigan State University will provide Upgrades to The Social Indicators Data Management and Analysis (SIDMA) to support evolving user n
The proposed project will allow Upper Mattaponi Indian Tribe to increase tribal capacity for storage, access, and upload of air quality data as v
EPA's Solid Waste Infrastructure for Recycling (SWIFR) Grants for Tribes and Intertribal consortia will fund projects that focus on encouragi
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Consumer Recycling Education and Outreac
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Consumer Recycling Education and Outreach
The proposed project will allow Tulalip Tribes of Washington to develop a field-centric database with a mobile data collection application, trans
EPA's Solid Waste Infrastructure for Recycling (SWIFR) Grants for Tribes and Intertribal consortia will fund projects that focus on encouragi
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to the Nez Perce Tribe. EPA's Solid Waste Infrastru
EPA's Solid Waste Infrastructure for Recycling (SWIFR) Grants for Tribes and Intertribal consortia will fund projects that focus on encouragi
EPA's Solid Waste Infrastructure for Recycling (SWIFR) Grants for Tribes and Intertribal consortia will fund projects that focus on encouragi
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Consumer Recycling Education and Outreach
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to Santo Domingo Pueblo.  EPA's Solid Waste Infras
EPA's Consumer Recycling Education and Outreach (REO) Grant Program will fund a range of projects that will increase waste prevention a
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Consumer Recycling Education and Outreach
EPA's Solid Waste Infrastructure for Recycling (SWIFR) Grants for Tribes and Intertribal consortia will fund projects that focus on encouragi
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to the Native Village of Ekwok.  EPA's Solid Waste I
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to Nenana Native Association.  EPA's Solid Waste I
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Consumer Recycling Education and Outreac
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Consumer Recycling Education and Outreach
EPA's Consumer Recycling Education and Outreach (REO) Grant Program will fund a range of projects that will increase waste prevention a
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Consumer Recycling Education and Outreac
EPA's Solid Waste Infrastructure for Recycling (SWIFR) Grants for Tribes and Intertribal consortia will fund projects that focus on encouragi
The proposed project will allow Yurok Tribe to assist with the development of a strategic plan for collecting, managing, and assessing data; as
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Consumer Recycling Education and Outreac
EPA's Solid Waste Infrastructure for Recycling (SWIFR) grants for Tribes and Intertribal Consortia will fund projects that focus on encouragi
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Consumer Recycling Education and Outreac
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Consumer Recycling Education and Outreac
EPA's Consumer Recycling Education and Outreach (REO) Grant Program will fund a range of projects that will increase waste prevention a
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Consumer Recycling Education and Outreach
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Consumer Recycling Education and Outreac
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Consumer Recycling Education and Outreac
EPA's Consumer Recycling Education and Outreach (REO) Grant Program will fund a range of projects that will increase waste prevention a
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Consumer Recycling Education and Outreac
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Consumer Recycling Education and Outreac
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Consumer Recycling Education and Outreac
EPA's Solid Waste Infrastructure for Recycling (SWIFR) Grants for Tribes and Intertribal Consortia will fund projects that focus on encouragi
EPA's Solid Waste Infrastructure for Recycling (SWIFR) grants for Tribes and Intertribal Consortia will fund projects that focus on encouragi
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to Forest County Potawatomi Community (Forest Co
EPA's Solid Waste Infrastructure for Recycling (SWIFR) grants for Tribes and Intertribal Consortia will fund projects that focus on encouragi
EPA's Solid Waste Infrastructure for Recycling (SWIFR) Grants for Tribes and Intertribal Consortia will fund projects that focus on encouragi
EPA's Solid Waste Infrastructure for Recycling (SWIFR) Grants for Tribes and Intertribal consortia will fund projects that focus on encouragi
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding to The Association of Air Pollution Control Agencies, AAPCA is a non-profit consensus-driven organization f
This agreement provides funding to The University of Massachusetts Dartmouth (Provider/Recipient) to provide technical assistance and rela
The purpose of this funding is to provide the Initial Award of $12,000,000 to the Institute for Sustainable Communities (ISC), as the eastern N
The goal of the project is to optimize and test the biofiltration module in order to understand the mechanisms controlling the enhanced nutrien
The purpose of the project is to establish a risk assessment framework that can estimate human health risks based of measurements of anti
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure for Recycling (SW
The purpose of the project is to quantify the fate of antibiotic-resistant bacteria (ARB), genes (ARGs) and antibiotics in wastewater treatment
The purpose of this project is to quantify the effectiveness of wastewater treatment on the removal and/or selection of antimicrobial resistant b
The purpose of the project is to characterize exposure potentials of antibiotic resistant bacteria (ARB) and antibiotic resistant genes (ARGs) a
This agreement provides funding under the Inflation Reduction Act (IRA) to the Institute for Sustainable Communities (ISC) in the amount of $
The goal of this project is to develop an affordable and easy-to-use sensor for highly selective and sensitive detection of lead in tap water.
The goal of the project is to create highly active catalysts for Fenton like reactions with tunable surface charge for enhanced adsorption of Pe
The goal of the project is to address the need for a better understanding of the presence and removal of microplastics in wastewater treatmen
The goal of the project is to significantly reduce the water and oil resistant coating on fully biodegradable coated paper from 30 wt% to below
The purpose of this project, the PIRT program, is to provide pesticide educational training to inspectors and staff of states, tribes, and U.S. te
The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove
EPA's Consumer Recycling Education and Outreach (REO) Grant Program will fund a range of projects that will increase waste prevention a
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Consumer Recycling Education and Outreac

| | | | | | | |
|---|---|---|---|---|---|---|
| 84083801 | AI | 84083801-1 | 01/23/2025 | 02/24/2025 | $499,976.00 | $499,976.00 |
| 84083901 | Q | 84083901-1 | 09/27/2024 | 02/27/2025 | $198,000.00 | $2,048,900.00 |
| 84084001 | RD | 84084001-0 | 08/07/2024 | | $1,499,979.00 | $1,499,979.00 |
| 84084101 | 5N | 84084101-1 | 07/16/2024 | 02/20/2025 | $25,000,000.00 | $25,000,000.00 |
| 84084201 | 5N | 84084201-0 | 01/08/2025 | 02/20/2025 | $95,000,000.00 | $95,000,000.00 |
| 84084301 | 5B | 84084301-0 | 11/14/2024 | 01/31/2025 | $497,111.00 | $497,111.00 |
| 84084601 | RD | 84084601-0 | 12/13/2024 | 02/07/2025 | $500,000.00 | $2,000,000.00 |
| 84084701 | RD | 84084701-0 | 01/30/2025 | | $500,000.00 | $2,000,000.00 |
| 84084901 | RD | 84084901-0 | 01/30/2025 | | $500,000.00 | $1,922,240.00 |
| 84085101 | RD | 84085101-0 | 01/16/2025 | 02/24/2025 | $500,000.00 | $1,999,998.00 |
| 84085201 | RD | 84085201-1 | 01/07/2025 | 02/21/2025 | $778,982.00 | $1,986,840.00 |
| 84085301 | Q | 84085301-4 | 01/31/2025 | 02/20/2025 | $1,076,212.00 | $5,846,300.00 |
| 84085401 | TR | 84085401-1 | 07/15/2024 | 02/06/2025 | $2,768,599.00 | $4,000,000.00 |
| 84085501 | WT | 84085501-0 | 08/22/2024 | 02/03/2025 | $1,000,000.00 | $1,538,523.00 |
| 84085601 | AI | 84085601-0 | 06/03/2024 | 01/29/2025 | $499,437.00 | $499,437.00 |
| 84085701 | 5H | 84085701-1 | 12/04/2024 | 02/21/2025 | $62,450,000.00 | $62,450,000.00 |
| 84085801 | 5H | 84085801-1 | 12/04/2024 | 02/10/2025 | $249,800,000.00 | $249,800,000.00 |
| 84085901 | 5H | 84085901-1 | 12/04/2024 | 02/21/2025 | $43,700,000.00 | $43,700,000.00 |
| 84086001 | 5H | 84086001-1 | 12/09/2024 | 02/21/2025 | $56,540,000.00 | $56,540,000.00 |
| 84086101 | 5H | 84086101-1 | 12/04/2024 | 02/21/2025 | $30,260,000.00 | $30,260,000.00 |
| 84086201 | 5H | 84086201-1 | 12/11/2024 | 02/10/2025 | $62,450,000.00 | $62,450,000.00 |
| 84086301 | 5H | 84086301-1 | 12/17/2024 | 02/21/2025 | $156,120,000.00 | $156,120,000.00 |
| 84086401 | SU | 84086401-1 | 02/06/2024 | 02/27/2025 | $74,881.00 | $74,881.00 |
| 84086501 | SU | 84086501-0 | 11/30/2023 | 02/14/2025 | $75,000.00 | $75,000.00 |
| 84086601 | SU | 84086601-0 | 12/11/2024 | 08/09/2024 | $75,000.00 | $75,000.00 |
| 84086701 | SU | 84086701-0 | 12/06/2023 | 02/19/2025 | $75,000.00 | $75,000.00 |
| 84086801 | SU | 84086801-0 | 11/16/2024 | 01/29/2025 | $75,000.00 | $75,000.00 |
| 84086901 | SU | 84086901-0 | 12/19/2023 | 12/13/2024 | $74,809.00 | $74,809.00 |
| 84087101 | SU | 84087101-0 | 11/28/2023 | 01/02/2025 | $75,000.00 | $75,000.00 |
| 84087201 | SU | 84087201-0 | 12/07/2023 | 01/08/2025 | $74,999.00 | $74,999.00 |
| 84087302 | SU | 84087302-0 | 11/20/2024 | 02/14/2025 | $73,089.00 | $73,089.00 |
| 84087401 | SU | 84087401-0 | 12/14/2023 | 02/05/2025 | $75,000.00 | $75,000.00 |
| 84087501 | 5H | 84087501-1 | 12/20/2024 | | $106,180,000.00 | $106,180,000.00 |
| 84087601 | 5H | 84087601-1 | 01/06/2025 | 02/21/2025 | $156,120,000.00 | $156,120,000.00 |
| 84087701 | 5H | 84087701-1 | 12/17/2024 | 02/25/2025 | $249,700,000.00 | $249,700,000.00 |
| 84087801 | 5H | 84087801-1 | 12/17/2024 | 01/31/2025 | $156,120,000.00 | $156,120,000.00 |
| 84087901 | 5H | 84087901-1 | 01/07/2025 | 02/21/2025 | $249,300,000.00 | $249,300,000.00 |
| 84088001 | 5H | 84088001-1 | 12/19/2024 | 02/26/2025 | $62,450,000.00 | $62,450,000.00 |
| 84088101 | 5H | 84088101-1 | 12/31/2024 | 01/30/2025 | $62,330,000.00 | $62,330,000.00 |
| 84088201 | 5H | 84088201-1 | 12/13/2024 | 02/20/2025 | $124,440,000.00 | $124,440,000.00 |
| 84088301 | 5H | 84088301-1 | 12/19/2024 | 01/31/2025 | $62,120,000.00 | $62,120,000.00 |
| 84088401 | 5H | 84088401-1 | 12/19/2024 | | $156,120,000.00 | $156,120,000.00 |
| 84088501 | 5H | 84088501-1 | 01/08/2025 | 02/24/2025 | $62,450,000.00 | $62,450,000.00 |
| 84088601 | 5H | 84088601-1 | 12/18/2024 | 02/25/2025 | $156,120,000.00 | $156,120,000.00 |
| 84088701 | 5H | 84088701-1 | 12/19/2024 | 02/27/2025 | $62,450,000.00 | $62,450,000.00 |
| 84088801 | 5H | 84088801-1 | 12/19/2024 | 02/26/2025 | $62,450,000.00 | $62,450,000.00 |
| 84088901 | 5H | 84088901-1 | 12/04/2024 | 01/29/2025 | $249,800,000.00 | $249,800,000.00 |
| 84089101 | 5H | 84089101-1 | 12/19/2024 | | $156,120,000.00 | $156,120,000.00 |
| 84089201 | 5H | 84089201-1 | 12/04/2024 | 02/24/2025 | $25,120,000.00 | $25,120,000.00 |
| 84089301 | 5H | 84089301-1 | 12/16/2024 | 02/20/2025 | $135,580,000.00 | $135,580,000.00 |
| 84089401 | 5H | 84089401-1 | 12/09/2024 | 02/25/2025 | $117,470,000.00 | $117,470,000.00 |
| 84089501 | 5H | 84089501-1 | 12/09/2024 | | $62,450,000.00 | $62,450,000.00 |
| 84089601 | 5H | 84089601-1 | 12/11/2024 | 02/21/2025 | $156,120,000.00 | $156,120,000.00 |
| 84089701 | 5H | 84089701-1 | 12/10/2024 | 02/24/2025 | $156,120,000.00 | $156,120,000.00 |
| 84089801 | 5H | 84089801-1 | 12/20/2024 | 02/26/2025 | $156,120,000.00 | $156,120,000.00 |
| 84089901 | 5H | 84089901-1 | 12/18/2024 | 02/21/2025 | $62,450,000.00 | $62,450,000.00 |
| 84090001 | 5H | 84090001-1 | 12/11/2024 | 02/24/2025 | $62,450,000.00 | $62,450,000.00 |
| 84090101 | 5H | 84090101-1 | 12/13/2024 | 02/21/2025 | $62,450,000.00 | $62,450,000.00 |
| 84090201 | 5H | 84090201-1 | 12/09/2024 | | $156,120,000.00 | $156,120,000.00 |

EPA_00044068

| | | | | | |
|---|---|---|---|---|---|
| 499976 | 151430.15 | 348545.85 | 05/01/2024 | 04/30/2027 | 66.203 |
| 198000 | 185699.84 | 12300.16 | 07/01/2024 | 06/30/2029 | 66.508 |
| 1499979 | 0 | 1499979 | 08/01/2024 | 07/31/2027 | 66.509 |
| 25000000 | 2766147.79 | 22233852.21 | 02/01/2024 | 01/31/2026 | 66.615 |
| 95000000 | 230643.29 | 94769356.71 | 01/01/2025 | 12/31/2027 | 66.615 |
| 497111 | 74435 | 422676 | 10/01/2024 | 09/30/2026 | 66.306 |
| 500000 | 15556.45 | 484443.55 | 01/01/2025 | 12/31/2027 | 66.509 |
| 500000 | 0 | 500000 | 02/01/2025 | 01/31/2028 | 66.509 |
| 500000 | 0 | 500000 | 02/01/2025 | 01/31/2028 | 66.509 |
| 500000 | 601.62 | 499398.38 | 02/01/2025 | 01/31/2027 | 66.509 |
| 778982 | 1657.72 | 777324.28 | 12/01/2024 | 11/30/2027 | 66.509 |
| 1076212 | 522499.36 | 553712.64 | 07/01/2024 | 06/30/2029 | 66.508 |
| 2768599 | 103611.87 | 2664987.13 | 05/01/2024 | 04/30/2029 | 66.814 |
| 1000000 | 62448.98 | 937551.02 | 09/01/2024 | 08/31/2026 | 66.521 |
| 499437 | 86707.9 | 412729.1 | 06/01/2024 | 05/31/2027 | 66.203 |
| 62050000 | 650707.81 | 61399292.19 | 05/01/2024 | 04/30/2029 | 66.959 |
| 249400000 | 427029.1 | 248972970.9 | 05/01/2024 | 04/30/2029 | 66.959 |
| 43300000 | 125617.36 | 43174382.64 | 09/01/2024 | 08/31/2029 | 66.959 |
| 56140000 | 68507.69 | 56071492.31 | 09/01/2024 | 08/31/2029 | 66.959 |
| 29860000 | 119144.19 | 29740855.81 | 09/01/2024 | 08/31/2029 | 66.959 |
| 62050000 | 80871.24 | 61969128.76 | 09/01/2024 | 08/31/2029 | 66.959 |
| 155720000 | 268601.56 | 155451398.4 | 05/01/2024 | 04/30/2029 | 66.959 |
| 74881 | 33088.23 | 41792.77 | 02/01/2024 | 01/31/2026 | 66.516 |
| 75000 | 7245.87 | 67754.13 | 01/01/2024 | 12/31/2025 | 66.516 |
| 75000 | 6274.04 | 68725.96 | 01/01/2024 | 12/31/2025 | 66.516 |
| 75000 | 26862.66 | 48137.34 | 01/01/2024 | 12/31/2025 | 66.516 |
| 75000 | 32538.55 | 42461.45 | 01/01/2024 | 12/31/2025 | 66.516 |
| 74809 | 26803.53 | 48005.47 | 01/01/2024 | 12/31/2025 | 66.516 |
| 75000 | 13943.77 | 61056.23 | 01/01/2024 | 12/31/2025 | 66.516 |
| 74999 | 21903.79 | 53095.21 | 01/01/2024 | 12/31/2025 | 66.516 |
| 73089.42 | 3304.9 | 69784.52 | 08/06/2024 | 12/31/2026 | 66.516 |
| 75000 | 44659.32 | 30340.68 | 01/01/2024 | 12/31/2025 | 66.516 |
| 105780000 | 0 | 105780000 | 05/01/2024 | 04/30/2029 | 66.959 |
| 155720000 | 199019.68 | 155520980.3 | 05/01/2024 | 04/30/2029 | 66.959 |
| 249300000 | 382793.74 | 248917206.3 | 09/01/2024 | 08/31/2029 | 66.959 |
| 155720000 | 88349.21 | 155631650.8 | 05/01/2024 | 04/30/2029 | 66.959 |
| 248900000 | 1105390.63 | 247794609.4 | 05/01/2024 | 04/30/2029 | 66.959 |
| 62050000 | 46000.74 | 62003999.26 | 05/01/2024 | 04/30/2029 | 66.959 |
| 61930000 | 141626.5 | 61788373.5 | 05/01/2024 | 04/30/2029 | 66.959 |
| 124040000 | 20573.27 | 124019426.7 | 05/01/2024 | 04/30/2029 | 66.959 |
| 61720000 | 65919.31 | 61654080.69 | 05/01/2024 | 04/30/2029 | 66.959 |
| 155720000 | 0 | 155720000 | 05/01/2024 | 04/30/2029 | 66.959 |
| 62050000 | 58332.02 | 61991667.98 | 05/01/2024 | 04/30/2029 | 66.959 |
| 155720000 | 36260.03 | 155683740 | 09/01/2024 | 08/31/2029 | 66.959 |
| 62050000 | 9989.43 | 62040010.57 | 09/01/2024 | 08/31/2029 | 66.959 |
| 62050000 | 1 | 62049999 | 09/01/2024 | 08/31/2029 | 66.959 |
| 249400000 | 281365.85 | 249118634.2 | 09/01/2024 | 08/31/2029 | 66.959 |
| 155720000 | 0 | 155720000 | 09/01/2024 | 08/31/2029 | 66.959 |
| 24720000 | 34099 | 24685901 | 05/01/2024 | 04/30/2029 | 66.959 |
| 135180000 | 100000 | 135080000 | 05/01/2024 | 04/30/2029 | 66.959 |
| 117070000 | 178708.55 | 116891291.5 | 05/01/2024 | 04/30/2029 | 66.959 |
| 62050000 | 0 | 62050000 | 09/01/2024 | 08/31/2029 | 66.959 |
| 155720000 | 1125252.03 | 154594748 | 05/01/2024 | 04/30/2029 | 66.959 |
| 155720000 | 1858342.25 | 153861657.8 | 05/01/2024 | 04/30/2029 | 66.959 |
| 155720000 | 245392.77 | 155474607.2 | 09/01/2024 | 08/31/2029 | 66.959 |
| 62050000 | 18550.27 | 62031449.73 | 09/01/2024 | 08/31/2029 | 66.959 |
| 62050000 | 35576.91 | 62014423.09 | 09/01/2024 | 08/31/2029 | 66.959 |
| 62050000 | 405157.8 | 61644842.2 | 05/01/2024 | 04/30/2029 | 66.959 |
| 155720000 | 0 | 155720000 | 09/01/2024 | 08/31/2029 | 66.959 |

| |
|---|
| Environmental Finance Center Grants |
| Senior Environmental Employment Program |
| Science to Achieve Results (STAR) Program |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Science to Achieve Results (STAR) Program |
| Science to Achieve Results (STAR) Program |
| Science to Achieve Results (STAR) Program |
| Science to Achieve Results (STAR) Program |
| Science to Achieve Results (STAR) Program |
| Senior Environmental Employment Program |
| Brownfields Training, Research, and Technical Assistance Grants and Cooperative Agreements |
| |
| Innovative Water Technology Grant Program |
| Environmental Finance Center Grants |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| P3 Award: National Student Design Competition for Sustainability |
| P3 Award: National Student Design Competition for Sustainability |
| P3 Award: National Student Design Competition for Sustainability |
| P3 Award: National Student Design Competition for Sustainability |
| P3 Award: National Student Design Competition for Sustainability |
| P3 Award: National Student Design Competition for Sustainability |
| P3 Award: National Student Design Competition for Sustainability |
| P3 Award: National Student Design Competition for Sustainability |
| P3 Award: National Student Design Competition for Sustainability |
| P3 Award: National Student Design Competition for Sustainability |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |

| |
|---|
| Promoting Readiness and Enhancing Proficiency to Advance Reporting and Data for the Gullah Geechee Nation |
| CWII Region 1 SEE Agreement |
| Multimodal Nanosensor for Field Detection and Degradation of PFAS Contamination in Ground Water and Wastewater |
| Research Triangle Institute (RTI) - Grantmaker - Initial Award |
| RTI Thriving Communities Grantmaker: Subsequent Award |
| Learning to Live with Lead&mdash;Reducing Exposure in Environmental Justice Communities in Pennsylvania and Massachusetts |
| Developing Effective Assessment Approaches for Cumulative Impacts and Driving Environmental Health Equity in Underserved Communities |
| Community-Driven Assessment of Cumulative Impacts on Health, Food, and Water Security in Vieques, Puerto Rico |
| Achieving Change for Cumulative Impacts on Neighborhoods (ACCION II) |
| Mixed-Methods Cumulative Impacts Research and Health Analysis to Inform Policy Proposals in Bernalillo County, New Mexico and Richmon |
| Community-Based Research in Hispanic Neighborhoods for Sustainable Solutions in Indoor Environmental Justice Impacted by Air Pollution, |
| NAPCA SEE Agreement for Region X |
| Technical Assistance to Tribal Nations and Entities Addressing Brownfields |
| |
| |
| Guidance on Practical and Affordable Manganese Treatment for Small Drinking Water Systems. |
| Data Equity for Community Impact |
| Western Indigenous Network Solar For All (WIN-SFA) Program |
| Solar Access for Nationwide Affordable Housing (SANAH) |
| Montana Solar for all |
| Idaho Solar for All |
| Wyoming Solar for All |
| Solar for All of Utah |
| Southeast Rural Power Solar for All |
| 3D-Printed Floating Photocatalyst Structures that Mimic Natural Objects to Combat Harmful Algal Blooms |
| 100% Compostable Packaging Film |
| Zirconium-Modified Mica Coupled with Nanobubbles for Enhanced Phosphorus Removal, Recovery, and Reuse |
| Solar-Driven Photodegradation of MC-LR Using a Novel Au-Decorated Ni Metal-Organic Framework (Au/Ni-MOF) |
| An Open-Source Droplet Digital PCR (ddPCR) System for the Rapid and Accurate Detection of Bacteria from Environmental Water Samples |
| Developing Geopolymer Cement using Sewage Sludge Ash as Precursors |
| Cellulose-Metal Organic Frameworks Hybrid Adsorbent for PFAS Removal from Water |
| Navigating the Food-Energy-Water Nexus through the Conversion of Food Waste to Biocrude |
| Biochar-Enabled Platform for Enhanced Destruction and Defluorination of Short-Chain Per- and Polyfluoroalkyl Substances (PFAS) in Water |
| Enhancement of Per- and Polyfluoroalkyl Substances (PFAS)-Contaminated Organic Wastes Treatment in Anaerobic Digestion by Carbon M |
| West Virginia Real Energy - Resilient Roofs Program |
| Industrial Heartland Solar Coalition |
| The Texas Solar for All Coalition: A Collaborative Effort to Enable Low-Income Solar and Storage. |
| Solar Deployment for Low Income New Mexicans Statewide. |
| The Community Power Coalition &ldquo;Powering America Together&rdquo; Program |
| Washington DC's Solar for All Program Application for the Greenhouse Gas Reduction Fund's Solar for All Competition |
| Solar for All Midwest Tribes |
| South Carolina Solar for All |
| The Maine Governor's Energy Office. |
| Oweesta Corporation Solar for All |
| Alaska Tribal Solar for All |
| State of Tennessee Solar For All Proposal |
| Kentucky Solar for All Program |
| US Virgin Islands - Solar for All - Virgin Islands Energy Office |
| New York State EPA Solar for All |
| Pennsylvania Solar for All Program |
| Hopi Tribe Solar for All |
| Solar For All, Bring Solar Power to the Tribes |
| INDIANA Solar of All |
| Minnesota Solar for All |
| State of Ohio Solar for All |
| Florida Solar For All Program |
| Solar for All, Virginia Energy (SAVE) |
| Vermont Solar programs (1) Community Solar; (2) Multi-Family Residential Solar; and (3) Single Family Residential Solar |
| Project SunBridge: Connecting Communities to a Solar Future |
| Maryland Solar for All Program (MSFAP) |
| Massachusetts Solar for All |

This agreement provides funding to Palmetto Futures (Provider/recipient) to provide technical assistance and related support to Community E
The Senior Environmental Employment Program provides an opportunity for retired and unemployed older Americans aged 55 and over to sha
The project will develop and validate nanosensing technology integrated with a nano-remediation platform to monitor and completely degrade
The purpose of the Environmental Protection Agency's (EPA) Thriving Communities Grantmaking Program ( EJ TCGM ) is to transform disa
Research Triangle institute (RTI) will utilize the Subsequent Award totaling $95,000,000 in EJ TCGM funding to serve as one of eleven Grantr
This agreement provides funding under the Inflation Reduction Act (IRA) to the Clean Water Fund. This agreement provides funding of $497,
The purpose of this project is to create comprehensive cumulative impact indices that encompass the effects of chemical and non-chemical s
The goal of this project it to develop a mixed methods approach for collecting environmental, social, food, and health data which will be used t
The goal of this project is to elucidate the policy-making process to mitigate environmental exposures and elevate resident voices to address I
This research project aims to fill existing gaps in cumulative burden analysis, including air and water pollution burdens, and to better inform lo
The goals of the project are to examine the cumulative exposure to chemical and non-chemical stressors in Hispanic environmental justice ne
The Senior Environmental Employment Program provides an opportunity for retired and unemployed older Americans aged 55 and over to sha
This project will provide nationwide technical assistance via E-tool and web resources;  trainings, outreach and educational programming; and

This project will evaluate costs of treatment (capital and operational), treatment performance, and residuals handling/disposal, particularly
targeting small water
systems (&lt;10,000 population).
This agreement provides funding to New Growth Innovation Network (Provider/recipient) to provide technical assistance and related support t
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This project aims to design a sustainable and affordable strategy to treat harmful algal blooms (HABs) using sunlight driven photocatalysts th
The goal of the project is to develop a cost effective, environmentally friendly food packaging system which will reduce environmental waste.
The goal of this project is to develop an integrated treatment system that couples novel sorbents with oxygen nanobubbles to achieve phosph
This project aims to develop a cost-effective method to degrade harmful algal blooms (HABs) such as microcystin leucine arginine (MC-LR) i
The goal of this project is to develop and validate an open-source Droplet Digital Polymerase Chain Reaction (ddPCR) system to rapidly dete
This project aims to use sewage sludge ash (SSA), an industrial byproduct from wastewater treatment, to develop sustainable low-carbon ce
The goal of this project is to develop an innovative cellulose-metal organic frameworks (Cello-MOFs) hybrid adsorbent for a practical column r
The goal of this project is to evaluate the environmental performance of second-generation biofuels produced via hydrothermal liquefaction (H
The purpose of this project is to develop a novel biochar-based treatment platform to deconstruct and defluorinate Per- and Polyfluoralkyl sub
The goal of this project is to improve upon anaerobic digestion technology with the addition of carbon materials that can be recycled and reus
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income

| | | | | | | |
|---|---|---|---|---|---|---|
| 84090301 | 5H | 84090301-1 | 12/13/2024 | 02/10/2025 | $62,450,000.00 | $62,450,000.00 |
| 84090401 | 5H | 84090401-1 | 12/04/2024 | 01/24/2025 | $156,120,000.00 | $156,120,000.00 |
| 84090501 | 5H | 84090501-1 | 12/09/2024 | 02/24/2025 | $156,120,000.00 | $156,120,000.00 |
| 84090601 | 5H | 84090601-1 | 12/10/2024 | 02/24/2025 | $62,450,000.00 | $62,450,000.00 |
| 84090701 | 5H | 84090701-1 | 12/11/2024 | 02/24/2025 | $156,120,000.00 | $156,120,000.00 |
| 84090801 | 5H | 84090801-1 | 12/11/2024 | 02/25/2025 | $62,450,000.00 | $62,450,000.00 |
| 84090901 | 5H | 84090901-1 | 12/12/2024 | 02/10/2025 | $62,450,000.00 | $62,450,000.00 |
| 84091001 | 5H | 84091001-1 | 12/16/2024 | 02/26/2025 | $49,330,000.00 | $49,330,000.00 |
| 84091101 | 5H | 84091101-1 | 12/10/2024 | | $156,120,000.00 | $156,120,000.00 |
| 84091201 | 5H | 84091201-1 | 12/19/2024 | | $156,120,000.00 | $156,120,000.00 |
| 84091301 | 5H | 84091301-1 | 12/06/2024 | | $43,510,000.00 | $43,510,000.00 |
| 84091401 | 5H | 84091401-1 | 12/19/2024 | 01/22/2025 | $62,450,000.00 | $62,450,000.00 |
| 84091501 | 5H | 84091501-1 | 12/13/2024 | 01/22/2025 | $93,670,000.00 | $93,670,000.00 |
| 84091601 | 5H | 84091601-1 | 12/18/2024 | | $156,120,000.00 | $156,120,000.00 |
| 84091701 | 5H | 84091701-1 | 12/18/2024 | 01/30/2025 | $156,120,000.00 | $156,120,000.00 |
| 84091801 | 5H | 84091801-1 | 12/16/2024 | 02/24/2025 | $62,450,000.00 | $62,450,000.00 |
| 84091901 | 5H | 84091901-1 | 12/04/2024 | 02/24/2025 | $156,120,000.00 | $156,120,000.00 |
| 84092001 | 5H | 84092001-1 | 12/04/2024 | | $156,120,000.00 | $156,120,000.00 |
| 84092101 | 5H | 84092101-1 | 01/08/2025 | 02/24/2025 | $62,450,000.00 | $62,450,000.00 |
| 84092201 | 5H | 84092201-1 | 01/14/2025 | 01/24/2025 | $156,120,000.00 | $156,120,000.00 |
| 84092301 | 5H | 84092301-1 | 01/16/2025 | | $0.00 | $0.00 |
| 84092302 | 5H | 84092302-0 | 01/16/2025 | | $249,800,000.00 | $249,800,000.00 |
| 84092401 | 5H | 84092401-2 | 12/13/2024 | | $62,450,000.00 | $62,450,000.00 |
| 84092501 | 5H | 84092501-1 | 12/19/2024 | 02/25/2025 | $156,120,000.00 | $156,120,000.00 |
| 84092601 | 5H | 84092601-1 | 12/17/2024 | 02/26/2025 | $156,010,000.00 | $156,010,000.00 |
| 84092701 | Q | 84092701-0 | 07/17/2024 | 02/18/2025 | $600,000.00 | $7,663,382.00 |
| 84092801 | Q | 84092801-1 | 01/17/2025 | 02/18/2025 | $1,537,000.00 | $14,628,268.00 |
| 84092901 | 5H | 84092901-1 | 01/08/2025 | 02/25/2025 | $86,600,000.00 | $86,600,000.00 |
| 84093001 | 5H | 84093001-1 | 01/14/2025 | 02/25/2025 | $156,120,000.00 | $156,120,000.00 |
| 84093101 | EM | 84093101-0 | 09/23/2024 | 01/30/2025 | $260,000.00 | $260,000.00 |
| 84093201 | EM | 84093201-0 | 08/12/2024 | | $1,150,000.00 | $1,150,000.00 |
| 84093301 | EM | 84093301-0 | 09/19/2024 | 02/24/2025 | $120,000.00 | $120,000.00 |
| 84093401 | Q | 84093401-4 | 12/13/2024 | 02/20/2025 | $1,426,064.00 | $8,236,560.00 |
| 84093501 | X8 | 84093501-0 | 09/06/2024 | 01/31/2025 | $300,000.00 | $1,105,000.00 |
| 84093901 | 5J | 84093901-1 | 12/20/2024 | 12/30/2024 | $2,290,000,000.00 | $2,290,000,000.00 |
| 84094001 | 5G | 84094001-2 | 01/16/2025 | 12/19/2024 | $6,970,000,000.00 | $6,970,000,000.00 |
| 84094101 | 5J | 84094101-1 | 12/20/2024 | 12/30/2024 | $940,000,000.00 | $940,000,000.00 |
| 84094201 | 5G | 84094201-2 | 01/17/2025 | 12/19/2024 | $5,000,000,000.00 | $5,000,000,000.00 |
| 84094301 | 5J | 84094301-1 | 12/19/2024 | 12/30/2024 | $1,870,000,000.00 | $1,870,000,000.00 |
| 84094401 | 5J | 84094401-1 | 12/19/2024 | 12/30/2024 | $500,000,000.00 | $500,000,000.00 |
| 84094501 | RD | 84094501-0 | 08/14/2024 | 02/03/2025 | $1,599,999.00 | $1,599,999.00 |
| 84094601 | Q | 84094601-0 | 08/26/2024 | 02/27/2025 | $48,500.00 | $1,302,420.00 |
| 84094701 | Q | 84094701-0 | 01/31/2025 | 02/20/2025 | $51,000.00 | $897,622.00 |
| 84094901 | RD | 84094901-0 | 07/31/2024 | 02/26/2025 | $1,599,998.00 | $1,599,998.00 |
| 84095001 | RD | 84095001-0 | 08/13/2024 | | $1,598,849.00 | $1,598,849.00 |
| 84095101 | RD | 84095101-0 | 09/04/2024 | | $1,558,555.00 | $1,558,555.00 |
| 84095201 | RD | 84095201-0 | 07/18/2024 | | $1,599,522.00 | $1,599,522.00 |
| 84095301 | Q | 84095301-0 | 07/25/2024 | 01/30/2025 | $105,000.00 | $486,764.00 |
| 84095401 | RD | 84095401-0 | 08/21/2024 | 02/21/2025 | $800,051.00 | $800,051.00 |
| 84095501 | RD | 84095501-0 | 07/16/2024 | 02/14/2025 | $1,600,000.00 | $1,600,000.00 |
| 84095601 | RD | 84095601-0 | 08/28/2024 | | $1,600,000.00 | $1,600,000.00 |
| 84095701 | RD | 84095701-0 | 07/30/2024 | | $1,600,000.00 | $1,600,000.00 |
| 84095801 | RD | 84095801-0 | 08/19/2024 | 02/18/2025 | $1,600,000.00 | $1,600,000.00 |
| 84096001 | 5G | 84096001-1 | 12/20/2024 | 12/19/2024 | $2,000,000,000.00 | $2,000,000,000.00 |
| 84096101 | 5J | 84096101-1 | 12/20/2024 | 12/30/2024 | $400,000,000.00 | $400,000,000.00 |
| 84096201 | X6 | 84096201-1 | 09/26/2024 | 02/21/2025 | $5,058,586.00 | $5,564,445.00 |
| 84096301 | X7 | 84096301-0 | 08/20/2024 | 02/21/2025 | $1,250,000.00 | $1,375,000.00 |
| 84096401 | X6 | 84096401-0 | 08/09/2024 | 02/24/2025 | $13,000,000.00 | $14,300,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 62050000 | 364881.89 | 61685118.11 | 05/01/2024 | 04/30/2029 | 66.959 |
| 155720000 | 15092.43 | 155704907.6 | 09/01/2024 | 08/31/2029 | 66.959 |
| 155720000 | 11347809.7 | 144372190.3 | 05/01/2024 | 04/30/2029 | 66.959 |
| 62050000 | 126844.53 | 61923155.47 | 05/01/2024 | 04/30/2029 | 66.959 |
| 155720000 | 64714.12 | 155655285.9 | 05/01/2024 | 04/30/2029 | 66.959 |
| 62050000 | 158241.37 | 61891758.63 | 05/01/2024 | 04/30/2029 | 66.959 |
| 62050000 | 349671.75 | 61700328.25 | 05/01/2024 | 04/30/2029 | 66.959 |
| 48930000 | 0 | 48930000 | 05/01/2024 | 04/30/2029 | 66.959 |
| 155720000 | 0 | 155720000 | 09/01/2024 | 08/31/2029 | 66.959 |
| 155720000 | 0 | 155720000 | 05/01/2024 | 04/30/2029 | 66.959 |
| 43110000 | 0 | 43110000 | 05/01/2024 | 04/30/2029 | 66.959 |
| 62050000 | 144334.97 | 61905665.03 | 05/01/2024 | 04/30/2029 | 66.959 |
| 93270000 | 211167.17 | 93058832.83 | 05/01/2024 | 04/30/2029 | 66.959 |
| 155720000 | 0 | 155720000 | 05/01/2024 | 04/30/2029 | 66.959 |
| 155720000 | 1245675 | 154474325 | 05/01/2024 | 04/30/2029 | 66.959 |
| 62050000 | 51970.32 | 61998029.68 | 05/01/2024 | 04/30/2029 | 66.959 |
| 155720000 | 975632.86 | 154744367.1 | 05/01/2024 | 04/30/2029 | 66.959 |
| 155720000 | 0 | 155720000 | 05/01/2024 | 04/30/2029 | 66.959 |
| 62050000 | 385664.85 | 61664335.15 | 05/01/2024 | 04/30/2029 | 66.959 |
| 155720000 | 608809.23 | 155111190.8 | 05/01/2024 | 04/30/2029 | 66.959 |
| 0 | 0 | 0 | 05/01/2024 | 04/30/2029 | 66.959 |
| | | | 09/06/2024 | 04/30/2029 | 66.959 |
| 62050000 | 0 | 62050000 | 05/01/2024 | 04/30/2029 | 66.959 |
| 155720000 | 901651.75 | 154818348.3 | 05/01/2024 | 04/30/2029 | 66.959 |
| 155610000 | 496890.71 | 155113109.3 | 05/01/2024 | 04/30/2029 | 66.959 |
| 600000 | 347740 | 252260 | 07/01/2024 | 06/30/2029 | 66.508 |
| 1537000 | 992924 | 544076 | 07/01/2024 | 06/30/2029 | 66.508 |
| 86200000 | 5660.8 | 86194339.2 | 05/01/2024 | 04/30/2029 | 66.959 |
| 155720000 | 157192.75 | 155562807.3 | 05/01/2024 | 04/30/2029 | 66.959 |
| 260000 | 76655.14 | 183344.86 | 10/01/2024 | 09/30/2026 | 66.202 |
| 1150000 | 0 | 1150000 | 09/01/2024 | 08/31/2028 | 66.202 |
| 120000 | 45.71 | 119954.29 | 10/01/2024 | 09/30/2025 | 66.202 |
| 1426064 | 830329.95 | 595734.05 | 05/01/2024 | 04/30/2029 | 66.508 |
| 300000 | 52834.53 | 247165.47 | 07/01/2024 | 06/30/2029 | 66.716 |
| 2290000000 | 2290000000 | 0 | 04/01/2024 | 06/30/2030 | 66.960 |
| 6970000000 | 6970000000 | 0 | 04/01/2024 | 06/30/2029 | 66.957 |
| 940000000 | 940000000 | 0 | 04/01/2024 | 06/30/2030 | 66.960 |
| 5000000000 | 5000000000 | 0 | 04/01/2024 | 06/30/2027 | 66.957 |
| 1870000000 | 1870000000 | 0 | 04/01/2024 | 06/30/2030 | 66.960 |
| 500000000 | 500000000 | 0 | 04/01/2024 | 03/31/2030 | 66.960 |
| 1599999 | 70509.98 | 1529489.02 | 09/01/2024 | 08/31/2028 | 66.509 |
| 48500 | 16399.43 | 32100.57 | 09/01/2024 | 08/31/2028 | 66.508 |
| 51000 | 2496.13 | 48503.87 | 01/17/2025 | 01/16/2030 | 66.508 |
| 1599998 | 10278.07 | 1589719.93 | 09/01/2024 | 08/31/2027 | 66.509 |
| 1598849 | 0 | 1598849 | 10/01/2024 | 09/30/2027 | 66.509 |
| 1558555 | 0 | 1558555 | 12/01/2024 | 11/30/2028 | 66.509 |
| 1599522 | 0 | 1599522 | 10/01/2024 | 09/30/2027 | 66.509 |
| 105000 | 52705 | 52295 | 07/01/2024 | 06/30/2029 | 66.508 |
| 800051 | 4193.12 | 795857.88 | 09/01/2024 | 08/31/2027 | 66.509 |
| 1600000 | 814.03 | 1599185.97 | 09/01/2024 | 08/31/2028 | 66.509 |
| 1600000 | 0 | 1600000 | 10/01/2024 | 09/30/2027 | 66.509 |
| 1600000 | 0 | 1600000 | 09/01/2024 | 08/31/2028 | 66.509 |
| 1600000 | 28912.47 | 1571087.53 | 09/01/2024 | 08/31/2028 | 66.509 |
| 2000000000 | 2000000000 | 0 | 04/01/2024 | 06/30/2031 | 66.957 |
| 400000000 | 400000000 | 0 | 07/01/2024 | 06/30/2030 | 66.960 |
| 5058586 | 143346.84 | 4915239.16 | 10/01/2024 | 09/30/2026 | 66.424 |
| 1250000 | 25120.31 | 1224879.69 | 10/01/2024 | 09/30/2026 | 66.436 |
| 13000000 | 545663.2 | 12454336.8 | 10/01/2024 | 09/30/2026 | 66.424 |

EPA_00044074

| |
|---|
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Senior Environmental Employment Program |
| Senior Environmental Employment Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Senior Environmental Employment Program |
| RESEARCH, DEVELOPMENT, MONITORING, PUBLIC EDUCATION, OUTREACH, TRAINING, DEMONSTRATIONS, AND STUDIES (C |
| Greenhouse Gas Reduction Fund: Clean Communities Investment Acclerator |
| Greenhouse Gas Reduction Fund Grant Program |
| Greenhouse Gas Reduction Fund: Clean Communities Investment Acclerator |
| Greenhouse Gas Reduction Fund Grant Program |
| Greenhouse Gas Reduction Fund: Clean Communities Investment Acclerator |
| Greenhouse Gas Reduction Fund: Clean Communities Investment Acclerator |
| Science to Achieve Results (STAR) Program |
| Senior Environmental Employment Program |
| Senior Environmental Employment Program |
| Science to Achieve Results (STAR) Program |
| Science to Achieve Results (STAR) Program |
| Science to Achieve Results (STAR) Program |
| Science to Achieve Results (STAR) Program |
| Senior Environmental Employment Program |
| |
| Science to Achieve Results (STAR) Program |
| Science to Achieve Results (STAR) Program |
| Science to Achieve Results (STAR) Program |
| Science to Achieve Results (STAR) Program |
| Science to Achieve Results (STAR) Program |
| Greenhouse Gas Reduction Fund Grant Program |
| Greenhouse Gas Reduction Fund: Clean Communities Investment Acclerator |
| Surveys,Studies, Investigations, Demonstrations and Training Grants - Section 1442 of the Safe Drinking Water Act |
| Surveys, Studies, Investigations, Demonstrations, and Training Grants and Cooperative Agreements - Section 104(b)(3) of the Clean Water A |
| Surveys,Studies, Investigations, Demonstrations and Training Grants - Section 1442 of the Safe Drinking Water Act |

EPA_00044075

South Dakota Solar for All.
State of Colorado - Solar For All
Illinois Solar for All Expansion
State of Alaska Solar for All Program
Michigan Solar For All Program
WISCONSIN SOLAR FOR ALL
North Dakota Solar for All
Rhode Island Solar for All
The State of New Jersey -- GGRF: Solar for All Program
Puerto Rico's Solar for All Coalition
New Hampshire Solar for All Project
Mississippi Solar for All
Arkansas Solar for All
Louisiana Solar for All
NC Solar for All
Solar for All - HI Financing Program
Nevada Solar for All
Solar for All Arizonans: Enhancing Access to Solar Energy for Low-Income and Disadvantaged Communities in Arizona
Nebraska Solar for All
Missouri is proposing a program strategy for enabling distributed solar for low income and disadvantaged communities.
California Solar for All Program &quot;Note:  A Special payment condition applies to this award&quot;
California Solar for All Program - The award removes the 2% funding restriction from the Solar for All award and incorporates the necessary b
Solar for All - Guam
Southeast Regional Community Solar Network for HBCUs, HSIs, and TCUs
Capital Good Fund Solar for All
To provide technical assistance to Office of Pollution Prevention and Toxics, Office of Chemical Safety and Pollution Prevention (OPPT OCSF
To provide technical assistance to Office of Pesticide Programs, Office of Chemical Safety and Pollution Prevention (OPP OCSPP) SEE Prog
Oregon Solar For All Coalition application
Washington State Solar for All
Mobile PFAS Filtration System for Training Water Operators
Seagrass, Seaweed and Water Quality Management in the Great Bay Estuary
Study Addressing PFAS, Nitrates and Emerging Pollutants Concerns
NAPCA Region 5 SEE Agreement
STATE-FIFRA ISSUES RESEARCH AND EVALUATION GROUP: THE PURPOSE OF SFIREG IS TO IDENTIFY/EVALUATE/RECOMMEI
GGRF CCIA: Community Lenders CLIMB: Clean Lending Investment MoBilization
GGRF NCIF: Climate United
GGRF CCIA: Expanding Green Lending Capacity in Historically Underserved Communities for Enduring Change
GGRF NCIF: The Coalition for Green Capital Fund
GGRF CCIA: Inclusiv Clean Communities Investment Accelerator
GGRF CCIA: Green Bank for Appalachia, Energy Communities, and Underserved Rural America
Novel, Bio-Enabled Strategies to Prevent Per and Polyfluoralkyl Substances Accumulation in Crops and Food Webs
Office of the Administrator, Office of Policy Senior Environmental Employment Program
Management of NAPCA's SEE - Office of General Council (OGC)
Developing Integrated Mitigation Strategies to Help Farmers Reduce PFAS Risks in Forage and Livestock Systems
PFAS in Land-applied Biosolids in Agricultural Settings: A Mechanistic Understanding on Fate and Mitigation
PFAS Accumulation in Finfish and Shellfish Species within the Coastal and Inland Waters of the Peskotomuhkati (Passamaquoddy) Homelar
Plant Uptake and Mitigation of PFAS Associated with Sewage Effluent and Biosolids Application in Tile-Drained Fields
Provide supportive services for the Office of Land and Emergency Management (OLEM)

Investigating the Effects of Irrigation Water, Compost and Biosolid Qualities on PFAS Uptake by Edible Crops in Urban Gardens and Farms
Evaluating and Mitigating Bioaccumulation of PFAS in Plant, Mammalian, and Aquaculture Systems
Comprehensive evaluation of fate, transport, bioaccumulation and management solution of PFAS on a crop and livestock farm that received b
PFAS-MAPS: PFAS Mitigation and Monitoring in Amended Plant Systems
Practical Management of PFAS Contaminated Agricultural Soil Using an Innovative Platform Developed through Integrated Experimental Res
GGRF NCIF: Power Forward Communities&rsquo; NCIF Application to Create Community Abundance by Decarbonizing America&rsquo;s H
GGRF CCIA: Building Capacity for Native CDFIs to Deploy Clean Energy Capital
Training and Technical Assistance to Improve Water Quality and Enable Small Public Water Systems to Provide Safe Drinking Water (Area
Building Technical, Managerial, and Financial (TMF) Capacity for Small Wastewater and Onsite/Decentralized Wastewater Systems (NPA2)
RCAP Training and Technical Assistance to Improve Water Quality and Enable Small Public Water Systems to Provide Safe Drinking Water

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will teach operators of Public Water Systems (PWSs) in Delaware about the new maximum containment levels (
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
Note:  A Special payment condition applies to this awardThis agreement provides funding under the Inflation Reduction Act. The recipient will
The award removes the 2% funding restriction from the Solar for All award and incorporates the necessary budget and workplan documentati
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove
The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assistance to low-income
The purpose of this project is to teach operators of Public Water Systems (PWSs) in Delaware about the new maximum containment levels (
The purpose of this project is to address seaweed-related nutrient pollution in the Great Bay in the State of New Hampshire. This work will su
The purpose of this project is to determine the public response to PFAS as an emerging pollutant. The researchers plan to use experimental e
The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove
The purpose of the State FIFRA Issues Research and Evaluation Group (SFIREG) is to identify, evaluate and recommend solutions to pestici
This agreement provides funding under the Inflation Reduction Act (IRA) to Opportunity Finance Network (OFN). The recipient will provide fur
This agreement provides funding under the Inflation Reduction Act (IRA) to Climate United (CU). The recipient will utilize the funding to reduc
This agreement provides funding under the Inflation Reduction Act (IRA) to Justice Climate Fund, Inc.  The recipient will provide funding and
This agreement provides funding under the Inflation Reduction Act (IRA) to Coalition for Green Capital (CGC). The recipient will utilize the fun
This agreement provides funding under the Inflation Reduction Act (IRA) to Inclusiv. The recipient will provide funding and technical assistanc
This agreement provides funding under the Inflation Reduction Act (IRA) to Appalachian Community Capital Corporation. The recipient will uti
The goal of this project is to understand how and to what degree contamination of farmland by PFAS can bioaccumulate in native plants and a
The Senior Environmental Employment Program provides an opportunity for retired and unemployed older Americans aged 55 and over to sha
The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove
The overall goal of this project is to equip farmers with a set of integrated and scalable PFAS mitigation strategies, targeting key points of PFA
The goal of this project is to understand the sewage sludge treatment processes contributing to PFAS partitioning unto biosolids, PFAS accu
The objective of this project is to assess local watersheds and food sources in the Peskotomuhkati (Passmaquoddy) homelands for PFAS ac
The goal of this project is to enhance the understanding of Per- and polyfluoroalkyl substances (PFAS) uptake and accumulation in plants gro
The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove

The goal of this project is to examine the baseline PFAS levels in typical supplies and resources for urban farming and gardening, and to
examine the bioavailability of PFAS in edible crops.

This project will evaluate the bioavailability of per- and polyfluoroalkyl substances (PFAS) in agricultural environments,  research PFAS transp
The goals of this project are to evaluate the fate, transport, and bioaccumulation of Per- and Polyfluoroalkyl substances (PFAS) in a crop-lives
The goals of this project are to comprehensively understand PFAS uptake and bioaccumulation in plants across various nutrient condition, to
This project aims to test the overarching hypothesis that proper engineering control will allow continued and beneficial use of biosolids on agri
This agreement provides funding under the Inflation Reduction Act (IRA) to Power Forward Communities (PFC). The recipient will utilize the fu
This agreement provides funding under the Inflation Reduction Act (IRA) to Native CDFI Network (NCN).  The recipient will provide funding a
The award's purpose is to improve small water system compliance by providing training and technical assistance to rural, small, and tribal sys
The Environmental Finance Center Network Team (EFCN Team), which includes Syracuse University EFC, Michigan Technological Universi
The Rural Community Assistance Partnership (RCAP), in collaboration with its partners, will provide technical, managerial, and financial capa

| | | | | | | |
|---|---|---|---|---|---|---|
| 84096501 | X6 | 84096501-0 | 08/20/2024 | 02/24/2025 | $7,941,414.00 | $8,735,556.00 |
| 84096601 | X7 | 84096601-0 | 08/22/2024 | 01/31/2025 | $3,450,000.00 | $3,795,000.00 |
| 84096801 | EM | 84096801-0 | 09/25/2024 | | $500,000.00 | $500,000.00 |
| 84096901 | Q | 84096901-2 | 01/28/2025 | 02/18/2025 | $607,510.00 | $5,087,388.00 |
| 84097001 | 5L | 84097001-0 | 09/04/2024 | 02/25/2025 | $3,180,000.00 | $3,180,000.00 |
| 84097101 | 5L | 84097101-0 | 09/11/2024 | 02/25/2025 | $3,473,895.00 | $3,473,895.00 |
| 84097201 | 5L | 84097201-0 | 09/13/2024 | | $1,500,000.00 | $1,500,000.00 |
| 84097301 | 5L | 84097301-0 | 09/27/2024 | | $3,801,094.00 | $3,801,094.00 |
| 84097401 | 5L | 84097401-0 | 09/30/2024 | | $2,295,005.00 | $2,295,005.00 |
| 84097801 | 5V | 84097801-1 | 11/12/2024 | | $6,525,894.00 | $6,525,894.00 |
| 84098201 | RR | 84098201-0 | 09/19/2024 | | $60,000.00 | $90,913.00 |
| 84098301 | RR | 84098301-0 | 09/25/2024 | 01/31/2025 | $892,155.00 | $962,889.00 |
| 84098401 | IW | 84098401-0 | 08/08/2024 | 02/21/2025 | $600,000.00 | $600,000.00 |
| 84098501 | IW | 84098501-0 | 08/22/2024 | 01/31/2025 | $1,942,378.00 | $2,033,378.00 |
| 84098601 | IW | 84098601-0 | 08/09/2024 | | $5,594,866.00 | $5,594,866.00 |
| 84098701 | IW | 84098701-0 | 08/21/2024 | 02/14/2025 | $414,250.00 | $414,250.00 |
| 84098801 | 5F | 84098801-0 | 09/25/2024 | 02/24/2025 | $4,900,000.00 | $5,300,000.00 |
| 84098901 | 5V | 84098901-0 | 09/24/2024 | 02/25/2025 | $8,000,000.00 | $8,000,000.00 |
| 84099001 | XA | 84099001-0 | 08/02/2024 | 02/27/2025 | $175,000.00 | $600,000.00 |
| 84099101 | XA | 84099101-0 | 08/14/2024 | 02/06/2025 | $175,000.00 | $600,000.00 |
| 84099201 | 5V | 84099201-0 | 09/20/2024 | 01/31/2025 | $5,044,509.00 | $5,044,509.00 |
| 84099301 | 5V | 84099301-0 | 09/20/2024 | 01/30/2025 | $7,999,065.00 | $7,999,065.00 |
| 84099401 | XA | 84099401-0 | 09/11/2024 | 02/26/2025 | $175,000.00 | $592,178.00 |
| 84099501 | XA | 84099501-0 | 09/04/2024 | 02/19/2025 | $175,000.00 | $600,000.00 |
| 84099601 | XA | 84099601-0 | 08/23/2024 | 01/31/2025 | $175,000.00 | $596,331.00 |
| 84099701 | XA | 84099701-0 | 08/22/2024 | | $175,000.00 | $600,000.00 |
| 84099801 | IW | 84099801-0 | 08/08/2024 | | $1,000,000.00 | $1,000,000.00 |
| 84099901 | 41 | 84099901-0 | 09/10/2024 | 02/07/2025 | $3,000,000.00 | $3,000,000.00 |
| 84100001 | IW | 84100001-0 | 08/20/2024 | 02/10/2025 | $999,153.00 | $999,153.00 |
| 84100101 | IW | 84100101-1 | 01/22/2025 | | $914,500.00 | $914,500.00 |
| 84100201 | IW | 84100201-0 | 09/18/2024 | 01/27/2025 | $760,463.00 | $760,463.00 |
| 84100301 | IW | 84100301-0 | 08/28/2024 | 02/13/2025 | $999,520.00 | $999,520.00 |
| 84100401 | IW | 84100401-0 | 08/08/2024 | 02/19/2025 | $852,500.00 | $852,500.00 |
| 84100501 | IW | 84100501-0 | 08/08/2024 | 02/24/2025 | $1,000,000.00 | $1,000,000.00 |
| 84100601 | IW | 84100601-0 | 08/13/2024 | 02/19/2025 | $1,000,000.00 | $1,000,000.00 |
| 84100701 | X6 | 84100701-0 | 11/19/2024 | 02/24/2025 | $1,500,000.00 | $2,100,000.00 |
| 84100801 | 5V | 84100801-0 | 09/27/2024 | 02/27/2025 | $6,530,531.00 | $6,530,531.00 |
| 84100901 | 5E | 84100901-1 | 01/08/2025 | | $248,937,720.00 | $248,937,720.00 |
| 84101001 | 5E | 84101001-0 | 10/17/2024 | 02/24/2025 | $49,999,975.00 | $49,999,975.00 |
| 84101101 | 5E | 84101101-0 | 10/17/2024 | 02/19/2025 | $197,181,796.00 | $197,181,796.00 |
| 84101201 | 5E | 84101201-0 | 10/17/2024 | 02/20/2025 | $38,646,534.00 | $38,646,534.00 |
| 84101301 | 5E | 84101301-0 | 10/17/2024 | | $37,346,490.00 | $37,346,490.00 |
| 84101401 | 5E | 84101401-0 | 10/15/2024 | 02/25/2025 | $3,059,400.00 | $3,059,400.00 |
| 84101501 | FW | 84101501-0 | 09/25/2024 | | $40,000.00 | $40,000.00 |
| 84101601 | FW | 84101601-0 | 09/25/2024 | 12/27/2024 | $40,000.00 | $40,000.00 |
| 84101801 | Q | 84101801-0 | 11/27/2024 | 02/20/2025 | $50,000.00 | $3,362,084.00 |
| 84101901 | OS | 84101901-0 | 11/12/2024 | | $299,753.00 | $299,753.00 |
| 84102001 | OS | 84102001-0 | 12/03/2024 | | $300,000.00 | $300,000.00 |
| 84102101 | OS | 84102101-0 | 11/07/2024 | 01/30/2025 | $299,492.00 | $299,492.00 |
| 84102401 | OS | 84102401-0 | 11/01/2024 | | $297,393.00 | $297,393.00 |
| 84102601 | OS | 84102601-0 | 12/10/2024 | | $300,000.00 | $300,000.00 |
| 84102701 | OS | 84102701-0 | 09/30/2024 | | $299,936.00 | $299,936.00 |
| 84103001 | OS | 84103001-0 | 10/09/2024 | 01/31/2025 | $249,103.00 | $249,103.00 |
| 84103101 | OS | 84103101-0 | 02/26/2025 | | $200,000.00 | $200,000.00 |
| 84103201 | OS | 84103201-0 | 10/08/2024 | | $190,000.00 | $190,000.00 |
| 84103301 | OS | 84103301-0 | 11/20/2024 | | $282,629.00 | $282,629.00 |
| 84103601 | OS | 84103601-0 | 11/07/2024 | | $298,221.00 | $298,221.00 |

EPA_00044078

| | | | | | |
|---|---|---|---|---|---|
| 7941414 | 3734232.75 | 4207181.25 | 08/01/2024 | 07/31/2025 | 66.424 |
| 3450000 | 45514.03 | 3404485.97 | 10/01/2024 | 09/30/2026 | 66.436 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2026 | 66.202 |
| 607510 | 10102 | 597408 | 11/01/2024 | 10/31/2029 | 66.508 |
| 3180000 | 47961.38 | 3132038.62 | 10/01/2024 | 09/30/2029 | 66.047 |
| 3473895 | 111315.78 | 3362579.22 | 10/01/2024 | 09/30/2029 | 66.047 |
| 1500000 | 0 | 1500000 | 10/01/2024 | 09/30/2029 | 66.047 |
| 3801094 | 0 | 3801094 | 10/01/2024 | 09/30/2029 | 66.047 |
| 2295005 | 0 | 2295005 | 10/01/2024 | 09/30/2026 | 66.047 |
| 6525894 | 0 | 6525894 | 10/01/2024 | 09/30/2029 | 66.034 |
| 60000 | 0 | 60000 | 01/01/2025 | 12/31/2026 | 66.490 |
| 892155 | 16116.6 | 876038.4 | 01/01/2025 | 12/31/2026 | 66.490 |
| 600000 | 9356.53 | 590643.47 | 10/01/2024 | 09/30/2027 | 66.445 |
| 1942378 | 140292.52 | 1802085.48 | 10/01/2024 | 03/31/2027 | 66.445 |
| 5594866 | 0 | 5594866 | 08/01/2024 | 07/31/2027 | 66.445 |
| 414250 | 2018.3 | 412231.7 | 10/01/2024 | 09/30/2026 | 66.445 |
| 4900000 | 1313252 | 3586748 | 10/01/2024 | 03/30/2027 | 66.616 |
| 8000000 | 142352.19 | 7857647.81 | 10/01/2024 | 09/30/2029 | 66.034 |
| 175000 | 72263.46 | 102736.54 | 10/01/2024 | 09/30/2027 | 66.034 |
| 175000 | 44667.33 | 130332.67 | 10/01/2024 | 09/30/2027 | 66.034 |
| 5044509 | 16339 | 5028170 | 10/01/2024 | 09/30/2029 | 66.034 |
| 7999065 | 1324881.4 | 6674183.6 | 10/01/2024 | 09/30/2029 | 66.034 |
| 175000 | 26770.34 | 148229.66 | 10/01/2024 | 09/30/2027 | 66.034 |
| 175000 | 41536.84 | 133463.16 | 10/01/2024 | 09/30/2027 | 66.034 |
| 175000 | 20037.78 | 154962.22 | 10/01/2024 | 09/30/2027 | 66.034 |
| 175000 | 0 | 175000 | 10/01/2024 | 09/30/2027 | 66.034 |
| 1000000 | 0 | 1000000 | 08/01/2024 | 07/30/2027 | 66.445 |
| 3000000 | 30839.6 | 2969160.4 | 08/01/2024 | 09/30/2029 | 66.814 |
| 999153 | 50589.56 | 948563.44 | 10/01/2024 | 09/30/2026 | 66.445 |
| 914500 | 0 | 914500 | 10/01/2024 | 09/30/2027 | 66.445 |
| 760463 | 36111.83 | 724351.17 | 10/01/2024 | 09/30/2027 | 66.445 |
| 999520 | 5623.69 | 993896.31 | 10/01/2024 | 09/30/2027 | 66.445 |
| 852500 | 33119.36 | 819380.64 | 10/01/2024 | 03/31/2027 | 66.445 |
| 1000000 | 12700.97 | 987299.03 | 08/01/2024 | 07/31/2027 | 66.445 |
| 1000000 | 4397.09 | 995602.91 | 09/01/2024 | 08/31/2027 | 66.445 |
| 1500000 | 290676.43 | 1209323.57 | 09/01/2024 | 08/31/2027 | 66.424 |
| 6530531 | 25861.75 | 6504669.25 | 10/01/2024 | 09/30/2029 | 66.034 |
| 248937720 | 0 | 248937720 | 10/01/2024 | 09/30/2029 | 66.046 |
| 49999975 | 19459.15 | 49980515.85 | 10/01/2024 | 09/30/2029 | 66.046 |
| 197181796 | 69334.83 | 197112461.2 | 10/01/2024 | 09/30/2029 | 66.046 |
| 38646534 | 84673.23 | 38561860.77 | 10/01/2024 | 09/30/2029 | 66.046 |
| 37346490 | 0 | 37346490 | 10/01/2024 | 09/30/2029 | 66.046 |
| 3059400 | 35309.06 | 3024090.94 | 11/01/2024 | 10/31/2029 | 66.046 |
| 40000 | 0 | 40000 | 10/01/2024 | 03/31/2025 | 66.720 |
| 40000 | 40000 | 0 | 10/01/2024 | 03/31/2025 | 66.720 |
| 50000 | 5297.12 | 44702.88 | 11/18/2024 | 11/17/2029 | 66.508 |
| 299753 | 0 | 299753 | 10/01/2024 | 09/30/2027 | 66.608 |
| 300000 | 0 | 300000 | 10/01/2024 | 09/30/2027 | 66.608 |
| 299492 | 2867 | 296625 | 10/01/2024 | 09/30/2027 | 66.608 |
| 297393 | 0 | 297393 | 10/01/2024 | 09/30/2027 | 66.608 |
| 300000 | 0 | 300000 | 10/01/2024 | 09/30/2027 | 66.608 |
| 299936 | 0 | 299936 | 10/01/2024 | 09/30/2027 | 66.608 |
| 249103 | 531.66 | 248571.34 | 10/01/2024 | 09/30/2027 | 66.608 |
| 200000 | 0 | 200000 | 10/01/2024 | 09/30/2027 | 66.608 |
| 190000 | 0 | 190000 | 10/01/2024 | 09/30/2027 | 66.608 |
| 282629 | 0 | 282629 | 10/01/2024 | 09/30/2027 | 66.608 |
| 298221 | 0 | 298221 | 10/01/2024 | 09/30/2027 | 66.608 |

Surveys,Studies, Investigations, Demonstrations and Training Grants - Section 1442 of the Safe Drinking Water Act
Surveys, Studies, Investigations, Demonstrations, and Training Grants and Cooperative Agreements - Section 104(b)(3) of the Clean Water
Congressionally Mandated Projects
Senior Environmental Employment Program
Hydrofluorocarbon Reclaim and Innovative Destruction Grants
Hydrofluorocarbon Reclaim and Innovative Destruction Grants
Hydrofluorocarbon Reclaim and Innovative Destruction Grants
Hydrofluorocarbon Reclaim and Innovative Destruction Grants
Hydrofluorocarbon Reclaim and Innovative Destruction Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Centers of Excellence for Stormwater Control Infrastructure Technologies Grant Program
Centers of Excellence for Stormwater Control Infrastructure Technologies Grant Program
Innovative Water Infrastructure Workforce Development Program (SDWA 1459E)
Innovative Water Infrastructure Workforce Development Program (SDWA 1459E)
Innovative Water Infrastructure Workforce Development Program (SDWA 1459E)
Innovative Water Infrastructure Workforce Development Program (SDWA 1459E)
Environmental and Climate Justice Block Grant Program
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Innovative Water Infrastructure Workforce Development Program (SDWA 1459E)
Brownfields Training, Research, and Technical Assistance Grants and Cooperative Agreements
Innovative Water Infrastructure Workforce Development Program (SDWA 1459E)
Innovative Water Infrastructure Workforce Development Program (SDWA 1459E)
Innovative Water Infrastructure Workforce Development Program (SDWA 1459E)
Innovative Water Infrastructure Workforce Development Program (SDWA 1459E)
Innovative Water Infrastructure Workforce Development Program (SDWA 1459E)
Innovative Water Infrastructure Workforce Development Program (SDWA 1459E)
Surveys,Studies, Investigations, Demonstrations and Training Grants - Section 1442 of the Safe Drinking Water Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants

PRIA 5: Farm Worker and Health Care Provider Training and Education Grants
PRIA 5: Farm Worker and Health Care Provider Training and Education Grants
Senior Environmental Employment Program
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance
Environmental Information Exchange Network Grant Program and Related Assistance

Safe Drinking Water Act Compliance Assistance Program for Small Systems
RCAP Training and Technical Assistance for Private Drinking Water Well Owners to Help Improve Water Quality
Piloting Accessible At-Home Tests for Detecting Lead in Drinking Water in Chicagoland
To provide technical assistance to Underground Injection Control Program, Office of Water (UICP OW) SEE Program
Scalable Catalytic and Assisting Technologies for Efficient Hydrofluorocarbon Destruction
Responsible Destruction and Mineralization of Hydrofluorocarbon (HFC) Refrigerants via Alkaline Hydrolysis
SMART-RECLAIM: Scalable, Modular and Adaptable Reclamation Technology for Hydrofluorocarbon Refrigerant Enhancement, Circular Log
Enhanced Efficacy and Portability of HFC Destruction through Liquid Injection Incineration Catalyzed by Non-thermal Gliding Arc Plasma
Assessment of Innovative Destruction Technologies and Demonstration of Conversion Technology by Chemical Reaction with Hydrogen (H2)
National School Air Quality and Climate Action Network
National Stormwater Manager's Clearinghouse
Coastal Stormwater Center of the Southeast
Educating the Future Workforce on Adapting Water Infrastructure to Climate Change Impacts on the Natural Environment
Water Workforce Training and Recruitment Hub (WTR Hub)
NRWA Innovative Water Infrastructure Workforce Development Program
Future Water Leaders
Water utility workforce development benefiting disadvantaged communities, reducing greenhouse gas emissions and other pollutants.
Clean Air School Challenge: empowering K-12 schools from low-income, disadvantaged and Tribal communities nationwide to develop, imple
Technical assistance and training to expand national-scale capacity for building and improving systems to expand and sustain in-home enviro
National Radon Program Services (NRPS)
Capacity Building, Education, and Training of School Staff in NYS for Indoor Air Quality and Greenhouse Gas Reduction
National Strategy to Enact Perpetual IAQ Management Plans and Reduce GHG Emissions in Tribal and Low-Income School Districts
Advancing Programs and Policies to Reduce Indoor Air Risks: Education, Outreach, and the State IAQ Workshops
Expanding National Radon Action 2024-2027: Supporting implementation of the National Radon Action Plan and building capacity to reduce r
Building Technical Capacity for Radon Risk Reduction
Building Systems to Reduce Indoor Air Risks: Customizable TA to Amplify and Expand National-Scale Capacity to Address IEDOH in Comm
West Michigan Water Career Program 2.0
Brownfields Revolving Loan Fund Technical Assistance Grant
Meeting the future: K-12 development to support water workforce infrastructure
The City of Baltimore, Bureau of Water and Wastewater Has Joined with National, Regional, and Local Partners to Pursue a Workforce Pipel
Skill Building, Recognition and Networks: Retaining Emerging Leaders in the Water Sector
Kansas City Regional Water Workforce Initiative
The Transformative Water Leadership Academy
RCAP's Innovative Water Infrastructure Workforce Development Program to Train and Credential Administrative Professionals
Hawai&#699;i&rsquo;s First Decentralized Wastewater Management Training Program
Training for Improved Protection of Drinking Water Sources
Improving Indoor Air Quality in Schools in Underserved Urban, Rural and Tribal Communities by Integrating Building Energy Efficiency Asses
Clean Corridor Coalition - Installation of charging hubs for trucks travelling through CT, NJ, MD &amp; DE
King County CPRG Implementation Grant
ODEQ Climate Pollution Reduction Implementation Grant
Accelerating Clean Energy Savings Across Alaska&rsquo;s Coastal Communities (ACES - AK)
Nez Perce Tribe CPRG-I General Competition
Mid-Hudson Municipal Landfill Emissions Mitigation

UFW Foundation TANG for FWTEG
Technical assistance for applicants of health care initiative grant.
Management of the SEE Program Office of the Chief Financial Officer
Interdepartmental Environmental Data Management and Outreach to Tribal Membership
Choctaw Nation of Oklahoma Project Sharing Okchamali Data
Standardizing stream water quality data collection and management
Improving Monitoring Location Metadata Management, Enhancing Data Access, NRSA Habitat Data QA Processing and Metric Generation T
East Region Hatchery Evaluation and Development Program Data Exchange.
2024 NETWORK EXCHANGE GRANT
Title V Modernization
Water Intake Monitoring and Environmental Inventory Reporting
Exchange Network (EN) Funding Area 2: Underground Injection Control (UIC) Data Availability Projects
Upper Mississippi River Water Resources Database-Network Exchange Grant FY24
Water Quality Database Improvements and Web Portal Development

Through this program, the National Rural Water Association will deliver a training and technical assistance program for small public water sys
The Rural Community Assistance Partnership, Inc. (RCAP), in collaboration with its six regional partners, CommunitiesUnlimited (CU), Great
The purpose of this project is to develop and deploy at-home biosensor lead testing technology that can be used by non-experts to gain know
The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove
This agreement provides funding under the Inflation Reduction Act (IRA) to the University of California, Riverside for hydrofluorocarbon (HFC
This agreement provides funding under the Inflation Reduction Act (IRA) to the University of Washington for hydrofluorocarbon (HFC) reclaim
This agreement provides funding under the Inflation Reduction Act (IRA) to Texas A&amp;M University Engineering Experiment Center for hy
This agreement provides funding under the Inflation Reduction Act (IRA) to Drexel University for hydrofluorocarbon (HFC) innovative destruct
This agreement provides funding under the Inflation Reduction Act (IRA) to the Air Conditioning, Heating and Refrigeration Technology Institu
This agreement provides funding to Center for Green Schools at the U.S. Green Building Council (CGS-USGBC). Specifically, the recipient w
The Center for Watershed Protection (CWP) will develop, operate, and maintain a National Stormwater Manager&rsquo;s Clearinghouse. The
The Center for Watershed Protection (CWP) proposes to establish a Coastal Stormwater Center (CSC) to improve stormwater managemen
The agreement provides funding to the University of New Mexico. Specifically, the recipient will accelerate career tracks in the water utilities s
The agreement provides funding to The Water Tower Institute, Inc.  Specifically, the recipient will accelerate career tracks in the water utilities
The agreement provides funding to National Rural Water Association (NRWA).  Specifically, the recipient will accelerate career tracks in the v
The agreement provides funding to Wichita State University.  Specifically, the recipient will accelerate career tracks in the water utilities secto
The agreement provides funding to Energy Innovation Center Institute, Inc. Specifically, the recipient will create workforce development activi
This agreement provides funding to the American Lung Association (ALA). Specifically, the recipient will plan, implement and evaluate the Cle
This agreement provides funding to the Public Health Institute (PHI), specifically for their Regional Asthma Management &amp; Prevention (R
This agreement provides funding to Kansas State University for the National Radon Program Services.  Specifically, the recipient Kansas Indi
This agreement provides funding to the New York State Department of Health (NYSDOH)/Health Research Inc (HRI). Specifically, the recipie
This agreement provides funding to The Go Green Initiative (GGI).  Specifically, the recipient will partner with the National School Boards Ass
This agreement provides funding to the Environmental Law Institute. Specifically, the recipient will advance state policies and programs for co
This agreement provides funding to the American Lung Association (DC).  Specifically, the recipient will continue its ongoing work to support i
This agreement provides funding to the Conference of Radiation Control Program Directors, Inc.. Specifically, the recipient will provide a natio
This agreement provides funding to amplify and expand national-scale capacity to address Indoor Environmental Determinants of Health (IED
The agreement provides funding to Grand Rapids Community College.  Specifically, the recipient will accelerate career tracks in the water util
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The agreement provides funding to Board of Regents, NSHE on behalf of the Desert Research Institute.  Specifically, the recipient will accele
The agreement provides funding to the City of Baltimore.  Specifically, the recipient will accelerate career tracks in the water utilities sector an
The agreement provides funding to Multiplier.  Specifically, the recipient will accelerate career tracks in the water utilities sector and provide a
The agreement provides funding to the Center for Watershed Protection, Inc.  Specifically, the recipient will accelerate career tracks in the wa
The agreement provides funding to American Water Works Association.  Specifically, the recipient will accelerate career tracks in the water u
The agreement provides funding to Rural Community Assistance Partnership (RCAP). Specifically, the recipient will accelerate career tracks
The agreement provides funding to the Pacific International Center for High Technology Research.  Specifically, the recipient will accelerate c
The purpose of this project is to provide training to develop and expand the capability of state and Tribal Underground Injection Control (UIC)
This agreement provides funding to University of Utah to execute capacity building, Tribal capacity building, training, education, and research
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to New Jersey Department of Environmental Protectio
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to King County, Washington.  The recipient will impler
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Oregon Department of Environmental Quality.  The
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Southeast Conference. The recipient will impler
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Nez Perce Tribe  The recipient will implement g
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Hudson Valley Regional Council (HVRC).  The

The purpose of the award is to provide technical assistance on the grant application process and developing grant applications to eligible
applicants of Notice of Funding Opportunity (EPA-OCSPP-OPP-2024-006) to be published in September 2024.

The purpose of the award is to provide technical assistance on the grant application process and developing grant applications to eligible appl
The Senior Environmental Employment Program provides an opportunity for retired and unemployed older Americans aged 55 and over to sh
This project by the Kickapoo Tribe of Oklahoma proposes to implement an interdepartmental environmental asset and workflow management
This project by the Choctaw Nation of Oklahoma proposes to develop a website that consolidates water level data from throughout the reserv
This project by the Chickaloon Village Traditional Council proposes to develop a digitized data entry system; standardize data management pr
This project by the Oklahoma Water Resources Board (OWRB) proposes to improve monitoring location metadata storage structures and ma
This project by Oregon Department of Fish and Wildlife proposes to map, standardize, and validate its data inventory; develop and test a data
This project by the Colorado Department of Public Health and Environment proposes to modernize the collection and processing of water qua
This project by the California South Coast Air Quality Management District (AQMD) proposes to expedite and expand Title V data gathering a
This project by the Kashia Band of Pomo Indians proposes to expand water quality monitoring program and data sharing; and identify and pric
This project by the Illinois Environmental Protection Agency proposes to develop a system to provide RCRAInfo and Underground Injection C
This project by the Illinois Department of Natural Resources proposes to create a database for Upper Mississippi River (UMR) Water Resour
This project by the South Dakota Department of Agriculture and Natural Resources (SD DANR) proposes to make improvements to the SD D

| | | | | | | |
|---|---|---|---|---|---|---|
| 84103701 | OS | 84103701-0 | 10/24/2024 | | $298,989.00 | $298,989.00 |
| 84103801 | OS | 84103801-0 | 10/24/2024 | | $257,730.00 | $257,730.00 |
| 84103901 | OS | 84103901-0 | 11/14/2024 | | $300,000.00 | $300,000.00 |
| 84104001 | OS | 84104001-0 | 12/19/2024 | | $298,422.00 | $298,422.00 |
| 84104101 | OS | 84104101-0 | 11/04/2024 | | $300,000.00 | $300,000.00 |
| 84104201 | OS | 84104201-0 | 10/30/2024 | | $264,000.00 | $264,000.00 |
| 84104301 | OS | 84104301-0 | 01/15/2025 | | $296,466.00 | $296,466.00 |
| 84104501 | OS | 84104501-0 | 10/24/2024 | | $300,000.00 | $300,000.00 |
| 84104601 | OS | 84104601-0 | 10/31/2024 | | $300,000.00 | $300,000.00 |
| 84104701 | OS | 84104701-0 | 11/07/2024 | | $223,282.00 | $223,282.00 |
| 84104801 | AI | 84104801-0 | 11/04/2024 | | $499,999.00 | $499,999.00 |
| 84105001 | 5E | 84105001-0 | 01/04/2025 | | $2,961,556.00 | $2,961,556.00 |
| 84105201 | 5E | 84105201-0 | 12/23/2024 | | $5,437,277.00 | $5,437,277.00 |
| 84105301 | 5E | 84105301-0 | 12/26/2024 | 02/07/2025 | $14,999,999.00 | $14,999,999.00 |
| 84105401 | 5E | 84105401-0 | 01/07/2025 | 01/30/2025 | $14,820,331.00 | $14,820,331.00 |
| 84105501 | 5E | 84105501-0 | 12/31/2024 | 02/21/2025 | $2,339,537.00 | $2,339,537.00 |
| 84105601 | 5E | 84105601-0 | 01/06/2025 | | $8,707,461.00 | $8,707,461.00 |
| 84105801 | Q | 84105801-1 | 01/29/2025 | 01/30/2025 | $680,000.00 | $2,677,806.00 |
| 84106201 | AI | 84106201-0 | 12/10/2024 | 02/25/2025 | $469,684.00 | $469,684.00 |
| 84106601 | 5E | 84106601-0 | 01/08/2025 | | $4,942,841.00 | $4,942,841.00 |
| 84106701 | 5E | 84106701-0 | 01/07/2025 | | $24,232,383.00 | $24,232,383.00 |
| 84107201 | 5P | 84107201-0 | 01/15/2025 | | $6,703,990.00 | $6,703,990.00 |
| 84110701 | Q | 84110701-0 | 12/20/2024 | 02/18/2025 | $166,800.00 | $3,669,563.00 |
| 84111701 | RD | 84111701-0 | 01/13/2025 | | $157,667.00 | $1,500,000.00 |
| 84111801 | RD | 84111801-0 | 01/29/2025 | | $157,667.00 | $1,500,000.00 |
| 84112901 | SU | 84112901-0 | 02/21/2025 | | $75,000.00 | $75,000.00 |
| 84113401 | SU | 84113401-0 | 01/30/2025 | | $75,000.00 | $75,000.00 |
| 84113601 | 5K | 84113601-0 | 12/30/2024 | | $7,000,000.00 | $7,000,000.00 |
| 95300101 | 4I | 95300101-3 | 12/16/2024 | 11/25/2024 | $11,270,370.00 | $24,985,495.00 |
| 95300201 | 4C | 95300201-0 | 08/30/2022 | 03/13/2024 | $8,738,000.00 | $9,611,800.00 |
| 95300301 | 4I | 95300301-3 | 10/28/2024 | 09/09/2024 | $1,980,007.00 | $2,403,920.00 |
| 95300401 | 4B | 95300401-0 | 09/06/2022 | 02/26/2025 | $2,000,000.00 | $2,000,000.00 |
| 95300501 | 4X | 95300501-1 | 06/23/2023 | | $459,000.00 | $459,000.00 |
| 95300601 | 4J | 95300601-0 | 05/08/2023 | 12/05/2024 | $500,000.00 | $500,000.00 |
| 95300701 | 4J | 95300701-0 | 03/30/2023 | 02/04/2025 | $500,000.00 | $500,000.00 |
| 95301001 | 4B | 95301001-0 | 09/06/2022 | 02/19/2025 | $500,000.00 | $500,000.00 |
| 95301101 | 4B | 95301101-0 | 09/02/2022 | 09/20/2024 | $500,000.00 | $500,000.00 |
| 95301201 | 4B | 95301201-0 | 09/12/2022 | 09/21/2023 | $500,000.00 | $500,000.00 |
| 95301301 | 4B | 95301301-0 | 08/09/2022 | 01/02/2025 | $500,000.00 | $500,000.00 |
| 95301401 | 4B | 95301401-1 | 07/08/2024 | 08/08/2024 | $500,000.00 | $500,000.00 |
| 95301501 | 4C | 95301501-0 | 09/15/2022 | 02/25/2025 | $70,500,000.00 | $77,550,000.00 |
| 95301601 | 4B | 95301601-0 | 09/02/2022 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 95301801 | 4B | 95301801-1 | 11/12/2024 | 01/28/2025 | $500,000.00 | $500,000.00 |
| 95301901 | 4D | 95301901-0 | 09/09/2022 | 07/16/2024 | $500,000.00 | $500,000.00 |
| 95302001 | 4D | 95302001-1 | 02/14/2023 | 01/21/2025 | $55,403,000.00 | $60,943,300.00 |
| 95302101 | 4X | 95302101-2 | 08/08/2023 | 02/10/2025 | $3,704,000.00 | $3,704,000.00 |
| 95302201 | 4E | 95302201-2 | 07/13/2023 | 02/26/2025 | $23,264,000.00 | $23,264,000.00 |
| 95302301 | 4L | 95302301-1 | 02/14/2023 | 02/26/2025 | $87,296,000.00 | $87,296,000.00 |
| 95302401 | SO | 95302401-0 | 09/02/2022 | | $853,000.00 | $1,066,250.00 |
| 95302501 | SO | 95302501-0 | 08/22/2022 | | $1,798,000.00 | $2,247,500.00 |
| 95302601 | 4D | 95302601-2 | 12/14/2023 | 02/26/2025 | $32,960,000.00 | $36,256,000.00 |
| 95302701 | 4C | 95302701-0 | 09/02/2022 | 06/22/2023 | $43,046,000.00 | $47,350,600.00 |
| 95302801 | 4D | 95302801-1 | 01/27/2023 | 11/12/2024 | $17,992,000.00 | $19,791,200.00 |
| 95302901 | 4E | 95302901-1 | 01/26/2023 | 01/13/2025 | $7,555,000.00 | $7,555,000.00 |
| 95303001 | 4L | 95303001-3 | 07/05/2024 | 02/19/2025 | $28,350,000.00 | $28,350,000.00 |
| 95303101 | BF | 95303101-1 | 10/29/2024 | 01/15/2025 | $500,000.00 | $600,000.00 |
| 95303201 | 4I | 95303201-3 | 10/30/2024 | 01/27/2025 | $13,298,333.00 | $17,298,333.00 |
| 95303301 | 4I | 95303301-0 | 09/07/2022 | 02/26/2025 | $825,000.00 | $1,650,000.00 |
| 95303401 | 4I | 95303401-1 | 08/01/2024 | 02/21/2025 | $5,000,000.00 | $5,000,000.00 |
| 95303501 | 4I | 95303501-3 | 10/23/2024 | 02/10/2025 | $3,539,451.00 | $4,314,018.00 |
| 95303601 | 4U | 95303601-0 | 09/20/2022 | 02/20/2025 | $225,113.00 | $225,113.00 |
| 95303701 | 4U | 95303701-0 | 09/14/2022 | 01/31/2025 | $350,000.00 | $350,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 298989 | 0 | 298989 | 10/01/2024 | 09/30/2027 | 66.608 |
| 257730 | 0 | 257730 | 10/01/2024 | 09/30/2027 | 66.608 |
| 300000 | 0 | 300000 | 10/01/2024 | 09/30/2027 | 66.608 |
| 298422 | 0 | 298422 | 10/01/2024 | 09/30/2027 | 66.608 |
| 300000 | 0 | 300000 | 10/01/2024 | 09/30/2027 | 66.608 |
| 264000 | 0 | 264000 | 10/01/2024 | 09/30/2027 | 66.608 |
| 296466 | 0 | 296466 | 10/01/2024 | 09/30/2027 | 66.608 |
| 300000 | 0 | 300000 | 10/01/2024 | 09/30/2027 | 66.608 |
| 300000 | 0 | 300000 | 10/01/2024 | 09/30/2025 | 66.608 |
| 223282 | 0 | 223282 | 10/01/2024 | 09/30/2027 | 66.608 |
| 499999 | 0 | 499999 | 11/01/2024 | 10/31/2027 | 66.203 |
| 2961556 | 0 | 2961556 | 01/01/2025 | 12/31/2029 | 66.046 |
| 5437277 | 0 | 5437277 | 01/01/2025 | 12/31/2029 | 66.046 |
| 14999999 | 16003.94 | 14983995.06 | 01/01/2025 | 12/30/2029 | 66.046 |
| 14820331 | 11773.58 | 14808557.42 | 12/01/2024 | 11/30/2027 | 66.046 |
| 2339537 | 3000 | 2336537 | 12/01/2024 | 09/30/2029 | 66.046 |
| 8707461 | 0 | 8707461 | 12/01/2024 | 11/30/2029 | 66.046 |
| 680000 | 126825 | 553175 | 10/15/2024 | 10/14/2029 | 66.508 |
| 469684 | 577.01 | 469106.99 | 01/01/2025 | 12/31/2027 | 66.203 |
| 4942841 | 0 | 4942841 | 10/01/2024 | 09/30/2029 | 66.046 |
| 24232383 | 0 | 24232383 | 12/15/2024 | 12/14/2028 | 66.046 |
| 6703990 | 0 | 6703990 | 11/01/2024 | 12/31/2029 | 66.721 |
| 166800 | 26959 | 139841 | 12/15/2024 | 12/14/2029 | 66.508 |
| 157667 | 0 | 157667 | 03/01/2025 | 02/29/2028 | 66.509 |
| 157667 | 0 | 157667 | 03/01/2025 | 02/29/2028 | 66.509 |
| 75000 | 0 | 75000 | 03/01/2025 | 02/28/2027 | 66.516 |
| 75000 | 0 | 75000 | 03/01/2025 | 02/28/2027 | 66.516 |
| 7000000 | 40088.66 | 6959911.34 | 01/01/2025 | 12/31/2029 | 66.309 |
| 11270370 | 1346830.53 | 9923539.47 | 07/01/2022 | 06/30/2027 | 66.964 |
| 8738000 | 8738000 | 0 | 07/01/2022 | 06/30/2029 | 66.458 |
| 1980007 | 1087141.1 | 892865.9 | 07/01/2022 | 06/30/2028 | 66.964 |
| 2000000 | 1223931.9 | 776068.1 | 10/01/2022 | 09/30/2027 | 66.818 |
| 459000 | 0 | 459000 | 07/01/2022 | 06/30/2029 | 66.458 |
| 500000 | 111677.03 | 388322.97 | 07/01/2023 | 06/30/2028 | 66.815 |
| 500000 | 307021.11 | 192978.89 | 04/01/2023 | 03/31/2028 | 66.815 |
| 500000 | 491594.09 | 8405.91 | 07/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 354960 | 145040 | 07/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 500000 | 0 | 07/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 258401.84 | 241598.16 | 07/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 500000 | 0 | 10/01/2022 | 09/30/2025 | 66.818 |
| 70500000 | 46520869.25 | 23979130.75 | 07/01/2022 | 06/30/2029 | 66.458 |
| 500000 | 478000 | 22000 | 07/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 495000 | 5000 | 10/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 170331.5 | 329668.5 | 07/01/2022 | 09/30/2026 | 66.818 |
| 55403000 | 55403000 | 0 | 07/01/2022 | 06/30/2029 | 66.468 |
| 3704000 | 2245566.52 | 1458433.48 | 07/01/2022 | 06/30/2029 | 66.458 |
| 23264000 | 8931357.06 | 14332642.94 | 07/01/2022 | 06/30/2029 | 66.468 |
| 87296000 | 44638741.66 | 42657258.34 | 07/01/2022 | 06/30/2029 | 66.468 |
| 853000 | 0 | 853000 | 07/01/2022 | 06/30/2026 | 66.447 |
| 1798000 | 0 | 1798000 | 10/01/2022 | 09/30/2026 | 66.447 |
| 32960000 | 28016866.4 | 4943133.6 | 07/01/2022 | 06/30/2029 | 66.468 |
| 43046000 | 43046000 | 0 | 07/01/2022 | 06/30/2029 | 66.458 |
| 17992000 | 17992000 | 0 | 07/01/2022 | 06/30/2029 | 66.468 |
| 7555000 | 2109221.75 | 5445778.25 | 07/01/2022 | 06/30/2029 | 66.468 |
| 28350000 | 3297718.77 | 25052281.23 | 07/01/2022 | 06/30/2029 | 66.468 |
| 500000 | 498400.97 | 1599.03 | 07/01/2022 | 09/30/2025 | 66.818 |
| 13298333 | 2167365.5 | 11130967.5 | 10/01/2022 | 09/30/2028 | 66.964 |
| 825000 | 698456.14 | 126543.86 | 09/01/2022 | 08/30/2026 | 66.964 |
| 5000000 | 349284.55 | 4650715.45 | 10/01/2022 | 09/30/2028 | 66.964 |
| 3539451 | 458222.7 | 3081228.3 | 10/01/2022 | 09/30/2027 | 66.964 |
| 225113 | 150837.94 | 74275.06 | 10/01/2022 | 09/30/2025 | 66.708 |
| 350000 | 246651.71 | 103348.29 | 11/01/2022 | 10/31/2025 | 66.708 |

EPA_00044084

| | |
|---|---|
| Environmental Information Exchange Network Grant Program and Related Assistance | |
| Environmental Information Exchange Network Grant Program and Related Assistance | |
| Environmental Information Exchange Network Grant Program and Related Assistance | |
| Environmental Information Exchange Network Grant Program and Related Assistance | |
| Environmental Information Exchange Network Grant Program and Related Assistance | |
| Environmental Information Exchange Network Grant Program and Related Assistance | |
| Environmental Information Exchange Network Grant Program and Related Assistance | |
| Environmental Information Exchange Network Grant Program and Related Assistance | |
| Environmental Information Exchange Network Grant Program and Related Assistance | |
| Environmental Information Exchange Network Grant Program and Related Assistance | |
| Environmental Finance Center Grants | |
| Climate Pollution Reduction Grants | |
| Climate Pollution Reduction Grants | |
| Climate Pollution Reduction Grants | |
| Climate Pollution Reduction Grants | |
| Climate Pollution Reduction Grants | |
| Climate Pollution Reduction Grants | |
| Senior Environmental Employment Program | |
| Environmental Finance Center Grants | |
| Climate Pollution Reduction Grants | |
| Climate Pollution Reduction Grants | |
| Reducing Embodied Greenhouse Gas Emissions for Construction materials and Produicts - IRA | |
| Senior Environmental Employment Program | |
| Science to Achieve Results (STAR) Program | |
| Science to Achieve Results (STAR) Program | |
| P3 Award: National Student Design Competition for Sustainability | |
| P3 Award: National Student Design Competition for Sustainability | |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice | |
| Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants | |
| Capitalization Grants for Clean Water State Revolving Funds | |
| Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Capitalization Grants for Clean Water State Revolving Funds | |
| Environmental Workforce Development and Job Training Cooperative Agreements | |
| Environmental Workforce Development and Job Training Cooperative Agreements | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Capitalization Grants for Clean Water State Revolving Funds | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Capitalization Grants for Clean Water State Revolving Funds | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program | |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Capitalization Grants for Clean Water State Revolving Funds | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Capitalization Grants for Drinking Water State Revolving Funds | |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements | |
| Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants | |
| Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants | |
| Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants | |
| Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants | |
| Pollution Prevention Grant Program | |
| Pollution Prevention Grant Program | |

General Permit Updates
Implementing a strategic plan to improve external data usability under the Clean Water Act for MassDEP&rsquo;s Watershed Planning Progr
Surface Water Monitoring Data Modernization Project
Building Capacity to Modernize and Streamline Spokane Tribe of Indians' Data Capture, Management, and Exchange for Watershed Decision
FY 24 National Environmental Information Exchange Network Grant Program - SRF Data Bridge for the Nebraska Loans and Grants Tracking
FY 24 NEIEN (SFY25)
Tribal Fisheries and Habitat Monitoring and Management Database Implementation
Enhancement of Environmental Data Exchange Capabilities.
WQARv2 ATTAINS Flow and Biological/Continuous Data Assessment Capabilities
FFY24 Exchange Network Grant: Software Development for Public Water Systems
Enhancing proficiency in data translation and evidence building for evaluation and reporting by EPA grant recipients
Snoqualmie Tribe Ancestral Forest Carbon Reduction and Climate Resilient Forestry Project
Nisqually Clean Energy Transition for Reservation Buildings
Compost Climate Solutions: Empowering Southeast Alaska Tribal Communities to Reduce Emissions
Saint Paul Island Renewable Energy Integration Project
CPRG IMPLEMENTING NOME BASED TRIBAL GHG REDUCTION MEASURES
Nez Perce Tribe CPRG-I Tribal Competition
To provide supportive services for U.S. EPA Office of Quality Planning and standards (OAQPS).
Building Local Readiness &amp; Reporting Capacity in Arizona
Humpback Creek Data Storage
Wind power for emissions reductions and community resilience in Western Alaska
Build Reuse - Reducing Embodied GHG for Salvaged Materials FR
To provide technical assistance to the Office of the Administrator
Discovering Reaction Pathways and Designing Processes for a Sustainable, Circular, and Just Chemical Industry
High-Throughput Method Development to Acquire Chemical Data Needed to Inform Environmental Molecular Lifecycles That Guide Sustainab
Electrochemical Process for Recovering Nitrogen and Phosphorus from Source-Separated Urine to Reduce Nutrient Loads to Domestic Was
Development of a Simple Enzyme Inhibition Biosensor for Lead in Drinking Water
VISTA CEC - VISTA Clean Environment Core
MDNR Infrastructure Implementation Support
DE DNREC FY22 IIJA [BIL] Supplemental Grant
WV Infrastructure Implementation
BROWNFIELD COMMUNITY-WIDE ASSESSMENT FOR STATES - IIJA FUNDED
DE DNREC FY22 CWSRF Emerging Contaminants - IIJA [BIL]
West End Neighborhood House Environmental Job Training
The Philadelphia Brownfields Job Training Program
FY22 Greene County IDA Assessment Grant-BIL
FY22 IDA of Halifax Virginia Brownfields Assessment Grant - BIL
Penn-Northwest Development Corporation Community Wide Assessment Grant
Assessment/Cleanup/RLF Cooperative Agreement for Economic Development Authority of the City of Lynchburg Virginia
Community Wide Assessment of Brownfield Sites
PA PENNVEST CWSRF BIL GENERAL SUPPLEMENTAL GRANT
Paden City Development Authority Assessment Grant
Assessment Cooperative Agreement for Oil Region Alliance
FY22 City of Martinsville Virginia Brownfields Assessment Grant Program - IIJA
PA Pennvest DWSRF BIL-SUPPLEMENTAL GRANT
PENNVEST FY22 CWSRF BIL EC Grant
PA PennVest DWSRF BIL-Emerging Contaminants
PA Pennvest DWSRF Lead Service Line Replacement-BIL
WV DEP OSG FFY2021 - Town of Romney
MDE FY20-21 OSG Grant
MDE DWSRF FFY2022 BIL-SUPPLEMENTAL GRANT
MDE CWSRF BIL General Supplemental Grant
DE DWSRF FY2022 IIJA [BIL] - SUPPLEMENTAL
DE DPH DWSRF FY2022 Emerging Contaminants IIJA [BIL] GRANT
DE DHSS DWSRF FY22 Lead Service Line Replacement - IIJA [BIL]
FY22 Greene County Industrial Development Authority Brownfield Cleanup
PA Dept of Agriculture/State Conservation Commission Infrastructure MEB - Agricultural BMP Implementation
FY23 Green Streets (G3) BIL/IIJA Funded
PA DCNR Infrastructure MEB
Delaware Infrastructure Implementation
P2 Technical Assistance for Pennsylvania Aerospace, Food, Beverage, and Metal Manufacturers
FY22 BIL University of Maryland Pollution Prevention Technical Assistance Grant

This project by the Tennessee Department of Environment and Conservation &ndash; Division of Mineral and Geologic Resources (TDEC-DM
This project by the Massachusetts Department of Environmental Protection (MassDEP) proposes to develop an environmental data catalog p
This project by the Minnesota Pollution Control Agency (MPCA) proposes to redesign MPCA's web-based surface WQ data services; and ad
This project by the Spokane Tribe of Indian&rsquo;s Fisheries and Water Resources Division proposes to develop an application for data entr
This project by the Nebraska Department of Environment and Energy (NDEE) proposes to build the LGTS interface and REST APIS Service
This project by the Texas Commission on Environmental Quality (TCEQ) proposes to eliminate the complete data set uploaded to ICIS AIR V
This project by the Hoopa Valley Tribe proposes to develop a modern, comprehensive data management system and software application for
This project by the Nevada Division of Environmental Protection's (NDEP) proposes to expand the water quality database for broader biologic
This project by the Arkansas Department of Energy and Environment&rsquo;s Department of Environmental Quality (DEQ) proposes to add
This project by the Oklahoma Department of Environmental Quality (DEQ) proposes to build a System Management Tool for public water sys
This agreement provides funding to the Academy of Sciences of Philadelphia (Provider/recipient) to provide technical assistance and related s
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to SNOQUALMIE INDIAN TRIBE. The recipient will i
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to NISQUALLY INDIAN TRIBE. The recipient will imp
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Central Council of the Tlingit and Haida Indian T
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Aleut Community of Saint Paul Island. The recipien
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Village of Solomon. The recipient will implement gr
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Nez Perce Tribe. The recipient will implement g
The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove
This agreement provides funding to support the Local First Arizona Foundation (Provider/recipient) to provide technical assistance and related
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to The Native Village of Eyak. The recipient will implen
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Alaska Native Tribal Health Consortium (ANTHC).
This agreement provides funding under the Inflation Reduction Act (IRA) to Building Materials Re-use Association. This program is to suppor
The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove
This project will develop new models, methods, and software tools for discovering and designing novel reaction networks and processes that
This project aims to develop a predicted reaction network using experimental and computational data generated by the work to describe the e
The goal of this project is to develop a novel approach of concomitant stabilization of fresh source-separated urine with preferential struvite pr
The goal of this project is to design a simple, single-use test strip made of an enzymatic biosensor that can be used by general public to dete
This agreement provides funding under the Inflation Reduction Act 9 (IRA) to the Research Triangle Institute (RTI) in the amount of $7,000,00
This action increases federal funds by $2,067,404 with funding from the Infrastructure Investment and Jobs Act (IIJA) for continued support
The agreement awards a general supplement of $8,738,000 in federal funding for which a ten percent (10%) State match of $873,800 is requ
.

This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act; Public Law 117-58) funded cooperative agreer
The purpose of this agreement is to award $459,000.00 in federal funds for a capitalization grant which provides funds for the recipient&rsqu
This cooperative agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) (also known as the Bipartis
This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) (also known as the Bipartisan Infrastructur
This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act, Public Law 117-58) funded cooperative agreer
This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act; Public Law 117-58) funded cooperative agreer
This agreement will provide funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) (also known as the Bipartisan Infras
This cooperative agreement will provide funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for the Economic Devel
This cooperative agreement will provide funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for Erie County Industri
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) (common
This cooperative agreement will provide funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for the Paden City Deve
This agreement will provide funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for Oil Region Alliance to conduct eli
This agreement will provide funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for the City of Martinsville, Virginia t
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Law) funded grant for a capitalization gran
This Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Law) funded grant is for a capitalization gr
This Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Law) funded grant section 1452 of the Sa
The purpose of this assistance agreement is to award $853,000.00 in federal funds to West Virginia Department of Environmental Protection
The purpose of this grant agreement is to provide funds to Maryland Department of the Environment (MDE) for it to provide sub-awards to loc
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This Infrastructure Investment and Jobs Act (PL 117-58) (commonly referred to as the Bipartisan Infrastructure Law) capitalization grant pro
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Law) funded capitalization grant provides
The purpose of this Infrastructure Investment and Jobs Act (PL 117-58) (commonly referred to as the Bipartisan Infrastructure Law) funded g
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This assistance agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) for support of the Pennsylvania Departme
This cooperative agreement, funded by the Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Lav
This action increases the total approved assistance amount by $2,000,000 with funding from the Infrastructure Investment and Jobs Act and
.

This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant will provide technical assistance
This Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Law) funded grant will provide technical as

EPA_00044087

| 95303901 | 4U | 95303901-1 | 04/30/2024 | 02/24/2025 | $350,000.00 | $350,000.00 |
|---|---|---|---|---|---|---|
| 95304001 | 4U | 95304001-0 | 09/08/2022 | 01/02/2025 | $59,939.00 | $59,939.00 |
| 95304101 | 4U | 95304101-1 | 06/17/2024 | 02/18/2025 | $350,000.00 | $350,000.00 |
| 95304301 | NP | 95304301-2 | 07/09/2024 | 02/14/2025 | $279,099.00 | $558,198.00 |
| 95304601 | NP | 95304601-2 | 06/13/2024 | 01/22/2025 | $287,498.00 | $574,996.00 |
| 95304701 | GA | 95304701-3 | 10/28/2024 | 01/29/2025 | $303,266.00 | $303,266.00 |
| 95304801 | CB | 95304801-2 | 08/28/2024 | 02/19/2025 | $5,621,694.00 | $10,009,533.00 |
| 95304901 | BF | 95304901-2 | 12/12/2022 | 02/06/2025 | $500,000.00 | $500,000.00 |
| 95305001 | BF | 95305001-0 | 08/31/2022 | 01/29/2025 | $500,000.00 | $500,000.00 |
| 95305101 | V | 95305101-0 | 08/17/2022 | 02/02/2023 | $6,502.00 | $6,502.00 |
| 95305201 | L8 | 95305201-0 | 08/19/2022 | 10/09/2024 | $231,000.00 | $231,000.00 |
| 95305301 | 4U | 95305301-0 | 09/14/2022 | 02/24/2025 | $192,000.00 | $192,000.00 |
| 95305401 | L8 | 95305401-2 | 05/13/2024 | 01/24/2025 | $1,062,000.00 | $1,062,000.00 |
| 95305501 | L8 | 95305501-2 | 07/16/2024 | 01/19/2024 | $1,273,000.00 | $1,273,000.00 |
| 95305601 | 4L | 95305601-4 | 07/01/2024 | | $0.00 | $0.00 |
| 95305701 | 4X | 95305701-1 | 01/26/2023 | | $1,457,000.00 | $1,457,000.00 |
| 95305901 | 4C | 95305901-1 | 01/17/2023 | 01/18/2024 | $27,745,000.00 | $30,519,500.00 |
| 95306001 | 4X | 95306001-2 | 08/08/2023 | | $1,914,000.00 | $1,914,000.00 |
| 95306101 | 4C | 95306101-1 | 02/22/2023 | 06/21/2023 | $36,424,000.00 | $40,066,400.00 |
| 95306201 | NP | 95306201-1 | 07/11/2023 | 01/29/2025 | $73,500.00 | $147,000.00 |
| 95306301 | 4E | 95306301-3 | 07/01/2024 | | $0.00 | $0.00 |
| 95306401 | 4D | 95306401-3 | 07/01/2024 | 06/26/2023 | $10,604,874.00 | $12,404,074.00 |
| 95306501 | V | 95306501-0 | 09/08/2022 | 01/31/2025 | $25,000.00 | $25,000.00 |
| 95306601 | C2 | 95306601-2 | 08/05/2024 | 02/26/2025 | $6,044,924.00 | $15,864,584.00 |
| 95306701 | 4E | 95306701-1 | 02/23/2023 | | $12,327,000.00 | $12,327,000.00 |
| 95306801 | 4L | 95306801-2 | 02/22/2024 | 10/09/2024 | $46,256,000.00 | $46,256,000.00 |
| 95306901 | C2 | 95306901-2 | 09/19/2024 | 01/21/2025 | $11,143,946.00 | $22,287,892.00 |
| 95307001 | 4D | 95307001-1 | 02/23/2024 | 02/18/2025 | $29,357,000.00 | $32,292,700.00 |
| 95307101 | 46 | 95307101-0 | 09/01/2022 | 01/30/2024 | $8,738,000.00 | $9,708,889.00 |
| 95307301 | C | 95307301-0 | 09/01/2022 | | $2,223,000.00 | $4,041,818.00 |
| 95307401 | 4B | 95307401-0 | 09/09/2022 | 02/19/2025 | $3,000,000.00 | $3,000,000.00 |
| 95307501 | BF | 95307501-1 | 05/21/2024 | 12/11/2024 | $600,000.00 | $600,000.00 |
| 95307601 | NE | 95307601-1 | 04/06/2024 | 02/06/2025 | $100,000.00 | $133,333.00 |
| 95307701 | 46 | 95307701-0 | 09/06/2022 | 01/30/2024 | $459,000.00 | $459,000.00 |
| 95307801 | 4D | 95307801-2 | 08/01/2024 | 01/30/2025 | $2,708,189.00 | $4,462,183.00 |
| 95308001 | A | 95308001-6 | 02/05/2025 | 02/20/2025 | $3,219,813.00 | $6,250,885.00 |
| 95308101 | 4I | 95308101-4 | 10/29/2024 | 02/10/2025 | $11,698,542.00 | $13,252,139.00 |
| 95308201 | SO | 95308201-0 | 02/27/2023 | | $551,000.00 | $551,000.00 |
| 95308301 | 4J | 95308301-2 | 11/19/2024 | 02/06/2025 | $500,000.00 | $500,000.00 |
| 95308401 | 5X | 95308401-0 | 06/08/2023 | 02/25/2025 | $449,988.00 | $449,988.00 |
| 95308501 | V | 95308501-1 | 08/21/2024 | 02/13/2025 | $103,063.00 | $103,063.00 |
| 95308601 | 4W | 95308601-2 | 07/31/2024 | 02/24/2025 | $887,274.00 | $887,274.00 |
| 95308701 | 4T | 95308701-1 | 07/10/2024 | 02/05/2025 | $1,819,600.00 | $1,819,600.00 |
| 95308801 | 4W | 95308801-4 | 02/05/2025 | 02/19/2025 | $2,880,845.00 | $2,880,845.00 |
| 95308901 | 4T | 95308901-0 | 03/02/2023 | 02/19/2025 | $1,819,600.00 | $1,819,600.00 |
| 95309001 | 4W | 95309001-2 | 08/07/2024 | 02/19/2025 | $3,495,006.00 | $3,495,006.00 |
| 95309101 | 4T | 95309101-0 | 02/16/2023 | 02/07/2025 | $1,819,600.00 | $1,819,600.00 |
| 95309201 | 4W | 95309201-3 | 12/17/2024 | 02/21/2025 | $237,108.00 | $237,108.00 |
| 95309301 | V | 95309301-0 | 11/14/2022 | 07/16/2024 | $10,000.00 | $10,000.00 |
| 95309401 | 4W | 95309401-2 | 07/26/2024 | 02/24/2025 | $1,881,867.00 | $1,881,867.00 |
| 95309501 | CG | 95309501-1 | 02/28/2024 | 08/13/2024 | $2,400,000.00 | $3,000,000.00 |
| 95309601 | V | 95309601-0 | 01/25/2023 | 02/10/2025 | $25,000.00 | $25,000.00 |
| 95309701 | A | 95309701-5 | 12/18/2024 | 02/04/2025 | $3,030,379.00 | $6,825,881.00 |

| | | | | | |
|---|---|---|---|---|---|
| 350000 | 215292.67 | 134707.33 | 10/01/2022 | 09/30/2025 | 66.708 |
| 59939 | 24357.08 | 35581.92 | 10/01/2022 | 09/30/2025 | 66.708 |
| 350000 | 309305.25 | 40694.75 | 10/01/2022 | 09/30/2025 | 66.708 |
| 279099 | 234989.23 | 44109.77 | 10/01/2022 | 09/30/2025 | 66.708 |
| 287498 | 236350.79 | 51147.21 | 10/01/2022 | 09/30/2025 | 66.708 |
| 303266 | 123150.24 | 180115.76 | 10/01/2022 | 09/30/2025 | 66.926 |
| 5200000 | 3631594.05 | 1568405.95 | 06/01/2022 | 08/11/2027 | 66.466 |
| 500000 | 491126.46 | 8873.54 | 10/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 119058.76 | 380941.24 | 07/01/2022 | 09/30/2026 | 66.818 |
| 6502 | 106.2 | 6395.8 | 10/01/2022 | 09/30/2025 | 66.802 |
| 231000 | 5076.44 | 225923.56 | 10/01/2022 | 12/31/2025 | 66.442 |
| 192000 | 165210.79 | 26789.21 | 10/01/2022 | 09/30/2025 | 66.708 |
| 1062000 | 828945.95 | 233054.05 | 10/01/2022 | 09/30/2025 | 66.442 |
| 1273000 | 0 | 1273000 | 10/01/2022 | 10/31/2026 | 66.442 |
| 0 | 0 | 0 | 07/01/2022 | 06/30/2029 | 66.468 |
| 1457000 | 0 | 1457000 | 10/01/2022 | 09/30/2025 | 66.458 |
| 27745000 | 27745000 | 0 | 07/01/2022 | 06/30/2029 | 66.458 |
| 1914000 | 0 | 1914000 | 07/01/2022 | 06/30/2029 | 66.458 |
| 36424000 | 35695520 | 728480 | 07/01/2022 | 06/30/2029 | 66.458 |
| 73500 | 34758.07 | 38741.93 | 10/01/2022 | 09/30/2025 | 66.708 |
| 0 | 0 | 0 | 07/01/2022 | 06/30/2029 | 66.468 |
| 10604874 | 10604874 | 0 | 07/01/2022 | 06/30/2029 | 66.468 |
| 25000 | 10144.36 | 14855.64 | 01/01/2023 | 12/31/2025 | 66.802 |
| 6044924 | 4121331.02 | 1923592.98 | 07/01/2022 | 06/30/2026 | 66.964 |
| 12327000 | 0 | 12327000 | 07/01/2022 | 06/30/2029 | 66.468 |
| 46256000 | 90050 | 46165950 | 07/01/2022 | 06/30/2029 | 66.468 |
| 11143946 | 4009716.14 | 7134229.86 | 07/01/2022 | 06/30/2027 | 66.964 |
| 29357000 | 18630556.72 | 10726443.28 | 07/01/2022 | 06/30/2029 | 66.468 |
| 8738000 | 696436.73 | 8041563.27 | 10/01/2022 | 09/30/2025 | 66.418 |
| 2223000 | 0 | 2223000 | 10/01/2022 | 09/30/2025 | 66.418 |
| 3000000 | 186540.85 | 2813459.15 | 10/01/2022 | 09/30/2027 | 66.818 |
| 600000 | 427534.21 | 172465.79 | 07/01/2021 | 09/30/2025 | 66.818 |
| 100000 | 80000 | 20000 | 04/03/2023 | 05/30/2025 | 66.951 |
| 459000 | 197902.13 | 261097.87 | 10/01/2022 | 09/30/2025 | 66.418 |
| 2708189 | 2125177.87 | 583011.13 | 10/01/2022 | 09/30/2027 | 66.468 |
| 3219813 | 2562477.52 | 657335.48 | 10/01/2022 | 09/30/2025 | 66.001 |
| 11698542 | 1821424.95 | 9877117.05 | 09/01/2022 | 06/30/2026 | 66.964 |
| 551000 | 0 | 551000 | 12/01/2022 | 09/30/2025 | 66.447 |
| 500000 | 195278.06 | 304721.94 | 07/01/2023 | 06/30/2028 | 66.815 |
| 449988 | 138688.9 | 311299.1 | 04/01/2023 | 03/31/2026 | 66.034 |
| 103063 | 43860.42 | 59202.58 | 12/01/2022 | 09/30/2026 | 66.802 |
| 887274 | 516872.44 | 370401.56 | 01/01/2023 | 09/30/2025 | 66.817 |
| 1819600 | 823606.69 | 995993.31 | 07/01/2022 | 06/30/2027 | 66.456 |
| 2880845 | 1093280.29 | 1787564.71 | 01/01/2023 | 09/30/2025 | 66.817 |
| 1819600 | 735788.58 | 1083811.42 | 10/01/2022 | 09/30/2027 | 66.456 |
| 3495006 | 2173525.25 | 1321480.75 | 01/01/2023 | 09/30/2025 | 66.817 |
| 1819600 | 903622.1 | 915977.9 | 10/01/2022 | 09/30/2027 | 66.456 |
| 237108 | 203096.25 | 34011.75 | 01/01/2023 | 03/31/2025 | 66.817 |
| 10000 | 3174.58 | 6825.42 | 12/30/2022 | 12/29/2027 | 66.802 |
| 1881867 | 542728.6 | 1339138.4 | 01/01/2023 | 09/30/2025 | 66.817 |
| 2400000 | 1808234.79 | 591765.21 | 01/03/2023 | 03/15/2025 | 66.202 |
| 25000 | 8003.23 | 16996.77 | 02/15/2023 | 02/14/2028 | 66.802 |
| 3030379 | 2016030.6 | 1014348.4 | 10/01/2022 | 09/30/2025 | 66.001 |

| |
|---|
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Indian Environmental General Assistance Program (GAP) |
| Chesapeake Bay Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Pollution Prevention Grant Program |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Pollution Prevention Grant Program |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Construction Grants For Wastewater Treatment Works |
| Construction Grants For Wastewater Treatment Works |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Environmental Education Grants |
| Construction Grants For Wastewater Treatment Works |
| Capitalization Grants for Drinking Water State Revolving Funds |
| |
| |
| Air Pollution Control Program Support |
| |
| |
| |
| |
| |
| Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| State and Tribal Response Program Grants |
| National Estuary Program |
| State and Tribal Response Program Grants |
| National Estuary Program |
| State and Tribal Response Program Grants |
| National Estuary Program |
| State and Tribal Response Program Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| State and Tribal Response Program Grants |
| Congressionally Mandated Projects |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Air Pollution Control Program Support |

EPA_00044090

Pollution prevention through technical assistance and training
VADEQ - Pollution Prevention Grant Program (Bipartisan Infrastructure Law)
PennTAP Pollution Prevention Training for Food/Beverage and Metal Manufacturing/Fabrication Industries in Pennsylvania -- IIJA Funded
FY22 PennTAP Pollution Prevention/Energy Efficiency (P2/E2) Assessments
A novel and integrated approach to enhance adoption of Pollution Prevention practices
Pamunkey Indian Tribe GAP Grant
CRC - GIT, STAC, and Summer Intern Support
Assessment Cooperative Agreement for Lewis County Commission
FY2022 EPA Brownfields Assessment Grant Shenandoah County, Virginia
NCR Millsboro PRP LR OU1
Implementation of the Safe Drinking Water Act, as amended by the 2016 Water Infrastructure Improvements for the Nation Act and the 2018
Energy and Waste Assessments for Metal Fabication and Manufacturing - BIL
Pennsylvania WIIN 2104 Grant
MD Assistance for Small and Disadvantaged Communities Drinking Water Grant Program - WIIN-2104
WVHHS DWSRF FY22 Lead Service Replacement Line Grant IIJA [BIL]
WV DEP CWSRF FY2022 - [IIJA] BIL Emerging Contaminants
WVDEP CWSRF FY2022 - IIJA [BIL] General Supplemental Grant
VA VADEQ CWSRF BIL Emerging Contaminants
VA VADEQ CWSRF BIL Supplemental
Energy and Waste Assessments for Automotive Manufacturing and Maintenance
WVHHS DWSRF FY22 Emerging Contaminants IIJA [BIL} Grant
WVHHS DWSRF FY22 BIL General Supplemental Grant - IIJA
SACA - CHISMAN CREEK (PRP LONG-TERM RESPONSE ACTIVITIES) OPERABLE UNIT TWO
MDE CBRAP IV
VA DOH DWSRF- BIL Emerging Contaminants Grant
VA DWSRF FY2022 BIL LSL Grant
VADEQ CBIG V
VA DWSRF FY2022 - BIL Supplemental Grant
DC CWSRF FY2022 BIL Supplemental Grant for Stormwater
DC FY2022 Base CW SRF for Stormwater and Green Infrastructure
FY22 Northampton County Brownfields RLF Supplemental BIL Funding
BROWNFIELD COMMUNITY-WIDE ASSESSMENT COALITION
Audubon Society of Western Pennsylvania Environmental Education Grant FY23
DC FY2022 CWSRF BIL - Emerging Contaminants
DC DOEE FY2023 SDWA Administrative Oversight - IIJA [BIL] Grant


DNREC Section 105 FY23-24-25




VADEQ IIJA Implementation
FY22 Sewer Overflow Grant for DC
FY23 Pittsburgh Conservation Corps (d/b/a Landforce) Job Training Grant
Upper Mattaponi (UMIT) ARP
Halin Allied Olin RIFS OU02 Amendment 1
Brownfields Revitalization - Bipartisan Infrastructure Law (BIL) Funds
Maryland Coastal Bays NEP -- Bipartisan Infrastructure Law (BIL) Funding
Brownfields Revitalization - Bipartisan Infrastructure Law (BIL) Funds
National Estuary Program Bipartisan Infrastructure Law Funding FY22 and FY23
Brownfields State and Indian Tribes Response Program Section 128(a) BIL non-competitive Cooperative Agreement for activities in the Comm
National Estuary Program Bipartisan Infrastructure Law Funding FY22 and FY23
State and Tribal Response Infrastructre Funds Coopertive Agreement
SACA - DIXIE CAVERNS SITEWIDE PRP (6TH FIVE YEAR REVIEW) OPERABLE UNIT 00
VADEQ - FY22 Brownfields Section 128(a) BIL Supplemental Funds
FITZGERALD WAY TRANSMISSION MAIN PROJECT
Georgetown North Groundwater OU-1 Remedial Investigation/Feasibility Study/Treatability Study
DC CAA Section 105 FY23-25

This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant awards $350,000 to West Virgini
This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant awards $59,939 to the Virginia D
This Infrastructure Investment and Jobs Act (IIJA) (commonly referred to as the Bipartisan Infrastructure Law) funded grant will provide techr
This action awards supplemental funding in the amount of to the Penn State University (PSU) in the amount of $40,000 and extends the budg
This amendment increases federal funds by $40,000 and brings the total budget and project costs to $574,996, fully funding this award and e
This amendment is for the Pamunkey Indian Tribe to continue to develop environmental capacity building by taking training, buying supplies, o
This action increases the total approved assistance amount by $44,021 of EPA in-kind funding (and recipient cost-share by $2317), awards fo
This cooperative agreement funds Lewis County Commission to conduct eligible assessment-related activities as authorized by CERLCA 104
This cooperative agreement funds Shenandoah County to conduct assessment-related activities as authorized by CERLCA 104(k)(2)
This agreement funds the Delaware Department of Natural Resources and Environmental Controls program to conduct oversight of the respc
The purpose of this award is to aid Delaware Department of Health in conducting sampling for the presence of emerging contaminants (PFAS
This Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Law) funded grant will allow the University
This grant agreement assists the Commonwealth of Pennsylvania Department of Environmental Protection (PADEP) to implement programs
The purpose of this assistance agreement is to support Maryland Department of the Environment (MDE) in implementing EPA's FY2022-202
The purpose of this Infrastructure Investment and Jobs Act (PL 117-58) (commonly referred to as the Bipartisan Infrastructure Law) funded g
The purpose of this Infrastructure Investment and Jobs Act (PL 117-58) (commonly referred to as the Bipartisan Infrastructure Law) funded g
The purpose of this agreement is to award West Virginia Department of Environmental Protection $27,745,000.00 in federal funding for a cap
This Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Law) funded grant provides Virginia Depa
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) (commor
This action partially funds the grant in the amount of $34,494. Federal funds in the amount of $39,006 are contingent upon availability of addi
The purpose of this Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Law) funded grant is to aw
This Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Law) funded grant will award $17,992,000
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
MDE CBRAP IVThis action increases the total approved assistance amount by $190,000, along with a corresponding increase in match, and
This Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Law) funded grant is for a capitalization gr
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This action increases the total approved assistance amount and recipient cost-share by $29,044, awards federal funds in the amount of $3,52
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Law) funded grant will provide funding to t
This grant will provide funding to the District of Columbia, Department of Energy and Environment (DC DOEE), for the construction of three c
This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act, Public Law 117-58) funded cooperative agreer
This award is the result of a project transfer from the Somerset County Economic Development Council to the Redevelopment Authority of Sc
This grant agreement allows the Audubon Society of Western Pennsylvania to work with residents, students, teachers, and municipalities to f
This Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Law) funded grant will provide funding to t
This Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Law) funded grant will provide federal fund

The purpose of this award is to provide assistance to DNREC in its efforts to implement air pollution control programs throughout the state of Delaware.

This grant is funded from the Infrastructure Investment and Jobs Act (IIJA) for continued support of VADEQ's project implementation aimed at achieving nutrient reduction targets.

The purpose of this agreement is to provide funds to the recipient for it to provide funds to the District's Department of Public Works for costs
This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for Pittsburgh Conservation Corps to recru
The purpose of this competitively selected cooperative agreement is to conduct ambient air monitoring of pollutants in communities with envirc
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
This award provides funding through the BiPartisan Infrastructure Law (BIL) (also known as the Infrastructure Investment and Jobs Act (IIJA)
The Infrastructure Investment and Jobs Act (&ldquo;IIJA&rdquo;) (commonly referred to as the Bipartisan Infrastructure Law (BIL)) provided
This award provides funding through the Bipartisan Infrastructure Law (BIL) (also known as the Infrastructure Investment and Jobs Act (IIJA)
The Infrastructure Investment and Jobs Act (&ldquo;IIJA&rdquo;) provided additional funding to carry out the Section 128(a) grant program.
This award provides funding through the Bipartisan Infrastructure Law (BIL) (also known as the Infrastructure Investment and Jobs Act (IIJA)
The Infrastructure Investment and Jobs Act (&ldquo;IIJA&rdquo;) (commonly referred to as the Bipartisan Infrastructure Law (BIL)) provided
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
The Infrastructure Investment and Jobs Act (&ldquo;IIJA&rdquo;) provided additional funding to carry out the Section 128(a) grant program.
This grant agreement provides funding to the City of Manassas, Virginia, to implement its Transmission Main Replacement project as directec
This agreement funds the participation of the recipient in activities including but not limited to the review of remedial investigation and feasibilit
The purpose of this grant is to provide assistance to DC DOE in its efforts to implement air pollution control programs throughout the District c

| | | | | | | |
|---|---|---|---|---|---|---|
| 95309901 | 4I | 95309901-1 | 11/29/2023 | 02/05/2025 | $1,129,063.00 | $1,129,063.00 |
| 95310001 | X9 | 95310001-1 | 07/25/2024 | 12/17/2024 | $67,715.00 | $99,315.00 |
| 95310101 | X9 | 95310101-0 | 04/19/2023 | 11/22/2024 | $32,500.00 | $70,000.00 |
| 95310301 | CG | 95310301-1 | 10/07/2024 | | $669,000.00 | $836,250.00 |
| 95310401 | CG | 95310401-2 | 04/18/2024 | 12/06/2023 | $4,037,000.00 | $5,046,250.00 |
| 95310501 | CG | 95310501-1 | 04/17/2024 | | $8,000,000.00 | $10,000,000.00 |
| 95310701 | CG | 95310701-2 | 02/05/2024 | 02/13/2025 | $2,000,000.00 | $2,500,000.00 |
| 95310801 | CG | 95310801-1 | 10/21/2024 | | $1,600,000.00 | $2,000,000.00 |
| 95310901 | L9 | 95310901-1 | 08/31/2023 | | $4,999,647.00 | $4,999,647.00 |
| 95311001 | 4J | 95311001-0 | 04/26/2024 | 02/04/2025 | $500,000.00 | $500,000.00 |
| 95311101 | 4J | 95311101-0 | 03/28/2023 | 02/05/2025 | $499,169.00 | $499,169.00 |
| 95311201 | CG | 95311201-2 | 05/21/2024 | 01/28/2025 | $6,400,000.00 | $6,400,000.00 |
| 95311301 | 4I | 95311301-3 | 10/28/2024 | | $3,361,497.00 | $3,785,410.00 |
| 95311401 | 4Q | 95311401-1 | 01/08/2025 | 01/31/2025 | $4,995,015.00 | $4,995,015.00 |
| 95311501 | AI | 95311501-3 | 09/12/2024 | 02/05/2025 | $668,107.00 | $4,992,995.00 |
| 95311601 | AI | 95311601-0 | 07/25/2023 | 01/29/2025 | $120,000.00 | $5,191,509.00 |
| 95311801 | 5X | 95311801-2 | 12/04/2024 | 02/10/2025 | $118,297.00 | $118,297.00 |
| 95311901 | 0X | 95311901-0 | 06/01/2023 | 02/21/2025 | $500,000.00 | $500,000.00 |
| 95312101 | 5X | 95312101-0 | 06/21/2023 | 11/26/2024 | $497,861.00 | $552,998.00 |
| 95312301 | NE | 95312301-0 | 05/26/2023 | 02/05/2025 | $99,992.00 | $134,711.00 |
| 95312501 | CG | 95312501-2 | 02/05/2024 | 10/21/2024 | $1,444,000.00 | $1,805,000.00 |
| 95312601 | 5X | 95312601-0 | 07/10/2023 | 02/21/2025 | $357,852.00 | $357,852.00 |
| 95312701 | 0X | 95312701-1 | 10/09/2024 | 01/10/2025 | $377,443.00 | $377,443.00 |
| 95312801 | 0X | 95312801-2 | 01/14/2025 | 02/10/2025 | $499,870.00 | $524,124.00 |
| 95312901 | 5X | 95312901-1 | 08/07/2024 | 02/20/2025 | $495,301.00 | $495,301.00 |
| 95313001 | 5X | 95313001-1 | 10/18/2024 | 02/20/2025 | $358,480.00 | $358,480.00 |
| 95313101 | 0X | 95313101-1 | 02/26/2024 | 01/31/2025 | $340,880.00 | $340,880.00 |
| 95313201 | V | 95313201-1 | 06/20/2024 | 01/31/2025 | $25,000.00 | $25,000.00 |
| 95313301 | V | 95313301-0 | 04/11/2023 | 02/11/2025 | $775,000.00 | $775,000.00 |
| 95313501 | CG | 95313501-1 | 05/14/2024 | | $495,840.00 | $619,800.00 |
| 95313601 | CG | 95313601-0 | 09/29/2023 | 02/11/2025 | $22,470,000.00 | $28,087,500.00 |
| 95313701 | 5X | 95313701-0 | 09/13/2023 | 01/10/2025 | $389,206.00 | $389,206.00 |
| 95313801 | CG | 95313801-0 | 07/12/2024 | | $1,500,000.00 | $1,875,000.00 |
| 95314001 | PM | 95314001-2 | 08/07/2024 | 02/24/2025 | $1,024,946.00 | $1,462,893.00 |
| 95314301 | 5X | 95314301-1 | 08/07/2024 | 02/21/2025 | $430,001.00 | $430,001.00 |
| 95314401 | 5X | 95314401-1 | 10/09/2024 | 01/23/2025 | $333,121.00 | $333,121.00 |
| 95314501 | CG | 95314501-0 | 04/04/2024 | | $500,000.00 | $625,000.00 |
| 95314601 | CO | 95314601-1 | 08/22/2024 | 09/30/2024 | $308,824.00 | $308,824.00 |
| 95314701 | CO | 95314701-0 | 08/09/2023 | | $205,882.00 | $205,882.00 |
| 95314801 | 5X | 95314801-1 | 02/26/2024 | 02/21/2025 | $419,446.00 | $419,446.00 |
| 95314901 | 5A | 95314901-0 | 08/14/2023 | 12/06/2024 | $286,137.00 | $286,137.00 |
| 95315001 | 0X | 95315001-1 | 06/24/2024 | 02/26/2025 | $499,781.00 | $499,781.00 |
| 95315101 | 5X | 95315101-1 | 11/05/2024 | 02/25/2025 | $474,145.00 | $1,030,901.00 |
| 95315201 | 5A | 95315201-0 | 08/21/2023 | 02/26/2025 | $398,104.00 | $398,104.00 |
| 95315301 | 5A | 95315301-0 | 08/02/2023 | 02/19/2025 | $200,945.00 | $200,945.00 |
| 95315401 | 5A | 95315401-0 | 08/02/2023 | 09/09/2024 | $320,971.00 | $320,971.00 |
| 95315501 | 5A | 95315501-1 | 06/05/2024 | 07/19/2024 | $398,104.00 | $398,104.00 |
| 95315601 | 5A | 95315601-1 | 01/15/2025 | 02/19/2025 | $286,137.00 | $286,137.00 |
| 95315701 | 5A | 95315701-0 | 07/27/2023 | | $398,104.00 | $398,104.00 |
| 95315801 | 5A | 95315801-0 | 08/27/2023 | 10/31/2024 | $193,504.00 | $193,504.00 |
| 95315901 | 5D | 95315901-0 | 06/22/2023 | 02/24/2025 | $3,000,000.00 | $3,000,000.00 |
| 95316001 | 5D | 95316001-0 | 06/26/2023 | 02/24/2025 | $3,000,000.00 | $3,000,000.00 |
| 95316101 | 5D | 95316101-0 | 07/05/2023 | 02/26/2025 | $3,000,000.00 | $3,000,000.00 |
| 95316201 | 5D | 95316201-0 | 06/27/2023 | 02/24/2025 | $3,000,000.00 | $3,000,000.00 |
| 95316301 | 5D | 95316301-0 | 06/29/2023 | 02/20/2025 | $3,000,000.00 | $3,000,000.00 |
| 95316701 | V | 95316701-1 | 09/11/2024 | 12/26/2024 | $75,833.00 | $75,833.00 |
| 95316801 | CG | 95316801-2 | 12/31/2024 | | $500,000.00 | $628,664.00 |
| 95316901 | CG | 95316901-0 | 08/25/2023 | 01/23/2025 | $360,000.00 | $450,000.00 |
| 95317001 | CG | 95317001-1 | 12/18/2024 | 02/04/2025 | $3,000,000.00 | $3,000,000.00 |
| 95317201 | 4H | 95317201-1 | 10/29/2024 | 02/19/2025 | $249,899.00 | $309,109.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1129063 | 761384.24 | 367678.76 | 01/01/2023 | 12/31/2025 | 66.964 |
| 67715 | 65423.84 | 2291.16 | 05/01/2023 | 04/30/2025 | 66.717 |
| 32500 | 32500 | 0 | 05/01/2023 | 04/30/2025 | 66.717 |
| 669000 | 0 | 669000 | 03/01/2023 | 03/31/2026 | 66.202 |
| 4037000 | 306000 | 3731000 | 05/01/2022 | 09/30/2025 | 66.202 |
| 8000000 | 0 | 8000000 | 03/01/2023 | 09/30/2025 | 66.202 |
| 2000000 | 1880879.33 | 119120.67 | 03/01/2023 | 08/31/2025 | 66.202 |
| 1600000 | 0 | 1600000 | 10/01/2021 | 03/01/2026 | 66.202 |
| 4999647 | 0 | 4999647 | 10/01/2022 | 09/30/2026 | 66.443 |
| 500000 | 168389.58 | 331610.42 | 04/01/2023 | 03/31/2028 | 66.815 |
| 499169 | 162946 | 336223 | 04/01/2023 | 03/31/2028 | 66.815 |
| 6400000 | 5987141.93 | 412858.07 | 10/01/2023 | 05/31/2026 | 66.202 |
| 3361497 | 0 | 3361497 | 10/01/2022 | 09/30/2028 | 66.964 |
| 4995015 | 1048290.47 | 3946724.53 | 04/01/2023 | 03/31/2028 | 66.203 |
| 668107 | 452015.34 | 216091.66 | 01/01/2023 | 12/31/2027 | 66.203 |
| 120000 | 30644.89 | 89355.11 | 01/16/2023 | 01/15/2028 | 66.203 |
| 118297 | 100778.02 | 17518.98 | 06/26/2023 | 06/25/2026 | 66.034 |
| 500000 | 58930.1 | 441069.9 | 06/05/2023 | 06/04/2025 | 66.034 |
| 497861 | 158989.71 | 338871.29 | 06/25/2023 | 06/24/2025 | 66.034 |
| 99992 | 99992 | 0 | 05/26/2023 | 05/14/2025 | 66.951 |
| 1444000 | 18992 | 1425008 | 03/15/2023 | 03/14/2026 | 66.202 |
| 357852 | 311752.72 | 46099.28 | 06/15/2023 | 06/14/2026 | 66.034 |
| 377443 | 213618.69 | 163824.31 | 07/15/2023 | 12/15/2026 | 66.034 |
| 499870 | 451319.35 | 48550.65 | 05/01/2023 | 08/31/2025 | 66.034 |
| 495301 | 233721.68 | 261579.32 | 09/01/2023 | 05/31/2027 | 66.034 |
| 358480 | 66774.11 | 291705.89 | 09/15/2023 | 12/31/2026 | 66.034 |
| 340880 | 108750 | 232130 | 10/01/2023 | 03/31/2026 | 66.034 |
| 25000 | 3974.43 | 21025.57 | 10/01/2023 | 09/30/2025 | 66.802 |
| 775000 | 101635.6 | 673364.4 | 10/01/2023 | 09/30/2028 | 66.802 |
| 495840 | 0 | 495840 | 04/01/2023 | 09/30/2025 | 66.202 |
| 22470000 | 3744353.78 | 18725646.22 | 05/01/2023 | 05/01/2025 | 66.202 |
| 389206 | 56460 | 332746 | 11/01/2023 | 10/31/2025 | 66.034 |
| 1500000 | 0 | 1500000 | 04/01/2024 | 04/30/2025 | 66.202 |
| 1024946 | 528859.68 | 496086.32 | 08/01/2023 | 07/31/2026 | 66.034 |
| 430001 | 271259.12 | 158741.88 | 10/01/2023 | 06/30/2026 | 66.034 |
| 333121 | 98234.38 | 234886.62 | 07/15/2023 | 12/31/2025 | 66.034 |
| 500000 | 0 | 500000 | 03/04/2024 | 06/30/2026 | 66.202 |
| 308824 | 4692.86 | 304131.14 | 10/01/2023 | 09/30/2026 | 66.820 |
| 205882 | 0 | 205882 | 10/01/2023 | 09/30/2026 | 66.820 |
| 419446 | 240030.8 | 179415.2 | 10/01/2023 | 09/30/2025 | 66.034 |
| 286137 | 193979.96 | 92157.04 | 09/01/2023 | 08/31/2026 | 66.034 |
| 499781 | 82432.28 | 417348.72 | 10/01/2023 | 08/01/2027 | 66.034 |
| 474145 | 105271.39 | 368873.61 | 09/01/2023 | 08/31/2026 | 66.034 |
| 398104 | 169081.3 | 229022.7 | 09/01/2023 | 08/31/2026 | 66.034 |
| 200945 | 15000 | 185945 | 08/01/2023 | 12/31/2026 | 66.034 |
| 320971 | 264519.45 | 56451.55 | 08/01/2023 | 07/31/2026 | 66.034 |
| 398104 | 152631.52 | 245472.48 | 08/01/2023 | 07/31/2026 | 66.034 |
| 286137 | 37566.77 | 248570.23 | 08/01/2023 | 07/31/2026 | 66.034 |
| 398104 | 0 | 398104 | 08/01/2023 | 04/30/2026 | 66.034 |
| 193504 | 62070 | 131434 | 01/01/2024 | 12/31/2025 | 66.034 |
| 3000000 | 432505 | 2567495 | 07/01/2023 | 06/30/2027 | 66.046 |
| 3000000 | 273981.24 | 2726018.76 | 07/01/2023 | 06/30/2027 | 66.046 |
| 3000000 | 430181.13 | 2569818.87 | 07/01/2023 | 06/30/2027 | 66.046 |
| 3000000 | 882770.69 | 2117229.31 | 07/01/2023 | 06/30/2027 | 66.046 |
| 3000000 | 746561.47 | 2253438.53 | 06/01/2023 | 09/30/2027 | 66.046 |
| 75833 | 26644.64 | 49188.36 | 07/01/2023 | 06/30/2026 | 66.802 |
| 500000 | 0 | 500000 | 06/01/2023 | 09/30/2027 | 66.202 |
| 360000 | 236000 | 124000 | 10/01/2021 | 12/31/2025 | 66.202 |
| 3000000 | 1891050.4 | 1108949.6 | 08/01/2023 | 07/31/2025 | 66.202 |
| 249899 | 23974.6 | 225924.4 | 08/07/2023 | 08/06/2028 | 66.466 |

| |
|---|
| Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants |
| Source Reduction Assistance |
| Source Reduction Assistance |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Reducing Lead in Drinking Water (SDWA 1459B) |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Congressionally Mandated Projects |
| |
| |
| Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants |
| Environmental Finance Center Grants |
| Environmental Finance Center Grants |
| Environmental Finance Center Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Environmental Education Grants |
| Congressionally Mandated Projects |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Congressionally Mandated Projects |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Congressionally Mandated Projects |
| TBD - In process |
| TBD - In process |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Chesapeake Bay Program |

EPA_00044095

| |
|---|
| Wetland Restoration Capacity Building and Green Streets (IIJA) |
| Carbon and Water Scarcity Source Reduction of Distributed Facilities Through Strategic Siting |
| Source reduction training for manufacturing facilities |
| Burnsville Wastewater Collection System Rehabilitation Project |
| Hodgesville Public Service District Water System Improvement Project |
| Canaan Valley Water Treatment Plant |
| Midland Public Service District Faulkner Road Water Line Extension |
| Parsons Sanitary Sewer Improvement Project |
| Philadelphia Reduction in Lead in Drinking Water Program |
| Center for Sustainable Careers |
| Auberle's Employment Institute- Brownfield Job Training |
| WEST OCEAN VIEW NORTHSIDE/RIVER OAKS/BALLENTINE PLACE |
| |
| NYSDEC Infrastructure Implementation |
| Accelerating Clean and Healthy Water Infrastructure for All in EPA Region 3 |
| Supporting Clean and Healthy Communities for ALL in EPA Region 3 |
| Mid-Atlantic Environmental Finance Center (Mid-Atlantic EFC) |
| Appalachian Voices - ARP Competitive |
| DOEE Enchanted Air Quality Monitoring  - ARP Competitive |
| MDE - ARP Competitive |
| Community Connections: Engaging Baltimore Area Latinx Communities in the environment through Inclusive and Culturally Relevant Program |
| Oceana Wastewater Collection System Upgrades |
| CHEC - ARP Competitive |
| PADEP - Delco ARP Competitive |
| Partnering with Allentown Communities to Characterize Ethylene Oxide and Other Volatile Air Toxics |
| FracTracker - Communities ARP Competitive |
| Protect PT ARP Competitive |
| Clean Water Fund ARP Competitive |
| SACA - BUCKINGHAM COUNTY LANDFILL (RI/FS) OPERABLE UNIT ONE |
| PRE-REMEDIAL RESPONSE (FUDS AND PA/SI) |
| Onsite Wastewater Treatment Solutions for DigDeep Appalachia Water Project |
| Weirton Water Project |
| AMS - ARP Competitive |
| The Greenbrier County Public Service District No. 2 Phase II Waterline Extension |
| VADEQ - PM 2.5 Monitoring Program FY23-25 |
| FracTracker - Robinson/Smith ARP Competitive |
| Jastech - ARP Competitive |
| The City of Cambridge for Historic West End Sewer Line Replacements |
| VADEQ - Coal Combustion Residuals (CCR) Grant FY 24-26 |
| Coal Combustion Residuals |
| Clean Air Council ARP Competitive |
| DNREC IRA CAA |
| GASP ARP Competitive |
| Community Foundation for the Alleghenies ARP Competitive |
| MDE IRA CAA |
| ACHD IRA CAA |
| WVDEP CAA IRA |
| PADEP IRA CAA |
| DC CAA IRA |
| VADEQ IRA CAA |
| AMS CAA IRA |
| PA Climate Pollution Reduction Planning Grant |
| VADEQ - Climate Pollution Reduction Planning Grant |
| Climate Pollution Reduction Grants-Planning Grants State of Maryland Leave No One Behind |
| DE Climate Pollution Reduction Planning Grant |
| District of Columbia: EPA Climate Pollution Reduction Planning Grant - Region 3 |
| SACA - CENTRAL CHEMICAL (REMEDIAL INVESTIGATION/FEASIBILITY STUDY) OPERABLE UNIT TWO |
| Montgomery County Watershed Green Infrastructure and Tree Planting |
| Nettie Leivasy PSD McCutchen Lane Waterline Replacement |
| DIEHL WATER TREATMENT PLANT UPGRADE |
| VIMS MTM Rappahannock |

This action awards $1,129,063 in federal funding to fully fund the award. The purpose of this grant agreement, which is funded by the Infrastr
The purpose of this assistance agreement is to provide funding to Villanova University to develop a source reduction training program providir
This assistance agreement provides funding to West Virginia University Research Corporation to develop a source reduction training program
This grant agreement provides funding to The Town of Burnsville, WV to implement its project to upgrade and repair its sanitary sewer syster
This agreement provides funding to Hodgesville Public Service District, WV to implement its project to rehabilitate the water distribution syste
This assistance agreement provides funding to Canaan Valley Public Service District, WV to implement its project to construct a new water treatment pla
This assistance agreement provides funding to Midland Public Service District to implement its project to extend water service to communitie
This agreement provides funding to the City of Parsons WV to implement its Sanitary Sewer Improvement Project as directed in the 2022 Co
This assistance agreement provides funding to the School District of Philadelphia to develop and implement projects that will reduce lead expc
This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) (also known as the Bipartisan Infrastructur
This award provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) (also known as the Bipartisan Infrastructure
This assistance agreement provides funding to the City of Norfolk, Virginia, to implement the River Oaks Pump Station Replacement project, the West C

This project supports implementation of projects aimed at achieving nutrient reduction goals.

Federal funds from this Bipartisan Infrastructure Law (BIL) (also known as the Infrastructure Investment and Jobs Act (IIJA) funded coopera
This assistance agreement provides the recipient funding for a project that will provide communities throughout the Mid-Atlantic with technica
This assistance agreement provides funding to Low Impact Development Center to create a Mid-Atlantic Environmental Finance Center.  Urb
This grant agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greatest concern in coi
This assistance agreement provides the District of Columbia Department of Energy and Environment&rsquo;s (DOEE) Air Quality Division fui
This assistance agreement provides funding under the Inflation Reduction Act to conduct ambient air monitoring of pollutants of greatest conc
This grant agreement will develop authentic connections and bilingual (Spanish) environmental education programming with Latinx communiti
This agreement provides funding to Town of Oceana to implement its project to repair and remedy the inflow and infiltration (I&amp;I) within th
The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greatest concern in commun
This grant agreement provides funding to PADEP to conduct ambient air monitoring of pollutants of greatest concern in communities with env
The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in communities with env
The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in communities with env
The purpose of this competitively selected American Rescue Plan (ARP) funded grant to Protect PT is to conduct ambient air monitoring of p
The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in communities with env
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This agreement funds the recipient's program to perform site characterization activities such as Preliminary Assessments and Site Inspection
This agreement provides funding to DigDeep to implement its project to design and install 35 onsite wastewater treatment systems in two reg
This grant agreement provides funding to the City of Weirton to implement its project to upgrade its water treatment plant as directed in the 2
The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in communities with env
This agreement provides funding to Greenbrier Public Service District No. 2 to implement its project to construct two water line extensions as
The purpose of this grant is to maintain fine particulate matter (PM2.5) monitoring networks in the Commonwealth of Virginia. The primary obj
This grant agreement provides funding under Inflation Reduction Act (IRA) to conduct ambient air monitoring of pollutants of greatest concern
This assistance agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greatest concern
This grant agreement provides funding to the City of Cambridge, MD to implement its project to replace sanitary sewers with known infiltration
The agreement provides assistance to State and Tribal assistance grantees to assist with work directly related to either the development of an
The assistance agreement provides funding to State and Tribal assistance grants for work directly related to either the development of an app
The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greatest concern in commun
This grant agreement provides funding under the Inflation Reduction Act (IRA) to Delaware Department of Natural Resources and Environme
The agreement provides conduct ambient air monitoring of pollutants of greatest concern in communities with environmental and health outco
The purpose of this competitively selected grant is to provide funding to the recipient to conduct ambient air monitoring of pollutants of greate
This grant agreement provides funding under the Inflation Reduction Act (IRA) to Maryland Department of the Environment.  The purpose of t
This agreement provides funding under the Inflation Reduction Act (IRA) to Allegheny County Health Department - Air Quality to supports its
This agreement provides funding under the Inflation Reduction Act (IRA) to WVDEP. The objectives of this project are to promote and enhan
This grant agreement provides federal funding to PADEP to research/test technologies for use in inspecting both Conventional and Unconven
This grant agreement provides funding to the Air Quality Division of the District of Columbia&rsquo;s Department of Energy and Environment
This agreement provides funding under the Inflation Reduction Act (IRA) to VADEQ.  The project to be funded, VA DEQ Network impro
This agreement provides funding under the Inflation Reduction Act (IRA) to the City of Philadelphia.  The purpose of this grant is to establish a
The agreement provides funding under the Inflation Reduction Act (IRA) to Pennsylvania Department of Environmental Protection (DEP) to de
The agreement provides funding under the Inflation Reduction Act (IRA) to Virginia Department of Environmental Quality (DEQ) to develop a
This assistance agreement provides funding under the Inflation Reduction Act (IRA) to the Maryland Department of the Environment (MDE) t
This assistance agreement provides funding under the Inflation Reduction Act (IRA) to Delaware Department of Natural Resources and Envir
This assistance agreement provides funding under the Inflation Reduction Act (IRA) to the District of Columbia&rsquo;s Department of Energ
This cooperative agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigat
This grant agreement provides funding to Montgomery County Department of the Environment to implement a project to support ten commun
This grant agreement provides funding to Nettie Leivasy Public Service District to replace a section of the water system in the Ward Road an
This grant agreement provides funding to Frederick County, Virginia to implement its project to increase the capacity of the James H. Diehl W
This cooperative agreement provides funds to VIMS to develop and calibrate a hydrodynamic-water quality model for the Rappahannock Rive

EPA_00044097

| 95317301 | 5D | 95317301-0 | 08/09/2023 | 02/24/2025 | $1,000,000.00 | $1,000,000.00 |
|---|---|---|---|---|---|---|
| 95317401 | 4B | 95317401-0 | 08/02/2023 | 02/19/2025 | $1,000,000.00 | $1,000,000.00 |
| 95317501 | 4B | 95317501-0 | 08/02/2023 | 02/04/2025 | $497,697.00 | $497,697.00 |
| 95317601 | 4Z | 95317601-1 | 10/31/2023 | 02/24/2025 | $511,502.00 | $511,502.00 |
| 95317701 | 4Z | 95317701-0 | 08/31/2023 | 02/27/2025 | $572,065.00 | $572,065.00 |
| 95317801 | 5D | 95317801-0 | 07/26/2023 | 02/21/2025 | $1,000,000.00 | $1,000,000.00 |
| 95317901 | 5D | 95317901-0 | 07/31/2023 | 01/16/2025 | $1,000,000.00 | $1,000,000.00 |
| 95318001 | 5D | 95318001-0 | 07/17/2023 | 01/13/2025 | $1,000,000.00 | $1,000,000.00 |
| 95318101 | 5D | 95318101-0 | 07/17/2023 | 02/10/2025 | $1,000,000.00 | $1,000,000.00 |
| 95318201 | BF | 95318201-0 | 08/11/2023 | 02/26/2025 | $500,000.00 | $500,000.00 |
| 95318301 | 5D | 95318301-0 | 06/22/2023 | 02/25/2025 | $1,000,000.00 | $1,000,000.00 |
| 95318401 | V | 95318401-0 | 07/20/2023 | 02/10/2025 | $17,057.00 | $17,057.00 |
| 95318501 | C2 | 95318501-1 | 09/04/2024 | 02/14/2025 | $3,835,885.00 | $21,754,514.00 |
| 95318601 | 4Z | 95318601-0 | 08/29/2023 | 09/06/2024 | $531,690.00 | $531,690.00 |
| 95318701 | 4Z | 95318701-0 | 08/30/2023 | | $491,314.00 | $491,314.00 |
| 95318801 | BF | 95318801-0 | 07/25/2023 | | $400,000.00 | $400,000.00 |
| 95318901 | 4B | 95318901-0 | 07/20/2023 | 12/09/2024 | $1,000,000.00 | $1,000,000.00 |
| 95319001 | V | 95319001-1 | 04/09/2024 | 02/26/2025 | $59,467.00 | $59,467.00 |
| 95319101 | V | 95319101-1 | 07/02/2024 | 11/26/2024 | $10,982.00 | $10,982.00 |
| 95319201 | V | 95319201-1 | 07/02/2024 | 11/26/2024 | $10,982.00 | $10,982.00 |
| 95319301 | 4Z | 95319301-1 | 05/06/2024 | 12/06/2024 | $531,690.00 | $531,690.00 |
| 95319401 | 4Z | 95319401-0 | 08/30/2023 | 02/26/2025 | $551,877.00 | $551,877.00 |
| 95319501 | 4X | 95319501-1 | 06/24/2024 | | $1,043,000.00 | $1,043,000.00 |
| 95319601 | 4C | 95319601-0 | 08/24/2023 | 09/26/2024 | $10,233,000.00 | $11,256,300.00 |
| 95319701 | 4H | 95319701-0 | 08/31/2023 | 02/05/2025 | $549,997.00 | $580,304.00 |
| 95319801 | CB | 95319801-1 | 11/20/2024 | 02/14/2025 | $479,880.00 | $1,519,803.00 |
| 95319901 | 4B | 95319901-0 | 09/06/2023 | 09/13/2024 | $1,956,427.00 | $2,042,438.00 |
| 95320001 | 4B | 95320001-0 | 08/17/2023 | | $2,000,000.00 | $2,000,000.00 |
| 95320301 | 5D | 95320301-0 | 09/12/2023 | 01/29/2025 | $172,435.00 | $172,435.00 |
| 95320601 | BF | 95320601-0 | 08/09/2023 | 02/11/2025 | $500,000.00 | $500,000.00 |
| 95320701 | CG | 95320701-1 | 12/18/2024 | 01/31/2025 | $3,600,000.00 | $3,600,000.00 |
| 95320801 | BF | 95320801-0 | 08/02/2023 | 01/29/2025 | $500,000.00 | $500,000.00 |
| 95320901 | 4B | 95320901-0 | 07/27/2023 | 12/31/2024 | $491,880.00 | $491,880.00 |
| 95321001 | BF | 95321001-1 | 05/28/2024 | 02/19/2025 | $500,000.00 | $500,000.00 |
| 95321201 | BF | 95321201-0 | 09/22/2023 | | $500,000.00 | $500,000.00 |
| 95321301 | BF | 95321301-0 | 09/08/2023 | 02/04/2025 | $500,000.00 | $500,000.00 |
| 95321401 | 4B | 95321401-0 | 09/06/2023 | | $1,791,543.00 | $1,791,543.00 |
| 95321601 | 4E | 95321601-2 | 06/25/2024 | 02/27/2025 | $7,640,000.00 | $7,640,000.00 |
| 95321701 | 4D | 95321701-1 | 10/25/2023 | 02/27/2025 | $21,055,000.00 | $23,160,500.00 |
| 95321801 | 4L | 95321801-0 | 08/28/2023 | 02/05/2025 | $9,452,900.00 | $9,452,900.00 |
| 95321901 | 4L | 95321901-0 | 08/29/2023 | 02/05/2025 | $8,907,000.00 | $8,907,000.00 |
| 95322001 | 4L | 95322001-2 | 06/24/2024 | 02/27/2025 | $28,650,000.00 | $28,650,000.00 |
| 95322101 | 4B | 95322101-1 | 10/24/2024 | 02/06/2025 | $218,500.00 | $218,500.00 |
| 95322201 | 4L | 95322201-0 | 09/01/2023 | 02/05/2025 | $1,457,620.00 | $1,457,620.00 |
| 95322301 | 4L | 95322301-0 | 08/30/2023 | 09/13/2024 | $939,370.00 | $939,370.00 |
| 95322501 | XA | 95322501-1 | 07/24/2024 | 02/07/2025 | $96,000.00 | $144,000.00 |
| 95322601 | 4L | 95322601-0 | 08/30/2023 | 02/19/2025 | $7,488,729.00 | $7,488,729.00 |
| 95322701 | 4L | 95322701-0 | 08/30/2023 | 02/26/2025 | $28,650,000.00 | $28,650,000.00 |
| 95322801 | CG | 95322801-0 | 11/02/2023 | 02/13/2025 | $3,060,000.00 | $3,060,000.00 |
| 95322901 | 4B | 95322901-1 | 04/16/2024 | 02/19/2025 | $1,000,000.00 | $1,000,000.00 |
| 95323001 | BF | 95323001-0 | 08/31/2023 | 01/30/2025 | $500,000.00 | $500,000.00 |
| 95323101 | BF | 95323101-1 | 11/06/2024 | 01/31/2025 | $472,000.00 | $472,000.00 |
| 95323201 | 4B | 95323201-1 | 12/06/2024 | 02/26/2025 | $500,000.00 | $500,000.00 |
| 95323301 | 4B | 95323301-0 | 03/25/2024 | 02/19/2025 | $1,996,589.00 | $1,996,589.00 |
| 95323401 | 4B | 95323401-0 | 08/24/2023 | | $600,000.00 | $600,000.00 |
| 95323601 | CG | 95323601-2 | 01/13/2025 | | $3,000,000.00 | $3,750,000.00 |
| 95323701 | BF | 95323701-0 | 08/03/2023 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 95323801 | 4B | 95323801-0 | 09/07/2023 | 02/19/2025 | $1,000,000.00 | $1,000,000.00 |
| 95323901 | 4C | 95323901-0 | 09/11/2023 | 06/21/2024 | $42,658,000.00 | $46,923,800.00 |
| 95324001 | 4X | 95324001-0 | 09/18/2023 | | $4,352,000.00 | $4,352,000.00 |
| 95324101 | 4L | 95324101-1 | 06/28/2024 | 02/18/2025 | $154,956,000.00 | $154,956,000.00 |
| 95324201 | 4D | 95324201-0 | 09/08/2023 | 02/26/2025 | $69,462,000.00 | $76,408,200.00 |

EPA_00044098

| | | | | | |
|---|---|---|---|---|---|
| 1000000 | 684835.72 | 315164.28 | 08/01/2023 | 06/30/2027 | 66.046 |
| 1000000 | 144494.46 | 855505.54 | 07/01/2023 | 09/30/2027 | 66.818 |
| 497697 | 115955.06 | 381741.94 | 10/01/2023 | 09/30/2026 | 66.818 |
| 511502 | 7615.81 | 503886.19 | 10/01/2023 | 09/30/2026 | 66.920 |
| 572065 | 115984.85 | 456080.15 | 10/01/2023 | 09/30/2026 | 66.920 |
| 1000000 | 238349.72 | 761650.28 | 07/01/2023 | 07/30/2027 | 66.046 |
| 1000000 | 468885.08 | 531114.92 | 06/12/2023 | 06/11/2027 | 66.046 |
| 1000000 | 485189.24 | 514810.76 | 07/01/2023 | 06/30/2027 | 66.046 |
| 1000000 | 448787.75 | 551212.25 | 08/01/2023 | 07/31/2027 | 66.046 |
| 500000 | 31257.25 | 468742.75 | 10/01/2023 | 09/30/2027 | 66.818 |
| 1000000 | 299793.84 | 700206.16 | 07/01/2023 | 06/30/2027 | 66.046 |
| 17057 | 1866.89 | 15190.11 | 08/01/2023 | 07/31/2025 | 66.802 |
| 3835885 | 1518010.38 | 2317874.62 | 07/01/2023 | 06/30/2028 | 66.964 |
| 531690 | 27069.87 | 504620.13 | 10/01/2023 | 09/30/2026 | 66.920 |
| 491314 | 0 | 491314 | 10/01/2023 | 09/30/2026 | 66.920 |
| 400000 | 0 | 400000 | 10/01/2023 | 09/30/2027 | 66.818 |
| 1000000 | 1000000 | 0 | 10/01/2023 | 09/30/2028 | 66.818 |
| 59467 | 10838.01 | 48628.99 | 07/24/2023 | 04/30/2026 | 66.802 |
| 10982 | 4989 | 5993 | 09/01/2023 | 08/31/2026 | 66.802 |
| 10982 | 2175.35 | 8806.65 | 09/01/2023 | 08/31/2026 | 66.802 |
| 531690 | 135093.85 | 396596.15 | 10/01/2023 | 09/30/2026 | 66.920 |
| 551877 | 73308.61 | 478568.39 | 10/01/2023 | 08/30/2026 | 66.920 |
| 1043000 | 0 | 1043000 | 07/01/2023 | 06/30/2030 | 66.458 |
| 10233000 | 10233000 | 0 | 07/01/2023 | 06/30/2030 | 66.458 |
| 549997 | 247460.7 | 302536.3 | 07/01/2023 | 08/14/2025 | 66.466 |
| 459000 | 346715.14 | 112284.86 | 07/01/2023 | 06/30/2029 | 66.466 |
| 1956427 | 251.12 | 1956175.88 | 10/01/2023 | 09/30/2027 | 66.818 |
| 2000000 | 0 | 2000000 | 10/01/2023 | 09/30/2028 | 66.818 |
| 172435 | 26082.53 | 146352.47 | 08/15/2023 | 09/30/2026 | 66.046 |
| 500000 | 180500 | 319500 | 10/01/2023 | 09/30/2027 | 66.818 |
| 3600000 | 967343.2 | 2632656.8 | 10/01/2023 | 12/31/2025 | 66.202 |
| 500000 | 183354.36 | 316645.64 | 07/01/2023 | 09/30/2027 | 66.818 |
| 491880 | 15667.8 | 476212.2 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 72658.43 | 427341.57 | 07/01/2023 | 09/30/2026 | 66.818 |
| 500000 | 0 | 500000 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 44798 | 455202 | 10/01/2023 | 09/30/2027 | 66.818 |
| 1791543 | 0 | 1791543 | 10/01/2023 | 09/30/2027 | 66.818 |
| 7640000 | 87293.12 | 7552706.88 | 07/01/2023 | 06/30/2030 | 66.468 |
| 21055000 | 16226899.87 | 4828100.13 | 07/01/2023 | 06/30/2030 | 66.468 |
| 9452900 | 3469900 | 5983000 | 09/04/2023 | 06/30/2026 | 66.468 |
| 8907000 | 3972600 | 4934400 | 09/04/2023 | 10/15/2026 | 66.468 |
| 28650000 | 1113790.37 | 27536209.63 | 07/01/2023 | 06/30/2030 | 66.468 |
| 218500 | 20848.75 | 197651.25 | 10/01/2023 | 09/30/2027 | 66.818 |
| 1457620 | 545600 | 912020 | 09/04/2023 | 10/15/2025 | 66.468 |
| 939370 | 509000 | 430370 | 09/04/2023 | 10/15/2025 | 66.468 |
| 96000 | 38732.57 | 57267.43 | 07/01/2023 | 06/30/2025 | 66.034 |
| 7488729 | 2903700 | 4585029 | 09/04/2023 | 10/15/2026 | 66.468 |
| 28650000 | 3787200 | 24862800 | 09/04/2023 | 10/15/2027 | 66.468 |
| 3060000 | 3060000 | 0 | 09/01/2023 | 12/30/2025 | 66.202 |
| 1000000 | 9810.21 | 990189.79 | 10/01/2023 | 09/30/2028 | 66.818 |
| 500000 | 249343.52 | 250656.48 | 07/01/2023 | 09/30/2027 | 66.818 |
| 472000 | 273960.74 | 198039.26 | 10/01/2023 | 09/30/2028 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2023 | 09/30/2026 | 66.818 |
| 1996589 | 6961.25 | 1989627.75 | 10/01/2023 | 09/30/2028 | 66.818 |
| 600000 | 0 | 600000 | 10/01/2023 | 09/30/2028 | 66.818 |
| 3000000 | 0 | 3000000 | 09/12/2022 | 12/31/2025 | 66.202 |
| 500000 | 24359 | 475641 | 07/01/2023 | 09/30/2027 | 66.818 |
| 1000000 | 1615.32 | 998384.68 | 10/01/2023 | 09/30/2028 | 66.818 |
| 42658000 | 41804840 | 853160 | 07/01/2023 | 06/30/2030 | 66.458 |
| 4352000 | 0 | 4352000 | 07/01/2023 | 06/30/2030 | 66.458 |
| 154956000 | 0 | 154956000 | 10/01/2023 | 09/30/2030 | 66.468 |
| 69462000 | 38084773.69 | 31377226.31 | 07/01/2023 | 06/30/2030 | 66.468 |

Climate Pollution Reduction Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Climate Pollution Reduction Grants
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Chesapeake Bay Program
Chesapeake Bay Program
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Climate Pollution Reduction Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Congressionally Mandated Projects
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Congressionally Mandated Projects
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Congressionally Mandated Projects
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds

Richmond MSA Climate Action Plan
EPACC Bessemer Commerce Park Remediation Project
Pocahontas County Commission Howes Tannery Clean Up
Solid Waste Infrastructure for Recycling (SWIFR)grant will fund activities that support long-term planning and data collection needs to demor
Solid Waste Infrastructure for Recycling (SWIFR) grant will fund legislation and data collection improvements.
CPRG Planning Grant Project for the Baltimore-Columbia-Towson MSA
Climate Pollution Reduction Grant for Virginia Beach-Norfolk-Newport News MSA
Climate Pollution Reduction Program Planning Grant for Philadelphia-Camden-Wilmington, PA-NJ-DE-MD MSA
Climate Action Plan for Southwestern Pennsylvania
Assessment Cooperative Agreement for Virginia Tech
The Lehigh Valley Climate Pollution Reduction Priority and Regional Action Plan
Harvey and Knott Drum, Inc. RI/FS OU01
MDNR 117e Tidal and Non-tidal Monitoring
VADEQ - Solid Waste Infrastructure for Recycling (SWIFR) Grant Program
DC DPW - Solid Waste Infrastructure for Recycling (SWIFR) Grant Program
BROWNFIELD COMMUNITY-WIDE ASSESSMENT
BROWNFIELD REVOLVING LOAN FUND
SACA - BEAR CREEK SEDIMENTS (REMOVAL ACTION) OPERABLE UNIT ZERO
SACA - SAND, GRAVEL AND STONE (LONG-TERM MONITORING) OPERABLE UNIT TWO
SACA - SAND, GRAVEL AND STONE (LONG-TERM MONITORING) OPERABLE UNIT THREE
DE DNREC - Solid Waste Infrastructure for Recycling (SWIFR) Grant Program
MDE - Solid Waste Infrastructure for Recycling (SWIFR)
DE DNREC FY2023 CWSRF Emerging Contaminants  IIJA [BIL]
DE DNREC FY2023 CWSRF General Supplemental Grant IIJA [BIL]
UMCES Nutrient Limitation Assessment
PSU Chesapeake Bay Watershed Modeler
Nanticoke Creek Watershed Restoration, Phases I &amp; II
Assessment Cooperative Agreement for PA Department of Environmental Protection
Pollution Reduction and Clean Energy Planning
Borough of Ambridge Brownfields Assessment Program
LAKE FREDERICK WELL DEVELOPMENT
Dauphin County Community-wide Brownfield Assessment
Remediation of contaminants at Pollock Park, located at 841 Cross Street, Pottstown, Pennsylvania 19464.
Brownfield Environmental Assessment and Reuse Planning in the City of McKeesport
Community-wide Brownfields Assessment Project for Harrison County, WV
Assessment Cooperative Agreement for Region 2 Planning and Development Council
BROWNFIELD CLEANUP (317 &amp; 325 LAKE STREET)
DE DHSS DWSRF FY2023 Emerging Contaminants Grant  IIJA [BIL]
DE DHSS DWSRF FY2023 General Supplemental Grant IIJA [BIL]
DC Water Lead Service Replacements Contract 7
Lead Service Replacements Contract 8
DE DHSS DWSRF FY2023 Lead Service Line Replacement Grant IIJA [BIL]
Cresson Township EPA Brownfield Cleanup Grant 2023
Lead Service Replacements Contract 9
Lead Service Replacement Contract 10
MDE FY23-25 NATTS
Lead Service Replacements Contract 15
DC Water Lead Service Replacements Contract 16
City of Wilmington Sewer Interceptor Rehabilitation Project - Price's Run and associated CSO facilities
BROWNFIELD REVOLVING LOAN FUND
BROWNFIELD COMMUNITY-WIDE ASSESSMENT
Multipurpose Cooperative Agreement for Johnstown Redevelopment Authority
Cleanup Cooperative Agreement for County of Beaver
District of Columbia Department of Energy and Environment's Community-Wide Brownfield Assessment Grant for Wards 5, 7, and 8
PAID Brownfields Revolving Loan Fund Program for Philadelphia
Ripley Phase II Sewer Project
Community-wide environmental assessment of brownfield sites
BROWNFIELD REVOLVING LOAN FUND SUPPLEMENTAL FUNDING
VADEQ FY2023 CWSRF BIL Supplemental Grant
VADEQ -  2023 CWSRF BIL EC Grant
PA DWSRF FY2023 BIL-LSLR Grant
PA DWSRF FY23 BIL-General Supplemental Grant

This assistance agreement provides funding from the Inflation Reduction Act (IRA) to the Richmond Regional Planning District Commission (
This assistance agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) for the Economic Progress Alliance of C
This Bipartisan Infrastructure Law (BIL) (also known as the Infrastructure Investment and Jobs Act) funded cooperative agreement provides f
This cooperative agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) (also known as the Bipartisan Infrastruct
The Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded this cooperative agreement. EPA's Soli
This grant agreement provides funding under the Inflation Reduction Act (IRA) to the Baltimore Metropolitan Council (BMC) to develop or upd
The grant agreement provides funding under the Inflation Reduction Act (IRA) to the Hampton Roads Planning District Commission (HRPDC
This assistance agreement provides funding under the Inflation Reduction Act (IRA) to the Delaware Valley Regional Planning Commission (D
This assistance agreement provides funding under the Inflation Reduction Act (IRA) to Southwestern Pennsylvania Commission (SPC)
This cooperative will provide $500,000 in funding for Virginia Tech to conduct eligible assessment-related activities as authorized b
This assistance agreement provides funding under the Inflation Reduction Act (IRA) to Lehigh Valley Planning Commission to develop
This cooperative agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigat
This action increases the total approved assistance amount and recipient cost-share by $90,000 each; awards federal funds of $2,087,067 fo
This cooperative agreement is funded by the Infrastructure Investment and Jobs Act (also known as the Bipartisan Infrastructure Law). EPA's
This cooperative agreement is funded by the Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act). EPA's
This cooperative agreement will provide funding for City of Roanoke to conduct eligible assessment-related activities as authorized by CERLO
 This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded cooperative agreement will provide fur
This cooperative agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigat
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
The Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded this cooperative agreement.  EPA's Sol
The Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded this cooperative agreement.  EPA's Sol
This agreement is supported by funding provided under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) (also known as the Bip
The purpose of this grant agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), wh
This action awards federal funds in the amount of $549,997, fully funding the award, to UMCES for the purpose of conducting a nutrient limita
This actions funds PSU's implementation of modeling support for the Chesapeake Bay Program partnership to assess the Chesapeake Bay v
This cooperative agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (commonly referred to as the Bipartisan
This cooperative agreement will provide funding under the Infrastructure Investment and Jobs Act (IIJA) (also known as the Bipartisan Infrast
This assistance agreement provides funding under the Inflation Reduction Act (IRA) to Monacan Indian Nation (MIN) to develop or enhance c
This agreement will provide funding for the Borough of Ambridge to conduct eligible assessment-related activities as authorized by CERLCA
This grant agreement provides funding to Frederick County Sanitation Authority, Virginia, to construct a well water treatment project as direct
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This cooperative agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) for the Borough of Pottstown to conduc
This cooperative agreement will provide funding for Young Preservationists Association of Pittsburgh to conduct eligible assessment-related a
This cooperative agreement will provide funding for Harrison County Economic Development Corporation to conduct eligible assessment-relat
This cooperative agreement will provide funding for Region 2 Planning and Development Council to conduct eligible assessment-related activi
This cooperative agreement provides Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Law) fun
This Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Law or BIL) agreement provides $7,640,0
This This Infrastructure Investment and Jobs Act &ldquo;(commonly referred to as the Bipartisan Infrastructure Law or BIL) agreement provic
This Infrastructure Investment and Jobs Act (also known as the Bipartisan Infrastructure Law) funded grant agreement will provide funding to
This Infrastructure Investment and Jobs Act (also known as the Bipartisan Infrastructure Law) funded grant agreement will provide funding to
This Infrastructure Investment and Jobs Act (IIJA) (commonly referred to as the Bipartisan Infrastructure Law or BIL) agreement provides $2
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant.  This grant agreement will provid
This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant will provide funding to replace ap
Federal funds of $48,000 are awarded to provide ambient air toxics measurements under the National Air Toxics Trends Station (NATTS) net
This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant will provide DC WAS,
This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant will provide to DC Water
This grant agreement provides funding to the City of Wilmington to implement its project the Sewer Interceptor Rehabilitation Project.  The go
This cooperative agreement will provide funding under the Infrastructure Investment and Jobs Act (IIJA) (commonly referred to as the Biparti:
 This cooperative agreement will provide funding for the City of Fairmont, West Virginia, to conduct eligible assessment-related activities as a
This cooperative agreement will provide funding for Johnstown Redevelopment Authority to conduct eligible planning, assessment, and remed
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This cooperative agreement will provide funding under the Infrastructure Investment and Jobs Act (IIJA) for the Government of the District of
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This grant agreement provides funding to the City of Ripley to implement its project to construct a new wastewater treatment plant (WWTP) t
This agreement will provide funding for Clarion County Economic Development Corporation (CCEDC) to conduct eligible assessment-related
This cooperative agreement will provide funding under the Infrastructure Investment and Jobs Act (IIJA) (commonly referred to as the Biparti:
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) (commor
This grant agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (commonly referred to as the Bipartisan Infras
This infrastructure investment and jobs act (IIJA) (aka the bipartisan infrastructure law) funded grant agreement provides funding to Pennsylv
This grant agreement provides funding to the Pennsylvania Infrastructure Investment Authority (PENNVEST) under Section 1452 of the Safe

| | | | | | | |
|---|---|---|---|---|---|---|
| 95324301 | 4C | 95324301-0 | 09/08/2023 | 02/18/2025 | $82,566,000.00 | $90,822,600.00 |
| 95324401 | CG | 95324401-0 | 02/04/2024 | | $6,880,000.00 | $8,600,000.00 |
| 95324501 | BF | 95324501-0 | 08/07/2023 | 02/26/2025 | $500,000.00 | $500,000.00 |
| 95324601 | CG | 95324601-3 | 01/08/2025 | 02/20/2025 | $2,158,000.00 | $2,697,500.00 |
| 95324701 | BF | 95324701-0 | 08/09/2023 | 02/14/2025 | $500,000.00 | $500,000.00 |
| 95324801 | 4B | 95324801-0 | 09/07/2023 | 02/19/2025 | $1,000,000.00 | $1,000,000.00 |
| 95324901 | 4B | 95324901-0 | 08/31/2023 | | $500,000.00 | $500,000.00 |
| 95325001 | 4I | 95325001-1 | 09/09/2024 | 02/26/2025 | $1,400,000.00 | $2,800,000.00 |
| 95325101 | BF | 95325101-1 | 01/08/2025 | | $500,000.00 | $500,000.00 |
| 95325201 | BF | 95325201-0 | 08/24/2023 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 95325301 | 4E | 95325301-1 | 06/30/2024 | 02/18/2025 | $25,205,000.00 | $25,205,000.00 |
| 95325401 | 4X | 95325401-0 | 09/08/2023 | 02/26/2025 | $8,423,000.00 | $8,423,000.00 |
| 95325501 | 4B | 95325501-0 | 09/07/2023 | 03/11/2024 | $968,438.00 | $968,438.00 |
| 95325601 | 4B | 95325601-0 | 09/29/2023 | 02/04/2025 | $500,000.00 | $500,000.00 |
| 95325701 | CG | 95325701-2 | 01/08/2025 | | $3,000,000.00 | $3,750,000.00 |
| 95325801 | L8 | 95325801-0 | 09/05/2023 | | $1,169,000.00 | $1,169,000.00 |
| 95325901 | CG | 95325901-1 | 10/08/2024 | 11/20/2024 | $2,000,000.00 | $2,500,000.00 |
| 95326001 | CG | 95326001-0 | 09/11/2024 | | $1,416,000.00 | $1,770,000.00 |
| 95326101 | 48 | 95326101-0 | 03/27/2024 | | $7,239,382.00 | $7,239,382.00 |
| 95326201 | 4E | 95326201-0 | 07/01/2024 | 11/15/2024 | $7,555,000.00 | $7,555,000.00 |
| 95326301 | 4D | 95326301-0 | 07/01/2024 | 02/19/2025 | $7,387,126.00 | $7,387,126.00 |
| 95326401 | 4L | 95326401-0 | 07/01/2024 | 01/17/2025 | $28,350,000.00 | $28,350,000.00 |
| 95326501 | FS | 95326501-0 | 08/19/2024 | | $465,978.00 | $465,978.00 |
| 95326601 | FS | 95326601-0 | 09/18/2024 | | $2,172,480.00 | $2,819,980.00 |
| 95326701 | CB | 95326701-1 | 09/06/2024 | 01/30/2025 | $661,120.00 | $2,097,011.00 |
| 95326801 | GA | 95326801-1 | 08/27/2024 | 01/29/2025 | $226,172.00 | $226,172.00 |
| 95326901 | 4L | 95326901-1 | 05/30/2024 | | $28,650,000.00 | $28,650,000.00 |
| 95327001 | 4E | 95327001-0 | 09/05/2023 | 02/26/2025 | $15,874,000.00 | $15,874,000.00 |
| 95327101 | 4D | 95327101-2 | 05/17/2024 | 02/26/2025 | $43,747,000.00 | $48,121,700.00 |
| 95327201 | 4L | 95327201-1 | 05/30/2024 | 02/26/2025 | $51,934,000.00 | $51,934,000.00 |
| 95327301 | SO | 95327301-0 | 11/14/2023 | | $645,000.00 | $645,000.00 |
| 95327401 | 4E | 95327401-0 | 09/18/2023 | 12/26/2024 | $13,840,000.00 | $13,840,000.00 |
| 95327501 | 4X | 95327501-0 | 09/18/2023 | | $5,143,000.00 | $5,143,000.00 |
| 95327601 | 4X | 95327601-0 | 09/12/2023 | | $2,261,000.00 | $2,261,000.00 |
| 95327701 | 4C | 95327701-0 | 09/06/2023 | 12/05/2024 | $50,413,000.00 | $55,454,300.00 |
| 95327801 | 4E | 95327801-0 | 09/07/2023 | | $7,640,000.00 | $7,640,000.00 |
| 95327901 | 4E | 95327901-1 | 09/26/2024 | | $15,245,000.00 | $15,245,000.00 |
| 95328001 | 4D | 95328001-0 | 09/05/2023 | | $11,400,750.00 | $12,667,500.00 |
| 95328101 | 4D | 95328101-0 | 09/11/2023 | | $11,400,750.00 | $12,667,500.00 |
| 95328201 | 4D | 95328201-0 | 09/05/2023 | | $2,345,704.00 | $2,606,338.00 |
| 95328301 | 4D | 95328301-0 | 08/31/2023 | | $737,970.00 | $819,967.00 |
| 95328401 | 4D | 95328401-0 | 09/11/2023 | | $3,892,743.00 | $4,325,270.00 |
| 95328501 | 4D | 95328501-0 | 09/11/2023 | | $5,133,600.00 | $5,704,000.00 |
| 95328701 | 4B | 95328701-0 | 08/30/2023 | | $493,501.00 | $493,501.00 |
| 95328801 | 48 | 95328801-0 | 09/07/2023 | | $18,914,000.00 | $18,914,000.00 |
| 95328901 | V | 95328901-0 | 09/19/2023 | 02/10/2025 | $32,560.00 | $32,560.00 |
| 95329001 | V | 95329001-0 | 09/07/2023 | 02/10/2025 | $22,626.00 | $22,626.00 |
| 95329101 | V | 95329101-0 | 08/30/2023 | 02/10/2025 | $14,330.00 | $14,330.00 |
| 95329201 | XA | 95329201-2 | 09/02/2024 | 02/04/2025 | $112,389.00 | $150,762.00 |
| 95329301 | 46 | 95329301-0 | 09/12/2023 | | $1,043,000.00 | $1,043,000.00 |
| 95329401 | 46 | 95329401-0 | 09/05/2023 | | $7,028,314.00 | $8,834,314.00 |
| 95329501 | CG | 95329501-1 | 03/04/2024 | 02/13/2025 | $545,200.00 | $681,500.00 |
| 95329601 | CG | 95329601-1 | 01/22/2025 | 01/27/2025 | $2,250,000.00 | $2,812,500.00 |
| 95329701 | 4H | 95329701-1 | 10/29/2024 | 02/19/2025 | $250,000.00 | $267,150.00 |
| 95329801 | CG | 95329801-1 | 10/03/2024 | | $376,000.00 | $376,000.00 |
| 95329901 | 4H | 95329901-1 | 11/06/2024 | 10/16/2024 | $249,972.00 | $265,539.00 |
| 95330001 | BF | 95330001-0 | 08/30/2023 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 95330101 | 4C | 95330101-1 | 08/15/2024 | 02/06/2025 | $1,203,840.00 | $1,494,194.00 |
| 95330201 | 4B | 95330201-0 | 09/19/2023 | | $500,000.00 | $500,000.00 |
| 95330301 | CG | 95330301-0 | 03/22/2024 | | $2,432,000.00 | $2,432,000.00 |
| 95330401 | BF | 95330401-0 | 09/13/2023 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 95330501 | CG | 95330501-1 | 12/06/2023 | | $2,747,000.00 | $3,433,750.00 |

| | | | | | |
|---|---|---|---|---|---|
| 82566000 | 0 | 82566000 | 07/01/2023 | 06/30/2030 | 66.458 |
| 6880000 | 0 | 6880000 | 10/01/2021 | 10/01/2025 | 66.202 |
| 500000 | 138307.6 | 361692.4 | 10/01/2023 | 09/30/2027 | 66.818 |
| 2158000 | 2111527.45 | 46472.55 | 06/16/2022 | 07/31/2026 | 66.202 |
| 500000 | 73106.36 | 426893.64 | 10/01/2023 | 09/30/2027 | 66.818 |
| 1000000 | 3313.5 | 996686.5 | 10/01/2023 | 09/30/2028 | 66.818 |
| 500000 | 0 | 500000 | 07/01/2023 | 09/30/2027 | 66.818 |
| 1400000 | 467012.33 | 932987.67 | 07/01/2023 | 06/30/2028 | 66.964 |
| 500000 | 0 | 500000 | 10/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 285340.83 | 214659.17 | 10/01/2023 | 09/30/2027 | 66.818 |
| 25205000 | 0 | 25205000 | 10/01/2023 | 09/30/2030 | 66.468 |
| 8423000 | 592226.36 | 7830773.64 | 07/01/2023 | 06/30/2030 | 66.458 |
| 968438 | 67.52 | 968370.48 | 10/01/2023 | 09/30/2025 | 66.818 |
| 500000 | 21917.2 | 478082.8 | 10/01/2023 | 09/30/2027 | 66.818 |
| 3000000 | 0 | 3000000 | 10/01/2022 | 05/31/2026 | 66.202 |
| 1169000 | 0 | 1169000 | 10/01/2023 | 09/30/2026 | 66.442 |
| 2000000 | 977942.13 | 1022057.87 | 08/15/2023 | 11/03/2025 | 66.202 |
| 1416000 | 0 | 1416000 | 10/01/2021 | 06/30/2025 | 66.202 |
| 7239382 | 0 | 7239382 | 04/01/2024 | 09/30/2025 | 66.442 |
| 7555000 | 1663288.25 | 5891711.75 | 07/01/2022 | 06/30/2029 | 66.468 |
| 7387126 | 5303534.29 | 2083591.71 | 07/01/2023 | 06/30/2029 | 66.468 |
| 28350000 | 1428130.41 | 26921869.59 | 07/01/2023 | 06/30/2029 | 66.468 |
| 465979.13 | 0 | 465979.13 | 07/01/2021 | 06/30/2028 | 66.468 |
| 2172480 | 0 | 2172480 | 07/01/2022 | 06/30/2029 | 66.468 |
| 619360 | 311672.06 | 307687.94 | 10/01/2023 | 09/30/2029 | 66.466 |
| 226172 | 109995.52 | 116176.48 | 10/01/2023 | 09/30/2025 | 66.926 |
| 28650000 | 0 | 28650000 | 10/01/2023 | 09/30/2030 | 66.468 |
| 15874000 | 423669.27 | 15450330.73 | 10/01/2023 | 09/30/2030 | 66.468 |
| 43497000 | 10765333.5 | 32731666.5 | 07/01/2023 | 06/30/2030 | 66.468 |
| 51934000 | 453968.22 | 51480031.78 | 10/01/2023 | 09/30/2030 | 66.468 |
| 645000 | 0 | 645000 | 10/01/2023 | 09/03/2026 | 66.447 |
| 13840000 | 449329.24 | 13390670.76 | 10/01/2023 | 09/30/2030 | 66.468 |
| 5143000 | 0 | 5143000 | 10/01/2023 | 09/30/2030 | 66.458 |
| 2261000 | 0 | 2261000 | 10/01/2023 | 09/30/2030 | 66.458 |
| 50413000 | 50413000 | 0 | 07/01/2023 | 06/30/2030 | 66.458 |
| 7640000 | 0 | 7640000 | 10/02/2023 | 08/15/2028 | 66.468 |
| 15245000 | 0 | 15245000 | 10/02/2023 | 07/15/2027 | 66.468 |
| 11400750 | 0 | 11400750 | 10/01/2023 | 09/30/2028 | 66.468 |
| 11400750 | 0 | 11400750 | 10/01/2023 | 11/15/2028 | 66.468 |
| 2345704 | 0 | 2345704 | 10/01/2023 | 06/15/2027 | 66.468 |
| 737970 | 0 | 737970 | 10/01/2023 | 06/15/2027 | 66.468 |
| 3892743 | 0 | 3892743 | 10/01/2023 | 07/15/2027 | 66.468 |
| 5133600 | 0 | 5133600 | 10/01/2023 | 02/15/2028 | 66.468 |
| 493501 | 0 | 493501 | 10/01/2023 | 09/30/2027 | 66.818 |
| 18914000 | 0 | 18914000 | 10/01/2023 | 06/30/2026 | 66.442 |
| 32560 | 614.65 | 31945.35 | 10/01/2023 | 09/30/2026 | 66.802 |
| 22626 | 6480.94 | 16145.06 | 10/01/2023 | 09/30/2025 | 66.802 |
| 14330 | 390.96 | 13939.04 | 10/01/2023 | 09/30/2026 | 66.802 |
| 112389 | 22178.68 | 90210.32 | 07/01/2023 | 06/30/2026 | 66.034 |
| 1043000 | 0 | 1043000 | 10/01/2023 | 09/30/2026 | 66.418 |
| 7028314 | 0 | 7028314 | 10/01/2023 | 09/30/2026 | 66.418 |
| 545200 | 235021.64 | 310178.36 | 10/01/2021 | 10/01/2026 | 66.202 |
| 2250000 | 2184420.07 | 65579.93 | 10/01/2022 | 06/30/2026 | 66.202 |
| 250000 | 86443.46 | 163556.54 | 10/01/2023 | 09/30/2026 | 66.466 |
| 376000 | 0 | 376000 | 03/01/2024 | 05/30/2025 | 66.202 |
| 249972 | 970 | 249002 | 11/01/2023 | 10/31/2028 | 66.466 |
| 500000 | 411307.98 | 88692.02 | 07/01/2023 | 09/30/2026 | 66.818 |
| 1203840 | 276301.88 | 927538.12 | 10/01/2023 | 09/30/2027 | 66.458 |
| 500000 | 0 | 500000 | 07/01/2023 | 09/30/2027 | 66.818 |
| 2432000 | 0 | 2432000 | 05/04/2024 | 11/30/2026 | 66.202 |
| 500000 | 89727.19 | 410272.81 | 07/01/2023 | 09/30/2027 | 66.818 |
| 2747000 | 0 | 2747000 | 05/17/2023 | 07/21/2025 | 66.202 |

| |
|---|
| Capitalization Grants for Clean Water State Revolving Funds |
| Congressionally Mandated Projects |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Congressionally Mandated Projects |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Congressionally Mandated Projects |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Chesapeake Bay Program |
| Indian Environmental General Assistance Program (GAP) |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Construction Grants For Wastewater Treatment Works |
| Construction Grants For Wastewater Treatment Works |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Chesapeake Bay Program |
| Congressionally Mandated Projects |
| Chesapeake Bay Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Capitalization Grants for Clean Water State Revolving Funds |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Congressionally Mandated Projects |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Congressionally Mandated Projects |

PA 2023 CWSRF BIL SUPPLEMENTAL GRANT
Clarksburg - Phase 3A Water System Improvements
FY23 Vinton Community-wide Brownfields Assessment Program
Southern Jackson County Public Service District Sewer System Improvements Project
Montgomery County PA Community Wide Assessment Grant
BROWNFIELD REVOLVING LOAN FUND
BROWNFIELD COMMUNITY-WIDE ASSESSMENT COALITION
FY24 Green Streets, Green Jobs, Green Towns (G3) Grant Program - BIL / IIJA
Multipurpose/Assessment/Cleanup/RLF Cooperative Agreement for Redevelopment Authority of the City of Harrisburg
Huntington, WV HIP Brownfields Revitalization Project
PA DWSRF FY23 BIL-EC Grant
 PA Pennvest CWSRF FY23 BIL Emerging Contaminants Grant
Marshall University, Former Flint Pigments Cleanup
REDEVELOPMENT OF THE FORMER BECKLEY LANDFILL SITE FOR RECREATIONAL ECONOMIC DEVELOPMENT
Berkeley County PSD - Bunker Hill Water Mainline Upgrades
Virginia WATER INFRASTRUCTURE IMPROVEMENTS FOR THE NATION ACT
Shady Spring Public Service District, Glen Morgan Wastewater Treatment Plant Upgrade
Salt Rock Sewer Public Service District Phase II Pump Station Upgrade
Virginia 2022/2023 EC-SDC
WVDEP DWSRF FY22 Emerging Contaminants - IIJA [BIL]
WVDEP DWSRF FY22 General Supplement Grant - IIJA [BIL]
WVDEP DWSRF FY22 Lead Service Line Replacement - IIJA [BIL]
WVDEP DWSRF FY21 Base Capitalization Grant
WVDEP DWSRF FY22 Base Capitalization Grant
ICPRB Water Quality, Habitat, and Biological Data Management
Chickahominy Indian Tribe GAP
MDE DWSRF FY23 BIL-LSLR Grant
MDE DWSRF FY23 BIL-EC Grant
MDE DWSRF FY23 BIL-General Supplemental Grant
MDE DWSRF FY22 BIL-LSLR Grant
District of Columbia: FY23 Sewer Overflow Grant
MDE DWSRF FY22 BIL-EC Grant
MDE FFY2023 CWSRF BIL Emerging Contaminants
MDE FFY 2022 CWSRF BIL Emerging Contaminants
MDE CWSRF FFY2023 BIL General Supplemental
Small Diameter Water Main Replacements 19A Emerging Contaminants FY23
Small Diameter Water Main Replacements 18B Emerging Contaminants FY24 Amend 1
Small Diameter Water Main Replacements 19B SP FY22
Small Diameter Water Main Replacements 19B SP FY22
Spring Place Water Main Rehabilitation FY23 BIL Sup
Water Main on Bridges Repair Contract 1 FY22 BIL Sup
Soldier's Home Transmission Main BIL Sup FY23
Large Diameter Water Main Dead Ends Elimination FY22 BIL Sup
Geisinger Clinic - Dickson City - Brownfields Clean Up Grant
FFY2022 &amp; 2023 EC-SDC grant
Delaware Sand &amp; Gravel RA OU6
Koppers RD OU1
Halby Chemical O&amp;M OU2
DC NATTS FY23-25
District of Columbia: FY2023 CW SRF BIL Emerging Contaminants
District of Columbia: FY2023 CW SRF BIL Supplemental
Kanawha, WV - Leatherwood Water Project
Smith Island Clean Water Project
VIMS MTM Patapsco Team
Mid Cameron Authority Sewer Interceptor to Plant Rehabilitation Project
UMCES MTM Choptank Team
NSIDC Community-wide Assessment Grant Program
DC DOEE FY2023 CWA BIL Administrative Oversight Grant
City of Morgantown Brownfield Cleanup Project
POOR CREEK PUMP STATION UPGRADES
BROWNFIELD COMMUNITY-WIDE ASSESSMENT
Waterline Replacement and WTP Rehabilitation Project

EPA_00044106

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) (common
This agreement provides funding to Clarksburg Water Board to implement its project to ensure safe drinking water and reliable infrastructure
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding to Southern Jackson County Public Service District (SJCPSD) to implement its project to upgrade existing
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This cooperative agreement will provide funding under the Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Inf
This cooperative agreement will provide funding under the Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Inf
The main purpose of the Green Streets, Green Jobs, Green Towns (G3) grant program is to provide funding to local governments and non-pr
This cooperative agreement will provide funding for Redevelopment Authority of the City of Harrisburg to conduct eligible assessment-related
This action awards federal funds of $500,000.This cooperative agreement will provide funding for City of Huntington to conduct eligible asses
This grant agreement provides funding to Pennsylvania Infrastructure Investment Authority (PENNVEST) under the Safe Drinking Act: Sectic
This grant agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (commonly referred to as the Bipartisan Infras
This Bipartisan Infrastructure Law (BIL) (also known as the Infrastructure Investment and Jobs Act (IIJA)) funded cooperative agreement pro
This Bipartisan Infrastructure Law (BIL) (also known as the Infrastructure Investment and Jobs Act (IIJA)) funded cooperative agreement pro
This grant agreement provides funding to Berkeley County Public Service Water District to implement its project to upgrade Bunker Hill water
This grant agreement provides funding to Virginia Department of Health (VDH) to assist an underserved community to meet and comply with
This grant agreement provides funding to the Shady Spring Public Service District to implement its project to upgrade the Glen Morgan waste
This grant agreement provides funding to Salt Rock Sewer Public Service District (SRSPSD) to implement its project to upgrade and rehabilitate its
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA)/Bipartisan Infrastructure Law (BIL) to the Commonw
This award is the result of a novation from West Virginia Department of Health and Human Resources (WVDHHR) (4E-95306301-3) to Wes
This award is the result of a novation from West Virginia Department of Health and Human Resources (WVDHHR) (4D-95306401-3) to West
This award is the result of a novation from West Virginia Department of Health and Human Resources (WVDHHR) (4L-95305601-3) to Wes
This award is the result of a novation from West Virginia Department of Health and Human Resources (WVDHHR) (FS- 99390021-2) to Wes
This award is the result of a novation from West Virginia Department of Health and Human Resources (WVDHHR) (FS- 99390022-1) to Wes
This action increases the total approved assistance amount by $20,800 of EPA in-kind funding and recipient cost-share by $1095; awards fec
The grant provides funding to the Chickahominy Indian Tribe to build environmental capacity.  The funds will be used to continue to develop a
This agreement provides funding to Maryland Department of the Environment (MDE).  Safe Drinking Water Act (SDWA): Section 1452 and I
This agreement provides funding to Maryland Department of the Environment (MDE) under the Safe Drinking Act: Section 1452 and Inf
This grant agreement provides funding to the Maryland Department of the Environment (MDE) under Section 1452 of the Safe Drinking Wate
This grant agreement provides funding to Maryland Department of the Environment (MDE).  Safe Drinking Water Act (SDWA): Section 1452 and I
This grant agreement provides funding to support the District of Columbia's Department of Public Works for costs associated with the plannir
This grant agreement provides funding to Maryland Department of the Environment (MDE) under the Safe Drinking Act: Section 1452 and Inf
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (commonly referred to
This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant agreement will provide funding to
This grant amendment will provide additional funding from the Bipartisan Infrastructure Law to the DC Water and Sewer Authority to replace a
The Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant agreement will provide funding to
This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant will provide funding to replace ap
This Bipartisan Infrastructure  Law (also known as the Infrastructure Investment and Jobs Act) funded grant will provide funding to DC Water
This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant agreement provides funding to D
This Bipartisan Infrastructure Law (BIL)  (also known as the Infrastructure Investment and Jobs Act (IIJA)) funded grant agreement will provid
This Bipartisan Infrastructure Law (BIL) (also known as the Infrastructure Investment and Jobs Act (IIJA)) funded grant will provide funding to
This cooperative agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) for Geisinger Clinic to conduct remedia
This grant agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (also known as the Bipartisan Infrastructure L
This cooperative agreement awards federal funds of $32,560, which fund the participation of the recipient in activities including but not limited
This cooperative agreement awards $22,626 in federal funds to Delaware Department of Natural Resources and Environmental Control (DNR
The purpose of this cooperative agreement is to fund the participation of the recipient in activities including but not limited to the review of rem
Federal funds of $50,254 are awarded to provide ambient air toxics measurements under the National Air Toxics Trends Station (NATTS) net
This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant will provide funding to the Distric
This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant will provide funding to the District
This grant agreement provides funding to Kanawha County to implement its project to extend the Leatherwood waterline as directed in the 20
This grant agreement provides funding to Somerset County Sanitary District to implement its Smith Island Clean Water project as directed in
This Infrastructure Investment and Jobs Act (IIJA) (also known as the Bipartisan Infrastructure Law (BIL) funded cooperative agreement prov
This agreement provides funding to Mid-Cameron Authority to implement its project to replace a sewer interceptor as directed in the 2022 Co
This cooperative agreement provides funds to University of Maryland Center for Environmental Science (UMCES) to develop and calibrate a f
This cooperative agreement will provide funding for North Side Industrial Development Company to conduct eligible assessment-related activi
To provide the District of Columbia with on-site construction management and oversight services to fully support the District's endeavor to ac
This Bipartisan Infrastructure Law (BIL) (also known as the Infrastructure Investment and Jobs Act (IIJA)) funded cooperative agreement pro
This grant agreement provides funding to the City of Petersburg, Virginia, to implement its project to upgrade its sewer service area infrastruc
This cooperative agreement will provide funding for Business Development Corporation of the Northern Panhandle to conduct eligible assessn
This agreement provides funding to the Town of Kermit to implement its project to rehabilitate the water treatment plant and replace necessar

| | | | | | | |
|---|---|---|---|---|---|---|
| 95330601 | 5D | 95330601-0 | 09/14/2023 | 02/27/2025 | $2,993,309.00 | $2,993,309.00 |
| 95330701 | 4C | 95330701-0 | 09/13/2023 | 01/27/2025 | $32,493,000.00 | $35,742,300.00 |
| 95330801 | 4X | 95330801-0 | 09/13/2023 | | $3,315,000.00 | $3,315,000.00 |
| 95331001 | 4D | 95331001-0 | 11/22/2023 | 02/11/2025 | $21,055,000.00 | $23,160,500.00 |
| 95331101 | 4E | 95331101-1 | 07/03/2024 | | $7,640,000.00 | $7,640,000.00 |
| 95331201 | 4L | 95331201-2 | 01/16/2025 | | $28,650,000.00 | $28,650,000.00 |
| 95331301 | 4D | 95331301-0 | 09/12/2023 | | $2,573,603.00 | $2,859,559.00 |
| 95331401 | TA | 95331401-0 | 09/14/2023 | | $10,000,000.00 | $10,000,000.00 |
| 95331501 | CG | 95331501-1 | 04/08/2024 | | $400,000.00 | $500,000.00 |
| 95331601 | 4T | 95331601-0 | 05/06/2024 | 02/21/2025 | $910,200.00 | $910,200.00 |
| 95331701 | 48 | 95331701-2 | 12/04/2024 | 02/06/2025 | $19,407,000.00 | $19,407,000.00 |
| 95331801 | 4D | 95331801-0 | 07/21/2024 | 02/18/2025 | $29,732,000.00 | $32,705,200.00 |
| 95331901 | 4E | 95331901-0 | 07/03/2024 | | $10,789,000.00 | $10,789,000.00 |
| 95332001 | 4W | 95332001-1 | 06/04/2024 | 02/06/2025 | $1,415,366.00 | $1,415,366.00 |
| 95332201 | DS | 95332201-0 | 11/30/2023 | | $439,887.00 | $4,359,872.00 |
| 95332301 | DS | 95332301-1 | 01/13/2025 | | $802,858.00 | $2,973,637.00 |
| 95332401 | DS | 95332401-0 | 09/10/2024 | 01/30/2025 | $617,340.00 | $2,469,360.00 |
| 95332501 | 41 | 95332501-0 | 11/30/2023 | 02/21/2025 | $3,300,000.00 | $5,335,010.00 |
| 95332601 | CG | 95332601-0 | 05/29/2024 | | $960,000.00 | $1,200,000.00 |
| 95332701 | 4V | 95332701-0 | 11/09/2023 | 01/23/2025 | $60,000.00 | $60,000.00 |
| 95332801 | CG | 95332801-0 | 11/20/2024 | | $1,000,000.00 | $1,250,000.00 |
| 95332901 | SO | 95332901-0 | 05/02/2024 | 02/04/2025 | $1,945,000.00 | $2,431,250.00 |
| 95333001 | CG | 95333001-2 | 09/24/2024 | 01/27/2025 | $220,416.00 | $275,520.00 |
| 95333101 | CG | 95333101-0 | 03/28/2024 | | $400,000.00 | $500,000.00 |
| 95333201 | X1 | 95333201-0 | 11/30/2023 | 02/06/2025 | $149,336.00 | $149,336.00 |
| 95333301 | 4T | 95333301-1 | 06/30/2024 | 02/05/2025 | $910,200.00 | $910,200.00 |
| 95333401 | V | 95333401-0 | 11/21/2023 | 01/29/2025 | $300,000.00 | $300,000.00 |
| 95333501 | 4T | 95333501-0 | 05/28/2024 | 02/19/2025 | $910,200.00 | $910,200.00 |
| 95333601 | CG | 95333601-0 | 01/24/2024 | | $1,000,000.00 | $1,250,000.00 |
| 95333701 | DS | 95333701-0 | 06/14/2024 | | $614,880.00 | $2,470,111.00 |
| 95333901 | 4H | 95333901-1 | 10/29/2024 | 02/11/2025 | $440,000.00 | $480,950.00 |
| 95334201 | 4H | 95334201-1 | 11/05/2024 | 02/19/2025 | $1,880,000.00 | $1,981,736.00 |
| 95334401 | L8 | 95334401-0 | 05/28/2024 | 01/24/2025 | $1,099,000.00 | $1,099,000.00 |
| 95334501 | L8 | 95334501-0 | 05/28/2024 | | $862,000.00 | $862,000.00 |
| 95334601 | CB | 95334601-0 | 02/08/2024 | 02/27/2025 | $191,000.00 | $1,206,318.00 |
| 95334701 | 5B | 95334701-0 | 05/16/2024 | 02/21/2025 | $500,000.00 | $500,000.00 |
| 95334901 | CG | 95334901-1 | 09/26/2024 | 02/04/2025 | $10,000,000.00 | $10,000,000.00 |
| 95335001 | 4Z | 95335001-1 | 05/13/2024 | 01/27/2025 | $3,999,992.00 | $4,499,992.00 |
| 95335101 | CG | 95335101-1 | 04/18/2024 | 02/20/2025 | $5,000,000.00 | $6,250,000.00 |
| 95335201 | 51 | 95335201-0 | 06/07/2024 | 02/25/2025 | $500,000.00 | $500,000.00 |
| 95335301 | CG | 95335301-1 | 12/03/2024 | | $2,888,000.00 | $3,610,000.00 |
| 95335401 | 5B | 95335401-0 | 05/08/2024 | 02/10/2025 | $500,000.00 | $500,000.00 |
| 95335501 | 51 | 95335501-0 | 05/22/2024 | 01/08/2025 | $370,775.00 | $370,775.00 |
| 95335701 | 4H | 95335701-1 | 11/05/2024 | 02/18/2025 | $448,056.00 | $471,915.00 |
| 95335801 | CB | 95335801-0 | 02/22/2024 | 02/27/2025 | $936,372.00 | $5,914,036.00 |
| 95335901 | 4Z | 95335901-0 | 08/02/2024 | | $3,031,840.00 | $4,259,362.00 |
| 95336001 | CB | 95336001-1 | 06/11/2024 | 02/13/2025 | $20,000,000.00 | $112,980,131.00 |
| 95336101 | CB | 95336101-1 | 06/11/2024 | 02/13/2025 | $20,000,000.00 | $77,317,027.00 |
| 95336201 | 5C | 95336201-1 | 05/30/2024 | 02/25/2025 | $1,000,000.00 | $1,000,000.00 |
| 95336301 | 5C | 95336301-0 | 06/04/2024 | | $460,459.00 | $460,459.00 |
| 95336401 | AJ | 95336401-0 | 04/11/2024 | 02/13/2025 | $1,000,000.00 | $1,000,000.00 |
| 95336601 | V | 95336601-0 | 01/22/2024 | 02/11/2025 | $27,694.00 | $27,694.00 |
| 95336701 | 52 | 95336701-0 | 04/18/2024 | 01/29/2025 | $997,266.00 | $997,266.00 |
| 95336801 | 5C | 95336801-1 | 01/07/2025 | | $324,000.00 | $324,000.00 |
| 95336901 | AJ | 95336901-0 | 04/24/2024 | 02/26/2025 | $1,000,000.00 | $1,000,000.00 |
| 95337001 | 4H | 95337001-1 | 11/06/2024 | 02/19/2025 | $28,000,000.00 | $78,263,988.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2993309 | 724033.98 | 2269275.02 | 10/01/2023 | 09/30/2027 | 66.046 |
| 32493000 | 32493000 | 0 | 07/01/2023 | 06/30/2030 | 66.458 |
| 3315000 | 0 | 3315000 | 10/01/2023 | 09/30/2030 | 66.458 |
| 21055000 | 16210027.97 | 4844972.03 | 07/01/2023 | 06/30/2030 | 66.468 |
| 7640000 | 0 | 7640000 | 07/01/2023 | 06/30/2030 | 66.468 |
| 28650000 | 0 | 28650000 | 07/01/2023 | 06/30/2030 | 66.468 |
| 2573603 | 0 | 2573603 | 10/01/2023 | 05/15/2028 | 66.468 |
| 10000000 | 0 | 10000000 | 04/01/2023 | 03/31/2028 | 66.956 |
| 400000 | 0 | 400000 | 04/01/2024 | 08/30/2025 | 66.202 |
| 910200 | 344192.46 | 566007.54 | 04/01/2024 | 09/01/2028 | 66.456 |
| 19407000 | 118350.08 | 19288649.92 | 04/01/2024 | 03/31/2029 | 66.442 |
| 29732000 | 219438.02 | 29512561.98 | 07/01/2023 | 06/30/2030 | 66.468 |
| 10789000 | 0 | 10789000 | 07/01/2023 | 06/30/2030 | 66.468 |
| 1415366 | 395.18 | 1414970.82 | 10/01/2023 | 09/30/2025 | 66.817 |
| 439887 | 0 | 439887 | 10/01/2023 | 09/30/2026 | 66.040 |
| 802858 | 0 | 802858 | 10/01/2023 | 09/30/2026 | 66.040 |
| 617340 | 32548 | 584792 | 10/01/2023 | 09/30/2026 | 66.040 |
| 3300000 | 435775.17 | 2864224.83 | 10/01/2023 | 09/30/2028 | 66.814 |
| 960000 | 0 | 960000 | 09/01/2024 | 08/31/2025 | 66.202 |
| 60000 | 20566.41 | 39433.59 | 12/01/2023 | 11/30/2026 | 66.802 |
| 1000000 | 0 | 1000000 | 01/24/2025 | 07/31/2026 | 66.202 |
| 1945000 | 394346.68 | 1550653.32 | 04/01/2024 | 03/31/2028 | 66.447 |
| 220416 | 107820 | 112596 | 04/01/2024 | 03/01/2025 | 66.202 |
| 400000 | 0 | 400000 | 03/01/2023 | 12/31/2026 | 66.202 |
| 149336 | 129460.07 | 19875.93 | 01/01/2024 | 12/31/2025 | 66.808 |
| 910200 | 279750.41 | 630449.59 | 10/01/2023 | 09/30/2026 | 66.456 |
| 300000 | 9003.22 | 290996.78 | 01/01/2024 | 12/31/2028 | 66.802 |
| 910200 | 217630.13 | 692569.87 | 01/01/2024 | 12/31/2026 | 66.456 |
| 1000000 | 0 | 1000000 | 06/01/2024 | 08/01/2026 | 66.202 |
| 614880 | 0 | 614880 | 10/01/2024 | 09/30/2026 | 66.040 |
| 440000 | 77171.81 | 362828.19 | 02/01/2024 | 01/31/2028 | 66.466 |
| 1880000 | 90527.19 | 1789472.81 | 03/01/2024 | 02/28/2029 | 66.466 |
| 1099000 | 107108.74 | 991891.26 | 10/01/2024 | 09/30/2027 | 66.442 |
| 862000 | 0 | 862000 | 10/01/2024 | 09/30/2027 | 66.442 |
| 191000 | 168000 | 23000 | 01/01/2024 | 12/31/2029 | 66.466 |
| 500000 | 82915.05 | 417084.95 | 05/01/2024 | 04/30/2027 | 66.306 |
| 10000000 | 516604.5 | 9483395.5 | 01/01/2024 | 12/31/2027 | 66.202 |
| 3999992 | 52324.76 | 3947667.24 | 02/01/2024 | 11/01/2026 | 66.920 |
| 5000000 | 189784.81 | 4810215.19 | 10/01/2022 | 12/31/2026 | 66.202 |
| 500000 | 16841.12 | 483158.88 | 06/01/2024 | 05/31/2027 | 66.306 |
| 2888000 | 0 | 2888000 | 03/01/2024 | 03/01/2026 | 66.202 |
| 500000 | 186666 | 313334 | 04/01/2024 | 03/31/2027 | 66.306 |
| 370775 | 72851.8 | 297923.2 | 02/01/2024 | 01/31/2027 | 66.306 |
| 448056 | 51097.01 | 396958.99 | 01/01/2024 | 12/31/2026 | 66.466 |
| 879972 | 871298.79 | 8673.21 | 12/17/2023 | 12/16/2029 | 66.466 |
| 3031840 | 0 | 3031840 | 08/15/2024 | 08/15/2027 | 66.920 |
| 20000000 | 410167.73 | 19589832.27 | 11/01/2024 | 10/31/2028 | 66.466 |
| 20000000 | 1334244.32 | 18665755.68 | 11/01/2023 | 10/31/2028 | 66.466 |
| 1000000 | 9195.4 | 990804.6 | 03/01/2024 | 02/28/2027 | 66.312 |
| 460459 | 0 | 460459 | 06/01/2024 | 05/31/2027 | 66.312 |
| 1000000 | 19027.97 | 980972.03 | 02/01/2024 | 01/31/2027 | 66.312 |
| 27694 | 1818.44 | 25875.56 | 02/01/2024 | 01/31/2029 | 66.802 |
| 997266 | 19869.21 | 977396.79 | 05/01/2024 | 04/30/2027 | 66.312 |
| 324000 | 0 | 324000 | 10/01/2023 | 09/30/2025 | 66.312 |
| 1000000 | 22000 | 978000 | 05/01/2024 | 04/30/2027 | 66.312 |
| 28000000 | 187622.36 | 27812377.64 | 11/01/2023 | 10/31/2028 | 66.466 |

| |
|---|
| Climate Pollution Reduction Grants |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Targeted Airshed Grant Program |
| Congressionally Mandated Projects |
| National Estuary Program |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| State and Tribal Response Program Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Brownfields Training, Research, and Technical Assistance Grants and Cooperative Agreements |
| Congressionally Mandated Projects |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Congressionally Mandated Projects |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Solid Waste Management Assistance Grants |
| National Estuary Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| National Estuary Program |
| Congressionally Mandated Projects |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Chesapeake Bay Program |
| Chesapeake Bay Program |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Chesapeake Bay Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Congressionally Mandated Projects |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Congressionally Mandated Projects |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Congressionally Mandated Projects |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| |
| Chesapeake Bay Program |
| Chesapeake Bay Program |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Chesapeake Bay Program |
| Chesapeake Bay Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Chesapeake Bay Program |

WVOE CPRG Grant
WVDEP FY2023 CWSRF General Supplemental Grant IIJA [BIL}
WVDEP  FY2023 CWSRF Emerging Contaminants Grant
WVDEP FY23 General Supplemental  IIJA [BIL]
WVDEP FY23 BIL Emerging Contaminants - IIJA
WVDEP DWSRF FY23 Lead Service Line Replacement Grant IIJA [BIL]
DC Water Small Diameter Water Main Replacements Contract 18C FY23 BIL Sup
ACHD FY22 TAG Program
LINCOLN AVENUE STORM SEWER PROJECT
National Estuary Program Bipartisan Infrastructure Law Funding FY24
Delaware's Workplan for the Emerging Contaminants in Small or Disadvantaged Communities Grant
VDH DWSRF FY23 BIL General Supplemental Grant
VDH DWSRF FY23 BIL Emerging Contaminants Grant
DCDOE Brownfields Revitalization - Bipartisan Infrastructure Law (BIL) Funds
Maryland Clean Vehicle Initiative FY23-24
WV State DERA FY23-24-School Bus Replacement Project, project in Kanawha County, School Bus Replacement Project, project in Monon
DNREC State DERA 2023 - School Bus Replacement
Brownfields Assistance Center at WVU Region 3 Technical Assistance to Brownfield Communities
Cranberry Township Municipal Sewer Project FY22
SACA - ARROWHEAD ASSOCIATES, INC./SCOVILL CORP. (REMEDIAL ACTION) OPERABLE UNIT THREE
Cecil County Route 40W Infrastructure
VADEQ - FY22 &amp; 23 OSG Grant
Whitpain Township Ambler Alley Storm Sewer Project
The City of Corry for a Wastewater Treatment Plant Project
Wood Reuse, Workforce Development, and Circular Economy in Pittsburgh
FY24 BIL - Maryland Coastal Bays Foundation National Estuary Program
PRE-REMEDIAL (FORMERLY USED DEFENSE SITES)
IMPLEMENTATION OF THE DELAWARE INLAND BAYS CCMP BIL FY24
Worthington Water Service Upgrade Project
District of Columbia FY 2023-2024 State DERA Grant
ODU Sub-aquatic Vegetation Artificial Intelligence Mapping
RAND Climate Resilient Stormwater Support
SDWA 1459 A Assistance to Small and Disadvantaged Community Water Systems
SDWA 1459 A Assistance to Small and Disadvantaged Community Water Systems
CSN Urban Stormwater Workgroup Coordination Support
Strengthening Southwest Philadelphia's Environmental Sovereignty and Climate Resilience
City of Wilmington for Sewer-Stormwater Separation
Expanded and Optimized Recycling Services in the Northern Shenandoah Valley
Town of Davis Sewer Collection Systems Improvements
Reducing Childhood Asthma by Improving Indoor Air Quality in Affordable Multifamily Housing
City of Nitro Stormwater and Sewer Upgrade Project
YESS of Charles County will work with residents in Nanjemoy, Maryland to  improve their wastewater and drinking water systems
Nature-Based Solutions for Clean Water and Community Resilience in Eagle Harbor, MD

Chesapeake Bay HydroML: Advanced Streamflow and Water Quality Predictions for the Chesapeake Bay Watershed
UMCES Modeling, Monitoring, and Data Analysis Support
Baltimore City Department of Public Works' Bowley's Lane Composting Facility
NFWF Innovative Nutrient and Sediment Reduction (INSR) Grant Program VI
NFWF Small Watershed Grant VII
Enhancing, Strengthening and Scaling Action on Environmental Justice in Philadelphia
Climate Resilience Cohort
Community Engagement Pilot Project in Environmental Justice Communities Overburdened with PFAS Contamination in Drinking Water
East Basin Road Groundwater OU-01
Building Frederick County Together
DPW YH2O+ Expansion II
Environmental justice collaboration to improve air quality and community resiliency for both human health and environmental well-being in Sou
NFWF Innovative Nutrient and Sediment Reduction II (IIJA)

This grant agreement provides funding under the Inflation Reduction Act (IRA) to the West Virginia Office of Energy (WVOE) to develop a co
This Infrastructure Investment and Jobs Act &ldquo;(commonly referred to as the Bipartisan Infrastructure Law or BIL) agreement provides $
This Infrastructure Investment and Jobs Act (IIJA) (commonly referred to as the Bipartisan Infrastructure Law or BIL) agreement provides $3.
This Infrastructure Investment and Jobs Act (IIJA) (commonly referred to as the Bipartisan Infrastructure Law (BIL)) funded grant agreement
This Infrastructure Investment and Jobs Act (IIJA) (commonly referred to as the Bipartisan Infrastructure Law (BIL)) funded grant agreement
This Infrastructure Investment and Jobs Act (IIJA) (commonly referred to as the Bipartisan Infrastructure Law or BIL (BIL)) grant agreement p
This Bipartisan Infrastructure Law (BIL) (also known as the Infrastructure Investment and Jobs Act (IIJA)) funded grant agreement will provid
This cooperative agreement provides funding to the Allegheny County Health Department (ACHD) to fund a project to replace transit diesel bu
This grant agreement provides funding to the City of Falls Church, Virginia, to implement its project to upgrade the existing stormwater infrast
This cooperative agreement provides funding through the Bipartisan Infrastructure Law (BIL) (also known as the Infrastructure Investment an
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (also known as the Bipartisan Infras
This agreement provides funding to the Virginia Department of Health.  Section 1452 of the Safe Drinking Water Act (SDWA) and Infrastructu
This agreement provides funding to the Virginia Department of Health under the Safe Drinking Act: Section 1452 and Infrastructure Investmen
This cooperative agreement provides funding under the Infrastructure Investment and Jobs Act (&ldquo;IIJA&rdquo;) (also known as the Bipa
This grant agreement provides federal funding (FY23 and 24) to Maryland Department of the Environment to continue their Clean Vehicle Initi
This agreement provides funding to the West Virginia Department of Environmental Protection (WV DEP) with the purpose of reducing diesel
This assistance agreement provides funding to Delaware Department of Natural Resources and Environmental Control (DNREC).  Specifically
This coooperative agreement will provide funding under the Infrastructure Investment and Jobs Act (IIJA) (also known as the Bipartisan Infras
This agreement provides funding to Cranberry Township to implement its project for a sanitary sewer system upgrade as directed in the 2022
This Infrastructure Investment and Jobs Act (IIJA) (also known as the Bipartisan Infrastructure Law (BIL)) funded cooperative agreement fun
This agreement provides funding to Cecil County to implement its project to extend sanitary sewer service to part of the U.S. 40 corridor as d
The agreement provides funding to support the Virginia Department of Environmental Quality project to provide subawards to local municipali
This agreement provides funding to Whitpain Township to implement its project to install a stormwater capture system to alleviate existing dra
This agreement provides funding to the City of Corry to implement its project installing a standby electric generator at their wastewater treatm
This grant agreement provides funding to the Pittsburgh Conservation Corps to implement an integrated model for biomass management and
This award provides funding through the Bipartisan Infrastructure Law (BIL) (also known as the Infrastructure Investment and Jobs Act (IIJA)
This cooperative agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigat
This award provides funding through the Bipartisan Infrastructure Law (BIL) (also known as the Infrastructure Investment and Jobs Act (IIJA)
This grant agreement provides funding to Town of Worthington to implement its project to upgrade water service as directed in the 2022 Con
The agreement provides funding to the District of Columbia Department of Energy and Environment (DC DOEE).  Specifically, the recipient wi
This cooperative agreement, funded from the Infrastructure Investment and Jobs Act, provides Old Dominion University Research Foundatio
This cooperative agreement, funded from the Infrastructure Investment and Jobs Act, provides the RAND Corporation with funds to create an
This agreement provides funding to PA Dept of Environmental Protection (PADEP) to assist underserved communities to meet and comply w
This agreement provides funding to PA Dept of Environmental Protection (PADEP) to assist underserved communities to meet and comply w
This coooperative agreement provides funding to the recipient for the purpose of providing technical information and support to local, state, an
This cooperative agreement provides funding under the Inflation Reduction Act (IRA) to John Bartram Association.  Specifically, the recipient w
This grant agreement provides federal funding to the City of Wilmington, Delaware, to implement its Sewer-Stormwater Separation Project. Th
The purpose of this amendment is to add programmatic terms and conditions not included in the initial grant award and continue activi
This agreement provides funding to the Town of Davis, West Virginia, to implement its project to Town of Davis Sewer Collection System Imp
This agreement provides funding to the National Housing Trust (NHT) to identify two low-income, multifamily rental properties with a high prev
This grant agreement provides funding to the City of Nitro to implement its project to install new stormwater pipe and catch basins, as well as
This agreement provides funding under the Inflation Reduction Act to YESS! of Southern Maryland.  The recipient will help historical residents
This cooperative agreement provides funding to Ridge to Reefs, Inc. to fund a project addressing legacy air and water pollution contamination


This cooperative agreement, funded from the Infrastructure Investment and Jobs Act, provides the Pennsylvania State University with
funding to support the integration of machine learning approaches into modeling of the Chesapeake Bay watershed.


This cooperative agreement provides UMCES federal funds to provide the Chesapeake Bay Program&rsquo;s (CBP's) non-federal partners w
This cooperative agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure for Re
This cooperative agreements provides federal funds to NFWF for the administration of the Innovative Nutrient and Sediment Reduction (INSR
This cooperative agreement approves federal funds of $55,000,000 and awards funds of $10,000,000 to the National Fish and  &amp; Wildlife Fo
This agreement provides funding under the Inflation Reduction Act (IRA) to the City of Philadelphia to institutionalize Environmental Justice (E
The Agreement provides funding, via the recipient's Climate Resilience Cohort initiative, to ten community-based organizations (CBOs) that s
The cooperative agreement provides funding to West Virginia Department of Environmental Protection (WVDEP) to develop 15 PFAS Action
This cooperative agreement awards federal funds of $27,694 to the Delaware Department of Natural Resources and Environmental Control.  T
The cooperative agreement provides funding to Frederick County Maryland.  Specifically, the recipient will give a voice to Environmental Justic
This cooperative agreement provides funding under the Inflation Reduction Act (IRA) for the operation and execution of activities conducted th
The agreement provides funding to Maryland Department of the Environment (MDE).  MDE will pass more than 95% of the funding to the Ch
This cooperative agreement, funded with $38,000,00 from the Infrastructure Investment and Jobs Act, provides the National Fish and Wildlife

| | | | | | | |
|---|---|---|---|---|---:|---:|
| 95337201 | 5B | 95337201-1 | 02/04/2025 | 02/27/2025 | $500,000.00 | $500,000.00 |
| 95337301 | 5B | 95337301-0 | 10/21/2024 | | $150,000.00 | $150,000.00 |
| 95337401 | 5B | 95337401-0 | 06/25/2024 | 02/21/2025 | $490,912.00 | $490,912.00 |
| 95337501 | 5C | 95337501-1 | 12/02/2024 | | $980,350.00 | $980,350.00 |
| 95337601 | 52 | 95337601-0 | 05/29/2024 | 11/07/2024 | $1,000,000.00 | $1,000,000.00 |
| 95337701 | AJ | 95337701-0 | 04/30/2024 | 02/19/2025 | $1,000,000.00 | $1,000,000.00 |
| 95337801 | 52 | 95337801-2 | 05/16/2024 | 02/10/2025 | $930,411.00 | $930,411.00 |
| 95337901 | 4V | 95337901-1 | 02/05/2024 | 01/14/2025 | $20,000.00 | $20,000.00 |
| 95338001 | 4H | 95338001-1 | 11/06/2024 | 02/19/2025 | $33,500,000.00 | $48,283,896.00 |
| 95338101 | 46 | 95338101-0 | 03/08/2024 | | $2,445,846.00 | $2,717,607.00 |
| 95338401 | 4H | 95338401-1 | 12/23/2024 | 02/24/2025 | $836,025.00 | $1,106,043.00 |
| 95338501 | 4H | 95338501-1 | 10/29/2024 | 02/26/2025 | $9,500,000.00 | $14,762,515.00 |
| 95338601 | CG | 95338601-1 | 10/29/2024 | 12/12/2024 | $1,500,000.00 | $1,875,000.00 |
| 95338701 | M1 | 95338701-0 | 03/08/2024 | 06/25/2024 | $196,000.00 | $196,000.00 |
| 95338801 | 48 | 95338801-0 | 05/07/2024 | | $37,543,000.00 | $37,543,000.00 |
| 95338901 | V | 95338901-0 | 02/28/2024 | 02/10/2025 | $14,406.00 | $14,406.00 |
| 95339001 | M1 | 95339001-1 | 06/04/2024 | | $2,216,338.00 | $2,216,338.00 |
| 95339101 | M1 | 95339101-2 | 06/06/2024 | | $983,000.00 | $983,000.00 |
| 95339301 | CG | 95339301-0 | 04/03/2024 | | $400,000.00 | $500,000.00 |
| 95339401 | CG | 95339401-0 | 02/08/2025 | | $8,000,000.00 | $10,000,000.00 |
| 95339501 | CG | 95339501-0 | 06/06/2024 | 10/18/2024 | $6,952,972.00 | $6,952,972.00 |
| 95339601 | 4J | 95339601-1 | 07/11/2024 | | $482,500.00 | $482,500.00 |
| 95339701 | 4A | 95339701-0 | 08/29/2024 | | $4,700,000.00 | $4,700,000.00 |
| 95339801 | 4A | 95339801-0 | 04/05/2024 | | $525,000.00 | $525,000.00 |
| 95339901 | 4A | 95339901-0 | 06/26/2024 | | $39,498,350.00 | $39,498,350.00 |
| 95340001 | 4A | 95340001-0 | 03/25/2024 | | $16,590,000.00 | $18,240,390.00 |
| 95340101 | 4J | 95340101-0 | 04/02/2024 | 02/04/2025 | $500,000.00 | $500,000.00 |
| 95340201 | CG | 95340201-0 | 08/29/2024 | | $1,000,000.00 | $1,250,000.00 |
| 95340301 | 4A | 95340301-0 | 05/29/2024 | | $7,900,000.00 | $8,045,000.00 |
| 95340401 | CG | 95340401-0 | 09/26/2024 | | $160,000.00 | $200,000.00 |
| 95340501 | CD | 95340501-0 | 06/13/2024 | 01/21/2025 | $525,147.00 | $700,189.00 |
| 95340601 | CD | 95340601-0 | 06/15/2024 | | $127,575.00 | $170,100.00 |
| 95340701 | CD | 95340701-0 | 06/14/2024 | 02/24/2025 | $319,382.00 | $425,843.00 |
| 95340801 | CD | 95340801-0 | 06/27/2024 | 02/24/2025 | $224,491.00 | $301,088.00 |
| 95340901 | CD | 95340901-0 | 06/05/2024 | 02/14/2025 | $314,903.00 | $470,457.00 |
| 95341001 | CD | 95341001-0 | 06/15/2024 | 02/26/2025 | $439,207.00 | $585,609.00 |
| 95341101 | CD | 95341101-0 | 06/07/2024 | 02/26/2025 | $449,295.00 | $599,060.00 |
| 95341201 | CG | 95341201-0 | 05/06/2024 | | $3,452,972.00 | $3,452,972.00 |
| 95341401 | 5N | 95341401-2 | 12/27/2024 | 02/10/2025 | $52,000,000.00 | $52,000,000.00 |
| 95341601 | CG | 95341601-0 | 05/22/2024 | | $250,000.00 | $312,500.00 |
| 95341701 | SO | 95341701-0 | 07/02/2024 | | $2,454,000.00 | $2,454,000.00 |
| 95341801 | CG | 95341801-0 | 05/22/2024 | | $646,000.00 | $807,500.00 |
| 95341901 | SO | 95341901-0 | 07/03/2024 | | $1,149,000.00 | $1,149,000.00 |
| 95342101 | CG | 95342101-0 | 02/05/2025 | | $2,500,000.00 | $3,125,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 500000 | 9074 | 490926 | 04/01/2024 | 03/31/2027 | 66.306 |
| 150000 | 0 | 150000 | 11/01/2024 | 10/31/2026 | 66.306 |
| 490912 | 9623.5 | 481288.5 | 07/01/2024 | 06/30/2027 | 66.306 |
| 980350 | 0 | 980350 | 06/01/2024 | 05/31/2027 | 66.312 |
| 1000000 | 18187.5 | 981812.5 | 04/01/2024 | 03/31/2027 | 66.312 |
| 1000000 | 450000 | 550000 | 05/01/2024 | 04/30/2027 | 66.312 |
| 930411 | 44849.21 | 885561.79 | 05/01/2024 | 04/30/2027 | 66.312 |
| 20000 | 9061.25 | 10938.75 | 02/01/2024 | 01/31/2026 | 66.802 |
| 33500000 | 679471.66 | 32820528.34 | 11/01/2023 | 10/31/2028 | 66.466 |
| 2445846 | 0 | 2445846 | 03/15/2024 | 07/30/2027 | 66.418 |
| 794265 | 108297.84 | 685967.16 | 02/20/2024 | 02/19/2029 | 66.466 |
| 9500000 | 884919.53 | 8615080.47 | 02/01/2024 | 01/31/2030 | 66.466 |
| 1500000 | 1500000 | 0 | 01/01/2024 | 10/31/2025 | 66.202 |
| 196000 | 46363.69 | 149636.31 | 07/17/2023 | 07/16/2025 | 66.444 |
| 37543000 | 0 | 37543000 | 06/01/2024 | 05/31/2029 | 66.442 |
| 14406 | 68.64 | 14337.36 | 03/01/2024 | 02/28/2026 | 66.802 |
| 2216338.94 | 0 | 2216338.94 | 10/01/2019 | 09/30/2026 | 66.444 |
| 983000 | 0 | 983000 | 08/01/2022 | 09/30/2025 | 66.444 |
| 400000 | 0 | 400000 | 05/01/2024 | 05/01/2025 | 66.202 |
| 8000000 | 0 | 8000000 | 01/01/2026 | 01/01/2027 | 66.202 |
| 6952972 | 909782.37 | 6043189.63 | 09/30/2022 | 12/31/2028 | 66.202 |
| 482500 | 0 | 482500 | 04/01/2024 | 03/31/2029 | 66.815 |
| 4700000 | 0 | 4700000 | 04/01/2024 | 03/31/2026 | 66.045 |
| 525000 | 0 | 525000 | 04/01/2024 | 03/31/2026 | 66.045 |
| 39498350 | 0 | 39498350 | 04/01/2024 | 03/31/2026 | 66.045 |
| 16590000 | 0 | 16590000 | 04/01/2024 | 03/31/2026 | 66.045 |
| 500000 | 54256.27 | 445743.73 | 04/15/2024 | 04/14/2029 | 66.815 |
| 1000000 | 0 | 1000000 | 01/01/2025 | 12/31/2025 | 66.202 |
| 7900000 | 0 | 7900000 | 04/01/2024 | 03/31/2026 | 66.045 |
| 160000 | 0 | 160000 | 10/01/2024 | 12/31/2025 | 66.202 |
| 525147 | 795.25 | 524351.75 | 05/01/2024 | 04/30/2027 | 66.461 |
| 127575 | 0 | 127575 | 05/01/2024 | 04/30/2026 | 66.461 |
| 319382 | 74184.78 | 245197.22 | 06/01/2024 | 05/31/2026 | 66.461 |
| 224491 | 9272.91 | 215218.09 | 05/01/2024 | 04/30/2027 | 66.461 |
| 314903 | 91612.41 | 223290.59 | 05/01/2024 | 04/30/2026 | 66.461 |
| 439207 | 11960.11 | 427246.89 | 05/01/2024 | 12/31/2027 | 66.461 |
| 449295 | 6275.4 | 443019.6 | 05/01/2024 | 12/31/2027 | 66.461 |
| 3452972 | 0 | 3452972 | 01/02/2024 | 06/30/2025 | 66.202 |
| 52000000 | 36762.52 | 51963237.48 | 08/01/2024 | 07/31/2027 | 66.615 |
| 250000 | 0 | 250000 | 02/13/2024 | 07/04/2025 | 66.202 |
| 2454000 | 0 | 2454000 | 07/01/2024 | 06/30/2028 | 66.447 |
| 646000 | 0 | 646000 | 12/01/2023 | 12/31/2025 | 66.202 |
| 1149000 | 0 | 1149000 | 06/30/2024 | 06/30/2026 | 66.447 |
| 2500000 | 0 | 2500000 | 11/14/2025 | 08/26/2026 | 66.202 |

EPA_00044114

| |
|---|
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Chesapeake Bay Program |
| Construction Grants For Wastewater Treatment Works |
| Chesapeake Bay Program |
| |
| Chesapeake Bay Program |
| Congressionally Mandated Projects |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Congressionally Mandated Projects |
| |
| Clean School Bus Program |
| Congressionally Mandated Projects |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Congressionally Mandated Projects |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Congressionally Mandated Projects |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Congressionally Mandated Projects |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Congressionally Mandated Projects |

EPA_00044115

EJCPS Creation of Collaborative Partnership for the Greater Shamokin Area
Building Community Capacity for Climate Justice in Ward 2, Lynchburg VA
Monitoring Air Toxics and Assessing Benefits of Reduced Air Pollution from the Delaware City Refinery.
Energy-Health-Equity Project
Environmental Justice issues in the City of McKeesport
EJG2G Pennsylvania Engaging New Voices on Environmental Justice
Environmental Justice Government to Government Grant
SACA - HIDDEN LANE LANDFILL (REMEDIAL ACTION) OPERABLE UNIT THREE
NFWF Small Watershed Grant II (IIJA)
Piney Branch Sewershed Rehabilitation Contract 1 Supplemental FY23
Chesapeake Bay Outreach and Engagement Support


CBT Small Watershed Grant Program - Community Capacity Building Initiative
Freeport Borough Wastewater Treatment Plant
Voluntary School and Child Care Lead Testing and Reduction Grant Program
Pennsylvania Department of Environmental Protection Emerging Contaminants in Small or Disadvantage Communities Grant (PADEP EC-SD
Blades Groundwater RD OU-2
Voluntary School and Child Care Lead Testing and Reduction Grant Program
Voluntary School and Child Care Lead Testing and Reduction Grant Program
Town of Romney for Sewer System Improvements Project
Keyser for Water Treatment Plant and System Improvements
Wyoming Valley Sanitary Authority Stream Restoration and Stormwater Basin Retrofit Projects
Redevelopment Authority of Cumberland County


Montgomery County Board of Education 2023 Clean School Bus Grant
Propane School Buses in Newport News, VA
EPA Clean School Bus Program Grant Application 2023 &ndash; Region 3
Fairfax County Public Schools Clean School Bus Program
NSIDC Brownfield Workforce Training in City of Pittsburgh Minority Neighborhoods
WESTERN RAW WATER PHASE THREE


Greening School Transportation One Charge at a Time
TOWN OF HAYMARKET - STORMWATER ASSESSMENT PROJECT
VADEQ - Enhancing Wetland Management in Virginia: Tools and Community Engagement
Improving wetland restoration and protection in DC through enhanced mapping and outreach
Is climate change and road salt salinization undermining nitrogen removal by freshwater urban/suburban wetlands?
Resilient Wetlands: Science to enhance understanding and support decision making
Building Increased Capacity for Wetland Conservation in West Virginia
Enhanced Environmental Screening, Review, and Protection of High Quality Nontidal Wetland and Waters
Tidal Living Shorelines and Shore Erosions Control Water Quality Improvement.
Borough of Milford (PA) Stormwater Enhancement Project
TCGM Subsequent Award - Green &amp; Healthy Homes Initiative will act as pass-through entity for EPA's EJ Thriving Communities Grantr
Charles County for WSSC Waldorf Interconnection
MDE FFY22&amp;23 OSG Grant
Waterline Extension and Masontown Interconnection Project
OSG WVDEP 2022-2023 Town of Davis and City of Huntington, WV
The Marrtown Road Sanitary Sewer Extension

This rebudget amendment revises the current budget for Shamokin Creek Restoration Alliance. The recipient is moving $145,341 from
This agreement provides funding of $150,000 under the Inflation Reduction Act (IRA) to Resilient Virginia. The project will build leadership ca
This cooperative agreement provides funding under the Inflation Reduction Act (IRA) to the Clean Air Council. Specifically, the recipient will us
The County proposes the Energy-Health-Equity Project (EHE Project, or Project), which will create two technical resources: a decision-suppo
This agreement provides funding under the Inflation Reduction Act (IRA) to the City of McKeesport. Specifically, the recipient will
The agreement provides funding to Pennsylvania Department of Environmental Protection (DEP). Specifically, the recipient aims to engage E
The agreement provides funding to the County of Allegheny, which includes the Allegheny County Health Department (ACHD). Specifically, th
This Infrastructure Investment and Jobs Act (IIJA) (also known as the Bipartisan Infrastructure Law (BIL)) funded cooperative agreeme
This cooperative agreement, funded from the Infrastructure Investment and Jobs Act, provides the National Fish and Wildlife Foundation (NF
This grant will provide additional funding from the Infrastructure Investment and Jobs Act to supplement the funds previously made available
This action increases the total approved assistance amount with EPA in-kind funding of $6,240, awards Infrastructure Investment and Jobs A

This cooperative agreement funds administration of the Community Capacity Building &ndash; Small Watershed Grants Program, which
aims to build the capacity of frontline organizations working collaboratively on community and watershed health goals.

This grant agreement provides funding to the Borough of Freeport to implement its project to upgrade its wastewater treatment plant (WWTP
The agreement provides assistance to Delaware Department of Education (DE DOE) to implement a program of voluntary testing for lead in c
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Pennsylvania (PA) to implement reso
This cooperative agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigat
This award is the result of a novation from Pennsylvania Infrastructure and Investment Authority (PENNVEST) (M1-96372401-5) to Pennsylv
This award is the result of a novation from Pennsylvania Infrastructure and Investment Authority (PENNVEST) (M1-95300801-2) to Pennsylv
This grant agreement provides funding to the Town of Romney, to implement its project to reduce infiltration and inflow through sewer system
This agreement provides funding to the City of Keyser, WV to implement its project to upgrade its water treatment plant and distribution syste
This agreement provides funding to the Wyoming Valley Sanitary Authority (WVSA) to implement its project to manage stormwater runoff an
This cooperative agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for the Redevelopment Au

This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant to the Board of Education of
Montgomery County is to replace 50 existing school buses with clean and zero emission (ZE) school buses.

This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant provides funding to Newport New
This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) grant provides funding to replace 100 existing
This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant provides funding to Fairfax Count
This cooperative agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for North Side Industrial D
This grant agreement provides funding to the City of Harrisonburg, Virginia, to implement its project to install approximately 5,000 linear feet c

This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant provides funding to the School
District of Philadelphia to replace existing school buses with clean and zero emission (ZE) school buses.

This grant agreement provides funding to Prince William County Government, Virginia, to implement a stormwater assessment of the Town c
The agreement provides funding to the Virginia Department of Environmental Quality (VADEQ).  Specifically, the recipient will focus on suppo
The agreement provides funding to the District of Columbia Department of Energy &amp; Environment (DOEE). Specifically, the recipient will
The purpose of this project is to investigate how the coupled effects of extreme climate events and road salt salinization may be undermining
The agreement provides funding to the Virginia Institute of Marine Science (VIMS). Specifically, the recipient will focus on developing strategie
This grant provides funding to West Virginia Department of Environmental Protection (WVDEP) for its Wetland Program and to fund a projec
This project will focus on 1) improving regulatory project reviewer and public access to resource, environmental justice, and climate change in
This agreement provides funding to Maryland Department of the Environment (MDE) to fund as  project that will focus on improving construc
This agreement provides funding to the Borough of Milford to implement its project to repair and correct two areas within its stormwater syste
This assistance agreement provides funding under the Inflation Reduction Act (IRA) to Green and Healthy Homes Initiative, a Regional Grant
This agreement provides funding to Charles County, Maryland to implement its project to install a new 5.0 MGD interconnecting pipeline betw
This grant agreement provides funding to support Maryland Department of the Environment's project to provide a subaward to Caroline Coun
This agreement provides funding to the Preston County Public Service District 1, to implement its project titled Preston County PSD 1 for Wa
This grant agreement provides funding to support the West Virginia Department of Environmental Protection's OSG Program, which will prov
This agreement provides funding to Parkersburg Utility Board to implement its project to connect unsewered properties to the sanitary sewer

| | | | | | | |
|---|---|---|---|---|---|---|
| 95342201 | CG | 95342201-0 | 09/23/2024 | | $5,000,000.00 | $6,250,000.00 |
| 95342301 | 48 | 95342301-0 | 07/29/2024 | | $28,371,000.00 | $28,371,000.00 |
| 95342401 | CG | 95342401-0 | 01/16/2025 | | $635,200.00 | $4,858,750.00 |
| 95342501 | L8 | 95342501-1 | 07/19/2024 | | $420,000.00 | $763,636.00 |
| 95342601 | L8 | 95342601-0 | 06/17/2024 | | $418,000.00 | $418,000.00 |
| 95342701 | M1 | 95342701-1 | 07/19/2024 | | $324,993.00 | $324,993.00 |
| 95342801 | V | 95342801-0 | 06/26/2024 | 02/10/2025 | $23,753.00 | $23,753.00 |
| 95342901 | 5T | 95342901-1 | 09/24/2024 | | $674,852.00 | $674,852.00 |
| 95343001 | SO | 95343001-0 | 07/23/2024 | | $461,000.00 | $461,000.00 |
| | | | | | | |
| 95343101 | BG | 95343101-1 | 11/22/2024 | 02/24/2025 | $489,124.00 | $1,513,447.00 |
| 95343201 | NE | 95343201-0 | 07/03/2024 | 01/31/2025 | $100,000.00 | $145,408.00 |
| 95343301 | NE | 95343301-0 | 07/08/2024 | | $100,000.00 | $646,013.00 |
| 95343401 | 5Q | 95343401-0 | 08/01/2024 | 01/10/2025 | $539,500.00 | $539,500.00 |
| 95343501 | 5U | 95343501-0 | 07/02/2024 | | $37,895.00 | $37,895.00 |
| 95343701 | CG | 95343701-0 | 12/02/2024 | | $100,000.00 | $100,000.00 |
| 95343801 | 5Q | 95343801-0 | 09/29/2024 | | $1,011,435.00 | $1,011,435.00 |
| 95343901 | 5T | 95343901-0 | 08/05/2024 | 02/26/2025 | $674,855.00 | $674,855.00 |
| 95344001 | TX | 95344001-0 | 08/29/2024 | | $249,983.00 | $249,983.00 |
| 95344101 | 5U | 95344101-0 | 08/23/2024 | | $37,894.00 | $37,894.00 |
| 95344401 | 5U | 95344401-0 | 08/14/2024 | | $37,895.00 | $37,895.00 |
| 95344501 | V | 95344501-0 | 09/27/2024 | | $59,455.00 | $59,455.00 |
| 95344601 | NE | 95344601-0 | 07/24/2024 | 02/13/2025 | $100,000.00 | $133,333.00 |
| 95344701 | NE | 95344701-0 | 08/11/2024 | 01/28/2025 | $100,000.00 | $133,859.00 |
| 95344901 | 5T | 95344901-0 | 08/29/2024 | | $600,000.00 | $600,000.00 |
| 95345001 | 5Q | 95345001-0 | 07/21/2024 | | $1,080,000.00 | $1,080,000.00 |
| 95345101 | 4D | 95345101-0 | 08/15/2024 | | $75,829,000.00 | $90,994,800.00 |
| 95345201 | 4E | 95345201-0 | 07/24/2024 | | $25,364,000.00 | $25,364,000.00 |
| 95345301 | 4L | 95345301-0 | 07/24/2024 | | $160,117,000.00 | $160,117,000.00 |
| 95345401 | SO | 95345401-0 | 07/12/2024 | | $3,182,000.00 | $3,977,500.00 |
| 95345601 | 4C | 95345601-0 | 08/07/2024 | 01/29/2025 | $11,164,000.00 | $13,396,800.00 |
| 95345701 | 4X | 95345701-0 | 08/06/2024 | | $1,052,000.00 | $1,052,000.00 |
| 95345901 | 4D | 95345901-0 | 11/13/2024 | | $22,985,000.00 | $27,582,000.00 |
| 95346001 | 4E | 95346001-0 | 11/07/2024 | | $7,690,000.00 | $7,690,000.00 |
| 95346101 | 4L | 95346101-0 | 11/07/2024 | | $4,889,163.00 | $30,845,000.00 |
| 95346201 | 5Q | 95346201-0 | 08/12/2024 | | $539,500.00 | $539,500.00 |
| 95346301 | 48 | 95346301-0 | 09/23/2024 | | $16,454,289.00 | $16,454,289.00 |
| 95346401 | 4C | 95346401-0 | 08/26/2024 | | $35,451,000.00 | $42,541,200.00 |
| 95346501 | 4X | 95346501-0 | 08/27/2024 | | $3,345,000.00 | $3,345,000.00 |
| 95346601 | 4D | 95346601-0 | 11/18/2024 | 02/19/2025 | $22,985,000.00 | $27,582,000.00 |
| 95346701 | 4E | 95346701-0 | 09/11/2024 | | $7,690,000.00 | $7,690,000.00 |
| 95346801 | 4L | 95346801-0 | 09/10/2024 | | $30,845,000.00 | $30,845,000.00 |
| 95346901 | 4B | 95346901-0 | 07/29/2024 | 02/06/2025 | $325,000.00 | $325,000.00 |
| 95347001 | 4B | 95347001-0 | 09/04/2024 | | $2,000,000.00 | $2,000,000.00 |
| 95347101 | M1 | 95347101-0 | 07/29/2024 | | $327,000.00 | $327,000.00 |
| 95347401 | 4C | 95347401-0 | 07/21/2024 | | $46,541,000.00 | $55,849,200.00 |
| 95347501 | 4X | 95347501-0 | 07/24/2024 | | $4,391,000.00 | $4,391,000.00 |
| 95347601 | CG | 95347601-0 | 09/05/2024 | 02/26/2025 | $10,269,000.00 | $12,836,250.00 |
| 95347701 | 4B | 95347701-0 | 08/15/2024 | | $5,000,000.00 | $5,000,000.00 |
| 95347801 | CG | 95347801-0 | 01/30/2025 | | $636,668.00 | $795,835.00 |
| 95347901 | 4B | 95347901-1 | 12/11/2024 | | $1,000,000.00 | $1,000,000.00 |
| 95348001 | CU | 95348001-0 | 09/30/2024 | 02/26/2025 | $259,203.00 | $259,203.00 |
| 95348101 | CU | 95348101-0 | 09/23/2024 | 02/25/2025 | $209,000.00 | $209,000.00 |
| 95348201 | 4B | 95348201-0 | 08/14/2024 | 01/30/2025 | $382,491.00 | $382,491.00 |
| 95348301 | CU | 95348301-0 | 09/17/2024 | | $184,797.00 | $214,000.00 |
| 95348401 | 4X | 95348401-0 | 07/22/2024 | | $8,499,000.00 | $8,499,000.00 |
| 95348501 | BF | 95348501-0 | 08/06/2024 | | $850,000.00 | $850,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5000000 | 0 | 5000000 | 03/01/2025 | 05/31/2027 | 66.202 |
| 28371000 | 0 | 28371000 | 10/01/2024 | 09/30/2030 | 66.442 |
| 635200 | 0 | 635200 | 02/01/2024 | 12/31/2026 | 66.202 |
| 420000 | 0 | 420000 | 10/01/2021 | 10/31/2026 | 66.442 |
| 418000 | 0 | 418000 | 08/01/2022 | 10/30/2025 | 66.442 |
| 324993.63 | 0 | 324993.63 | 10/01/2019 | 09/30/2026 | 66.444 |
| 23753 | 309.91 | 23443.09 | 07/01/2024 | 11/30/2026 | 66.802 |
| 674852 | 0 | 674852 | 08/01/2024 | 07/31/2029 | 66.034 |
| 461000 | 0 | 461000 | 07/01/2024 | 06/30/2027 | 66.447 |
| | | | | | |
| 489124.95 | 265343.04 | 223781.91 | 10/01/2023 | 09/30/2027 | 66.605 |
| 100000 | 12000 | 88000 | 07/01/2024 | 12/31/2025 | 66.951 |
| 100000 | 0 | 100000 | 06/30/2026 | 66.951 | 66.951 |
| 539500 | 124779 | 414721 | 07/01/2024 | 06/30/2029 | 66.034 |
| 37895 | 0 | 37895 | 08/01/2024 | 07/31/2029 | 66.034 |
| 100000 | 0 | 100000 | 12/01/2024 | 06/30/2025 | 66.202 |
| 1011435 | 0 | 1011435 | 10/01/2024 | 09/30/2029 | 66.034 |
| 674855 | 716.61 | 674138.39 | 08/01/2024 | 07/31/2029 | 66.034 |
| 249983 | 0 | 249983 | 10/01/2024 | 09/30/2026 | 66.038 |
| 37894 | 0 | 37894 | 10/01/2024 | 09/30/2026 | 66.034 |
| 37895 | 0 | 37895 | 10/01/2024 | 09/30/2026 | 66.034 |
| 59455 | 0 | 59455 | 10/01/2024 | 07/31/2027 | 66.802 |
| 100000 | 18297.12 | 81702.88 | 07/01/2024 | 06/30/2025 | 66.951 |
| 100000 | 2812.42 | 97187.58 | 07/01/2024 | 06/30/2025 | 66.951 |
| 600000 | 0 | 600000 | 10/01/2024 | 09/30/2028 | 66.034 |
| 1080000 | 0 | 1080000 | 08/01/2024 | 07/31/2029 | 66.034 |
| 75829000 | 0 | 75829000 | 07/01/2024 | 06/30/2031 | 66.468 |
| 25364000 | 0 | 25364000 | 07/01/2024 | 06/30/2031 | 66.468 |
| 160117000 | 0 | 160117000 | 10/01/2024 | 09/30/2031 | 66.468 |
| 3182000 | 0 | 3182000 | 10/01/2024 | 09/30/2028 | 66.447 |
| 11164000 | 11164000 | 0 | 07/01/2024 | 06/30/2031 | 66.458 |
| 1052000 | 0 | 1052000 | 07/01/2024 | 06/30/2031 | 66.458 |
| 22985000 | 0 | 22985000 | 07/01/2024 | 06/30/2031 | 66.468 |
| 7690000 | 0 | 7690000 | 07/01/2024 | 06/30/2031 | 66.468 |
| 4889163 | 0 | 4889163 | 07/01/2024 | 06/30/2031 | 66.468 |
| 539500 | 0 | 539500 | 06/01/2024 | 05/31/2029 | 66.034 |
| 16454289 | 0 | 16454289 | 10/01/2024 | 03/15/2030 | 66.442 |
| 35451000 | 0 | 35451000 | 07/01/2024 | 06/30/2031 | 66.458 |
| 3345000 | 0 | 3345000 | 07/01/2024 | 06/30/2031 | 66.458 |
| 22985000 | 7218482.96 | 15766517.04 | 07/01/2024 | 06/30/2031 | 66.468 |
| 7690000 | 0 | 7690000 | 07/01/2024 | 06/30/2031 | 66.468 |
| 30845000 | 0 | 30845000 | 07/01/2024 | 06/30/2031 | 66.468 |
| 325000 | 1897.5 | 323102.5 | 10/01/2024 | 09/30/2028 | 66.818 |
| 2000000 | 0 | 2000000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 327000 | 0 | 327000 | 10/01/2024 | 09/30/2026 | 66.444 |
| 46541000 | 0 | 46541000 | 07/01/2024 | 06/30/2031 | 66.458 |
| 4391000 | 0 | 4391000 | 07/01/2024 | 06/30/2031 | 66.458 |
| 10269000 | 13440 | 10255560 | 10/01/2021 | 07/01/2026 | 66.202 |
| 5000000 | 0 | 5000000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 636668 | 0 | 636668 | 03/28/2024 | 09/30/2025 | 66.202 |
| 1000000 | 0 | 1000000 | 06/01/2024 | 05/31/2029 | 66.818 |
| 259203 | 32687.99 | 226515.01 | 12/01/2024 | 11/30/2025 | 66.472 |
| 209000 | 19935.43 | 189064.57 | 10/01/2024 | 09/30/2025 | 66.472 |
| 382491 | 2000 | 380491 | 10/01/2024 | 09/30/2028 | 66.818 |
| 184797 | 0 | 184797 | 01/01/2025 | 12/31/2025 | 66.472 |
| 8499000 | 0 | 8499000 | 07/01/2024 | 09/30/2026 | 66.458 |
| 850000 | 0 | 850000 | 07/01/2024 | 09/30/2028 | 66.818 |

| |
|---|
| Congressionally Mandated Projects |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Congressionally Mandated Projects |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| |
| Performance Partnership Grants |
| Environmental Education Grants |
| Environmental Education Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Congressionally Mandated Projects |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Environmental Education Grants |
| Environmental Education Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Congressionally Mandated Projects |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Congressionally Mandated Projects |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Beach Monitoring and Notification Program Implementation Grants |
| Beach Monitoring and Notification Program Implementation Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Beach Monitoring and Notification Program Implementation Grants |
| Capitalization Grants for Clean Water State Revolving Funds |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |

Cranberry Township - Brush Creek
WV DEP EC-SDC Emerging Contaminants - Small Or Disadvantaged Communities
Elk Valley PSD
Assistance for Small and Disadvantaged Communities Drinking Water Grant
WV Assistance for Small and Disadvantaged Communities DW Grant FY18/19
WV WIIN 2107 Conduct testing for lead in drinking water at schools and childcare facilities
Standard Chlorine/Metachem RD OU-4
DNREC IRA 103 Multipollutant Air Monitoring Activities
 OSG DNREC 2022-2023 SO-953430-01-0

WVSHD FY2024-2027 Performance Partnership Grant
Stream and Watershed Investigations at Masonville Cove
Green Wheels for Bright Minds: Henrico's Eco-Bus Adventure
AMS Enhanced Air Monitoring and Community Outreach in Environmental Justice Areas in Philadelphia
Enhancing an Air Quality Sensor Network in several Maryland communities
The City of Moundsville for a Main Sewer Line Evaluation Project
VADEQ Inflation Reduction Act Direct Award 103 Air Monitoring
IRA Monitoring Grant (AMG)-Air Monitoring Support for Maryland
Chickahominy Tribe Clean Air Act Program
VADEQ - Inflation Reduction Act Needs Assessment Air Quality Sensors Grant Request
District of Columbia IRA Air Monitoring Grant
Millsboro TCE
Eco-Student Stewardship Program
The Climate Justice Fellowship at CASA: Environmental Education for Community Leaders
District of Columbia Mobile Air Monitoring Program: IRA Direct Award CAA Section 103 Air Monitoring Grant for establishing mobile monitorir
PADEP Air Monitoring Modernization Project
PA DWSRF FY24 BIL-General Supplemental Grant
PA DWSRF FY24 BIL-EC Grant
PA DWSRF FY24 BIL-LSLR Grant
Pennsylvania's Sewer Overflow and Stormwater Reuse Municipal Grant Program (OSG Program), as described in the Workplan, and attach
DE DNREC CWSRF FY24 BIL General Supplement - IIJA
DE DNREC CWSRF Emerging Contaminants IIJA [BIL]
DE DHSS DWSRF FY2024 BIL General Supplemental Capitalization Grant
DE DHSS DWSRF FY2024 BIL Emerging Contaminants Capitalization Grant
DE DHSS DWSRF FY2024 Lead Service Line Replacement Capitalization Grant
IRA Air Monitoring and Air Quality Sensors Grant for County of Allegheny
Emerging Contaminants SDC FY 22/23 SDWMR 19C
WVDEP FY2024 CWSRF BIL General Supplemental
WVDEP FY2024 CWSRF BIL-EC
WVDEP FY2024 DWSRF BIL General Supplemental
WVDEP DWSRF FY2024 - BIL Emerging Contaminants
Grant for Drinking Water State Revolving Fund - Lead Service Line Replacement
Cresson Ridge Cleanup Project
Urban Redevelopment Authority of Pittsburgh - Swisshelm Park Solar Remediation Project
WV WIIN 2107-Conduct lead testing in drinking water at schools and childcare facilities FY23
VADEQ FY2024 CWSRF BIL Supplemental Grant
VADEQ FY2024 CWSRF BIL Emerging Contaminants Cap Grant
City of Follansbee for Wastewater System Improvements Project
Erie County, PA Brownfields Priority Site Remediation and Reuse
Town of North East Water Control and SCADA Telemetry Updates
BROWNFIELD MULTIPURPOSE
Maryland FFY2025 Beach Monitoring and Notification Program Implementation Grant Administered by the Maryland Department of the Enviro
Delaware's Beach Act Grant - Monitoring and Managing Human Health Risks in the Coastal Atlantic Waters of Delaware
Huntington Area Development Council - Cleanup
Sampling and analysis of Lake Erie recreational bathing beaches in Pennsylvania, including public notification of bathing water quality
PA FY24 CWSRF EMERGING CONTAMINANTS GRANT
BROWNFIELD ASSESSMENT COALITION

This agreement provides funding to Cranberry Township to implement its Brush Creek Water Pollution Control Facility Plant Solids Processing
This Infrastructure Investment and Jobs Act (IIJA)/Bipartisan Infrastructure Law (BIL) funded award to the State of West Virginia will impleme
This agreement provides funding to the Elk Valley Public Service District to implement the Elk River Embankment Stabilization and Sanitary S
.
This award is the result of a novation from West Virginia Department of Health and Human Resources (WVDHHR) (L8-96399301) to West V
.
This agreement funds the participation of the recipient, which includes but is not limited to the review of remedial investigation and feasibility s
This action corrects the PRC code applied to the initial award on 06/14/2024 from 000AMTXM1 to 000AMTXM2. This update aligns with the
This agreement provides funding to support the Delaware Department of Natural Resources and Environmental Control's (DNREC) project to
.
This project provides funding to the Living Classroom Foundation to implement its project, which will design, demonstrate, and disseminate e
This project provides funding to Henrico County Public Schools to implement its project, which will design, demonstrate, and disseminate e
This assistance agreement provides federal funding under the Inflation Reduction Act (IRA) to Air Management Services (AMS) in the City of
This agreement provides funding under the Inflation Reduction Act (IRA) to Maryland Department of the Environment (MDE). Specifically, the
This agreement provides funding to the City of Moundsville to implement its project: an investigation for the sewer line evaluation project as di
This agreement provides federal funding under the Inflation Reduction Act (IRA) to the Virginia Department of Environmental Quality (VADEQ
This assistance agreement provides federal funding under the Inflation Reduction Act (IRA) for the operation and execution of activities condu
This grant agreement provides funding to the Chickahominy Indian Tribe (Tribe) to fund projects focused on culturally relevant education and
This agreement provides federal funding under the Inflation Reduction Act (IRA) to the Virginia Department of Environmental Quality (VADEQ
This agreement provides funding under the Inflation Reduction Act (IRA) to the District of Columbia&rsquo;s Department of Energy and Envir
This cooperative agreement funds DNREC with $59,455 of federal funds for the participation of the recipient in activities including, but not lim
This grant provides federal funds of $100,000 to Women for a Healthy Environment to implement its project, which will design, demonstrate,
This grant provides federal funds of $100,000 to CASA, Inc. to implement its project, which will design, demonstrate, and disseminate enviro
This agreement provides federal funding under the Inflation Reduction Act (IRA) to the District of Columbia Department of Energy and Enviro
The agreement provides funding under the Inflation Reduction Act (IRA) to Pennsylvania Department of the Environmental Protection (PADEF
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc
This grant agreement provides funding to support PENNVEST's project to provide a subaward to the General Authority of the City of Franklin
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) program with a primary pu
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsq
This assistance agreement provides federal funding under the Inflation Reduction Act (IRA) to the County of Allegheny for the expansion and
This assistance agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA), also known as the Bipartisan Infrastruc
This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsquo
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) program with a primary pu
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The agreement provides assistance to the state of West Virginia to implement a program of voluntary testing for lead in drinking water at loca
This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for Virginia&rsquo;s Cl
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) program with a primary pu
This agreement provides funding to the City of Follansbee, West Virginia to implement its project for wastewater system improvements as dir
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This assistance agreement provides funding to The Mayor and Commissioners of the Town of North East to implement its project to update th
This cooperative agreement will provide funding under the Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Inf
This agreement funds the recipient's beach monitoring and notification program for the upcoming swimming season, including meeting criteria
This grant provides funding to DNREC to continue its implementation of Delaware's Recreational Water Program (DRWP). This project execu
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Our Jobs Our Children Our Future Inc (dba Hunt
This assistance agreement provides funding to Erie County Department of Health (ECDH) to conduct sampling, monitoring, and analysis of w
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) program with a primary pu
This cooperative agreement will provide funding to the County of Butler to conduct eligible assessment-related activities as authorized by CEF

| | | | | | | |
|---|---|---|---|---|---|---|
| 95348701 | CG | 95348701-0 | 11/18/2024 | | $550,000.00 | $687,500.00 |
| 95348801 | CG | 95348801-0 | 12/03/2024 | | $4,000,000.00 | $5,000,000.00 |
| 95348901 | 5T | 95348901-0 | 08/28/2024 | | $674,855.00 | $674,855.00 |
| 95349001 | BF | 95349001-0 | 07/31/2024 | 02/05/2025 | $500,000.00 | $500,000.00 |
| 95349101 | BF | 95349101-0 | 08/28/2024 | | $500,000.00 | $500,000.00 |
| 95349201 | BF | 95349201-0 | 08/28/2024 | 01/31/2025 | $1,500,000.00 | $1,500,000.00 |
| 95349301 | 4B | 95349301-0 | 08/20/2024 | 02/25/2025 | $500,000.00 | $500,000.00 |
| 95349401 | CU | 95349401-1 | 01/28/2025 | | $291,000.00 | $291,000.00 |
| 95349501 | 4B | 95349501-0 | 08/22/2024 | | $2,000,000.00 | $2,000,000.00 |
| 95349601 | GA | 95349601-0 | 08/22/2024 | 12/23/2024 | $120,983.00 | $120,983.00 |
| 95349801 | 4B | 95349801-0 | 08/05/2024 | | $999,730.00 | $999,730.00 |
| 95349901 | GA | 95349901-1 | 11/06/2024 | 01/29/2025 | $126,000.00 | $126,000.00 |
| 95350001 | 4C | 95350001-0 | 07/21/2024 | | $90,083,000.00 | $108,099,600.00 |
| 95350101 | 4B | 95350101-0 | 09/23/2024 | | $750,000.00 | $1,000,000.00 |
| 95350201 | 4A | 95350201-0 | 12/12/2024 | 02/20/2025 | $18,565,000.00 | $18,565,000.00 |
| 95350401 | 4B | 95350401-0 | 09/02/2024 | 02/04/2025 | $500,000.00 | $500,000.00 |
| 95350501 | 46 | 95350501-0 | 09/18/2024 | | $1,052,000.00 | $1,052,000.00 |
| 95350601 | 4C | 95350601-0 | 09/10/2024 | | $10,719,000.00 | $12,862,000.00 |
| 95350701 | 4C | 95350701-0 | 07/31/2024 | 02/25/2025 | $55,002,000.00 | $66,002,400.00 |
| 95350901 | 4L | 95350901-0 | 08/21/2024 | | $34,400,000.00 | $34,400,000.00 |
| 95351101 | SO | 95351101-0 | 09/12/2024 | | $528,000.00 | $528,000.00 |
| 95351201 | 4L | 95351201-0 | 07/17/2024 | | $48,717,000.00 | $48,717,000.00 |
| 95351301 | L8 | 95351301-0 | 09/05/2024 | | $336,000.00 | $336,000.00 |
| 95351501 | 4B | 95351501-0 | 09/11/2024 | | $2,000,000.00 | $2,000,000.00 |
| 95351601 | BF | 95351601-0 | 09/09/2024 | | $500,000.00 | $500,000.00 |
| 95351701 | V | 95351701-0 | 09/10/2024 | 02/26/2025 | $59,946.00 | $59,946.00 |
| 95351901 | BF | 95351901-0 | 09/19/2024 | | $500,000.00 | $500,000.00 |
| 95352401 | DE | 95352401-0 | 08/29/2024 | 02/24/2025 | $3,474,392.00 | $8,827,923.00 |
| 953A0001 | M1 | 953A0001-0 | 09/16/2024 | | $930,000.00 | $930,000.00 |
| 953A0003 | C2 | 953A0003-0 | 11/14/2024 | 02/21/2025 | $3,600,104.00 | $21,136,008.00 |
| 953A0004 | CG | 953A0004-0 | 11/13/2024 | | $2,000,000.00 | $2,500,000.00 |
| 953A0006 | DE | 953A0006-0 | 09/20/2024 | | $689,772.00 | $2,816,091.00 |
| 953A0007 | DE | 953A0007-1 | 12/31/2024 | | $3,467,780.00 | $7,636,780.00 |
| 953A0008 | GA | 953A0008-0 | 09/05/2024 | 01/31/2025 | $122,920.00 | $432,739.00 |
| 953A0010 | DE | 953A0010-0 | 09/23/2024 | 01/31/2025 | $3,500,000.00 | $17,410,400.00 |
| 953A0011 | DE | 953A0011-0 | 09/12/2024 | | $972,000.00 | $2,160,000.00 |
| 953A0012 | BF | 953A0012-0 | 08/28/2024 | | $1,500,000.00 | $1,500,000.00 |
| 953A0013 | L8 | 953A0013-1 | 10/15/2024 | | $491,000.00 | $491,000.00 |
| 953A0014 | GA | 953A0014-0 | 09/02/2024 | 01/29/2025 | $125,028.00 | $125,028.00 |
| 953A0015 | V | 953A0015-0 | 09/17/2024 | 02/13/2025 | $31,937.00 | $31,937.00 |
| 953A0016 | V | 953A0016-0 | 08/21/2024 | 02/13/2025 | $23,477.00 | $23,477.00 |
| 953A0017 | 4B | 953A0017-0 | 09/17/2024 | | $1,999,062.00 | $1,999,062.00 |
| 953A0018 | 4B | 953A0018-0 | 09/23/2024 | | $750,000.00 | $1,000,000.00 |
| 953A0019 | M1 | 953A0019-0 | 08/19/2024 | | $1,987,000.00 | $1,987,000.00 |
| 953A0021 | 5F | 953A0021-0 | 11/26/2024 | 02/25/2025 | $20,104,032.00 | $20,104,032.00 |
| 953A0024 | C | 953A0024-0 | 09/18/2024 | | $4,008,000.00 | $7,287,273.00 |
| 953A0025 | M1 | 953A0025-0 | 09/16/2024 | | $185,000.00 | $185,000.00 |

EPA_00044123

| | | | | | |
|---|---|---|---|---|---|
| 550000 | 0 | 550000 | 11/08/2023 | 01/31/2026 | 66.202 |
| 4000000 | 0 | 4000000 | 08/01/2024 | 12/31/2026 | 66.202 |
| 674855 | 0 | 674855 | 10/01/2024 | 09/30/2028 | 66.034 |
| 500000 | 3125 | 496875 | 10/01/2024 | 09/30/2027 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 1500000 | 337986.7 | 1162013.3 | 07/01/2024 | 09/30/2028 | 66.818 |
| 500000 | 1345.95 | 498654.05 | 10/01/2024 | 09/30/2026 | 66.818 |
| 291000 | 0 | 291000 | 12/01/2024 | 11/30/2025 | 66.472 |
| 2000000 | 0 | 2000000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 120983 | 18815.64 | 102167.36 | 10/01/2024 | 09/30/2025 | 66.926 |
| 999730 | 0 | 999730 | 10/01/2024 | 09/30/2026 | 66.818 |
| 126000 | 23184.77 | 102815.23 | 10/01/2024 | 09/30/2025 | 66.926 |
| 90083000 | 0 | 90083000 | 07/01/2024 | 09/30/2026 | 66.458 |
| 750000 | 0 | 750000 | 07/01/2024 | 06/30/2029 | 66.818 |
| 18565000 | 18565000 | 0 | 04/01/2024 | 03/31/2026 | 66.045 |
| 500000 | 2417.5 | 497582.5 | 10/01/2024 | 09/30/2028 | 66.818 |
| 1052000 | 0 | 1052000 | 10/01/2024 | 09/30/2027 | 66.418 |
| 10719000 | 0 | 10719000 | 10/01/2024 | 09/30/2027 | 66.458 |
| 55002000 | 35824737 | 19177263 | 07/01/2024 | 06/30/2031 | 66.458 |
| 34400000 | 0 | 34400000 | 07/01/2024 | 06/30/2031 | 66.468 |
| 528000 | 0 | 528000 | 10/01/2024 | 09/30/2027 | 66.447 |
| 48717000 | 0 | 48717000 | 07/01/2023 | 06/30/2030 | 66.468 |
| 336000 | 0 | 336000 | 10/01/2025 | 09/30/2028 | 66.442 |
| 2000000 | 0 | 2000000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 500000 | 0 | 500000 | 07/01/2024 | 09/30/2027 | 66.818 |
| 59946 | 2490.36 | 57455.64 | 10/01/2024 | 09/30/2026 | 66.802 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 3474392 | 6328.94 | 3468063.06 | 07/01/2024 | 06/30/2026 | 66.039 |
| 930000 | 0 | 930000 | 10/01/2024 | 09/30/2026 | 66.444 |
| 3600104 | 299952.69 | 3300151.31 | 07/01/2024 | 06/30/2027 | 66.964 |
| 2000000 | 0 | 2000000 | 08/01/2024 | 06/30/2027 | 66.202 |
| 689772 | 0 | 689772 | 07/01/2024 | 06/30/2026 | 66.039 |
| 3467780 | 0 | 3467780 | 07/01/2024 | 06/30/2026 | 66.039 |
| 122920 | 61251.82 | 61668.18 | 10/01/2024 | 09/30/2028 | 66.926 |
| 3500000 | 944077.56 | 2555922.44 | 07/01/2024 | 06/30/2026 | 66.039 |
| 972000 | 0 | 972000 | 07/01/2024 | 06/30/2026 | 66.039 |
| 1500000 | 0 | 1500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 491000 | 0 | 491000 | 10/01/2024 | 09/30/2027 | 66.442 |
| 125028 | 39853.53 | 85174.47 | 10/01/2024 | 09/30/2025 | 66.926 |
| 31937 | 3764.43 | 28172.57 | 10/01/2024 | 11/30/2027 | 66.802 |
| 23477 | 6472.86 | 17004.14 | 09/01/2024 | 10/31/2027 | 66.802 |
| 1999062 | 0 | 1999062 | 09/01/2024 | 08/31/2028 | 66.818 |
| 750000 | 0 | 750000 | 06/01/2024 | 05/31/2029 | 66.818 |
| 1987000 | 0 | 1987000 | 10/01/2024 | 09/30/2026 | 66.444 |
| 20104032 | 62683.23 | 20041348.77 | 11/01/2024 | 10/31/2027 | 66.616 |
| 4008000 | 0 | 4008000 | 10/01/2024 | 11/30/2028 | 66.418 |
| 185000 | 0 | 185000 | 10/01/2024 | 09/30/2026 | 66.444 |

Congressionally Mandated Projects
Congressionally Mandated Projects
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Beach Monitoring and Notification Program Implementation Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Indian Environmental General Assistance Program (GAP)
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Indian Environmental General Assistance Program (GAP)
Capitalization Grants for Clean Water State Revolving Funds
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Clean School Bus Program
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Construction Grants For Wastewater Treatment Works
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Capitalization Grants for Drinking Water State Revolving Funds
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Diesel Emission Reduction Act (DERA) National Grants
Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))
Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants
Congressionally Mandated Projects
Diesel Emission Reduction Act (DERA) National Grants
Diesel Emission Reduction Act (DERA) National Grants
Indian Environmental General Assistance Program (GAP)
Diesel Emission Reduction Act (DERA) National Grants
Diesel Emission Reduction Act (DERA) National Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)

Indian Environmental General Assistance Program (GAP)
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))
Environmental and Climate Justice Block Grant Program
Construction Grants For Wastewater Treatment Works
Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))

City of Brunswick Wastewater Treatment Plant Investment Grade Audit
WISDOM Project - Kingwood WV
WVDEP IRA Air Monitoring Program
Erie County Industrial Authority Community-wide Brownfields Assessment
BROWNFIELD COMMUNITY-WIDE ASSESSMENT
BROWNFIELD ASSESSMENT COALITION
BROWNFIELD CLEANUP (CLAY SCHOOL SITE)
Beach Monitoring and Notification Program Implementation Grant
PAID FY24 Brownfield Cleanup

Nansemond Indian Nation EPA General Assistance Program
Oil Regional Alliance PA &ndash; Cleanup of the Kraft Dahlstrom Site

Continued operation of Monacan Indian Nation Environmental Protection Program.
PA Pennvest CWSRF FY 24 BIL General Supplemental Grant
Downtown Dover Partnership Brownfield Multipurpose Grant Project
From a Leader in Coal to a Leader in Electrification- Cleaning Up West Virginia's School Bus Fleet
NRGRDA Redevelopment of Former Rainelle Dump Site
District of Columbia: Construction of CW SRF Projects: EMERGING CONTAMINANTS APPROPRIATION.
DC DOEE FY2024 CW SRF BIL Supplemental
MDE FY2024 CWSRF BIL General Supplemental Grant
MDE FY2024 DWSRF Lead Service Line Replacement Grant
OSG District of Columbia DOEE
VDH DWSRF FY23 BIL Lead Service Line Replacement Grant
SDWA 1459 A Assistance to Small and Disadvantaged Community Water Systems
Cleanup Cooperative Agreement for Raleigh County Recreation Authority
BROWNFIELD ASSESSMENT
SACA - CENTRAL CHEMICAL (REMEDIAL ACTION) OPERABLE UNIT ONE
Community-wide Assessment Cooperative Agreement for Region 1 Planning &amp; Development Council
Replace 42 units of cargo handling equipment and off-road equipment with EV and Tier 4 diesel units.
Virginia WIIN 2107 Lead Testing Grant FY22/23
MD DNR CBIG VI
City of Ravenswood for Pump Station Improvements
2024 GWRCCC DERA B100 Grant
Piloting Electrification Solutions in the District of Columbia to Further Environmental Justice Goals
Rappahannock Tribe GAP
Mid Atlantic NOx Reduction (MANOR) Program II
The Port of Virginia - Norfolk International Terminals - Diesel to Battery-Electric Utility Tractor Rig Replacement Project
BROWNFIELD ASSESSMENT COALITION
LSL Replacements Contract 7 WIIN LPRAP

Continued Operation of the Chickahominy Indian Tribe- Eastern Division Environmental  Program
North 25th Street Glass and Zinc Site (RI/FS) - Supporting EPA lead Superfund site studies, designs, and clean-ups.
Big John Salvage Sitewide NTCRA - Supporting EPA lead Superfund site studies, designs, and clean-ups.
City of Morgantown Brownfields Cleanup - White Park Woodlands
Town of Dumfries Brownfields Multipurpose Cooperative Agreement
PADEP WIIN 2107, Voluntary School and Child Care Lead Testing and Reduction Grant Program
Empowering Healthy, Resilient and Affordable Communities
Central Operations Facility Electrical Upgrades
Reducing children's exposure to lead in drinking water in Washington, DC schools and child care facilities

This agreement provides funding to the City of Brunswick to implement its project to conduct an Investment Grade Audit to modernize its Wastewater Treatment Plant as directed in the 2023 Consolidated Appropriations Act.

This agreement provides funding to Kingwood Water Works to implement its Water Intelligence and Security Development for Operational Su
This agreement provides federal funding under the Inflation Reduction Act (IRA) to the West Virginia Department of Environmental Protection
This agreement will provide funding for Erie County Industrial Development Authority to conduct eligible assessment-related activities as auth
This cooperative agreement will provide funding for Lackawanna County Government to conduct eligible assessment-related activities as auth
This cooperative agreement will provide funding to Bel-O-Mar Regional Council to conduct eligible assessment-related activities as authorized
This cooperative agreement will provide funding under the Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Inf
This grant funding supports Virginia Department of Health&rsquo;s (VDH) Beach Advisory Program and its primary goal of reducing the risk o
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

The agreement provides funding to the Nansemond Indian Nation. The recipient will build its capacity to administer an EPA program and/or implement solid/hazardous waste activities.

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Oil Region Alliance of Business Industry and Tou

The agreement provides funding to the Monacan Indian Nation. The recipient will build its capacity to administer an EPA program and implement solid/hazardous waste activities.

This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsquo;
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) grant provides funding to Greenpower of WV,
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to New River Gorge Regional Development Authorit
This grant provides funding to the District of Columbia Department of Energy and Environment to fund a project that will study microplastics i
This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant will provide funding to the Distric
This agreement funding to Maryland Department of the Environment for a capitalization grant, funded by the Infrastructure Investment and Jo
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rso
This grant agreement provides additional funding to support the District of Columbia's Department of Public Works for costs associated with t
This agreement provides funding to Virginia Department of Health to provide funds to capitalize the recipient&rsquo;s Drinking Water State R
This assistance agreement provides funding to Pennsylvania Department of Environmental Protection (PADEP) to assist underserved commu
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Raleigh County Recreation Authority. The recipie
 This cooperative agreement will provide funding for Lawrence County Economic Development Corporation to conduct eligible assessment-rel
This cooperative agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigat
This cooperative agreement will provide $500,000 of funding for Region 1 Planning and Development Council Inc. to conduct eligible assessm
The grant agreement provides funding to Maryland Environmental Service (MES). Specifically, the recipient will use the funding to implement
The assistance agreement provides funds to the Virginia Department of Health (VDH) to implement a program of voluntary testing for lead in
This action awards federal funds of $3,600,104 to assist Maryland Department of Natural Resources (MDNR) in implementing the manageme
This agreement provides funding to the City of Ravenswood to implement its project to for pump station improvements as directed in the 202
The agreement awards $689,772 of funding to the Greater Washington Clean Cities Coalition (GWRCCC). This project will substantially redu
The agreement provides funding to District of Columbia Department of Energy and Environment to assist the District in reducing diesel emiss
The purpose of this grant agreement is for the Rappahannock Indian Tribe to continue to develop environmental capacity building by taking tra
This grant agreement provides $3,500,000 of funding to James Madison University. The recipient's project will impact fleet vehicles that trave
The agreement provides funding to the Commonwealth of Virginia to fund a project that Virginia&rsquo;s sustainability efforts in demonstratin
This cooperative agreement will provide funding to SEDA-Council of Governments to conduct eligible assessment-related activities as authori
This assistance agreement provides funding to District of Columbia Water and Sewer Authority to assist an underserved community to meet t

The agreement provides funding to the Chickahominy Indian Tribe- Eastern Divsion. The recipient will build its capacity to administer an EPA program and implement solid/hazardous waste activities.

This cooperative agreement funds WVDEP with $31,937 of federal funds for the participation of the recipient in activities including but not lim
This cooperative agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigat
This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded cooperative agreement awards $1,999,
This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded cooperative agreement provides fundin
This assistance agreement provides funds to Pennsylvania Department of Environmental Protection (PADEP) to implement a program of vo
This agreement provides funding under the Inflation Reduction Act (IRA) to the National Housing Trust. Specifically, the project will retrofit 78
This grant provides funds to DC WASA to fund Electrical Improvements at the existing Central Operations Facility (COF) at the Blue Plains A
This assistance agreement provides funds to District of Columbia Department of Energy and Environment (DC DOEE) to implement a progra

| | | | | | | |
|---|---|---|---|---|---|---|
| 953A0027 | CG | 953A0027-0 | 02/12/2025 | | $911,000.00 | $1,138,750.00 |
| 953A0028 | 5E | 953A0028-1 | 01/08/2025 | | $396,108,225.00 | $396,108,225.00 |
| 953A0029 | CG | 953A0029-0 | 11/14/2024 | | $3,200,000.00 | $4,000,000.00 |
| 953A0030 | BF | 953A0030-0 | 09/09/2024 | | $1,500,000.00 | $1,500,000.00 |
| 953A0031 | 4B | 953A0031-0 | 09/23/2024 | | $500,000.00 | $500,000.00 |
| 953A0032 | 5E | 953A0032-1 | 01/16/2025 | | $99,999,999.00 | $99,999,999.00 |
| 953A0034 | CG | 953A0034-0 | 12/17/2024 | | $1,000,000.00 | $1,250,000.00 |
| 953A0035 | CG | 953A0035-0 | 02/03/2025 | | $959,757.00 | $1,199,697.00 |
| 953A0036 | I | 953A0036-0 | 01/14/2025 | 02/24/2025 | $27,256.00 | $68,140.00 |
| 953A0037 | 4D | 953A0037-0 | 08/28/2024 | 02/26/2025 | $47,757,000.00 | $57,308,400.00 |
| 953A0038 | 4E | 953A0038-0 | 08/28/2024 | | $15,968,000.00 | $15,968,000.00 |
| 953A0039 | 5F | 953A0039-0 | 11/26/2024 | 02/20/2025 | $15,309,845.00 | $15,309,845.00 |
| 953A0040 | L8 | 953A0040-0 | 09/18/2024 | | $842,000.00 | $842,000.00 |
| 953A0041 | CB | 953A0041-0 | 01/06/2025 | 01/31/2025 | $1,300,000.00 | $6,842,106.00 |
| 953A0043 | 4D | 953A0043-0 | 09/23/2024 | | $11,924,995.00 | $14,906,244.00 |
| 953A0044 | 4L | 953A0044-0 | 09/24/2024 | | $30,722,472.00 | $30,722,472.00 |
| 953A0045 | GA | 953A0045-0 | 11/25/2024 | 02/26/2025 | $134,854.00 | $536,733.00 |
| 953A0047 | 4D | 953A0047-0 | 09/23/2024 | | $10,140,605.00 | $12,675,756.00 |
| 953A0048 | 48 | 953A0048-0 | 09/25/2024 | | $2,459,711.00 | $2,459,711.00 |
| 953A0050 | V | 953A0050-0 | 12/18/2024 | | $25,000.00 | $25,000.00 |
| 953A0051 | V | 953A0051-0 | 01/30/2025 | | $89,632.00 | $89,632.00 |
| 953A0052 | CG | 953A0052-0 | 02/06/2025 | | $1,000,000.00 | $1,250,000.00 |
| 953A0054 | 4T | 953A0054-0 | 12/30/2024 | 02/21/2025 | $910,400.00 | $910,400.00 |
| 953A0058 | NE | 953A0058-0 | 02/06/2025 | | $100,000.00 | $143,130.00 |
| 953A0059 | NE | 953A0059-0 | 02/04/2025 | | $94,619.00 | $126,159.00 |
| 953A0065 | CG | 953A0065-0 | 02/11/2025 | | $2,945,000.00 | $3,681,250.00 |
| 953A0066 | 5Y | 953A0066-0 | 12/17/2024 | | $77,650,965.00 | $86,278,850.00 |
| 953A0067 | 5Y | 953A0067-0 | 12/06/2024 | | $540,000.00 | $540,000.00 |
| 953A0068 | 5Y | 953A0068-0 | 12/13/2024 | | $313,364,200.00 | $391,705,250.00 |
| 953A0070 | NP | 953A0070-0 | 01/23/2025 | | $36,482.00 | $162,000.00 |
| 953A0071 | NP | 953A0071-0 | 01/22/2025 | | $172,591.00 | $700,000.00 |
| 953A0072 | 5Y | 953A0072-0 | 12/13/2024 | | $2,000,000.00 | $2,000,000.00 |
| 953A0073 | 4T | 953A0073-0 | 12/04/2024 | 02/05/2025 | $909,800.00 | $909,800.00 |
| 953A0074 | 5Y | 953A0074-0 | 01/06/2025 | 02/25/2025 | $145,658,479.00 | $182,073,099.00 |
| 953A0075 | 5F | 953A0075-0 | 12/11/2024 | | $19,997,822.00 | $19,997,822.00 |
| 953A0077 | 5Y | 953A0077-0 | 12/17/2024 | | $1,974,660.00 | $1,974,660.00 |
| 953A0078 | NP | 953A0078-0 | 01/21/2025 | | $50,362.00 | $155,098.00 |
| 953A0079 | 5F | 953A0079-0 | 12/05/2024 | | $20,006,400.00 | $20,006,400.00 |
| 953A0080 | 5Y | 953A0080-0 | 12/03/2024 | | $127,510,094.00 | $141,677,882.00 |
| 953A0091 | 5Z | 953A0091-0 | 01/16/2025 | | $2,700,000.00 | $4,172,056.00 |
| 953A0092 | 5Z | 953A0092-0 | 12/23/2024 | | $15,488,465.00 | $25,640,965.00 |
| 953A0093 | 5Z | 953A0093-0 | 01/17/2025 | | $12,900,000.00 | $18,672,836.00 |
| 953A0097 | 5F | 953A0097-0 | 01/08/2025 | | $19,886,658.00 | $19,886,658.00 |
| 953A0099 | 4U | 953A0099-0 | 02/03/2025 | | $235,391.00 | $235,391.00 |
| 953A0108 | V | 953A0108-0 | 02/25/2025 | | $19,792.00 | $19,792.00 |
| 95411123 | L | 95411123-1 | 06/26/2024 | 01/22/2025 | $1,270,292.00 | $4,842,400.00 |
| 95411623 | L | 95411623-1 | 06/16/2024 | 02/19/2025 | $1,219,166.00 | $3,637,333.00 |
| 95411923 | L | 95411923-0 | 08/22/2023 | 05/20/2024 | $548,178.00 | $1,422,666.00 |
| 95414323 | L | 95414323-1 | 06/15/2024 | 01/29/2025 | $1,474,797.00 | $2,200,000.00 |
| 95439023 | L | 95439023-1 | 06/16/2024 | 10/24/2024 | $1,376,288.00 | $2,070,606.00 |
| 95463922 | I | 95463922-1 | 03/16/2024 | 05/03/2024 | $88,200.00 | $88,200.00 |
| 95471724 | I | 95471724-0 | 05/23/2024 | 09/16/2024 | $5,743,400.00 | $18,777,826.00 |
| 95496912 | 1 | 95496912-4 | 05/16/2024 | 11/07/2024 | $50,000.00 | $62,500.00 |
| 95498412 | BF | 95498412-8 | 10/09/2024 | 08/28/2024 | $1,975,000.00 | $2,370,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 911000 | 0 | 911000 | 09/19/2023 | 05/01/2025 | 66.202 |
| 396108225 | 0 | 396108225 | 10/01/2024 | 09/30/2029 | 66.046 |
| 3200000 | 0 | 3200000 | 07/10/2023 | 12/31/2026 | 66.202 |
| 1500000 | 0 | 1500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 500000 | 0 | 500000 | 07/01/2024 | 06/30/2028 | 66.818 |
| 99999999 | 0 | 99999999 | 10/01/2024 | 09/30/2029 | 66.046 |
| 1000000 | 0 | 1000000 | 03/01/2024 | 04/30/2026 | 66.202 |
| 959757 | 0 | 959757 | 01/02/2025 | 03/27/2026 | 66.202 |
| 27256 | 12845.88 | 14410.12 | 10/01/2024 | 09/30/2025 | 66.419 |
| 47432000 | 27469.75 | 47404530.25 | 07/01/2024 | 06/30/2031 | 66.468 |
| 15968000 | 0 | 15968000 | 07/01/2024 | 06/30/2031 | 66.468 |
| 15309845 | 877922.29 | 14431922.71 | 11/01/2024 | 10/31/2027 | 66.616 |
| 842000 | 0 | 842000 | 10/01/2024 | 09/30/2027 | 66.442 |
| 1300000 | 20764.58 | 1279235.42 | 12/01/2024 | 11/30/2029 | 66.466 |
| 11924995 | 0 | 11924995 | 09/04/2023 | 12/31/2027 | 66.468 |
| 30722472 | 0 | 30722472 | 10/01/2024 | 12/31/2027 | 66.468 |
| 134854 | 56564.76 | 78289.24 | 10/01/2024 | 09/30/2028 | 66.926 |
| 10140605 | 0 | 10140605 | 09/04/2023 | 09/03/2030 | 66.468 |
| 2459711 | 0 | 2459711 | 10/01/2024 | 09/30/2027 | 66.442 |
| 25000 | 0 | 25000 | 01/01/2025 | 12/31/2027 | 66.802 |
| 89632 | 0 | 89632 | 02/01/2025 | 01/31/2029 | 66.802 |
| 1000000 | 0 | 1000000 | 09/01/2024 | 06/30/2027 | 66.202 |
| 910400 | 20279.06 | 890120.94 | 01/01/2025 | 12/31/2029 | 66.456 |
| 100000 | 0 | 100000 | 02/01/2025 | 12/31/2027 | 66.951 |
| 94619 | 0 | 94619 | 01/22/2025 | 01/21/2026 | 66.951 |
| 2945000 | 0 | 2945000 | 12/01/2024 | 12/31/2026 | 66.202 |
| 77650965 | 0 | 77650965 | 01/15/2025 | 01/31/2028 | 66.051 |
| 540000 | 0 | 540000 | 12/01/2024 | 12/31/2026 | 66.051 |
| 313364200 | 0 | 313364200 | 01/01/2025 | 12/01/2028 | 66.051 |
| 36482 | 0 | 36482 | 10/01/2024 | 09/30/2027 | 66.708 |
| 172591 | 0 | 172591 | 02/01/2025 | 01/31/2027 | 66.708 |
| 2000000 | 0 | 2000000 | 03/15/2025 | 07/01/2027 | 66.051 |
| 909800 | 5057.55 | 904742.45 | 04/01/2024 | 03/31/2029 | 66.456 |
| 145658479 | 7435.04 | 145651044 | 01/01/2025 | 12/31/2028 | 66.051 |
| 19997822 | 0 | 19997822 | 01/01/2025 | 12/31/2027 | 66.616 |
| 1974660 | 0 | 1974660 | 02/01/2025 | 11/30/2027 | 66.051 |
| 50362 | 0 | 50362 | 01/01/2025 | 12/31/2026 | 66.708 |
| 20006400 | 0 | 20006400 | 03/01/2025 | 02/29/2028 | 66.616 |
| 127510094 | 0 | 127510094 | 12/15/2024 | 10/15/2027 | 66.051 |
| 2700000 | 0 | 2700000 | 01/01/2025 | 12/31/2026 | 66.049 |
| 15488465 | 0 | 15488465 | 01/01/2025 | 01/01/2027 | 66.049 |
| 12900000 | 0 | 12900000 | 01/01/2025 | 12/31/2026 | 66.049 |
| 19886658 | 0 | 19886658 | 02/01/2025 | 01/31/2028 | 66.616 |
| 235391 | 0 | 235391 | 01/01/2025 | 12/31/2027 | 66.708 |
| 19792 | 0 | 19792 | 04/01/2025 | 03/31/2027 | 66.802 |
| 1270292 | 1270292 | 0 | 10/01/2023 | 09/30/2027 | 66.804 |
| 1219166 | 910278.4 | 308887.6 | 10/01/2023 | 09/30/2027 | 66.804 |
| 548178 | 548178 | 0 | 08/01/2023 | 07/31/2025 | 66.804 |
| 1474797 | 750000 | 724797 | 10/01/2023 | 09/30/2025 | 66.804 |
| 1376288 | 664238.63 | 712049.37 | 10/01/2023 | 09/30/2025 | 66.804 |
| 88200 | 29970.05 | 58229.95 | 09/01/2022 | 12/31/2025 | 66.419 |
| 5743400 | 5743400 | 0 | 10/01/2023 | 09/30/2025 | 66.419 |
| 50000 | 26540.09 | 23459.91 | 07/01/2012 | 06/30/2027 | 66.806 |
| 1975000 | 1442485 | 532515 | 10/01/2012 | 09/30/2026 | 66.818 |

Congressionally Mandated Projects
Climate Pollution Reduction Grants
Congressionally Mandated Projects
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Climate Pollution Reduction Grants
Congressionally Mandated Projects
Congressionally Mandated Projects
Water Pollution Control State, Interstate, and Tribal Program Support
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Environmental and Climate Justice Block Grant Program
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Chesapeake Bay Program

Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Indian Environmental General Assistance Program (GAP)
Capitalization Grants for Drinking Water State Revolving Funds
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Congressionally Mandated Projects
National Estuary Program
Environmental Education Grants
Environmental Education Grants
Congressionally Mandated Projects
Clean Ports Program
Clean Ports Program
Clean Ports Program
Pollution Prevention Grant Program
Pollution Prevention Grant Program
Clean Ports Program
National Estuary Program
Clean Ports Program
Environmental and Climate Justice Block Grant Program
Clean Ports Program
Pollution Prevention Grant Program
Environmental and Climate Justice Block Grant Program
Clean Ports Program
Clean Heavy-Duty Vehicles Program
Clean Heavy-Duty Vehicles Program
Clean Heavy-Duty Vehicles Program
Environmental and Climate Justice Block Grant Program
Pollution Prevention Grant Program
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Underground Storage Tank Prevention, Detection and Compliance Program
Underground Storage Tank Prevention, Detection and Compliance Program
Underground Storage Tank Prevention, Detection and Compliance Program
Underground Storage Tank Prevention, Detection and Compliance Program
Underground Storage Tank Prevention, Detection and Compliance Program
Water Pollution Control State, Interstate, and Tribal Program Support
Water Pollution Control State, Interstate, and Tribal Program Support
Superfund Technical Assistance Grants (TAG) for Community Groups at National Priority List (NPL) Sites
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Talbot County for Sewer Extension Project
PADEP CPRG Implementation 2025
WATER SYSTEM UPGRADES
Cameron County Brownfield Coalition Assessment Program
City of Easton's Cleanup Grant Project
VADEQ - CPRG Implementation VA Coalition Application - Priority Methane Reduction Projects in Virginia
Piney View/Batoff Mountain Sewerline Extension
Lackawanna River Basin Sewer Authority Clinton Wastewater Treatment Plant Secondary Clarifier Replacement Project
Upper Mattaponi Tribe - Clean Water Act Section 106
MDE FY2024 DWSRF BIL General Supplemental Grant
MDE FY2024 DWSRF Emerging Contaminants Grant
Leveraging a Pittsburgh / Philadelphia Workforce Development Partnerships to Multiply the Impact of Decarbonization, Pollution Remediation
Virginia FY 24 Water Infrastructure Improvements for the Nation Act
Land Characterization and Monitoring in the Chesapeake Bay Watershed


FY24 GS LPRPA and SDWMR
FY24 LSLR Block by Block Program
 Upper Mattaponi Tribe EPA General Assistance Program
FY24 General Supplemental to LSL Private Side Replacements to Contracts 7, 15, 16
District of Columbia: Emerging Contaminants Analysis Laboratory
SHAFFER EQUIPMENT/ARBUCKLE CREEK OU1 REMEDIAL DESIGN
Supporting EPA lead Superfund site studies, designs, and clean-ups.
Montgomery County Watershed Stormwater Management Enhancements
National Estuary Program Bipartisan Infrastructure Law Funding Year 4
STEM of Sustainability-Univ of DE
Critters in Classrooms: Increasing environmental literacy in DC elementary schools
City of Westminster Advanced Water Purification System
PhilaPort's STEPP: Strategic Transition to Electrify the Port of Philadelphia
DRBA Ferry Electrification Planning
Green Operator
Energy and Waste Assessments for Automotive Manufacturing and Maintenance
A Technical Assistance P2 Program to Promote Safer Choice Products for West Virginia Businesses
PhilaPort's STEPP: Strategic Transition to Electrify the Port of Philadelphia Planning Application
FY25 BIL Maryland Coastal Bays National Estuary Program
Maryland Port Administration Clean Ports Program: Zero-Emission Technology
Grays Ferry Community Resilience Hub
Maryland Port Administration Air Quality Improvement Strategy and Comprehensive Community Engagement Plan Development
VADEQ - FY 2024 &ndash; FY 2025 Pollution Prevention Grant Program
Aberdeen Gardens Community Resilience Implementation Strategy
Diamond State Port Corp for Diesel Powered Equipment Replacement and Infrastructure
Clean Heavy Duty Vehicles Program School Bus Grant
Clean Heavy Duty Vehicles Program Fleet Electrification Project
Fairfax County Public Schools (FCPS) School Bus Clean Heavy-Duty Vehicles Program
Appalachian Environmental Resilience Community Change Grants Program
VADEQ - FY 2024 &ndash; FY 2025 Pollution Prevention Grant Program Funded by the Bipartisan Infrastructure Law
SACA - SAUER DUMP (CONSENT DECREE NEGOTIATIONS FOR THE REMEDIAL DESIGN &amp; REMEDIAL ACTION) OPERABLE U
Underground Storage Tank Prevention, Detection and Compliance Program
Underground Storage Tank Prevention, Detection and Compliance Program
Underground Storage Tank Prevention Detection and Compliance Program
Underground Storage Tank Prevention, Detection and Compliance Program
Underground Storage Tank Prevention, Detection and Compliance Program
Water Pollution Control State, Interstate, and Tribal Program Support
Water Pollution Control State, Interstate, and Tribal Program Support
Superfund Technical Assistance Grants for Community Groups at National Priority List Sites
Brownfields Multipurpose, Assessment, Revolving Loan Fund and Cleanup Cooperative Agreements

This agreement provides funding to Talbot County to implement its sewer extension project as directed in the 2023 Consolidated Appropriations Act or as identified in an approved Technical Correction if one has been approved for this project.

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Pennsylvania Department of Environmental Pro
This grant agreement provides funding to the County of Surry, Virginia, to implement its project for Water System Upgrades as directed in th
This cooperative agreement will provide funding to Cameron County, Pennsylvania to conduct eligible assessment-related activities as authori
This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded cooperative agreement awards $500,00
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Virginia Department of Environmental Quality. The r
This agreement provides funding to Raleigh County to implement its project to provide new and enhanced reliable, safe, wastewater collectio
This agreement provides funding to Lackawanna River Basin Sewer Authority to implement its project to replace the secondary clarifiers at th
This agreement provides funding to the Upper Mattaponi Indian Tribe to carry out its program to maintain, protect, and improve the water qua
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc
This agreement provides funding under the Inflation Reduction Act (IRA) to the Pittsburgh Conservation Corps. Specifically, the project will su
This assistance agreement provides funding to Virginia Department of Health (VDH) Office of Environmental Health Services (OEHS) to assis
This action awards federal funds of $1,300,000 for the purpose of providing the Chesapeake Bay Program (CBP) partnership with updated la

This grant will supplement the funding for &ldquo;Lead Service Line Replacement Contract 7&rdquo; previously funded by Grant 4L-
95321801-0 which was originally underfunded.

This grant agreement will provide funding to Construction Contracts 18 and 19 to replace lead service lines throughout the District of Columbi
The purpose of this grant agreement is for the Upper Mattaponi Tribe to continue to develop environmental capacity building by professional d
This grant award will supplement the funding of three existing lead service line replacement grants, Contracts 7 (Grant 95321801-0), 15 (Gra
This assistance agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA), also known as the Bipartisan Infrastruc
This cooperative agreement awards $25,000 of federal funds to WVDEP. This funds the participation of the recipient in activities including, bu
This cooperative agreement funds the participation of the recipient in activities including, but not limited to, the review of remedial investigatio
This agreement provides funding to Montgomery County Department of the Environment to implement three projects to improve water quality
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to the Delaware Estuary Program. The
This grant provides funding to the University of Delaware (grantee) to implement a Science, Technology, Engineering and Mathematics, (STE
This grant provides funding to the Anacostia Watershed Society to increase public awareness and knowledge about environmental issues in
This agreement provides funding to the City of Westminster to implement its project for an Advanced Water Purification System as directed i
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Philadelphia Regional Port Authority.  Specifically, t
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Delaware River and Bay Authority.  Specifically,
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Virginia Port Authority.  Specifically, the recipien
This assistance agreement will provide funding to the recipient to provide technical assistance (e.g., information, training, tools) to businesses
This grant agreement provides funding to the recipient for a project that will provide technical assistance (e.g., information, training, tools) to b
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Philadelphia Regional Port Authority.  Specifical
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to Maryland Coastal Bays Program. Th
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Maryland Port Administration.  Specifically, the recip
This agreement provides funding under the Inflation Reduction Act (IRA) to ECAP - The Energy Coordinating Agency Of Philadelphia, Inc. an
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Maryland Port Administration (MPA). Spe
This grant agreement provides funding to Virginia Department of Environmental Quality (VADEQ) for a project that will provide technical assis
This agreement provides funding under the Inflation Reduction Act (IRA) to City of Hampton, Virginia. Specifically, the project will work to crea
The purpose of this award is to provide funding under the Inflation Reduction Act to Diamond State Port Corporation.&#8239; Specifically, the
The grant agreement provides funding under the Inflation Reduction Act (IRA) to Henrico County Public Schools to replace in-use, non-zero-e
The grant agreement provides funding under the Inflation Reduction Act (IRA) to Roanoke City Public School District (RCPS) to replace in-us
The agreement provides funding under the Inflation Reduction Act (IRA) to Fairfax County Public Schools  to replace in-use, non-zero-emissio
This agreement provides funding under the Inflation Reduction Act (IRA) to Rector and Visitors of the University of Virginia (UVA). Specifically
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the Virginia Department of Environmental Quality
This cooperative agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigat
This action provides funding in the amount of $646,000 to support Alabama Department of Environmental Management's State of Alabama&r
This action approves an award in the amount of $620,000 to the Tennessee Department of Environment and Conservation. This agreement p
This agreement provides funding in the amount of  $548,178 to the State of South Carolina Department of Health and Environmental Control
This action provides funding in the amount of $750,000 to the state of North Carolina&rsquo;s underground storage tank (UST) program. Spe
This action approves an award in the amount of $700,000 to the state of Florida&rsquo;s underground storage tank (UST) program. Specifica
This action approves an increase of the amount of $44,100 to support the Kentucky Energy and Environment Cabinet. This agreement will all
This action provides funding in the amount of $5,743,400 to North Carolina Department of Environmental Quality to carry out its program to m
This action approves a time extension of the budget and project performance period end date from 09/30/2021 to 09/30/2024 for the Memphi
The action approves an award in the amount of $688,420 to the Kentucky Energy and Environment Cabinet to provide supplemental funding

| | | | | | | |
|---|---|---|---|---|---|---|
| 95804910 | WN | 95804910-1 | 08/10/2021 | 01/30/2025 | $436,237.00 | $436,237.00 |
| 95808322 | V | 95808322-1 | 08/25/2023 | 01/30/2025 | $341,831.00 | $341,830.00 |
| 95808910 | BF | 95808910-0 | 09/21/2020 | 02/03/2025 | $800,000.00 | $960,000.00 |
| 95809410 | BF | 95809410-3 | 07/11/2024 | 02/03/2025 | $372,870.00 | $372,870.00 |
| 95810010 | WN | 95810010-3 | 07/08/2024 | 02/24/2025 | $1,068,164.00 | $1,068,164.00 |
| 95810022 | W1 | 95810022-2 | 06/13/2022 | 02/24/2025 | $990,000.00 | $1,100,000.00 |
| 95810500 | CD | 95810500-1 | 07/20/2022 | 02/21/2025 | $305,279.00 | $407,071.00 |
| 95810600 | CD | 95810600-2 | 04/26/2024 | 02/21/2025 | $314,725.00 | $424,668.00 |
| 95810700 | CD | 95810700-2 | 01/05/2024 | 02/20/2025 | $323,751.00 | $431,667.00 |
| 95810900 | CD | 95810900-3 | 02/07/2025 | 11/08/2024 | $236,333.00 | $315,183.00 |
| 95811000 | CD | 95811000-2 | 01/08/2025 | 02/04/2025 | $312,645.00 | $416,860.00 |
| 95811100 | CD | 95811100-4 | 01/07/2025 | 02/04/2025 | $323,070.00 | $430,762.00 |
| 95811300 | CD | 95811300-2 | 03/19/2024 | 12/23/2024 | $310,872.00 | $417,720.00 |
| 95811600 | BF | 95811600-1 | 07/09/2024 | 12/31/2024 | $300,000.00 | $300,000.00 |
| 95811700 | BF | 95811700-1 | 07/29/2024 | 01/13/2025 | $300,000.00 | $300,000.00 |
| 95811710 | W1 | 95811710-3 | 01/23/2025 | 09/09/2024 | $750,000.00 | $1,250,000.00 |
| 95811810 | WN | 95811810-1 | 07/12/2022 | 02/06/2025 | $525,000.00 | $525,000.00 |
| 95812100 | JT | 95812100-1 | 08/05/2024 | 11/18/2024 | $178,095.00 | $232,380.00 |
| 95812623 | RP | 95812623-2 | 08/21/2024 | 02/10/2025 | $1,560,400.00 | $4,556,366.00 |
| 95812725 | L | 95812725-0 | 09/19/2024 | | $19,344.00 | $38,687.00 |
| 95812823 | BG | 95812823-3 | 09/11/2024 | 01/27/2025 | $1,396,760.00 | $1,627,914.00 |
| 95812824 | 5U | 95812824-0 | 09/18/2024 | 01/27/2025 | $30,588.00 | $30,588.00 |
| 95814700 | L8 | 95814700-3 | 01/06/2025 | 11/26/2024 | $420,000.00 | $764,000.00 |
| 95814900 | BF | 95814900-1 | 07/09/2024 | 02/03/2025 | $500,000.00 | $600,000.00 |
| 95815000 | BF | 95815000-1 | 07/09/2024 | 02/03/2025 | $600,000.00 | $600,000.00 |
| 95815010 | BF | 95815010-1 | 07/18/2024 | 01/29/2025 | $300,000.00 | $300,000.00 |
| 95815020 | BF | 95815020-1 | 06/26/2024 | 02/10/2023 | $358,500.00 | $430,200.00 |
| 95815110 | L8 | 95815110-1 | 09/21/2023 | 02/14/2025 | $812,000.00 | $0.00 |
| 95815120 | RP | 95815120-2 | 07/23/2024 | 08/31/2023 | $400,714.00 | $400,714.00 |
| 95815140 | 0P | 95815140-2 | 11/14/2024 | 06/27/2024 | $51,500.00 | $51,500.00 |
| 95815180 | BG | 95815180-2 | 09/12/2024 | 04/10/2024 | $722,253.00 | $722,253.00 |
| 95815200 | 4B | 95815200-0 | 09/06/2022 | 02/05/2025 | $500,000.00 | $500,000.00 |
| 95815210 | 4B | 95815210-0 | 08/18/2022 | 02/05/2025 | $500,000.00 | $500,000.00 |
| 95815220 | BF | 95815220-3 | 06/27/2023 | 01/24/2025 | $500,000.00 | $500,000.00 |
| 95815230 | 4B | 95815230-0 | 08/19/2022 | 02/18/2025 | $1,320,845.00 | $1,320,845.00 |
| 95815240 | BF | 95815240-0 | 08/22/2022 | 06/25/2024 | $500,000.00 | $500,000.00 |
| 95815250 | BF | 95815250-3 | 06/04/2024 | 02/04/2025 | $500,000.00 | $500,000.00 |
| 95815260 | BF | 95815260-0 | 08/18/2022 | 02/03/2025 | $500,000.00 | $500,000.00 |
| 95815270 | 4B | 95815270-0 | 09/08/2022 | 02/27/2025 | $2,000,000.00 | $2,000,000.00 |
| 95815280 | L8 | 95815280-2 | 12/06/2024 | 12/11/2024 | $414,000.00 | $414,000.00 |
| 95815290 | L8 | 95815290-1 | 09/21/2023 | 01/27/2025 | $710,000.00 | $710,000.00 |
| 95815310 | L8 | 95815310-4 | 12/06/2024 | 02/10/2025 | $437,000.00 | $1,326,000.00 |
| 95815320 | 4W | 95815320-2 | 07/24/2024 | 03/18/2024 | $825,200.00 | $1,285,200.00 |
| 95815330 | X9 | 95815330-2 | 09/04/2024 | 02/10/2024 | $180,000.00 | $215,920.00 |
| 95815340 | NE | 95815340-1 | 05/22/2023 | 02/03/2025 | $100,000.00 | $133,333.00 |
| 95815350 | NE | 95815350-0 | 02/22/2023 | 01/30/2025 | $79,924.00 | $106,566.00 |
| 95815370 | SO | 95815370-0 | 04/22/2024 | | $461,000.00 | $576,250.00 |
| 95815380 | M1 | 95815380-0 | 07/29/2024 | | $599,000.00 | $599,000.00 |
| 95815390 | NE | 95815390-0 | 05/29/2024 | 02/03/2025 | $80,120.00 | $107,342.00 |
| 95819402 | DS | 95819402-3 | 12/13/2024 | 01/10/2025 | $1,024,514.00 | $6,770,023.00 |
| 95819912 | BG | 95819912-5 | 07/18/2024 | 02/14/2025 | $1,940,281.00 | $1,947,593.00 |
| 95820022 | GA | 95820022-3 | 09/19/2024 | 09/18/2024 | $150,000.00 | $150,000.00 |
| 95821102 | BF | 95821102-0 | 09/15/2022 | 01/08/2025 | $585,000.00 | $702,000.00 |
| 95821202 | 4B | 95821202-0 | 09/08/2022 | 01/30/2025 | $2,000,000.00 | $2,000,000.00 |
| 95821302 | 4B | 95821302-0 | 09/13/2022 | 02/07/2025 | $2,000,000.00 | $2,000,000.00 |
| 95821312 | 4W | 95821312-2 | 07/23/2024 | 01/10/2025 | $2,303,282.00 | $4,103,282.00 |
| 95821402 | 4B | 95821402-1 | 03/20/2023 | 01/28/2025 | $500,000.00 | $500,000.00 |
| 95821502 | BF | 95821502-1 | 07/09/2024 | | $500,000.00 | $607,719.00 |
| 95821602 | BF | 95821602-1 | 07/25/2023 | 01/13/2025 | $500,000.00 | $500,000.00 |
| 95821702 | BF | 95821702-1 | 04/28/2023 | 02/03/2025 | $1,000,000.00 | $1,200,020.00 |
| 95821712 | 4W | 95821712-3 | 12/10/2024 | 01/10/2025 | $2,596,260.00 | $4,441,000.00 |
| 95821802 | 4B | 95821802-0 | 08/24/2022 | 02/05/2025 | $500,000.00 | $500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 436237 | 344695.54 | 91541.46 | 07/01/2020 | 06/30/2025 | 66.419 |
| 341831 | 32559.64 | 309271.36 | 05/20/2022 | 09/30/2027 | 66.802 |
| 800000 | 61814.63 | 738185.37 | 10/01/2020 | 09/30/2025 | 66.818 |
| 372870 | 322705 | 50165 | 10/01/2020 | 09/30/2025 | 66.818 |
| 1068164 | 692943.22 | 375220.78 | 10/01/2020 | 09/30/2025 | 66.419 |
| 990000 | 282991.93 | 707008.07 | 10/01/2021 | 09/30/2026 | 66.460 |
| 305279 | 278920.13 | 26358.87 | 04/16/2021 | 09/30/2025 | 66.461 |
| 314725 | 231065.69 | 83659.31 | 07/01/2021 | 06/30/2025 | 66.461 |
| 323751 | 273839 | 49912 | 05/15/2021 | 05/14/2026 | 66.461 |
| 236333 | 212416.1 | 23916.9 | 09/15/2021 | 10/14/2025 | 66.461 |
| 312645 | 309055.33 | 3589.67 | 05/03/2021 | 12/31/2025 | 66.461 |
| 323070 | 307262.97 | 15807.03 | 04/26/2021 | 06/30/2025 | 66.461 |
| 310872 | 300054.13 | 10817.87 | 04/26/2021 | 04/25/2025 | 66.461 |
| 300000 | 209766.9 | 90233.1 | 10/01/2021 | 03/30/2025 | 66.818 |
| 300000 | 197440.55 | 102559.45 | 10/01/2021 | 09/30/2025 | 66.818 |
| 750000 | 510781.85 | 239218.15 | 10/01/2021 | 09/30/2026 | 66.460 |
| 525000 | 49523.41 | 475476.59 | 08/15/2021 | 06/30/2026 | 66.419 |
| 178095 | 123581.7 | 54513.3 | 10/01/2021 | 12/31/2025 | 66.815 |
| 1560400 | 739200 | 821200 | 09/01/2022 | 09/30/2027 | 66.817 |
| 19344 | 0 | 19344 | 10/01/2024 | 09/30/2026 | 66.804 |
| 1396760 | 560920.4 | 835839.6 | 10/01/2021 | 09/30/2026 | 66.605 |
| 30588 | 26420 | 4168 | 10/01/2024 | 09/30/2026 | 66.034 |
| 420000 | 370588.87 | 49411.13 | 08/01/2021 | 12/31/2025 | 66.442 |
| 500000 | 446239.29 | 53760.71 | 07/05/2022 | 09/30/2025 | 66.818 |
| 600000 | 555944.65 | 44055.35 | 07/05/2021 | 09/30/2025 | 66.818 |
| 300000 | 242732.46 | 57267.54 | 10/01/2021 | 09/30/2025 | 66.818 |
| 358500 | 62250 | 296250 | 10/01/2021 | 09/30/2028 | 66.818 |
| 812000 | 393383.25 | 418616.75 | 05/09/2022 | 05/08/2027 | 66.442 |
| 400714 | 65509.17 | 335204.83 | 10/01/2022 | 09/30/2025 | 66.817 |
| 51500 | 41279.13 | 10220.87 | 08/01/2022 | 05/31/2025 | 66.034 |
| 722253 | 188199.74 | 534053.26 | 10/01/2022 | 09/30/2025 | 66.605 |
| 500000 | 355858.3 | 144141.7 | 10/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 422160.7 | 77839.3 | 07/07/2022 | 09/30/2026 | 66.818 |
| 500000 | 187680.87 | 312319.13 | 07/25/2022 | 09/30/2026 | 66.818 |
| 1320845 | 641665.76 | 679179.24 | 08/01/2022 | 09/30/2027 | 66.818 |
| 500000 | 189298.09 | 310701.91 | 06/29/2022 | 09/30/2025 | 66.818 |
| 500000 | 117121.81 | 382878.19 | 07/03/2022 | 01/01/2026 | 66.818 |
| 500000 | 89463.67 | 410536.33 | 08/04/2022 | 09/30/2025 | 66.818 |
| 2000000 | 1498920 | 501080 | 10/01/2022 | 09/30/2027 | 66.818 |
| 414000 | 78804.71 | 335195.29 | 09/01/2022 | 12/31/2025 | 66.442 |
| 710000 | 36402 | 673598 | 10/01/2022 | 09/30/2025 | 66.442 |
| 437000 | 311200 | 125800 | 10/01/2022 | 06/30/2025 | 66.442 |
| 825200 | 80451.6 | 744748.4 | 10/01/2022 | 09/30/2025 | 66.817 |
| 180000 | 16550 | 163450 | 01/15/2023 | 01/15/2026 | 66.717 |
| 100000 | 99277.54 | 722.46 | 04/03/2023 | 04/02/2025 | 66.951 |
| 79924 | 74014.83 | 5909.17 | 04/03/2023 | 04/02/2025 | 66.951 |
| 461000 | 0 | 461000 | 06/01/2024 | 06/30/2028 | 66.447 |
| 599000 | 0 | 599000 | 10/01/2024 | 12/31/2026 | 66.444 |
| 80120 | 80120 | 0 | 07/01/2024 | 06/30/2026 | 66.951 |
| 1024514 | 108211.5 | 916302.5 | 10/01/2021 | 12/30/2025 | 66.040 |
| 1870281 | 1834633.95 | 35647.05 | 10/01/2021 | 03/30/2025 | 66.605 |
| 150000 | 12992 | 137008 | 10/01/2021 | 09/30/2025 | 66.926 |
| 585000 | 543249.88 | 41750.12 | 10/01/2022 | 09/30/2025 | 66.818 |
| 2000000 | 1387406.79 | 612593.21 | 10/01/2022 | 09/30/2027 | 66.818 |
| 2000000 | 926933.12 | 1073066.88 | 06/02/2022 | 09/01/2027 | 66.818 |
| 2303282 | 916733.91 | 1386548.09 | 12/15/2022 | 09/30/2027 | 66.817 |
| 500000 | 399961.14 | 100038.86 | 10/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2022 | 09/30/2026 | 66.818 |
| 500000 | 217939.44 | 282060.56 | 07/01/2022 | 06/30/2025 | 66.818 |
| 1000000 | 280381.39 | 719618.61 | 08/01/2022 | 09/30/2025 | 66.818 |
| 2596260 | 276244.41 | 2320015.59 | 12/15/2022 | 09/30/2027 | 66.817 |
| 500000 | 458702.37 | 41297.63 | 08/16/2022 | 09/30/2025 | 66.818 |

| |
|---|
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Nonpoint Source Implementation Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Nonpoint Source Implementation Grants |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| State and Tribal Response Program Grants |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Performance Partnership Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| State and Tribal Response Program Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Performance Partnership Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| State and Tribal Response Program Grants |
| Source Reduction Assistance |
| Environmental Education Grants |
| Environmental Education Grants |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Environmental Education Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Performance Partnership Grants |
| Indian Environmental General Assistance Program (GAP) |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| State and Tribal Response Program Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| State and Tribal Response Program Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |

Colorado HWMWD WIIN San Juan Watershed Program
Anaconda Smelter National Priorities List Site Confederated Salish and Kootenai Tribes Project
City of Missoula Brownfields Revolving Loan Fund
Spirit Lake Tribe Cleanup Grant FY21
FY20-25 Southern Ute Indian Tribe, San Juan Watershed Monitoring Program
FY22 Southern Ute Indian Tribe, San Juan Watershed Monitoring Program
Great Salt Lake wetland restoration demonstration project: native revegetation after invasive phragmites control
Wetland Restoration Prioritization for Resilient Colorado Headwaters
Montana Wetland Program Development Grant
Improving Utah Wetland Quality Through Effective Monitoring, Assessment, and Water Quality Standards
Wetland mapping around Utah Lake to address key data gaps and improve mapping consistency
Improved spatial data and new field data to better characterize Utah&rsquo;s montane wetlands
Targeted Inventory and Assessment of Groundwater Dependent Wetlands in the Colorado Plains
Hinsdale County, CO FY21 Brownfields Assessment Grant
City of Loveland, Colorado, EPA Assessment Grant Application
San Juan Watershed Restoration and Habitat Improvement
Utah San Juan Watershed Workplan Year 4/5
Green Infrastructure Training (GRIT)
South Dakota 128a Brownfields Response
CCST LUST Prevention FY25-26
Performance Partnership Grant for Crow Creek Sioux Tribe FY25-26
Crow Creek Sioux Tribe IRA Air Monitoring Sensors FY24
Montana Small and Disadvantaged Communities Drinking Water Grant Program
City of Trinidad FY21 Brownfield Cleanup Grant for the Fox West Theatre
City of Trinidad FY21 Brownfield Assessment Coalition Grant Program
City of Mandan's Brownfields Assessment Grant FY21
Dakota College Cleanup Grant FY21
COLORADO WIIN SMALL, UNDERSERVED, AND DISADVANTAGED COMMUNITIES DRINKING WATER GRANT PROGRAM - ADDITI
Cheyenne River Sioux Tribe FY23-25 Annual Brownfields Tribal Response Program 128a
Ute Mountain Ute Tribe ARP Air Quality Monitoring
Cheyenne River Sioux Tribe Department of Environment and Natural Resources Performance Partnership Grant
Brownfields Assessment Cooperative Agreement for Lamar, Colorado
City of Cheyenne's Brownfield Assessment Grant
FY22 EPA BROWNFIELD ASSESSMENT CITY OF LA JUNTA
Brownfields Assessment Cooperative Agreement for State of Utah
Assessment Cooperative Agreement for City of Green River
Assessment Cooperative Agreement for Huerfano County
City of Evans, CO Brownfield Initiative - Destination 85
Brownfields Assessment Cooperative Agreement for Montana DEQ
Montana FY 2021 WIIN Grant
North Dakota Small and Disadvantaged Communities Drinking Water Grant
South Dakota Water Infrastructure Improvements Assistance for Small and Disadvantaged Communities Drinking Water Grant Program
Cheyenne River Sioux Tribe FY23-25 Brownfields Tribal Response Program
Reducing Greenhouse Gas (GHG) Emissions of Commercial Buildings in Westminster, Colorado Through Energy Efficiency Technical Assis
Bridging Mountains: Enhancing Equitable Environmental Education for Southwest Colorado
Building Resiliency to Fire and Flood through Applied Environmental Education
Montana OSG - Sewer Overflow and Storm Water Reuse Municipal Grant Program - Missoula and Lewis &amp; Clark Counties
UT DEQ Lead Testing and Remediation in Schools
Protect Our Water Jackson Hole - Teton County Water Awareness Initiative
Wyoming Diesel Emissions Reduction Program (WyDERA)
Confederated Salish and Kootenai Tribes&rsquo; Performance Partnership Grant FY22-23
General Assistance Program Grant for establishment of Wind River Inter-Tribal Council Environmental Quality Program
Sheridan County Conservation District Cleanup Grant for Asbestos Abatement in the former Acme Power Plant
Colorado Department of Public Health and Environment Assessment Grant Program
State of Wyoming Brownfields Assistance Program Community-Wide Assessment Grant for States
Turtle Mountain Biden Infrastructure Law 128(a) Multiyear Grant
Assessment Cooperative Agreement for Big Sky Economic Development
Harlowton FY22 Brownfields Cleanup
Assessment for City &amp; County of Denver
Headwaters RCD FY22 Brownfields RLF
CERCLA 128(a) Response Program BIL Cooperative Agreement for WDEQ
Brownfields Assessment Cooperative Agreement for Missoula County

This award is being made under CWA 106 using funding under Section 5004(d) of the WIIN Act.  The activities identified by the Colora

This Cooperative Agreement funds $341,831.00 to the  Confederated Salish and Kootenai Tribes Selis Qlispe Culture Committee (SQCC) to

This agreement will provide funding for the City of Missoula to capitalize a revolving loan fund from which to make loans and subawards to cle

This agreement provides funding to clean up multiple brownfield sites in Fort Totten, Sheyenne and St. Michael, North Dakota. Funding will b

This agreement provides funding to Southern Ute to carry out its program to maintain, protect, and improve the water quality of its rivers, stre

This award is being made under CWA 319 using funding under Section 5004(d) of the WIIN Act. The funding provided to and activity identifi

Through this project Utah State University, in collaboration with state wetland managers, will carry out a wetland restoration demonstration pr

Through the proposed project, CNHP, in partnership with stakeholders in the Healthy HeadwatersWorking Group, will carry out three major o

The projects and activities address in this grant proposal work to achieve the goals and objectives outlined in our State Wetland Plan (SWP)

The objective of the work proposed here is to improve the quality of Utah&rsquo;s wetlands by completing two tasks that build on and refine

The UGS proposes developing guidance material and enhancing collaboration with external organizations to improve data consistency. Guida

The main objective of this project is to assess wetlands in the montane region of Utah, defined here as areas within the Southern Rockies an

Through this project the Colorado Natural Heritage Program (CNHP), in partnership with Boulder County and project stakeholders, will gathe

This agreement will provide funding for Hinsdale County, CO to inventory, characterize, assess, and conduct cleanup planning and communit

This agreement will provide funding for the City of Loveland to inventory, characterize, assess, and conduct cleanup planning and community

This award is being made under CWA 319 using funding under Section 5004(d) of the WIIN Act. The funding provided to and activity identifi

This agreement provides funding to Utah to carry out its program to maintain, protect, and improve the water quality of its rivers, streams, gr

This project provides funding for Groundwork Denver to recruit, train, and place unemployed and underemployed residents of Sheridan, CO a

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

This agreement provides funding to the Crow Creek Sioux Tribe to support their underground storage tank (UST) program. Specifically, this a

In the Appropriations Act of 1996, PL 104-134 and Appropriations Act of 1998, PL 105-65, Congress authorized the award of Performance P

This agreement provides funding under the Inflation Reduction Act (IRA) to the Crow Creek Sioux Tribe's Environmental Department for the e

This agreement is to an eligible state to implement a program to provide drinking water program assistance to underserved small and disadva

This agreement will provide funding to the City of Trinidad for cleanup at the Fox Theatre. Cleanup involves removal of asbestos containing m

This agreement will provide funding for the City of Trinidad and their coalition members to inventory, characterize, assess, and conduct clean

This agreement will provide funding for City of Mandan to inventory, characterize, assess, and conduct cleanup planning and community invo

This agreement will provide funding to Dakota College at Bottineau to clean up two historic properties, Old Main and Milligan Hall. Grant fundi

This agreement provides funding to the Colorado Department of Public Health and Environment to assist an underserved community to meet

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

The purpose of this American Rescue Plan funded cooperative agreement is to advance enhanced monitoring of Particulate Matter 2.5 (PM2.

This agreement provides funding for the operation of the Cheyenne River Sioux Tribe's continuing environmental programs while giving it grea

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence ofa ha

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence ofa ha

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence ofa ha

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement is to an eligible state or tribe to implement a program to provide drinking water program assistance to underserved, small and

This agreement is to an eligible state or tribe to implement a program to provide drinking water program assistance to underserved, small and

This agreement is to  South Dakota Department Agriculture and Natural Resources to implement a program to provide drinking water progran

EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal response programs. T

This project, located within the jurisdictional boundaries of the City of Westminster, Colorado will provide technical and analytical support serv

This project provides funding to Mountain Studies Institute to implement its project, which will design, demonstrate, and disseminate environr

This project provides funding to Left Hand Watershed Oversight Group to implement its project, which will design, demonstrate, and dissemi

The agreement provides funding to support the Montana Department of Environmental Quality's project to provide subawards to local municip

The agreement provides assistance to Utah Department of Environmental Quality - Division of Drinking Water (DDW) to implement a prograr

This project provides funding to Protect Our Waters Jackson Hole to implement its project, which will design, demonstrate, and disseminate

This agreement will provide assistance to the Wyoming Department of Environmental Quality in its efforts to reduce diesel emissions and exp

This agreement provides funding for the operation of the Confederated Salish and Kootenai Tribes&rsquo; continuing environmental programs

This agreement provides funding for the establishment of the Wind River Tribes&rsquo; (Eastern Shoshone and Northern Arapaho) environn

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence ofa ha

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

| | | | | | | |
|---|---|---|---|---|---|---|
| 95821812 | 4W | 95821812-2 | 07/30/2024 | 02/20/2025 | $1,360,060.00 | $2,960,060.00 |
| 95821902 | BG | 95821902-2 | 08/29/2024 | 01/30/2025 | $731,784.00 | $1,045,285.00 |
| 95821912 | 4W | 95821912-3 | 09/18/2024 | 01/30/2025 | $563,454.00 | $563,454.00 |
| 95822012 | 4W | 95822012-2 | 08/28/2024 | 02/10/2025 | $2,729,294.00 | $4,729,294.00 |
| 95822103 | 4W | 95822103-2 | 09/04/2024 | 01/29/2025 | $1,903,692.00 | $2,810,992.00 |
| 95822112 | 4W | 95822112-2 | 07/30/2024 | 02/19/2025 | $2,147,081.00 | $2,192,081.00 |
| 95822202 | 4V | 95822202-1 | 12/23/2024 | 02/26/2025 | $6,810,000.00 | $6,810,000.00 |
| 95823810 | WN | 95823810-0 | 09/14/2021 | 12/26/2024 | $311,546.00 | $311,546.00 |
| 95824610 | W1 | 95824610-0 | 09/14/2021 | 01/31/2025 | $649,463.00 | $721,963.00 |
| 96003406 | BG | 96003406-1 | 09/22/2024 | 01/29/2025 | $534,000.00 | $534,000.00 |
| 96012816 | RP | 96012816-1 | 10/02/2024 | 01/30/2025 | $315,723.00 | $315,723.00 |
| 96026802 | V | 96026802-7 | 10/21/2024 | 11/07/2024 | $166,219.00 | $166,219.00 |
| 96036405 | BG | 96036405-2 | 12/09/2024 | 01/27/2025 | $755,959.00 | $755,959.00 |
| 96046315 | RP | 96046315-0 | 12/03/2024 | 02/10/2025 | $133,635.00 | $378,251.00 |
| 96047103 | V | 96047103-1 | 09/18/2023 | 01/28/2025 | $300,000.00 | $750,000.00 |
| 96062416 | RP | 96062416-1 | 12/17/2024 | 02/03/2025 | $457,957.00 | $457,957.00 |
| 96078916 | RP | 96078916-1 | 08/05/2024 | 02/20/2025 | $230,000.00 | $230,000.00 |
| 96079707 | BG | 96079707-2 | 08/29/2024 | 01/31/2025 | $2,499,112.00 | $6,420,756.00 |
| 96086013 | BG | 96086013-2 | 08/22/2024 | 01/30/2025 | $16,195,891.00 | $42,284,775.00 |
| 96089708 | V | 96089708-1 | 04/04/2024 | 02/25/2025 | $349,999.00 | $349,999.00 |
| 96096812 | RP | 96096812-0 | 08/08/2024 | | $200,000.00 | $500,000.00 |
| 96134301 | BF | 96134301-A | 06/26/2023 | 01/29/2025 | $1,975,000.00 | $2,370,000.00 |
| 96135501 | BF | 96135501-D | 04/25/2024 | 01/31/2025 | $4,624,983.00 | $5,549,580.00 |
| | | | | | | |
| | | | | | | |
| 96140001 | V | 96140001-2 | 12/28/2018 | | $0.00 | $1,500,000.00 |
| 96140601 | 1 | 96140601-4 | 04/29/2022 | 12/18/2023 | $75,000.00 | $100,000.00 |
| 96150601 | V | 96150601-9 | 07/19/2021 | 11/27/2024 | $25,363,652.00 | $25,363,652.00 |
| 96151501 | BF | 96151501-6 | 06/23/2023 | 08/02/2024 | $2,350,000.00 | $2,820,000.00 |
| 96162201 | BF | 96162201-C | 09/05/2024 | 02/26/2025 | $1,750,000.00 | $2,100,000.00 |
| 96184101 | V | 96184101-3 | 05/10/2023 | 02/27/2025 | $1,450,000.00 | $3,000,000.00 |
| 96186701 | V | 96186701-H | 01/21/2025 | 01/31/2025 | $6,177,980.00 | $6,177,980.00 |
| 96191901 | BF | 96191901-8 | 12/08/2023 | 01/31/2025 | $950,000.00 | $1,140,000.00 |
| 96193601 | BF | 96193601-7 | 09/12/2024 | 02/25/2025 | $1,680,850.00 | $2,017,020.00 |
| 96193701 | BF | 96193701-9 | 09/12/2024 | 01/27/2025 | $3,505,850.00 | $4,207,020.00 |
| 96195101 | BF | 96195101-6 | 04/10/2023 | 02/11/2025 | $1,599,466.00 | $1,919,360.00 |
| 96195801 | BF | 96195801-6 | 08/28/2024 | 02/13/2025 | $1,450,000.00 | $1,740,000.00 |
| 96210100 | V | 96210100-0 | 09/30/2024 | 01/31/2025 | $892,270.00 | $892,270.00 |
| 96211700 | 5D | 96211700-0 | 08/03/2023 | | $1,000,000.00 | $1,000,000.00 |
| 96211800 | 4T | 96211800-0 | 03/07/2023 | 02/06/2025 | $1,819,600.00 | $1,819,600.00 |
| 96212800 | SO | 96212800-1 | 10/04/2024 | | $4,302,000.00 | $4,302,000.00 |
| 96212900 | SO | 96212900-1 | 12/14/2022 | | $3,851,000.00 | $4,813,750.00 |
| 96213000 | BF | 96213000-0 | 03/08/2023 | 10/01/2024 | $500,000.00 | $599,999.00 |
| 96213122 | X1 | 96213122-1 | 01/07/2025 | 07/25/2024 | $72,182.00 | $72,182.00 |
| 96213224 | CG | 96213224-0 | 05/10/2024 | 09/17/2024 | $600,000.00 | $750,000.00 |
| 96213322 | 4T | 96213322-2 | 09/25/2024 | 02/21/2025 | $2,729,400.00 | $2,729,400.00 |
| 96213524 | 4Z | 96213524-0 | 07/24/2024 | 02/24/2025 | $4,000,000.00 | $4,000,000.00 |
| 96213624 | 5A | 96213624-0 | 04/25/2024 | 02/27/2025 | $128,000.00 | $128,000.00 |
| 96213824 | AK | 96213824-0 | 08/27/2024 | | $1,028,353.00 | $1,028,353.00 |
| 96213924 | 4Z | 96213924-0 | 09/08/2023 | | $491,314.00 | $491,314.00 |
| 96214024 | 5B | 96214024-0 | 09/24/2024 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 96214124 | 5B | 96214124-0 | 05/30/2024 | 02/10/2025 | $500,000.00 | $500,000.00 |
| 96214224 | 5B | 96214224-0 | 09/17/2024 | 02/20/2025 | $327,900.00 | $327,900.00 |
| 96214324 | 5B | 96214324-0 | 09/28/2024 | 01/23/2025 | $500,000.00 | $500,000.00 |
| 96214400 | 4T | 96214400-0 | 06/29/2023 | | $50,000.00 | $50,000.00 |
| 96214624 | CG | 96214624-0 | 05/06/2024 | | $1,000,000.00 | $1,250,000.00 |
| 96214823 | X1 | 96214823-2 | 02/06/2025 | 02/19/2025 | $128,012.00 | $128,012.00 |
| 96215024 | 4Z | 96215024-0 | 06/11/2024 | 12/16/2024 | $1,290,000.00 | $2,699,750.00 |
| 96215223 | CG | 96215223-0 | 03/19/2024 | | $1,000,000.00 | $1,000,000.00 |
| 96215424 | 4E | 96215424-0 | 02/16/2024 | 11/25/2024 | $35,687,000.00 | $35,687,000.00 |
| 96215500 | 0X | 96215500-0 | 03/11/2024 | 01/31/2025 | $381,729.00 | $381,730.00 |
| 96215623 | CG | 96215623-0 | 05/23/2024 | 02/21/2025 | $1,000,000.00 | $1,250,000.00 |

EPA_00044138

| | | | | | |
|---|---|---|---|---|---|
| 1360060 | 888520.16 | 471539.84 | 12/30/2022 | 09/30/2027 | 66.817 |
| 731784 | 441077.96 | 290706.04 | 10/01/2022 | 09/30/2026 | 66.605 |
| 563454 | 161928 | 401526 | 01/23/2023 | 09/30/2025 | 66.817 |
| 2729294 | 1429500 | 1299794 | 12/15/2022 | 09/30/2027 | 66.817 |
| 1903692 | 1477266.78 | 426425.22 | 12/15/2022 | 09/30/2027 | 66.817 |
| 2147081 | 473541.71 | 1673539.29 | 12/15/2022 | 09/30/2027 | 66.817 |
| 6810000 | 4962851 | 1847149 | 04/07/2023 | 12/31/2025 | 66.802 |
| 311546 | 147104.28 | 164441.72 | 10/01/2021 | 07/30/2026 | 66.419 |
| 649463 | 150147.85 | 499315.15 | 10/01/2021 | 08/31/2026 | 66.460 |
| 534000 | 158609.5 | 375390.5 | 10/01/2023 | 09/30/2025 | 66.605 |
| 315723 | 232500 | 83223 | 10/01/2023 | 09/30/2025 | 66.817 |
| 166219 | 119315.8 | 46903.2 | 08/25/2014 | 09/30/2025 | 66.802 |
| 755959 | 120954.91 | 635004.09 | 01/01/2023 | 12/31/2025 | 66.605 |
| 133635 | 6112 | 127523 | 10/01/2024 | 09/30/2026 | 66.817 |
| 300000 | 281462.03 | 18537.97 | 10/01/2022 | 09/30/2027 | 66.802 |
| 457957 | 124244.15 | 333712.85 | 10/01/2023 | 09/30/2025 | 66.817 |
| 230000 | 32011 | 197989 | 10/01/2023 | 09/30/2025 | 66.817 |
| 2499112 | 1477142.68 | 1021969.32 | 07/01/2023 | 06/30/2025 | 66.605 |
| 16195891 | 14679148 | 1516743 | 07/01/2023 | 06/30/2025 | 66.605 |
| 349999 | 175885.39 | 174113.61 | 07/01/2023 | 06/30/2025 | 66.802 |
| 200000 | 0 | 200000 | 10/01/2024 | 09/30/2026 | 66.817 |
| 1975000 | 1333217.45 | 641782.55 | 10/01/2010 | 09/30/2025 | 66.818 |
| 4624983 | 4076341.84 | 548641.16 | 09/02/2010 | 09/30/2025 | 66.818 |
| | | | 10/01/2010 | 09/30/2025 | 66.802 |
| 75000 | 67639 | 7361 | 11/01/2010 | 10/31/2025 | 66.806 |
| 25363652 | 24125888.56 | 1237763.44 | 10/01/2011 | 09/30/2026 | 66.802 |
| 2350000 | 2064609.9 | 285390.1 | 10/01/2011 | 09/30/2026 | 66.818 |
| 1749999.9 | 1170396.5 | 579603.4 | 10/01/2012 | 09/30/2025 | 66.818 |
| 1450000 | 876143.43 | 573856.57 | 08/01/2014 | 06/30/2026 | 66.802 |
| 6177980 | 6173921.84 | 4058.16 | 01/01/2015 | 06/30/2025 | 66.802 |
| 950000 | 947556.27 | 2443.73 | 10/01/2014 | 09/30/2026 | 66.818 |
| 1680850 | 1619053.18 | 61796.82 | 10/01/2014 | 09/30/2026 | 66.818 |
| 3505850 | 2363721.86 | 1142128.14 | 10/01/2014 | 09/30/2026 | 66.818 |
| 1599466 | 900995.17 | 698470.83 | 10/01/2014 | 09/30/2026 | 66.818 |
| 1449999.89 | 974752.5 | 475247.39 | 10/01/2014 | 09/30/2026 | 66.818 |
| 892270 | 2458.06 | 889811.94 | 10/01/2024 | 09/30/2026 | 66.802 |
| 1000000 | 0 | 1000000 | 09/01/2023 | 08/31/2027 | 66.046 |
| 1819600 | 1132048 | 687552 | 10/01/2022 | 09/30/2025 | 66.456 |
| 4302000 | 0 | 4302000 | 10/01/2022 | 09/30/2026 | 66.447 |
| 3851000 | 0 | 3851000 | 10/01/2021 | 09/30/2025 | 66.447 |
| 500000 | 500000 | 0 | 10/01/2022 | 09/30/2025 | 66.818 |
| 72182 | 72182 | 0 | 07/01/2022 | 10/28/2025 | 66.808 |
| 600000 | 0 | 600000 | 06/03/2024 | 04/01/2026 | 66.202 |
| 2729400 | 985807.13 | 1743592.87 | 03/01/2023 | 02/28/2026 | 66.456 |
| 4000000 | 30712.94 | 3969287.06 | 07/01/2024 | 06/30/2026 | 66.920 |
| 128000 | 7406 | 120594 | 12/01/2023 | 06/30/2025 | 66.034 |
| 1028353 | 0 | 1028353 | 09/01/2024 | 08/31/2027 | 66.312 |
| 491314 | 0 | 491314 | 10/01/2023 | 09/30/2026 | 66.920 |
| 500000 | 20178.32 | 479821.68 | 03/01/2024 | 02/28/2027 | 66.306 |
| 500000 | 327308 | 172692 | 01/01/2024 | 12/31/2025 | 66.306 |
| 327900 | 29034.41 | 298865.59 | 06/01/2024 | 05/31/2027 | 66.306 |
| 500000 | 25142 | 474858 | 03/01/2024 | 02/28/2027 | 66.306 |
| 50000 | 0 | 50000 | 05/01/2024 | 09/30/2025 | 66.456 |
| 1000000 | 0 | 1000000 | 07/08/2024 | 06/01/2026 | 66.202 |
| 128012 | 36544.38 | 91467.62 | 03/01/2024 | 08/28/2025 | 66.808 |
| 1290000 | 1169908.71 | 120091.29 | 03/01/2024 | 02/28/2027 | 66.920 |
| 1000000 | 0 | 1000000 | 04/01/2024 | 03/31/2025 | 66.202 |
| 35687000 | 9620.12 | 35677379.88 | 10/01/2023 | 09/30/2030 | 66.468 |
| 381729 | 77625.49 | 304103.51 | 10/01/2023 | 09/30/2026 | 66.034 |
| 1000000 | 110203.74 | 889796.26 | 05/06/2024 | 08/01/2025 | 66.202 |

| |
|---|
| State and Tribal Response Program Grants |
| Performance Partnership Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Nonpoint Source Implementation Grants |
| Performance Partnership Grants |
| State and Tribal Response Program Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Performance Partnership Grants |
| State and Tribal Response Program Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| State and Tribal Response Program Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund Technical Assistance Grants (TAG) for Community Groups at National Priority List (NPL) Sites |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Climate Pollution Reduction Grants |
| National Estuary Program |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Solid Waste Management Assistance Grants |
| Congressionally Mandated Projects |
| National Estuary Program |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| State Environmental Justice Cooperative Agreement Program |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| National Estuary Program |
| Congressionally Mandated Projects |
| Solid Waste Management Assistance Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Congressionally Mandated Projects |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Congressionally Mandated Projects |

CSKT BIL Brownfields 128a
Standing Rock Sioux Tribe Performance Partnership Grant
Standing Rock Sioux Tribe 128(a) BIL Grant
South Dakota BIL Brownfields Response
Northern Cheyenne Tribe BIL Tribal Response Grant FY22-27
State of Utah Brownfields Fiscal Year 2023-2025 128A BIL
Upper Ten Mile Creek Mining Remedial Action
Ute Mountain Ute San Juan Watershed Monitoring Program 106 Grant
Ute Mountain Ute San Juan Watershed Monitoring Program
Muckleshoot Indian Tribe - Performance Partnership Grants (PPG)
Yukon River Inter-Tribal Watershed Council Tribal Response Program TAG 2024-2025
Wyckoff-Eagle Harbor Superfund Site
Warm Springs PPG  BG-96036405
Nez Perce Tribe CERCLA 128(a) Brownfield Tribal Response Program 2024-2026
Spokane Tribe of Indians Upper Columbia River RI/FS
Swinomish CERCLA 128(a) Brownfields Tribal Response Program 2023-2024 (FY2023 Annual Appropriation Funding)
Bristol Bay Native Association 2023-2024 TRP (FY23 Funding)
Alaska Air Quality and Radon Program
FY23-25 Performance Partnership Grant to the Washington State Department of Ecology
Site Assessment Cooperative Agreement for State of Oregon
Yakama Nation Tribal Response Program 2024-2026
Northwest Regional Brownfields Revolving Loan Fund Program
State of Maine Brownfields RLF Program

Monitor/Maintain Filter Systems at Durham Meadows National Priority List Site

Technical Assistance for Peterson/Puritan Incorporated Superfund Site
Lower Harbor Confined Aquatic Disposal (CAD) Cell for the New Bedford Harbor Superfund Site
Windham Regional Brownfields Revolving Loan Fund
PCEDC Revolving Loan Fund
Fletcher's Paint Remedial Design/Remedial Action Oversight Cooperative Agreement
Collins &amp; Aikman Plant (former) Superfund Site Remedial Investigation and Feasibility Study continuation
Salem-Peabody Coalition Revolving Loan Fund Program
Mount Ascutney Regional Commission Brownfields Reuse Program
Vermont Brownfields Revolving Loan Fund
Connecticut Metro Coalition of Governments Browfields Revolving Loan Fund Program
Capitol Region Council of Govt-Metro Hartford Brownfields
NYSDEC Gowanus Canal 2024 SAA
MSJ's Climate Pollution Reduction Grant (CPRG) Program: Planning Phase
NYNJ Harbor and Estuary Program Bipartisan Infrastructure Law FY 22 and FY 23 Workplan
FY20 &amp; FY21 NYSEFC Sewer Overflow and Stormwater Reuse Municipal Grant Project (Waived Cost Share)
OSG grant provides funds for combined sewer overflow, sanitary sewer overflow, and stormwater management projects.
Brownfield Cleanup at Emkay Trading Site, 58 Church Street, Village of Arcade, NY
Food Waste Prevention Certificate Program for Food Retail Workers
Netcong Lead Service Line Replacement Project
BIPARTISAN INFRASTRUCTURE LAW (BIL) National Estuary Program Workplan - Year 3
EXPANSION PROJECT OF THE RECYCLING PROGRAM
Program Guidance for Clean Air Act (CAA) under the Inflation Reduction Act (IRA)
Assisting communities in identifying, preventing and eliminating blighted properties and associated health and environmental risks through ed
Promoting Sustainable Food Management in New Jersey
This project seeks to build an outreach network of grassroots EJ organizations and other stakeholders to educate residents about EJ issues
Grassroots Leadership, Education, and a Safe Water Quality Network in Puerto Rico
Advancing Environmental Justice and Climate Resiliency through Increasing Tree Canopy in the Ironbound section of Newark
Puerto Rico Planning for Locally Led Adaptation
Peconic Estuary Partnership, FY23 BIL, Suffolk County
The Town is undertaking revitalization of West Nyack. Included in phase II is 2200 linear feet of actions that include the replacing of two unde
Co-Creation of Interventions to Reduce Food and Food Packaging Waste in Puerto Rico
Construction of the Elmira Lake Street Composting Facility
Borough of Sussex Sewer Force Main Repair
To capitalize the Drinking Water State Revolving Fund in New York State using the Bipartisan Infrastructure Legislation Funding for Emerging
SRMT- Advancing Ambient Air Quality Monitoring in NY Tribal Nations
Cuba (V) DWCG (FY23) - Water System Improvements

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
This agreement provides funding for the operation of the Standing Rock Sioux Tribe's continuing environmental programs while giving
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
This agreement funds the recipient's program to conduct remedial action at the Upper Ten Mile site, which is listed on the National Priorities L
This award is being made under CWA 106 using funding under Section 5004(d) of the WIIN Act. The funding provided to and activitiesidentifi
This award is being made under CWA 319 using funding under Section 5004(d) of the WIIN Act. The funding provided to and activityidentified
Muckleshoot Indian Tribe intends to build capacity to develop and administer their environmental program to protect and improve aquatic habi
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This agreement provides funding for the operation of the Confederated Tribes of Warm Springs' continuing environmental programs while givi
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
This agreement provides funding to the Spokane Tribe of Indians (STI) for oversight and participation during site characterization activities du
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
The purpose of this Performance Partnership Grant (PPG) is to provide funding for the operation of ADEC's continuing environmental program
This agreement provides funding for the operation of the Washington Department of Ecology's continuing environmental programs while givin
This agreement funds the State of Oregon, Department of Environmental Quality to perform site characterization activities such as preliminary
The primary objectives of EPA's Comprehensive Environmental Response, Compensation, and Liability Act Section 128(a) State and Tribal R
This purpose of the project is to provide funding to the Northwest Regional Planning Commission to recapitalize a Revolving Loan Fund from
This purpose of the project is to provide funding to the Maine Department of Economic and Community Development to recapitalize a Revolvi

Per your application request dated August 26, 2010, the Connecticut Department of Environmental Protection (CT DEP) is seeking credit for
Blackstone River Watershed Council/ Friends of the Blackstone (BRWC/FOB) will use funds to help the community affected by the Peterson
The New Bedford Harbor Development Commission (NBHDC) will support EPA in the design and construction of a Confined Aquatic Disposa
This agreement will provide funding for the Windham Regional Commission to recapitalize a revolving loan fund from which to make loans an
The project provides funding to the Piscataquis Economic Development Council for this Brownfields Cleanup Revolving Loan Fund program t
This funding allows the New Hampshire Department of Environmental Services (NHDES) to perform technical oversight of Remedial Design
This funding allows the New Hampshire Department of Environmental Services to perform response actions including a Remedial Investigatio
This amendment is to update the line of accounting. All Administrative and Programmatic Terms and Conditions of this award remain unchan
This purpose of the project is to provide funding to the Mount Ascutney Regional Commission to recapitalize a Revolving Loan Fund from whi
This purpose of the project is to provide funding to the Vermont Agency of Commerce and Community Development to recapitalize a Revolvir
This agreement will provide funding to Connecticut Metro Coalition of Governments (MetroCOG) to capitalize a revolving loan fund from which
This agreement will provide funding for the Capitol Region Council of Governments to recapitalize a revolving loan fund from which to make lo
This cooperative agreement funds the participation of the New York State Department of Environmental Conservation's (NYSDEC's
This agreement provides funding under the Inflation Reduction Act (IRA) to Municipality of San Juan, Puerto Rico to develop or update
The Bipartisan Infrastructure Law (P.L. 117-58), also known as the "Infrastructure Investment and Jobs Act of 2021" (IIJA) or &
The purpose of this agreement is to provide funds to the recipient for it to provide subawards to municipalities for costs associated with the pl
The purpose of this agreement is to provide funds to the recipient for it to provide subawards to municipalities for costs associated with the pl
Brownfields are real property in which the expansion, development or reuse of which may be complicated by the presence or potential presen
The Food Waste Prevention Certificate Program for Food Retail Workers will be implemented in mid-size food retail businesses (grocery stor
This agreement provides funding to the Borough of Netcong to implement its project to replace all galvanized steel and lead service lines thro
A cooperative agreement is provided to the Corporation for the Conservation of the San Juan Bay Estuary (CCSJBE) to support implementati
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure for Recycling (SW
This agreement provides funding under the Inflation Reduction Act (IRA) to PRDNER. The purpose of this grant is to enhance monitoring of F
The agreement provides funding to Municipality of Vega Baja. Specifically, the recipient will assist communities in identifying, preventing, and
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure for Recycling (SW
This agreement provides funding under the Inflation Reduction Act (IRA) to the New Jersey Environmental Justice Alliance. This agreement s
This agreement provides funding under the Inflation Reduction Act (IRA) to Address and mitigate the health risks from water contamination ca
This agreement provides funding under the Inflation Reduction Act to Ironbound Community Corporation (ICC). Ironbound Business Improver
This agreement provides funding under the Inflation Reduction Act to Sociedad Ambiente Marino to improve the adaptive capacity of underser
The PEP 2020 Comprehensive Conservation Management Plan (CCMP) guides the priorities of the organization and, as such, all projects an
This agreement provides funding to the Town of Clarkstown to implement its project to replace the deteriorated stormwater infrastructure and
Various interventions are available to prevent food and food packaging (FFP) waste. Interventions can target different food types, generating s
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure for Recycling (SW
This agreement provides funding to the Borough of Sussex to implement its project to reline sewer pipes along portions of the Clove Road, W
This agreement provides funding to the New York State Department of Health under the Safe Drinking Act: Section 1452 and Infrastructure I
The purpose of this American Rescue Plan funded and competitively selected cooperative agreement is to conduct ambient air monitoring of
This agreement provides funding to the Village of Cuba to implement its project for Water System Improvements as directed in the 2023 Con

| | | | | | | |
|---|---|---|---|---|---|---|
| 96215724 | DS | 96215724-0 | 05/10/2024 | | $774,708.00 | $3,090,935.00 |
| 96215823 | 4T | 96215823-0 | 01/19/2024 | 02/05/2025 | $909,800.00 | $909,800.00 |
| 96215924 | CG | 96215924-0 | 03/01/2024 | 02/24/2025 | $1,800,000.00 | $2,250,000.00 |
| 96216123 | 5X | 96216123-0 | 01/30/2024 | 02/24/2024 | $499,963.00 | $499,963.00 |
| 96216224 | CG | 96216224-1 | 02/06/2025 | 02/11/2025 | $4,152,000.00 | $4,152,000.00 |
| 96216323 | CG | 96216323-0 | 11/13/2024 | | $5,500,000.00 | $5,500,000.00 |
| 96216424 | CG | 96216424-0 | 12/18/2023 | | $3,452,972.00 | $4,316,215.00 |
| 96216600 | 0X | 96216600-0 | 04/29/2024 | 01/29/2025 | $465,250.00 | $465,250.00 |
| 96216723 | LI | 96216723-1 | 09/24/2024 | | $500,000.00 | $4,379,973.00 |
| 96216823 | M | 96216823-0 | 09/25/2023 | | $11,161,000.00 | $11,161,000.00 |
| 96216924 | CG | 96216924-0 | 12/06/2023 | | $760,000.00 | $760,000.00 |
| 96217224 | CG | 96217224-1 | 09/17/2024 | | $395,000.00 | $493,750.00 |
| 96217324 | CG | 96217324-1 | 07/22/2024 | | $600,000.00 | $750,000.00 |
| 96217423 | CG | 96217423-0 | 03/05/2024 | | $1,000,000.00 | $1,250,000.00 |
| 96217523 | 5D | 96217523-0 | 12/04/2023 | | $231,000.00 | $231,000.00 |
| 96217623 | LI | 96217623-0 | 12/19/2024 | 01/27/2025 | $1,250,829.00 | $2,084,715.00 |
| 96217723 | 5X | 96217723-0 | 09/29/2024 | 02/24/2025 | $499,939.00 | $520,447.00 |
| 96217823 | CG | 96217823-2 | 01/04/2024 | | $960,000.00 | $1,200,000.00 |
| 96218123 | CG | 96218123-2 | 10/31/2024 | | $255,000.00 | $318,750.00 |
| 96218223 | BF | 96218223-0 | 09/27/2023 | | $800,000.00 | $800,000.00 |
| 96218323 | 5A | 96218323-0 | 09/26/2024 | 01/30/2025 | $1,109,000.00 | $1,109,000.00 |
| 96218423 | 5A | 96218423-0 | 09/19/2024 | 01/31/2025 | $848,000.00 | $848,000.00 |
| 96218523 | 4B | 96218523-0 | 09/28/2024 | | $800,000.00 | $800,000.00 |
| 96218600 | 4B | 96218600-0 | 09/29/2023 | | $1,000,000.00 | $1,000,000.00 |
| 96218700 | 4B | 96218700-0 | 09/28/2024 | 02/27/2025 | $1,000,000.00 | $1,000,000.00 |
| 96218723 | 5D | 96218723-0 | 11/30/2023 | 12/20/2024 | $326,863.00 | $326,863.00 |
| 96218900 | LS | 96218900-0 | 12/06/2023 | 06/12/2024 | $1,000,000.00 | $1,111,180.00 |
| 96219123 | 4B | 96219123-0 | 09/28/2024 | 02/07/2025 | $1,000,000.00 | $1,000,000.00 |
| 96219223 | 4B | 96219223-0 | 09/29/2023 | | $1,996,106.00 | $1,996,106.00 |
| 96219300 | TW | 96219300-0 | 04/18/2024 | 02/04/2025 | $579,695.00 | $579,695.00 |
| 96219423 | BF | 96219423-0 | 09/28/2023 | 02/07/2025 | $500,000.00 | $500,000.00 |
| 96219500 | 4B | 96219500-0 | 09/28/2023 | 05/07/2024 | $1,000,000.00 | $1,000,000.00 |
| 96219623 | BF | 96219623-0 | 09/29/2023 | 01/28/2025 | $800,000.00 | $800,000.00 |
| 96219700 | 4Z | 96219700-0 | 09/15/2023 | | $673,004.00 | $673,004.00 |
| 96219800 | 4Z | 96219800-0 | 09/12/2023 | | $612,441.00 | $612,441.00 |
| 96219900 | 5Q | 96219900-0 | 01/17/2025 | | $99,963.00 | $99,963.00 |
| 96220022 | BF | 96220022-0 | 09/26/2022 | 01/31/2025 | $400,100.00 | $400,100.00 |
| 96220023 | 4L | 96220023-1 | 09/14/2023 | 01/07/2025 | $115,781,000.00 | $115,781,000.00 |
| 96220024 | 4L | 96220024-0 | 07/10/2024 | | $124,039,000.00 | $124,039,000.00 |
| 96220123 | 4X | 96220123-0 | 08/09/2023 | | $8,689,000.00 | $8,689,000.00 |
| 96220124 | 4X | 96220124-0 | 09/17/2024 | | $8,689,000.00 | $8,689,000.00 |
| 96220222 | 4D | 96220222-0 | 09/19/2022 | 01/31/2025 | $30,708,000.00 | $33,778,800.00 |
| 96220223 | 4D | 96220223-0 | 08/16/2023 | | $37,376,000.00 | $41,113,600.00 |
| 96220224 | 4D | 96220224-0 | 09/16/2024 | | $40,803,000.00 | $48,963,600.00 |
| 96220322 | 4L | 96220322-0 | 09/20/2022 | | $48,385,000.00 | $48,385,000.00 |
| 96220323 | 4L | 96220323-0 | 08/09/2023 | | $82,971,000.00 | $82,971,000.00 |
| 96220324 | 4L | 96220324-0 | 09/04/2024 | | $123,110,000.00 | $123,110,000.00 |
| 96220422 | 4E | 96220422-0 | 11/15/2022 | | $16,715,000.00 | $16,715,000.00 |
| 96220423 | 4E | 96220423-0 | 08/09/2023 | | $13,563,000.00 | $13,563,000.00 |
| 96220424 | 4E | 96220424-0 | 08/27/2024 | | $13,563,000.00 | $13,563,000.00 |
| 96220522 | 4C | 96220522-0 | 09/20/2022 | 01/31/2025 | $72,730,000.00 | $80,003,000.00 |
| 96220523 | 4C | 96220523-0 | 08/09/2023 | | $85,178,000.00 | $93,695,800.00 |
| 96220524 | 4C | 96220524-0 | 09/17/2024 | | $92,931,000.00 | $111,517,200.00 |
| 96220622 | 4X | 96220622-1 | 02/21/2023 | | $10,318,000.00 | $10,318,000.00 |
| 96220623 | 4X | 96220623-0 | 08/28/2024 | | $23,477,000.00 | $23,477,000.00 |
| 96220624 | 4X | 96220624-0 | 09/11/2024 | | $23,691,000.00 | $23,691,000.00 |
| 96220722 | 4C | 96220722-1 | 02/17/2023 | 11/17/2023 | $196,443,000.00 | $216,087,300.00 |
| 96220723 | 4C | 96220723-0 | 07/21/2023 | 08/22/2024 | $230,068,000.00 | $253,074,800.00 |
| 96220724 | 4C | 96220724-0 | 09/17/2024 | 01/30/2025 | $251,013,000.00 | $301,215,600.00 |
| 96220822 | 4D | 96220822-0 | 12/29/2022 | 02/24/2025 | $73,481,000.00 | $80,829,100.00 |
| 96220823 | 4D | 96220823-0 | 01/03/2024 | 02/24/2025 | $98,347,000.00 | $108,181,700.00 |
| 96220923 | 4E | 96220923-1 | 09/14/2023 | 02/05/2025 | $30,854,000.00 | $30,854,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 774708 | 0 | 774708 | 10/01/2023 | 09/30/2026 | 66.040 |
| 909800 | 234195 | 675605 | 10/01/2023 | 09/30/2026 | 66.456 |
| 1800000 | 110734.72 | 1689265.28 | 11/13/2023 | 05/28/2025 | 66.202 |
| 499963 | 77224.56 | 422738.44 | 12/29/2023 | 12/28/2026 | 66.034 |
| 4152000 | 1981007.24 | 2170992.76 | 12/01/2023 | 12/30/2025 | 66.202 |
| 5500000 | 0 | 5500000 | 04/01/2024 | 06/30/2026 | 66.202 |
| 3452972 | 0 | 3452972 | 10/09/2023 | 07/05/2027 | 66.202 |
| 465250 | 161513 | 303737 | 02/01/2024 | 09/30/2026 | 66.034 |
| 500000 | 0 | 500000 | 10/01/2023 | 09/30/2027 | 66.437 |
| 11161000 | 0 | 11161000 | 10/01/2023 | 09/30/2030 | 66.600 |
| 760000 | 0 | 760000 | 09/18/2023 | 11/14/2025 | 66.202 |
| 395000 | 0 | 395000 | 01/03/2023 | 12/30/2025 | 66.202 |
| 600000 | 0 | 600000 | 01/02/2023 | 10/31/2026 | 66.202 |
| 1000000 | 0 | 1000000 | 12/01/2023 | 05/01/2025 | 66.202 |
| 0 | 0 | 0 | 11/01/2023 | 02/01/2026 | 66.046 |
| 1250829 | 755381 | 495448 | 10/01/2023 | 12/31/2025 | 66.437 |
| 499939 | 282678.47 | 217260.53 | 10/01/2023 | 09/30/2026 | 66.034 |
| 960000 | 0 | 960000 | 06/01/2024 | 06/30/2026 | 66.202 |
| 255000 | 0 | 255000 | 11/01/2023 | 05/01/2025 | 66.202 |
| 800000 | 0 | 800000 | 10/01/2023 | 09/30/2028 | 66.818 |
| 1109000 | 131928.93 | 977071.07 | 07/01/2023 | 06/30/2026 | 66.034 |
| 848000 | 257039 | 590961 | 07/01/2023 | 06/30/2026 | 66.034 |
| 800000 | 0 | 800000 | 10/01/2023 | 09/30/2028 | 66.818 |
| 1000000 | 0 | 1000000 | 10/01/2023 | 09/30/2028 | 66.818 |
| 1000000 | 17465.75 | 982534.25 | 10/01/2023 | 09/30/2027 | 66.818 |
| 326863 | 58551.03 | 268311.97 | 10/01/2023 | 09/30/2026 | 66.046 |
| 1000000 | 3775 | 996225 | 10/01/2023 | 09/30/2028 | 66.805 |
| 1000000 | 262064.15 | 737935.85 | 05/01/2023 | 09/30/2027 | 66.818 |
| 1996106 | 0 | 1996106 | 10/01/2023 | 09/30/2027 | 66.818 |
| 579695 | 72494.51 | 507200.49 | 06/01/2023 | 05/31/2026 | 66.446 |
| 500000 | 118984.89 | 381015.11 | 10/01/2023 | 09/30/2027 | 66.818 |
| 1000000 | 1625.03 | 998374.97 | 05/01/2023 | 04/30/2028 | 66.818 |
| 800000 | 11102.98 | 788897.02 | 09/01/2023 | 09/30/2028 | 66.818 |
| 673004 | 0 | 673004 | 10/01/2023 | 09/30/2025 | 66.920 |
| 612441 | 0 | 612441 | 10/01/2023 | 09/30/2026 | 66.920 |
| 99963 | 0 | 99963 | 07/01/2024 | 06/30/2028 | 66.034 |
| 400100 | 69542.18 | 330557.82 | 10/01/2022 | 09/30/2025 | 66.818 |
| 115781000 | 89331 | 115691669 | 07/01/2023 | 06/30/2030 | 66.468 |
| 124039000 | 0 | 124039000 | 10/01/2023 | 09/30/2030 | 66.468 |
| 8689000 | 0 | 8689000 | 07/01/2023 | 06/30/2030 | 66.458 |
| 8689000 | 0 | 8689000 | 07/01/2024 | 06/30/2031 | 66.458 |
| 30708000 | 592335 | 30115665 | 07/01/2022 | 06/30/2029 | 66.468 |
| 37376000 | 0 | 37376000 | 07/01/2023 | 06/30/2030 | 66.468 |
| 40803000 | 0 | 40803000 | 07/01/2024 | 06/30/2031 | 66.468 |
| 48385000 | 0 | 48385000 | 07/01/2023 | 06/30/2029 | 66.468 |
| 82971000 | 0 | 82971000 | 07/01/2023 | 06/30/2030 | 66.468 |
| 123110000 | 0 | 123110000 | 07/01/2024 | 06/30/2031 | 66.468 |
| 16715000 | 0 | 16715000 | 07/01/2022 | 06/30/2029 | 66.468 |
| 13563000 | 0 | 13563000 | 07/01/2023 | 06/30/2030 | 66.468 |
| 13563000 | 0 | 13563000 | 07/01/2024 | 06/30/2031 | 66.468 |
| 72730000 | 2903353 | 69826647 | 07/01/2022 | 06/30/2029 | 66.458 |
| 85178000 | 0 | 85178000 | 07/01/2023 | 06/30/2030 | 66.458 |
| 92931000 | 0 | 92931000 | 07/01/2024 | 06/30/2031 | 66.458 |
| 10318000 | 0 | 10318000 | 07/07/2022 | 09/30/2028 | 66.458 |
| 23477000 | 0 | 23477000 | 10/01/2022 | 09/30/2029 | 66.458 |
| 23691000 | 0 | 23691000 | 10/01/2023 | 09/30/2030 | 66.458 |
| 196443000 | 196443000 | 0 | 07/07/2022 | 09/30/2028 | 66.458 |
| 230068000 | 230068000 | 0 | 10/01/2022 | 09/30/2029 | 66.458 |
| 251013000 | 250613000 | 399999.99 | 10/01/2023 | 09/30/2030 | 66.458 |
| 73481000 | 72880197.37 | 600802.63 | 10/01/2022 | 09/30/2029 | 66.468 |
| 98347000 | 85804814.66 | 12542185.34 | 10/01/2023 | 09/30/2030 | 66.468 |
| 30854000 | 1408696.82 | 29445303.18 | 02/01/2023 | 01/31/2030 | 66.468 |

Diesel Emissions Reduction Act (DERA) State Grants
National Estuary Program
Congressionally Mandated Projects
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Long Island Sound Program
Environmental Protection Consolidated Grants for the Insular Areas - Program Support
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Congressionally Mandated Projects
Climate Pollution Reduction Grants
Long Island Sound Program
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Congressionally Mandated Projects
Congressionally Mandated Projects
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Climate Pollution Reduction Grants
Leaking Underground Storage Tank Trust Fund Corrective Action Program
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Technical Assistance for Treatment Works (CWA 104(b)(8))
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds

NYSDEC FY23-24 State DERA Grant Project
New York/New Jersey Harbor &amp; Estuary Program Bipartisan Infrastructure Law FY 24 Investment
OAKRIDGE WATER DISTRICT IMPROVEMENTS REMOVAL OF CONTAMINANTS (INCLUDING PFOA/PFOS)
Improving air quality monitoring for Buffalo African-American community
Village of Oneida Castle Sanitary Sewer Collection System/Rebudget
Town of Riverhead- Drinking water project to residents affected by emerging contaminants
Colden Park Watermain Replacement Community Grant
US EPA Community Air Quality Monitoring for Ozone and Particulate Matter Air Pollution in Jersey City&rsquo;s Underserved Communities
NYSDEC Division of Water 2023 Long Island Sound Study Grant - Supplemental
CONSOLIDATED DRINKING &amp; CLEAN WATER BASE PROGRAM INFRASTRUCTURE CONSTRUCTION GRANT
Rehabilitation of sanitary sewer system on Lee Avenue and Reservoir Avenue.
TOWN OF HAMMONTON SEWER INFRASTRUCTURE STUDY AND MINOR REPAIRS
The project involves the preliminary engineering and design of a new water desalination treatment facility to serve the residents and visitors of
Town of Babylon - Oak Beach Water Project
The Seneca Nation's Climate Pollution Reduction Planning
Unified Water Study Embayment Research for the 2024 Season
Promoting sustainable air quality at underserved neighborhoods in New York State through low-cost sensor monitoring, integrated measurem
Town of Rotterdam Wastewater Treatment Plant Improvements
Township of Bloomfield for Lead Service Line Replacement Program
SIDA Brownfield Multipurpose Grant Program
New York State Inflation Reduction Act Clean Air Act Grant
NJDEP Inflation Reduction Act Clean Air Act Grant
FY23 Sullivan County Revolving Loan Fund (RLF) Grant Program
SEDCO's Brownfield RLF 2023
FY23 City of Camden EPA Brownfields Cleanup Grant Application- Johnson Park
Saint Regis Mohawk Tribe - Climate Pollution Reduction FY23 Project
SUPPLEMENTAL FUNDS LUST PROVISIONS OF THE CONSALIDATED APPROPRIATIONS ACT
Greater Syracuse Land Bank Brownfield Assessment Coalition Project
Cleanup Cooperative Agreement for City of Trenton - New Method Cleaners
Clean Water Funding: Training &amp; Technical Assistance for Small &amp; Rural Municipalities in the Mid-Hudson Region, New York
FY23 LEAP EPA COMMUNITY WIDE BROWNFIELDS ASSESSMENT GRANT
MVEDD's Brownfields RLF
Wayne County Regional Land Bank FY23 Brownfields Multipurpose Grant Program
Solid Waste Infrastructure for Recycling (SWIFR) Grants for States and Territories
Solid Waste Infrastructure For Recycling (SWIFR)
Fenceline and Screening Air Monitoring for the Saint Regis Mohawk Tribe Inflation Reduction Act 60105(a)
FY22 AGUAS BUENAS EPA COMMUNITY WIDE BROWNFIELDS ASSESSMENT GRANT
NYSDOH BIL Lead Service Line Replacement DWSRF
NYSDOH BIL Lead Service Line Replacement DWSRF FY23 Funding
NJDEP FY23 BIL CWSRF Emerging Contaminants
FFY 2024 BIL EC Clean Water SRF Grant
NJDEP BIL DWSRF Supplemental
NJDEP BIL DWSRF Supplemental FY23
NJDEP DWSRF BIL Supplemental FY2024
NJDEP BIL Lead Service Line Replacement DWSRF
NJDEP BIL DWSRF Lead Service Line Replacement SFY23
NJ DWSRF BIL LSL FY24
NJDEP BIL DWSRF Emerging Contaminants
NJDEP BIL DWSRF Emerging Contaminants SFY24
NJDEP DWSRF BIL Emerging Contaminants FY24
NJDEP BIL CWSRF Supplemental
NJDEP BIL CWSRF Supplemental FY23
FFY 2024 BIL GS Clean Water SRF Grant
BIL Emerging Contaminants funds for the New York State Clean Water State Revolving Fund Program
NYS CWSRF BIL Emerging Contaminants FY23
NYSDEC CWSRF BIL Emerging Contaminants FY24
NYSDEC BIL CWSRF Supplemental
NYS CWSRF BIL General Supplemental FY23
NYSDEC CWSRF BIL General Supplemental FY24
NYSDOH BIL DWSRF Supplemental
To capitalize the Drinking Water State Revolving Fund in New York State using the Bipartisan Infrastructure Legislation Funding.
NYSDOH Drinking Water SRF BIL Emerging Contaminants

EPA_00004146

This agreement provides assistance to the New York Department of Environmental Conservation (NYSDEC) to reduce diesel exhaust emissi

The Bipartisan Infrastructure Law (P.L. 117-58), also known as the &ldquo;Infrastructure Investment and Jobs Act of 2021&rdquo; (IIJA) or &

This agreement provides funding to the Town of Lewisboro to implement its project to design and construct upgrades to the Oakridge Water

The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greatest concern in commun

This agreement provides funding to the Village of Oneida to implement its project to provide public sewer service to Oneida Castle as directed

This agreement provides funding to the Town of Riverhead to implement its project to extend potable water to residents affected by emerging

This agreement provides funding to the Town of Newburgh, New York to implement its project for the Colden Park Watermain Replacement I

The agreement provides funding to conduct ambient air monitoring of pollutants of greatest concern in communities with environmental and h

The purpose of this agreement is to provide assistance to the New York State Department of Environmental Conservation Division of Water t

This Consolidated Grant provides funding from the Federal Fiscal Years 2022 and 2023 Drinking Water and Clean Water State Revolving Fu

This agreement provides funding to the City of New Brunswick to implement its project to rehabilitate a portion of the sanitary sewer system c

This agreement provides funding to the Town of Hammonton to implement its project to determine the source of the introduction of unwanted

This agreement provides funding to City of Cape May to implement its project to design a Drinking Water Treatment Plant Expansion as direc

This agreement provides funding to the Town of Babylon to implement its project to improve the Oak Beach water system as directed in the 2

This agreement provides funding under the Inflation Reduction Act (IRA) to Seneca Nation of Indians to develop or enhance climate act

The purpose of this agreement is to provide assistance to Save The Sound to implement its project to support the Long Island Sound Compre

The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greatest concern in communi

This agreement provides funding to the Town of Rotterdam, New York to implement its project to improve and rehabilitate the aging infrastruc

This agreement provides funding to the Township of Bloomfield to implement its project to identify and replace lead pipes that have exceeded

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement provides funding under the Inflation Reduction Act (IRA) to the New York State Department of Environmental Conservation. T

This agreement provides funding under the Inflation Reduction Act (IRA) to NJDEP. The purpose of this grant is to support EPA Strategic Plan

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement provides funding under the Inflation Reduction Act (IRA) to the Saint Regis Mohawk Tribe to develop or enhance climate actio

The main objectives of the Leaking Underground Storage Tank ( LUST) corrective program are to investigate suspected petroleum releases a

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

The agreement provides funding to Hudson Valley Regional Council. Specifically, the recipient will take on a multi-step approach to provide tra

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure for Recycling (SV

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure for Recycling (SV

The agreement provides funding under the Inflation Reduction Act (IRA) to the Saint Regis Mohawk Tribe for the expansion and enhancemen

EPA has selected the Municipality of Aguas Buenas for a Brownfields Assessment Grant. Community-wide grant funds will be used to develc

This agreement provides funding to the New York State Department of Health under the Safe Drinking Water Act, Section 1452 and Infrastructure Ir

This agreement provides funding to the New York State Department of Health under the Safe Drinking Water Act (SDWA). Section 1452 anc

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) program with a primary pu

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA

This agreement provides funding to the New Jersey Department of Environmental Protection. Section 1452 of the Safe Drinking Water Act (S

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA

This agreement provides funding to New Jersey Department of Environmental Protection. Safe Drinking Water Act (SDWA): Section 1452 ar

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc

The primary purpose/objective of this program is to capitalize New Jersey DWSRF program for funding Emerging Contaminants projects con

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr

This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsquo

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) program with a primary pu

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives ofSDWA.

This agreement provides funding to the New York State Department of Health.  Section 1452 of the Safe Drinking Water Act (SDWA) and Infi

This agreement provides funding to the New York State Department of Health under the Safe Drinking Act, Section 1452 and Infrastructure Ir

| | | | | | | |
|---|---|---|---|---|---|---|
| 96220925 | 4E | 96220925-0 | 09/28/2024 | | $35,899,000.00 | $35,899,000.00 |
| 96221623 | 4B | 96221623-0 | 09/29/2023 | 01/31/2025 | $1,000,000.00 | $1,000,000.00 |
| 96221823 | 5D | 96221823-1 | 04/12/2024 | 01/29/2025 | $1,000,000.00 | $1,000,000.00 |
| 96221923 | 5D | 96221923-0 | 09/27/2023 | 02/21/2025 | $1,000,000.00 | $1,000,000.00 |
| 96222222 | BF | 96222222-0 | 09/26/2022 | 01/26/2024 | $400,100.00 | $400,100.00 |
| 96222400 | SO | 96222400-1 | 08/14/2024 | 01/31/2025 | $181,000.00 | $181,000.00 |
| 96222500 | L8 | 96222500-1 | 04/04/2024 | | $649,000.00 | $649,000.00 |
| 96222524 | L8 | 96222524-0 | 09/19/2024 | | $858,000.00 | $858,000.00 |
| 96222900 | BF | 96222900-0 | 09/30/2014 | 02/05/2025 | $500,000.00 | $500,000.00 |
| 96223320 | DE | 96223320-2 | 03/05/2024 | 08/19/2022 | $1,152,687.00 | $2,688,210.00 |
| 96223700 | CG | 96223700-0 | 04/29/2024 | | $3,000,000.00 | $3,750,000.00 |
| 96223924 | 4Z | 96223924-0 | 08/29/2023 | | $531,690.00 | $531,690.00 |
| 96224023 | DE | 96224023-0 | 02/05/2024 | | $658,088.00 | $658,088.00 |
| 96224123 | 5D | 96224123-0 | 09/05/2023 | 01/31/2025 | $1,000,000.00 | $1,000,000.00 |
| 96224223 | 5D | 96224223-0 | 08/03/2023 | 02/20/2025 | $1,000,000.00 | $1,000,000.00 |
| 96224422 | CH | 96224422-2 | 04/12/2024 | 01/29/2025 | $200,000.00 | $203,240.00 |
| 96224600 | CG | 96224600-0 | 08/31/2023 | 01/14/2025 | $2,500,000.00 | $2,500,000.00 |
| 96224823 | CG | 96224823-2 | 10/25/2024 | | $800,000.00 | $1,000,000.00 |
| 96225022 | BF | 96225022-1 | 09/27/2022 | 11/25/2024 | $400,100.00 | $400,100.00 |
| 96225123 | CG | 96225123-1 | 04/27/2024 | | $640,000.00 | $800,000.00 |
| 96225223 | 5D | 96225223-0 | 11/16/2023 | 12/31/2024 | $2,996,221.00 | $2,996,221.00 |
| 96225323 | 5D | 96225323-0 | 08/17/2023 | 01/31/2025 | $3,000,000.00 | $3,000,000.00 |
| 96225423 | 5D | 96225423-1 | 10/31/2023 | 02/24/2025 | $2,996,136.00 | $2,996,136.00 |
| 96225523 | CG | 96225523-0 | 09/28/2024 | | $338,000.00 | $338,000.00 |
| 96225623 | 4X | 96225623-0 | 12/12/2023 | | $2,773,000.00 | $2,773,000.00 |
| 96225624 | 4X | 96225624-1 | 10/23/2024 | | $2,798,000.00 | $2,798,000.00 |
| 96225721 | BF | 96225721-1 | 11/04/2024 | 07/18/2023 | $300,000.00 | $300,000.00 |
| 96226022 | BF | 96226022-0 | 08/24/2022 | 02/19/2025 | $400,100.00 | $400,100.00 |
| 96226200 | CG | 96226200-0 | 09/26/2024 | 11/04/2024 | $681,000.00 | $681,000.00 |
| 96226300 | CG | 96226300-1 | 06/10/2024 | | $223,000.00 | $223,000.00 |
| 96226523 | CG | 96226523-0 | 02/02/2024 | 01/21/2025 | $300,000.00 | $375,000.00 |
| 96226823 | CG | 96226823-1 | 12/04/2024 | 12/20/2024 | $677,000.00 | $846,250.00 |
| 96227200 | X9 | 96227200-0 | 07/11/2023 | 02/13/2025 | $228,000.00 | $261,193.00 |
| 96227700 | SO | 96227700-1 | 02/07/2024 | | $5,845,000.00 | $6,208,000.00 |
| 96228000 | CD | 96228000-0 | 07/08/2024 | | $299,387.00 | $405,294.00 |
| 96228321 | BF | 96228321-1 | 12/17/2024 | 03/30/2023 | $300,000.00 | $300,000.00 |
| 96228400 | CD | 96228400-0 | 06/18/2024 | 01/29/2025 | $261,778.00 | $386,022.00 |
| 96228500 | CD | 96228500-0 | 06/10/2024 | 01/29/2025 | $250,532.00 | $334,594.00 |
| 96228600 | CD | 96228600-0 | 07/24/2024 | | $314,955.00 | $442,770.00 |
| 96228800 | L8 | 96228800-0 | 09/26/2023 | | $177,000.00 | $177,000.00 |
| 96228900 | CD | 96228900-0 | 09/28/2024 | | $349,187.00 | $466,577.00 |
| 96229424 | 5B | 96229424-0 | 09/23/2024 | 02/10/2024 | $500,000.00 | $500,000.00 |
| 96229500 | 5D | 96229500-0 | 01/17/2024 | | $500,000.00 | $500,000.00 |
| 96229600 | CG | 96229600-0 | 03/18/2024 | | $2,562,500.00 | $3,203,125.00 |
| 96229700 | SO | 96229700-0 | 05/20/2024 | | $5,251,000.00 | $6,563,750.00 |
| 96230121 | DS | 96230121-4 | 12/03/2024 | | $915,684.00 | $3,624,620.00 |
| 96230523 | XJ | 96230523-2 | 01/15/2025 | 02/04/2025 | $8,500,000.00 | $10,000,000.00 |
| 96230600 | AI | 96230600-0 | 09/28/2023 | 01/31/2025 | $505,459.00 | $3,250,000.00 |
| 96230923 | XJ | 96230923-3 | 01/16/2025 | 02/21/2025 | $8,000,000.00 | $10,000,000.00 |
| 96231000 | 4Q | 96231000-0 | 09/27/2023 | 02/19/2025 | $1,799,936.00 | $4,486,210.00 |
| 96231100 | 4B | 96231100-0 | 09/26/2024 | | $4,970,806.00 | $4,970,806.00 |
| 96231300 | SO | 96231300-1 | 08/27/2024 | | $682,000.00 | $852,500.00 |
| 96231400 | F | 96231400-1 | 09/20/2024 | 12/13/2024 | $772,000.00 | $1,029,333.00 |
| 96231523 | 4D | 96231523-1 | 06/13/2024 | | $17,992,000.00 | $19,791,200.00 |
| 96231600 | 5X | 96231600-1 | 06/13/2024 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 96232323 | CG | 96232323-0 | 06/27/2024 | 10/21/2024 | $3,500,000.00 | $4,375,000.00 |
| 96232423 | CG | 96232423-0 | 01/19/2024 | | $3,500,000.00 | $4,375,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 35899000 | 0 | 35899000 | 10/01/2024 | 09/30/2031 | 66.468 |
| 1000000 | 164286.99 | 835713.01 | 10/01/2023 | 09/30/2027 | 66.818 |
| 1000000 | 995000 | 5000 | 07/01/2023 | 07/01/2027 | 66.046 |
| 1000000 | 214181.35 | 785818.65 | 09/01/2023 | 08/31/2027 | 66.046 |
| 400100 | 400100 | 0 | 10/01/2022 | 09/30/2025 | 66.818 |
| 181000 | 21776.72 | 159223.28 | 10/01/2023 | 09/30/2025 | 66.046 |
| 649000 | 0 | 649000 | 10/02/2023 | 09/30/2025 | 66.442 |
| 858000 | 0 | 858000 | 10/01/2024 | 09/30/2026 | 66.442 |
| 500000 | 1932.5 | 498067.5 | 10/01/2024 | 09/30/2028 | 66.818 |
| 1152687 | 722541.35 | 430145.65 | 10/01/2020 | 02/28/2026 | 66.039 |
| 3000000 | 0 | 3000000 | 02/19/2024 | 09/26/2025 | 66.202 |
| 531690 | 0 | 531690 | 10/01/2023 | 09/30/2026 | 66.920 |
| 658088 | 0 | 658088 | 01/01/2024 | 12/31/2025 | 66.039 |
| 1000000 | 306933.85 | 693066.15 | 08/01/2023 | 12/31/2027 | 66.046 |
| 1000000 | 346470.75 | 653529.25 | 08/01/2023 | 08/01/2027 | 66.046 |
| 200000 | 200000 | 0 | 05/01/2022 | 04/30/2025 | 66.609 |
| 2500000 | 927380.5 | 1572619.5 | 06/01/2023 | 09/01/2025 | 66.202 |
| 800000 | 0 | 800000 | 09/01/2023 | 02/28/2026 | 66.202 |
| 400100 | 100000 | 300100 | 06/01/2022 | 09/30/2025 | 66.818 |
| 640000 | 0 | 640000 | 04/04/2024 | 12/26/2025 | 66.202 |
| 2996221 | 13481.03 | 2982739.97 | 10/01/2023 | 09/30/2027 | 66.046 |
| 3000000 | 359528 | 2640472 | 07/01/2023 | 06/30/2027 | 66.046 |
| 2996136 | 228043.61 | 2768092.39 | 09/01/2023 | 08/31/2027 | 66.046 |
| 338000 | 0 | 338000 | 05/01/2024 | 09/30/2025 | 66.202 |
| 2773000 | 0 | 2773000 | 10/01/2023 | 09/30/2028 | 66.458 |
| 2798000 | 0 | 2798000 | 10/01/2024 | 09/30/2029 | 66.458 |
| 300000 | 18500 | 281500 | 10/01/2021 | 09/30/2026 | 66.818 |
| 400100 | 207118.1 | 192981.9 | 10/01/2022 | 09/30/2025 | 66.818 |
| 681000 | 292716 | 388284 | 03/15/2023 | 09/26/2025 | 66.202 |
| 223000 | 0 | 223000 | 07/01/2023 | 06/30/2025 | 66.202 |
| 300000 | 139392.65 | 160607.35 | 10/01/2021 | 12/31/2027 | 66.202 |
| 677000 | 606474.33 | 70525.67 | 05/01/2023 | 09/30/2025 | 66.202 |
| 228000 | 68536.64 | 159463.36 | 06/01/2023 | 05/31/2025 | 66.717 |
| 5845000 | 0 | 5845000 | 10/01/2023 | 09/30/2027 | 66.447 |
| 299387 | 0 | 299387 | 05/01/2024 | 04/30/2027 | 66.461 |
| 300000 | 13749.93 | 286250.07 | 10/01/2021 | 09/30/2026 | 66.818 |
| 261778 | 2917.35 | 258860.65 | 04/01/2024 | 03/31/2026 | 66.461 |
| 250532 | 65539.55 | 184992.45 | 05/01/2024 | 04/30/2027 | 66.461 |
| 314955 | 0 | 314955 | 05/01/2024 | 01/31/2027 | 66.461 |
| | | | 10/01/2023 | 09/30/2025 | 66.442 |
| 349187 | 0 | 349187 | 08/01/2024 | 07/31/2026 | 66.461 |
| 500000 | 47433.13 | 452566.87 | 02/01/2024 | 01/31/2027 | 66.306 |
| 500000 | 0 | 500000 | 08/01/2023 | 07/31/2027 | 66.046 |
| 2562500 | 0 | 2562500 | 05/01/2024 | 09/30/2025 | 66.202 |
| 5251000 | 0 | 5251000 | 10/01/2023 | 09/30/2027 | 66.447 |
| 915684 | 0 | 915684 | 10/01/2021 | 09/30/2025 | 66.040 |
| 8500000 | 1712588.88 | 6787411.12 | 07/01/2023 | 06/30/2028 | 66.309 |
| 505459 | 496361.88 | 9097.12 | 09/01/2023 | 08/31/2028 | 66.203 |
| 8000000 | 2305418.12 | 5694581.88 | 07/01/2023 | 06/30/2028 | 66.309 |
| 1799936 | 686289.83 | 1113646.17 | 09/01/2023 | 08/31/2028 | 66.203 |
| 4970806 | 0 | 4970806 | 01/01/2025 | 12/31/2028 | 66.818 |
| 682000 | 0 | 682000 | 10/01/2023 | 09/30/2028 | 66.447 |
| 772000 | 708970.03 | 63029.97 | 10/01/2023 | 09/30/2025 | 66.432 |
| 17992000 | 0 | 17992000 | 10/01/2023 | 09/30/2030 | 66.468 |
| 500000 | 219170 | 280830 | 10/01/2023 | 09/30/2025 | 66.034 |
| 3500000 | 58.99 | 3499941.01 | 04/01/2023 | 12/31/2026 | 66.202 |
| 3500000 | 0 | 3500000 | 05/01/2023 | 09/30/2025 | 66.202 |

EPA_00044149

| |
|---|
| Capitalization Grants for Drinking Water State Revolving Funds |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Climate Pollution Reduction Grants |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Diesel Emission Reduction Act (DERA) National Grants |
| Congressionally Mandated Projects |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Protection of Children from Environmental Health Risks |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Congressionally Mandated Projects |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Congressionally Mandated Projects |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Source Reduction Assistance |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Regional Wetlands Program Development Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Regional Wetlands Program Development Grants |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Climate Pollution Reduction Grants |
| Congressionally Mandated Projects |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Environmental Finance Center Grants |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Environmental Finance Center Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| State Public Water System Supervision |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |

EPA_00044150

NYS DWSRF BIL Emerging Contaminants.
Wayne County - Brownfields Assessment Coalition Grant Program
NYC MSA Climate Pollution Reduction Grant Phase 1
Buffalo Niagara Comprehensive Climate Action Plan
FY22 COROZAL EPA BROWNFIELDS ASSESSMENT GRANT
Shinnecock Indian Nation Climate Pollution Reduction Grant
PRDOH WIIN 2104 SUDC_FY22&amp;23 - Phase 1 monitoring purpose PFAS and Lithium
PRDOH WIIN 2104 SUDC- FY24 - Phase 2
Fulton County Center for Regional Growth's Countywide Assessment Grant Program
Bay Shore CLEAN BUSES Program
Village of Frankfort for a Water System Improvements project
 NYSDEC SOLID WASTE INFRASTRUCTURE FOR RECYCLING (SWIFR)
Oneida Indian Nation DERA Project
Rochester NY MSA Climate Action Plan
Climate Action Plan for the Albany-Schenectady-Troy NY MSA
Building Capacity within U.S. Virgin Islands Schools and the Wider Community for Safe, Clean and Affordable Drinking Water
Cohoes Water Treatment Plant Rehabilitation
Hopatcong PFAS Removal &amp; Water Improvement Project
FY22 LAS PIEDRAS COMMUNITY WIDE BROWNFIELD ASSESSMENT GRANT
Village of Dundee Water Storage Tank Improvements - South Tank Replacement
Climate Pollution Reduction Planning Grant PR Phase 1
NJ Climate Pollution Reduction Grant
New York State Climate Pollution Reduction Planning Grant
East Newark Various Water System Improvements - LSLR
WATER POLLUTION CONTROL REVOLVING FUND BIPARTISAN INFRASTRUCTURE LAW FEDERAL FY 2023- EMERGING CONTAM
WATER POLLUTION CONTROL REVOLVING FUND BIPARTISAN INFRASTRUCTURE LAW FEDERAL FY 24 - EMERGING CONTAMI
FY21 MUNICIPALITY OF BARRANQUITAS COMMUNITY WIDE BROWNFIELDS ASSESSMENT GRANT FOR HAZARDOUS SUBSTAN
FY22 AIBONITO COMMUNITY WIDE BROWNFIELDS ASSESSMENT GRANT



Village of Mayville Water System and Source Improvements Project
Main Line Sewer Repair Project
Sea Cliff (Inc. V) CWCG (FY22) - Shellfish Seeding
Borough of Stanhope Water Main Replacements
Pollution Prevention/ Good Housekeeping Toolkit and Trainings
2023 NYSEFC Sewer Overflow and Stormwater Reuse Municipal Grant Project
Assessing the Ecological Condition of Urban Freshwater Wetlands in New York City
FY21 MUNICIPALITY OF VEGA ALTA COMMUNITY WIDE BROWNFIELDS ASSESSMENT GRANT FOR HAZARDOUS SUBSTANCES
Investigating the Coastal Dynamics of Sawmill Basin to Create a More Transformational and Resilient Meadowlands
Legacy Contaminant Movement Between River Sediments and the Marsh Platform.
Division of Science &amp; Research: Ground Truthing of Wetland Mapping Methods
VIDPNR WIIN 2104 - SUDC _FY21
Developing a Wetland Program Plan for Coastal Wetlands in Puerto Rico
Partnership for Urban Waterways in Bronx and Lower Westchester Counties, New York
USVI Climate Action Plan to reduce GHG Emissions and Other Air Pollutants
Town of Schuyler Falls - Morrisonville Water District Improvements
NJ Sewer Overflow and Stormwater Reuse Municipal Grant Program
FY21-22 NJDEP DERA Grant New Jersey Non-road Fleet Modernization/Electrification
EAGEL Engage and Assist Grassroots organizations for Environmental Energy Justice and Leadership capacity building for Region 2 EJ TC
Environmental Finance Center at Syracuse University&mdash;A National Center Serving EPA&rsquo;s Region 2
WE ACT for Environmental Justice proposes to lead and host an Environmental Justice Thriving Communities Technical Assistance Center
Accelerating Access to Funding for Clean and Healthy Water in EPA Region 2
Family Services Asbestos Abatement Project
Water Pollution Control Revolving Fund OSG Program (Sewer Overflow and Stormwater Reuse Municipal Grant) FY 2023 &amp; 2024
Puerto Rico PWSS FY24
FY22 DWSRF BIL Supplemental
Addressing Ambient Air Pollution at the Housing Authority City of Elizabeth. An Urban Housing Authority Demonstration Project.
City of Middletown Water System Improvements Project
Portville CWCG (FY22) - Sanitary Sewer Improvement