This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rso

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement provides funding under the Inflation Reduction Act (IRA) to the NYC Department of Small Business Services to develop or up

This agreement provides funding under the Inflation Reduction Act (IRA) to the Niagara Frontier Transportation Authority (NFTA), host c

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement provides funding under the Inflation Reduction Act (IRA) to the Shinnecock Indian Nation to develop or enhance climate actio

This agreement provides funding to Puerto Rico Department of Health to implement a drinking water program assistance to underserved, sma

This agreement provides funding to Puerto Rico Department of Health to implement a drinking water program of assistance to underserved, s

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

The Bay Shore Union Free School District proposes the expansion of the Continuously Lowering Emissions And NOx Becoming Users of Sus

This agreement provides funding to the Village of Frankfort to implement its project to improve drinking water systems as directed in the 2022

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure for Recycling (SV

The agreement provides funding to the Oneida Indian Nation in its efforts to reduce diesel emissions and exposure on Oneida Indian Nation la

This agreement provides funding under the Inflation Reduction Act (IRA) to  Genesee Finger Lakes Regional Planning Council  to  develop or

This agreement provides funding under the Inflation Reduction Act (IRA) to Capital District Regional Planning Commission to develop c

The purpose of this ARP funded cooperative agreement is to build capacity within United States Virgin Islands public elementary schools and

This agreement provides funding to the City of Cohoes to implement its project to rehabilitate their aging drinking water distribution system wh

This agreement provides funding to the Borough of Hopatcong to implement its project to install Granular Activated Carbon (GAC) treatment

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement provides funding to the Village of Dundee to implement its project to replace a water tank and enhance control systems as dir

This agreement provides funding under the Inflation Reduction Act (IRA) to Puerto Rico Department of Natural and Environmental Res

This agreement provides funding under the Inflation Reduction Act (IRA) to the New Jersey Department of Environmental Protection  to

This agreement provides funding under the Inflation Reduction Act (IRA) to New York State Department of Environmental Conservation

This agreement provides funding to the Borough of East Newark to implement its project to improve drinking water systems throughout the bo

The purpose of this agreement is for a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) program with a primary pu

This agreement will provide funding for the Municipality of Barranquitas to inventory, characterize, assess, and conduct cleanup planning and

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement provides funding to the Village of Mayville for the initial preliminary and water source treatment improvement design as directed in the 2022 Consolidated Appropriations Act.

This agreement provides funding to the Borough of Prospect Park to implement its project to replace sanitary sewer main line as directed in th

This agreement provides funding to the Village of Sea Cliff to implement its project to seed shellfish in the Hempstead Harbor as directed in th

This agreement provides funding to Borough of Stanhope to implement its project to replace existing water mains as directed in the 2022 Con

The Center for Watershed Protection (CWP) will provide pollution prevention (P2) training and technical assistance to regulated municipal se

The agreement provides funding to support the New York State Environmental Facilities Corporation (NYS EFC) project to provide subaward

The agreement provides funding to the New York City Department of Parks and Recreation. Specifically, the recipient will conduct research to

This agreement will provide funding for the Municipality of Vega Alta to inventory, characterize, assess, and conduct cleanup planning and co

The agreement provides funding to the New Jersey Sports and Exposition Authority. Specifically, the recipient will build on earlier efforts to do

The agreement provides funding to the New Jersey Sports and Exposition Authority. Specifically, the recipient will quantify the movement of c

The agreement provides funding to the New Jersey Department of Environmental Protection. Specifically, the recipient will carry out ground-tr

This grant agreement is awarded to the Territory of US Virgin Islands Department of Planning and Natural Resources (VIDPNR) to implemen

The agreement provides funding to the University of Puerto Rico at Aguadilla.  Specifically, the recipient will collaborate with the local non-prof

This agreement provides funding under the Inflation Reduction Act (IRA) to the Bronx River Alliance. The recipient will train underserved, diverse

The agreement provides funding to support the New York State Department of Environmental Protection project to provide subawards to local mu

This agreement will aid the New Jersey Department of Environmental Protection (NJDEP) in its efforts to reduce diesel emissions and expos

The agreement provides funding to Inter American University of Puerto Rico Metro Campus (IAUPR) to build the capacity of community stake

This agreement provides funding to support the Environmental Finance Center (EFC) at Syracuse University to implement its project to lead a

The agreement provides funding to WE ACT for Environmental Justice to support Environmental Justice Programs through its Environmental Ju

The agreement provides funding to Syracuse University to implement its project to provide direct technical assistance to help under-resource

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

The purpose of this agreement is to provide funds to the recipient for it to provide subawards to local municipalities for the first phase of the p

The agreement assists the Puerto Rico Department of Health PRDOH to develop and implement a public water system supervision program

This agreement provides funding to the Puerto Rico Department of Health. Section 1452 of the Safe Drinking Water Act (SDWA) and the Infr

The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greatest concern in commun

This agreement provides funding to the City of Middletown to implement its project to replace an aging water transmission main which supplie

This agreement provides funding to the Village of Portville to implement its project to improve the sanitary sewer system as directed in the 20

| | | | | | | |
|---|---|---|---|---|---|---|
| 96232523 | CG | 96232523-1 | 11/21/2024 | 12/30/2024 | $1,500,000.00 | $1,500,000.00 |
| 96232623 | 5X | 96232623-0 | 09/27/2023 | 01/29/2025 | $500,000.00 | $500,000.00 |
| 96232723 | 4C | 96232723-0 | 09/15/2023 | | $27,186,000.00 | $29,904,600.00 |
| 96232823 | 5X | 96232823-0 | 01/30/2024 | 02/24/2025 | $499,032.00 | $499,032.00 |
| 96232923 | 5X | 96232923-0 | 10/24/2024 | | $500,000.00 | $500,000.00 |
| 96233023 | CG | 96233023-0 | 03/28/2024 | | $1,000,000.00 | $1,250,000.00 |
| 96233323 | 4J | 96233323-0 | 08/16/2023 | | $500,000.00 | $500,000.00 |
| 96233423 | 4J | 96233423-0 | 08/16/2023 | 08/13/2024 | $500,000.00 | $500,000.00 |
| 96233523 | 4J | 96233523-0 | 07/18/2023 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 96234023 | 4J | 96234023-0 | 07/21/2023 | 01/16/2025 | $500,000.00 | $500,000.00 |
| 96234123 | 4J | 96234123-0 | 07/26/2023 | 02/05/2025 | $500,000.00 | $500,000.00 |
| 96234323 | L9 | 96234323-1 | 12/17/2024 | | $5,530,000.00 | $5,530,000.00 |
| 96234423 | BF | 96234423-1 | 06/29/2024 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 96234523 | CG | 96234523-0 | 09/19/2023 | | $250,000.00 | $312,500.00 |
| 96234723 | 4E | 96234723-0 | 09/14/2023 | | $7,555,000.00 | $7,555,000.00 |
| 96234724 | 4E | 96234724-0 | 08/14/2024 | | $7,640,000.00 | $7,640,000.00 |
| 96234923 | NE | 96234923-1 | 12/17/2024 | 01/30/2025 | $100,000.00 | $133,500.00 |
| 96235023 | 0X | 96235023-1 | 07/03/2024 | 01/31/2025 | $465,367.00 | $465,367.00 |
| 96235123 | NE | 96235123-0 | 07/26/2023 | 01/29/2025 | $99,999.00 | $206,664.00 |
| 96235223 | CG | 96235223-0 | 05/31/2023 | 02/10/2025 | $1,000,000.00 | $1,250,000.00 |
| 96235523 | 4L | 96235523-0 | 09/19/2023 | | $28,350,000.00 | $28,350,000.00 |
| 96235524 | 4L | 96235524-0 | 08/19/2024 | | $28,650,000.00 | $28,650,000.00 |
| 96235622 | XA | 96235622-3 | 08/14/2024 | 10/10/2024 | $716,850.00 | $716,850.00 |
| 96235922 | 4T | 96235922-2 | 09/20/2024 | 02/19/2025 | $2,679,400.00 | $2,679,400.00 |
| 96236122 | 4T | 96236122-1 | 05/22/2024 | 02/05/2025 | $1,819,600.00 | $1,819,600.00 |
| 96236423 | 4W | 96236423-2 | 11/19/2024 | 01/29/2025 | $3,352,456.00 | $3,352,456.00 |
| 96236522 | 4U | 96236522-1 | 09/18/2024 | 01/29/2025 | $314,416.00 | $314,416.00 |
| 96236722 | 4U | 96236722-0 | 03/21/2023 | 02/26/2025 | $302,546.00 | $302,546.00 |
| 96236822 | BG | 96236822-2 | 10/29/2024 | 12/17/2024 | $637,961.00 | $737,961.00 |
| 96236900 | 4B | 96236900-0 | 09/30/2022 | 02/05/2025 | $3,500,000.00 | $3,500,000.00 |
| 96237022 | C6 | 96237022-1 | 09/19/2024 | 10/02/2023 | $300,000.00 | $300,000.00 |
| 96237122 | 4B | 96237122-0 | 09/23/2022 | 12/20/2024 | $1,000,000.00 | $1,000,000.00 |
| 96237222 | M1 | 96237222-1 | 01/31/2024 | | $368,000.00 | $368,000.00 |
| 96237300 | 4B | 96237300-0 | 09/30/2022 | 01/31/2025 | $2,000,000.00 | $2,000,000.00 |
| 96237422 | M | 96237422-0 | 09/14/2023 | | $31,883,000.00 | $31,883,000.00 |
| 96237522 | 4S | 96237522-2 | 01/19/2024 | | $16,500,000.00 | $16,500,000.00 |
| 96237622 | 4X | 96237622-0 | 09/20/2022 | 12/13/2024 | $1,220,000.00 | $1,220,000.00 |
| 96237723 | BF | 96237723-0 | 09/02/2024 | 01/31/2025 | $1,000,000.00 | $1,200,000.00 |
| 96237822 | 4C | 96237822-0 | 01/26/2023 | 01/14/2025 | $23,214,000.00 | $25,535,400.00 |
| 96237922 | 4S | 96237922-2 | 02/05/2024 | | $9,729,400.00 | $9,729,400.00 |
| 96238122 | BF | 96238122-0 | 09/19/2022 | | $500,000.00 | $600,000.00 |
| 96238222 | SO | 96238222-1 | 08/27/2024 | | $889,000.00 | $1,111,250.00 |
| 96238422 | BF | 96238422-0 | 09/28/2022 | 02/07/2025 | $300,000.00 | $300,000.00 |
| 96238500 | BF | 96238500-0 | 09/30/2022 | | $600,000.00 | $720,000.00 |
| 96238621 | DE | 96238621-1 | 12/20/2024 | | $1,025,000.00 | $2,050,000.00 |
| 96238700 | BF | 96238700-0 | 09/27/2022 | 01/31/2025 | $1,000,000.00 | $1,200,000.00 |
| 96238823 | BF | 96238823-0 | 09/13/2022 | 02/06/2025 | $200,000.00 | $200,000.00 |
| 96239022 | NE | 96239022-1 | 04/11/2024 | 02/10/2025 | $100,000.00 | $140,275.00 |
| 96239222 | BF | 96239222-0 | 08/28/2022 | 01/30/2025 | $500,000.00 | $500,000.00 |
| 96239322 | BF | 96239322-0 | 05/02/2023 | 02/13/2025 | $500,000.00 | $500,000.00 |
| 96239522 | LI | 96239522-1 | 12/17/2024 | 06/04/2024 | $990,816.00 | $1,660,918.00 |
| 96240423 | 4W | 96240423-2 | 02/06/2025 | 12/31/2024 | $860,800.00 | $860,800.00 |
| 96240523 | 4W | 96240523-2 | 01/15/2025 | 01/31/2025 | $1,478,397.00 | $1,478,397.00 |
| 96240722 | 4B | 96240722-0 | 08/18/2022 | 03/15/2024 | $500,000.00 | $500,000.00 |
| 96240822 | 4B | 96240822-0 | 08/11/2022 | 02/19/2025 | $500,000.00 | $500,000.00 |
| 96241022 | 4W | 96241022-2 | 01/15/2025 | 08/19/2024 | $360,657.00 | $360,657.00 |
| 96241222 | JT | 96241222-0 | 08/22/2022 | 10/01/2024 | $200,000.00 | $200,000.00 |
| 96241322 | JT | 96241322-0 | 08/08/2022 | 04/29/2024 | $200,000.00 | $200,000.00 |
| 96241422 | JT | 96241422-0 | 08/08/2022 | 11/20/2024 | $200,000.00 | $200,000.00 |
| 96241622 | VC | 96241622-2 | 08/28/2024 | 12/03/2024 | $67,500.00 | $75,000.00 |
| 96241922 | EC | 96241922-1 | 08/01/2024 | 10/31/2024 | $200,000.00 | $200,000.00 |
| 96242022 | EC | 96242022-2 | 06/05/2024 | 12/23/2024 | $200,000.00 | $200,000.00 |

EPA_00044153

| | | | | | |
|---|---|---|---|---|---|
| 1500000 | 1117324.09 | 382675.91 | 03/01/2023 | 05/01/2025 | 66.202 |
| 500000 | 359262.53 | 140737.47 | 06/01/2023 | 06/01/2025 | 66.034 |
| 27186000 | 0 | 27186000 | 10/01/2023 | 09/30/2024 | 66.458 |
| 499032 | 199879.94 | 299152.06 | 01/01/2024 | 12/31/2026 | 66.034 |
| 500000 | 0 | 500000 | 10/01/2024 | 10/01/2026 | 66.034 |
| 1000000 | 0 | 1000000 | 03/01/2024 | 12/31/2026 | 66.202 |
| 500000 | 0 | 500000 | 08/01/2023 | 07/31/2028 | 66.815 |
| 500000 | 24369.78 | 475630.22 | 09/01/2023 | 08/31/2028 | 66.815 |
| 500000 | 153611 | 346389 | 08/01/2023 | 07/31/2028 | 66.815 |
| 500000 | 47594.45 | 452405.55 | 08/01/2023 | 07/31/2028 | 66.815 |
| 500000 | 150811.31 | 349188.69 | 08/01/2023 | 07/31/2028 | 66.815 |
| 5530000 | 0 | 5530000 | 03/01/2023 | 02/28/2026 | 66.443 |
| 500000 | 37768.12 | 462231.88 | 10/01/2022 | 09/30/2025 | 66.818 |
| 250000 | 0 | 250000 | 02/01/2023 | 05/31/2025 | 66.202 |
| 7555000 | 0 | 7555000 | 10/01/2023 | 09/30/2030 | 66.468 |
| 7640000 | 0 | 7640000 | 10/01/2024 | 09/30/2031 | 66.468 |
| 100000 | 48038 | 51962 | 07/01/2023 | 12/31/2025 | 66.951 |
| 465367 | 127376.91 | 337990.09 | 01/01/2023 | 12/31/2026 | 66.034 |
| 99999 | 15674.01 | 84324.99 | 04/03/2023 | 04/02/2025 | 66.951 |
| 1000000 | 123265.92 | 876734.08 | 07/01/2023 | 04/30/2025 | 66.202 |
| 28350000 | 0 | 28350000 | 10/01/2023 | 09/30/2030 | 66.468 |
| 28650000 | 0 | 28650000 | 10/01/2024 | 09/30/2031 | 66.468 |
| 540747 | 435555.82 | 105191.18 | 07/01/2022 | 06/30/2025 | 66.034 |
| 2679400 | 536752.35 | 2142647.65 | 10/01/2022 | 07/31/2026 | 66.456 |
| 1819600 | 353312.19 | 1466287.81 | 10/01/2022 | 03/31/2029 | 66.456 |
| 3352456 | 1574966 | 1777490 | 01/01/2023 | 09/30/2025 | 66.817 |
| 314416 | 287318.49 | 27097.51 | 10/01/2022 | 09/30/2025 | 66.708 |
| 302546 | 139530.5 | 163015.5 | 01/01/2023 | 12/30/2025 | 66.708 |
| 637961 | 414111.93 | 223849.07 | 10/01/2022 | 09/30/2025 | 66.605 |
| 3500000 | 656535.85 | 2843464.15 | 10/01/2022 | 09/30/2027 | 66.818 |
| 300000 | 450 | 299550 | 10/01/2020 | 09/30/2025 | 66.454 |
| 1000000 | 13984.56 | 986015.44 | 10/01/2022 | 09/30/2027 | 66.818 |
| 368000 | 0 | 368000 | 10/01/2023 | 09/30/2025 | 66.444 |
| 2000000 | 106331.04 | 1893668.96 | 04/01/2023 | 03/31/2028 | 66.818 |
| 31883000 | 0 | 31883000 | 10/01/2023 | 09/30/2030 | 66.600 |
| 16500000 | 0 | 16500000 | 10/01/2022 | 09/30/2029 | 66.437 |
| 1220000 | 649765.54 | 570234.46 | 10/01/2022 | 09/30/2027 | 66.458 |
| 1000000 | 12330 | 987670 | 10/01/2022 | 09/30/2027 | 66.818 |
| 23214000 | 4303246.34 | 18910753.66 | 10/01/2022 | 09/30/2027 | 66.458 |
| 9729400 | 0 | 9729400 | 10/01/2022 | 09/30/2029 | 66.437 |
| 500000 | 0 | 500000 | 10/01/2022 | 10/30/2025 | 66.818 |
| 889000 | 0 | 889000 | 10/01/2022 | 09/30/2027 | 66.447 |
| 300000 | 131988.62 | 168011.38 | 10/01/2022 | 09/30/2025 | 66.818 |
| 600000 | 0 | 600000 | 10/01/2022 | 09/30/2027 | 66.818 |
| 1025000 | 0 | 1025000 | 01/01/2022 | 12/31/2026 | 66.039 |
| 1000000 | 116311.25 | 883688.75 | 10/01/2022 | 09/30/2027 | 66.818 |
| 200000 | 143835.78 | 56164.22 | 10/01/2022 | 09/30/2025 | 66.818 |
| 100000 | 86918.66 | 13081.34 | 07/01/2022 | 06/30/2025 | 66.951 |
| 500000 | 435393.9 | 64606.1 | 10/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 476109.52 | 23890.48 | 05/01/2022 | 09/30/2025 | 66.818 |
| 990816 | 990816 | 0 | 10/01/2022 | 12/31/2025 | 66.437 |
| 860800 | 179822.07 | 680977.93 | 01/01/2023 | 12/31/2025 | 66.817 |
| 1478397 | 333827.57 | 1144569.43 | 01/01/2023 | 12/31/2027 | 66.817 |
| 500000 | 481120 | 18880 | 10/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 472711.75 | 27288.25 | 10/01/2022 | 09/30/2025 | 66.818 |
| 360657 | 9635.32 | 351021.68 | 01/01/2023 | 12/31/2025 | 66.817 |
| 200000 | 129635.08 | 70364.92 | 06/01/2022 | 05/31/2025 | 66.815 |
| 200000 | 182105.03 | 17894.97 | 06/01/2022 | 05/31/2025 | 66.815 |
| 200000 | 160159 | 39841 | 06/01/2022 | 05/31/2025 | 66.815 |
| 67500 | 44984 | 22516 | 10/01/2022 | 09/30/2025 | 66.809 |
| 200000 | 200000 | 0 | 10/01/2022 | 09/30/2025 | 66.306 |
| 200000 | 169069.56 | 30930.44 | 10/01/2022 | 09/30/2025 | 66.306 |

Congressionally Mandated Projects
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Capitalization Grants for Clean Water State Revolving Funds
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Congressionally Mandated Projects
Environmental Workforce Development and Job Training Cooperative Agreements
Environmental Workforce Development and Job Training Cooperative Agreements
Environmental Workforce Development and Job Training Cooperative Agreements
Environmental Workforce Development and Job Training Cooperative Agreements
Environmental Workforce Development and Job Training Cooperative Agreements
Reducing Lead in Drinking Water (SDWA 1459B)
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Congressionally Mandated Projects
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Environmental Education Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Environmental Education Grants
Congressionally Mandated Projects
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
National Estuary Program
National Estuary Program
State and Tribal Response Program Grants
Pollution Prevention Grant Program
Pollution Prevention Grant Program
Performance Partnership Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Water Quality Management Planning
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Environmental Protection Consolidated Grants for the Insular Areas - Program Support
Long Island Sound Program
Capitalization Grants for Clean Water State Revolving Funds
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Capitalization Grants for Clean Water State Revolving Funds
Long Island Sound Program
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Diesel Emission Reduction Act (DERA) National Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Environmental Education Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Long Island Sound Program
State and Tribal Response Program Grants
State and Tribal Response Program Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
State and Tribal Response Program Grants
Environmental Workforce Development and Job Training Cooperative Agreements
Environmental Workforce Development and Job Training Cooperative Agreements
Environmental Workforce Development and Job Training Cooperative Agreements
Superfund State and Indian Tribe Core Program Cooperative Agreements
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program

EPA_00044155

Cleaning and inspection of storm and sanitary sewer systems in Mount Vernon, NY
Red Hook Action for Clean Air Initiative
PRDNER Water Pollution Control Revolving Fund BIL FY 2023
NY Capital District Community Air Measurements (SUNY)
YMPJ Cross Bronx Expressway Air Quality Monitoring Budget
City of Long Beach - Sand Filter Rehabilitation Project
The Fortune Society's Brownfields Job Training Program
Brownfields Certifications for Green Jobs Trainees
PathStone Brownfields Job Training &amp; Employment in Eastern Puerto Rico (BJTE/EPR)
Brownfields Environmental Skills Training (BEST) Program
Environmental Remediation Technician Training
Trenton Water Works&rsquo; (TWW) Lead Service Line Replacement Program for Disadvantaged Communities
City of Asbury Park 2022 US EPA Brownfields Cleanup Grant. Cleanup of Springwood Avenue Corridor properties.
Prospect Avenue Pump Station
Emerging contaminants BIL 2022 PRDWSRF
Emerging contaminants BIL 2023 PRDWSRF
BCC 2021 HSI Environmental Education Project
A Community Based Approach to Air Quality Monitoring and Education in EJ Neighborhoods
E3: Energy, Environment and Education
Glen Cove (C) DWCG - Improvements to Nancy Court Pump Station
BIPARTISAN INFRASTRUCTURE LAW - LEAD SERVICE LINE REPLACEMENT
Lead Service Line Inventory/Replacement DWSRF BIL FY 2023
SFY 23/24 NATTS NY Sites - Rochester and Bronx
Peconic Estuary Partnership BIL24 (Y3) - Stony Brook University
Barnegat Bay Partnership BIL FFY22 and FFY23 Implementation
NJ BROWNFIELD STATE RESPONSE PROGRAM
Computational Modeling and Machine Learning for Sustainable Process Synthesis, Safer Alternative Chemicals, and their Environmental Imp
SRMT Pollution Prevention Program Roadway Deicing Salt Contamination
FY 2023-2025 PRDNER Lead-Based Paint PPG
FY 2022 Supplemental Funding Request for Revolving Loan Fund Camden Redevelopment Agency
Water Quality Management Planning and Annual /BIL
City of New York FY22 US EPA Brownfields Revolving Loan Fund Supplemental Grant
PRDOH Lead Testing in School and Child Care Drinking Water Grant Program - WIIN 2107 FY2021
New Jersey Economic Development Authority FY2022 Brownfields Community-Wide Assessment Cooperative Agreement
Consolidated Clean Water and Drinking Water Infrastructure Construction Grant Program - Bipartisan Law Funding
NYSDEC Division of Water FY2022 BIL Long Island Sound Study Grant
WATER POLLUTION CONTROL REVOLVING FUND BIPARTISAN INFRASTRUCTURE LAW FEDERAL FY 2022 - EMERGING CONTAI
Wayne County - Brownfields Revolving Loan Fund Program
WATER POLLUTION CONTROL REVOVING FUND BIPARTISAN INFRASTRUCTURE LAW FEDERAL FY 2022
Support for Stewardship Land Acquisition by the New York State Department of Environmental Conservation FY2022 BIL
Hamilton Township NJ FY22 Cleanup Grant
Water Pollution Control Revolving Fund OSG Program (Sewer Overflow and Stormwater Reuse Municipal Grant) FY 2020, 2021 &amp; 202
City of Dunkirk Brownfield Assessment Project
Establishing a Brownfield Cleanup Revolving Loan Fund (RLF) in Chautauqua County, NY
Truck Replacement Program
Mohawk Valley EDGE - FY22 Revolving Loan Fund
Former Dunbarton Mill Site Assessment
Connecting the Drops: Green Infrastructure and Climate Safe Neighborhoods
Oswego County Brownfield Program
Safe Harbor of the Hudson Inc Community-wide Brownfield Assessment Grant
Unified Water Study Embayment Research for 2023 Season
Seneca Nation Brownfield Remediation Project BIL
Saint Regis Mohawk Tribe Section 128a Tribal Response BIL FY24 Project
City of Gloversville's community-wide Brownfield Assessment Grant to be used for publicly and privately owned properties containing hazardo
Herkimer County, NY EPA Community-Wide Brownfield Assessment Grant Proposal
Puerto Rico Response Program 128(a); BIPARTISAN INFRASTRUCTURE INVESTMENT AND JOBS ACT
Rochester Environmental Job Training Program (REJob) 3.0
LIUNA Training of the Capital Region / Mohawk Valley and Hudson Valley Brownfields Job Training Program
PathStone Brownfields Job Training and Employment in Puerto Rico (BJTE/PR)
Core Program Cooperative Agreement
Terra Ay Ay Environmental Action Group
The Puerto Rico Anti-Blight Initiative: Fostering Civic Participation for Safer, Healthier, and Resilient Communities

This agreement provides funding to City of Mount Vernon to implement its project to investigate and clean sewer systems as directed in the 2

The purpose of this Inflation Reduction Act funded and competitively selected cooperative agreement is to conduct ambient air monitoring of p

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr

The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greatest concern in communi

The agreement provides funding under inflation Reduction Act to conduct ambient air monitoring of pollutants of greatest concern in communi

This agreement provides funding to the City of Long Beach, New York to implement its project to rehabilitate its drinking water sand gravel filt

This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for the Fortune Society, Inc. to recruit, trair

This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for The HOPE Program, Inc. to recruit, tra

This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for PathStone Corporation to recruit, train,

This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for the City of Rochester, New York to rec

This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for St. Nicks Alliance Corporation to recrui

The agreement provides assistance to the City of Trenton to develop and implement projects that will reduce lead exposure in drinking water l

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement provides funding to the Borough of Paramus to implement its project to rehabilitate sewer pumps within the pumping station a

This agreement provides funding to the Puerto Rico Department of Health under the Safe Drinking Act, Section 1452 and Infrastructure Inves

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc

This project provides funding to Bergen Community College to implement its project, which will design, demonstrate, and disseminate environ

The purpose of this American Rescue Plan and competitively selected grant is to conduct ambient air monitoring of pollutants of greate

This grant award provides funding to Rowan University to implement its project, which will design, demonstrate, and disseminate environmen

This agreement provides funding to the City of Glen Cove to implement its project to rehabilitate the Nancy Court Pump Station, improving the

This agreement provides funding to Puerto Rico Department of Health (PRDOH). Safe Drinking Water Act (SDWA): Section 1452 and Infras

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc

Funding is provided to the New York State Department of Environmental Conservation to maintain and operate special air toxics monitoring pi

The Peconic Estuary Partnership (PEP) 2020 Comprehensive Conservation Management Plan (CCMP) guides the priorities of the organizatio

A cooperative agreement is provided to Ocean County College/Barnegat Bay Partnership (BBP) to support implementation of its 2021 Compr

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, tools) to businesses to

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, tools) to businesses to

This agreement provides funding for the operation of the Puerto Rico Department of Natural and Environmental Resource (PRDNER's) contir

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement is to fund the USVI Department of Planning and Natural Resources (USVI DPNR) to continue its water quality management p

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement provides assistance to the Puerto Rico Department of Health to implement a program of voluntary testing for lead in drinking

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This Consolidated Grant provides funding under Infrastructure Investment and Jobs Act (IIJA) Appropriation to support the Virgin Islands Dep

The purpose of this agreement is to provide assistance to the New York State Department of Environmental Conservation, Division of Water

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr

The purpose of this agreement is to provide assistance to the New York State Department of Environmental Conservation, Division of Marine

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

The purpose of this agreement is to provide funds to the recipient for it to provide subawards to local municipalities for costs associated with t

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement will aid The Port Authority of New York and New Jersey (TPANYNJ) in its efforts to replace older diesel trucks that serve the

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This project provides funding to Groundworks Hudson Valley to implement its project, which will design, demonstrate, and disseminate enviro

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement will provide funding to Save Harbor of the Hudson, INC to inventory, characterize, assess and conduct cleanup planning and

The purpose of this agreement is to provide assistance to the Save the Sound Inc. to implement its project to support the Long Island Sound

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

The purpose of this agreement is to provide funding to Herkimer County Industrial Development Agency who will use the funds to complete 1:

EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal response programs. T

This project provides funding for the City of Rochester, New York to recruit, train, and place unemployed and underemployed residents of Ro

This project provides funding for the Laborers' Local 17 Training and Educational Fund to recruit, train, and place unemployed and underemp

This project provides funding for PathStone Corporation to recruit, train, and place unemployed and underemployed residents of Puerto Rico

This agreement provides funding to State of New Jersey Department of Environmental Protection (NJDEP) to conduct activities that are not a

The purpose of this American Rescue Plan (ARP) funded cooperative agreement is to provide financial assistance to the St. Croix Foundatio

The non-profit organization Center for Habitat Reconstruction will provide three pilot low-income communities in Puerto Rico with education, tr

| | | | | | | |
|---|---|---|---|---|---|---|
| 96242221 | L8 | 96242221-1 | 11/28/2023 | | $176,000.00 | $176,000.00 |
| 96242300 | BF | 96242300-0 | 09/28/2021 | 01/15/2025 | $800,000.00 | $840,000.00 |
| 96242321 | LI | 96242321-1 | 08/16/2022 | 12/10/2024 | $1,334,187.00 | $5,700,854.00 |
| 96242500 | BF | 96242500-0 | 09/29/2021 | 01/16/2025 | $800,000.00 | $840,000.00 |
| 96242600 | BF | 96242600-1 | 08/09/2024 | 02/26/2025 | $600,000.00 | $600,000.00 |
| 96242700 | BF | 96242700-1 | 11/26/2024 | 02/07/2024 | $300,000.00 | $300,000.00 |
| 96243320 | BF | 96243320-2 | 12/17/2024 | 02/13/2025 | $300,000.00 | $300,000.00 |
| 96243621 | TR | 96243621-1 | 08/30/2022 | 12/11/2024 | $1,000,000.00 | $1,000,000.00 |
| 96243721 | BF | 96243721-0 | 09/15/2021 | 01/30/2025 | $800,000.00 | $840,000.00 |
| 96244121 | BF | 96244121-0 | 08/26/2021 | | $800,000.00 | $840,000.00 |
| 96244221 | LI | 96244221-3 | 12/23/2024 | 02/19/2025 | $3,597,363.00 | $6,039,698.00 |
| 96244321 | LI | 96244321-2 | 02/06/2025 | 06/04/2024 | $1,280,000.00 | $1,794,862.00 |
| 96244421 | LI | 96244421-4 | 06/17/2024 | 02/24/2025 | $6,178,085.00 | $8,914,085.00 |
| 96244521 | LI | 96244521-3 | 06/10/2024 | 02/19/2025 | $2,486,638.00 | $2,598,380.00 |
| 96244522 | LI | 96244522-3 | 09/25/2024 | 02/25/2025 | $4,264,051.00 | $4,264,051.00 |
| 96244722 | L8 | 96244722-1 | 04/11/2024 | | $1,325,000.00 | $1,325,000.00 |
| 96244723 | L8 | 96244723-0 | 09/13/2023 | 11/22/2024 | $2,446,000.00 | $2,446,000.00 |
| 96244724 | L8 | 96244724-0 | 09/19/2024 | | $1,883,000.00 | $1,883,000.00 |
| 96244821 | BF | 96244821-1 | 11/12/2024 | 01/27/2025 | $300,000.00 | $300,000.00 |
| 96244924 | BG | 96244924-0 | 09/20/2024 | 02/13/2025 | $930,365.00 | $1,412,114.00 |
| 96245021 | BF | 96245021-1 | 10/08/2024 | 01/31/2025 | $500,000.00 | $600,000.00 |
| 96245120 | V | 96245120-1 | 07/03/2024 | 12/09/2024 | $9,976.00 | $9,976.00 |
| 96245221 | L9 | 96245221-1 | 05/15/2024 | 12/20/2024 | $7,475,299.00 | $7,475,299.00 |
| 96246000 | CI | 96246000-0 | 08/29/2023 | | $296,340.00 | $294,340.00 |
| 96246121 | BG | 96246121-3 | 09/28/2024 | 01/31/2025 | $1,251,305.00 | $2,471,136.00 |
| 96246600 | CD | 96246600-4 | 02/06/2025 | | $257,654.00 | $343,539.00 |
| 96246700 | CD | 96246700-0 | 09/30/2022 | 02/24/2025 | $199,435.00 | $265,913.00 |
| 96247000 | CE | 96247000-3 | 09/20/2022 | 01/13/2025 | $1,559,838.00 | $2,168,851.00 |
| 96247001 | CE | 96247001-1 | 09/20/2024 | 01/13/2025 | $1,315,000.00 | $2,630,000.00 |
| 96247723 | I | 96247723-1 | 04/05/2024 | 02/19/2025 | $764,000.00 | $1,111,511.00 |
| 96247724 | I | 96247724-0 | 09/04/2024 | | $727,000.00 | $941,051.00 |
| 96247821 | K1 | 96247821-4 | 12/20/2023 | 02/27/2025 | $1,028,860.00 | $1,714,767.00 |
| 96248222 | NP | 96248222-2 | 09/18/2024 | 01/29/2025 | $361,816.00 | $723,708.00 |
| 96248417 | RP | 96248417-1 | 11/04/2024 | 08/07/2024 | $179,695.00 | $179,695.00 |
| 96248418 | RP | 96248418-0 | 09/25/2024 | | $213,000.00 | $213,000.00 |
| 96248820 | LI | 96248820-2 | 09/26/2023 | 02/12/2024 | $5,375,000.00 | $9,703,727.00 |
| 96249102 | BG | 96249102-1 | 08/01/2024 | 12/18/2024 | $1,560,827.00 | $2,883,812.00 |
| 96249601 | BF | 96249601-0 | 09/25/2020 | 01/30/2025 | $800,000.00 | $960,000.00 |
| 96249720 | BF | 96249720-1 | 03/01/2024 | 01/31/2025 | $500,000.00 | $600,000.00 |
| 96249820 | BF | 96249820-1 | 11/21/2024 | 04/03/2023 | $300,000.00 | $300,000.00 |
| 96250100 | FS | 96250100-0 | 09/28/2021 | 11/08/2022 | $635,652.00 | $3,589,850.00 |
| 96250600 | CI | 96250600-1 | 03/18/2024 | 08/24/2023 | $428,000.00 | $428,000.00 |
| 96250820 | BF | 96250820-2 | 11/27/2024 | 02/05/2025 | $500,000.00 | $602,450.00 |
| 96250920 | BF | 96250920-1 | 07/31/2023 | 01/30/2025 | $500,000.00 | $600,000.00 |
| 96251020 | BF | 96251020-2 | 11/15/2024 | 11/05/2024 | $408,000.00 | $489,600.00 |
| 96251420 | BF | 96251420-2 | 02/04/2025 | 01/30/2025 | $300,000.00 | $300,000.00 |
| 96251520 | BF | 96251520-1 | 07/05/2023 | 10/18/2024 | $299,451.00 | $299,451.00 |
| 96251620 | L8 | 96251620-2 | 10/22/2024 | 12/03/2024 | $723,000.00 | $1,314,545.00 |
| 96251621 | L8 | 96251621-0 | 09/15/2022 | | $495,000.00 | $495,000.00 |
| 96251622 | L8 | 96251622-0 | 09/20/2023 | | $958,000.00 | $958,000.00 |
| 96251623 | L8 | 96251623-0 | 09/19/2024 | | $729,000.00 | $729,000.00 |
| 96251624 | 48 | 96251624-0 | 07/26/2024 | | $66,114,000.00 | $66,114,000.00 |
| 96251720 | BG | 96251720-4 | 09/26/2024 | 01/31/2025 | $1,738,530.00 | $2,510,145.00 |
| 96252420 | AA | 96252420-3 | 12/18/2024 | | $57,431.00 | $57,431.00 |
| 96252422 | AA | 96252422-2 | 12/18/2024 | | $61,640.00 | $61,640.00 |
| 96252720 | D | 96252720-1 | 03/30/2023 | 09/27/2023 | $10,000,000.00 | $10,000,000.00 |
| 96253401 | DS | 96253401-4 | 12/03/2024 | | $683,218.00 | $2,207,658.00 |
| 96253501 | DS | 96253501-4 | 07/22/2024 | | $1,103,876.00 | $3,753,178.00 |
| 96253719 | M1 | 96253719-3 | 08/14/2023 | 08/23/2022 | $1,537,000.00 | $1,537,000.00 |
| 96254119 | M1 | 96254119-3 | 05/29/2024 | 01/08/2025 | $1,960,000.00 | $1,960,000.00 |
| 96254800 | BF | 96254800-2 | 01/23/2025 | 01/02/2025 | $300,000.00 | $300,000.00 |
| 96255100 | CD | 96255100-4 | 01/14/2025 | 10/09/2024 | $250,000.00 | $333,334.00 |

| | | | | 10/01/2021 | 09/30/2025 | 66.442 |
|---|---|---|---|---|---|---|
| 800000 | 25318.58 | 774681.42 | 10/01/2021 | 09/30/2026 | 66.818 |
| 1334187 | 369081.9 | 965105.1 | 10/01/2021 | 09/30/2026 | 66.437 |
| 800000 | 342368.33 | 457631.67 | 10/01/2021 | 09/30/2026 | 66.818 |
| 600000 | 367029.71 | 232970.29 | 10/01/2021 | 09/30/2026 | 66.818 |
| 300000 | 200000 | 100000 | 10/01/2021 | 09/30/2026 | 66.818 |
| 300000 | 222599.27 | 77400.73 | 10/01/2020 | 09/30/2025 | 66.818 |
| 1000000 | 998776.59 | 1223.41 | 10/01/2021 | 09/30/2026 | 66.814 |
| 800000 | 130428.15 | 669571.85 | 10/01/2021 | 09/30/2026 | 66.818 |
| 800000 | 0 | 800000 | 10/01/2021 | 09/30/2026 | 66.818 |
| 3597363 | 1590609.6 | 2006753.4 | 10/01/2021 | 12/31/2025 | 66.437 |
| 1280000 | 853889 | 426111 | 10/01/2021 | 03/31/2026 | 66.437 |
| 6178085 | 1179300.27 | 4998784.73 | 10/01/2021 | 09/30/2028 | 66.437 |
| 2486638 | 1878261.71 | 608376.29 | 10/01/2021 | 09/30/2028 | 66.437 |
| 4264051 | 1112503.92 | 3151547.08 | 09/01/2023 | 09/30/2028 | 66.437 |
| 1325000 | 0 | 1325000 | 06/01/2022 | 07/31/2027 | 66.442 |
| 2446000 | 195110.19 | 2250889.81 | 10/01/2023 | 09/30/2027 | 66.442 |
| 1883000 | 0 | 1883000 | 10/01/2024 | 09/30/2027 | 66.442 |
| 300000 | 129725.88 | 170274.12 | 10/01/2021 | 09/30/2026 | 66.818 |
| 930365 | 120314.56 | 810050.44 | 10/01/2024 | 09/30/2027 | 66.605 |
| 500000 | 26401 | 473599 | 10/01/2021 | 09/30/2026 | 66.818 |
| 9976 | 533.95 | 9442.05 | 10/01/2021 | 09/30/2025 | 66.802 |
| 7475299 | 2384202.19 | 5091096.81 | 10/01/2021 | 09/30/2027 | 66.443 |
| 296340 | 0 | 296340 | 10/01/2023 | 09/30/2025 | 66.458 |
| 1251305 | 703883.79 | 547421.21 | 10/01/2021 | 09/30/2026 | 66.605 |
| 257654 | 0 | 257654 | 01/01/2022 | 12/31/2025 | 66.461 |
| 199435 | 133379.69 | 66055.31 | 10/01/2022 | 03/31/2025 | 66.461 |
| 1559838 | 1527678.02 | 32159.98 | 07/01/2021 | 09/30/2025 | 66.456 |
| 1315000 | 264090.28 | 1050909.72 | 10/01/2023 | 09/30/2026 | 66.456 |
| 764000 | 280595.19 | 483404.81 | 10/01/2023 | 09/30/2025 | 66.419 |
| 727000 | 0 | 727000 | 10/01/2024 | 09/30/2026 | 66.419 |
| 1028860 | 670699.86 | 358160.14 | 10/01/2020 | 09/30/2025 | 66.032 |
| 361816 | 267133.49 | 94682.51 | 10/01/2022 | 09/30/2025 | 66.708 |
| 179695 | 79270.61 | 100424.39 | 10/01/2023 | 09/30/2025 | 66.817 |
| 213000 | 0 | 213000 | 10/01/2024 | 09/30/2025 | 66.817 |
| 5375000 | 166967 | 5208033 | 10/01/2020 | 09/30/2027 | 66.437 |
| 1560827 | 1560827 | 0 | 10/01/2023 | 09/30/2026 | 66.605 |
| 800000 | 404568.75 | 395431.25 | 10/01/2020 | 09/30/2025 | 66.818 |
| 500000 | 198582.01 | 301417.99 | 10/01/2020 | 09/30/2025 | 66.818 |
| 300000 | 91311.42 | 208688.58 | 10/01/2020 | 09/30/2025 | 66.818 |
| 635652 | 13842 | 621810 | 10/01/2021 | 09/30/2026 | 66.468 |
| 428000 | 0 | 428000 | 11/01/2021 | 12/31/2025 | 66.458 |
| 500000 | 28235 | 471765 | 10/01/2020 | 06/30/2026 | 66.818 |
| 500000 | 95129 | 404871 | 10/01/2020 | 09/30/2026 | 66.818 |
| 408000 | 299016.26 | 108983.74 | 10/01/2020 | 09/30/2025 | 66.818 |
| 300000 | 243518.6 | 56481.4 | 10/01/2020 | 09/30/2025 | 66.818 |
| 299451 | 176931.18 | 122519.82 | 10/01/2020 | 03/31/2025 | 66.818 |
| 723000 | 313906 | 409094 | 10/01/2020 | 09/30/2025 | 66.442 |
| 495000 | 0 | 495000 | 07/01/2022 | 06/30/2025 | 66.442 |
| 958000 | 0 | 958000 | 10/01/2023 | 09/30/2026 | 66.442 |
| 729000 | 0 | 729000 | 10/01/2024 | 09/30/2027 | 66.442 |
| 66114000 | 0 | 66114000 | 05/01/2024 | 04/30/2029 | 66.442 |
| 1738530 | 1225671.47 | 512858.53 | 10/01/2020 | 09/30/2025 | 66.605 |
| 0 | 0 | 0 | 07/01/2024 | 09/30/2025 | 66.204 |
| | | | 10/01/2021 | 09/30/2025 | 66.204 |
| 10000000 | 136533.08 | 9863466.92 | 10/01/2019 | 09/30/2026 | 66.801 |
| 683218 | 0 | 683218 | 10/01/2019 | 09/30/2025 | 66.040 |
| 1103876 | 0 | 1103876 | 10/01/2019 | 09/30/2025 | 66.040 |
| 1537000 | 408621.08 | 1128378.92 | 10/01/2019 | 09/30/2025 | 66.444 |
| 1960000 | 152016.59 | 1807983.41 | 10/01/2019 | 09/30/2025 | 66.444 |
| 300000 | 94000 | 206000 | 10/01/2020 | 09/30/2026 | 66.818 |
| 250000 | 205516 | 44484 | 10/01/2019 | 03/31/2025 | 66.461 |

| |
|---|
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Long Island Sound Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Training, Research, and Technical Assistance Grants and Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Long Island Sound Program |
| Long Island Sound Program |
| Long Island Sound Program |
| Long Island Sound Program |
| Long Island Sound Program |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Performance Partnership Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Reducing Lead in Drinking Water (SDWA 1459B) |
| Capitalization Grants for Clean Water State Revolving Funds |
| Performance Partnership Grants |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| National Estuary Program |
| National Estuary Program |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| State Indoor Radon Grants |
| Pollution Prevention Grant Program |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| Long Island Sound Program |
| Performance Partnership Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Performance Partnership Grants |
| Multipurpose Grants to States and Tribes |
| Multipurpose Grants to States and Tribes |
| Hazardous Waste Management State Program Support |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Regional Wetlands Program Development Grants |

VIDPNR WIIN 2104 - Assist to Small and Disadvantage Communities - FY19
The Town of North Hempstead Community Development Agency's New Cassel Brownfields Multipurpose Project
NYSDEC Division of Water Supplemental - Sound Coastal Gardening Program 2022
City of Rochester Multipurpose Grant Program
City of Troy, NY Community-wide brownfield coalition assessment grant to investigate multiple riverfront brownfield sites.
USEPA Brownfields Grant - Community Wide Assessment
FY2020 MUNICIPALITY OF TOA ALTA COMMUNITY WIDE BROWNFIELDS ASSESSMENT GRANT FOR HAZARDOUS SUBSTANCES
Technical Assistance to Brownfields, Geographic Area #2
FY21 Salem, New Jersey Brownfield Multipurpose Grant for the Waterfront Industrial Zone
Greater Mohawk Valley Land Bank Corporation Multipurpose Grant Program
Interstate Environmental Commission 2024-2025 Western LIS Water Quality Monitoring, including Coastal Acidification Monitoring
Unified Water Study Embayment Research for 2022 Season Chittenden Park Living Shoreline Restoration Design
Research to Accomplish the Long Island Sound Study&rsquo;s Goals (FY 2023 and 2024 NYSG share)
Long Island Sound Study (LISS) New York City/Western Basin Public Outreach Program (2023)
Long Island Sound Study (LISS) New York Public Outreach Program
Assistance to underserved, small, and disadvantaged communities (WIIN 2104) - NY FY21
NYSDOH - WIIN 2104 Assist to SUDC - FY22_23
NYSDOH - WIIN 2104 Assist to SUDC - FY24
City of Trenton FY21 US Environmental Protection Agency Brownfield Community Assessment Grant
NJDOH FY25-27 PPG Lead and Asbestos
Hainesport Township FY21 US Environmental Protection Agency Brownfields Cleanup Cooperative Agreement
Pesticide Warehouse I, Operable Unit 1 SUPERFUND SITE SPECIFIC COOPERATIVE AGREEMENT
Newark Safe Water Initiative
Sullivan Hollow Wastewater Facilities Project
Shinnecock Indian Nation PPG FY 2022-2026
Updating the National Wetland Inventory in Puerto Rico
Developing a Wetland Program Plan and Strengthening Assessment Tools For Floodplain Wetlands in New York State
Peconic Estuary Partnership RFSUNYSB
Peconic Estuary Partnership FY23 - FY24 CWA 320 Funding
IEC FFY 23 Water Quality Activities
Interstate Environmental Commission FFY24 Water Quality Activities
Partnership with high-risk counties for education and outreach
Roadmap for Efficient Transportation and Packaging Processes in Petroleum Pipelines
Leech Lake Band of Ojibwe 128a Brownfields Grant and Small Technical Grant (regular 128a appropriations)
Leech Lake Band of Ojibwe 128(a) TRP
Support for Stewardship Land Acquisition and Habitat Restoration in NY State &ndash; Amendment
NYSDEC FY24-26 Pesticides PPG
NJ EDA FY20 EPA Revolving Loan Fund Grant Application
FY20 Brownfield Cleanup Grant- Mill Creek
FY20 Broome County IDA: Hazardous BF Grant
Raquette Point Water Main Replacement Project
Cayuga Road Sewer Extension
Monticello Manor Redevelopment
FY20 City of Camden EPA Brownfields Cleanup Grant Application - Borden Chemical
City of Rochester York Street BF Petroleum Cleanup
City of Glens Falls Assessment Grant Program
 Cooper's Ferry Partnership North Camden Community-Wide Assessment Project
Assistance to Small and Disadvantaged Communities
NJDEP Assistance to Small and Disadvantaged Communities - WIIN 2104 FY21
NJDEP - WIIN 2104 Assist to SUDC - FY22_23
NJDEP - WIIN 2104 Assist to SUDC - FY24
Emerging Contaminant Assistance to Small and Disadvantaged Communities
Seneca Nation of Indians Performance Partnership Grant (PPG) FY 2021 - FY 2025
Island wide, PR supervision of public water systems in accordance with the SDWA
Multipurpose Grants FY20 &amp; FY21
Hazardous Waste Management State Program Support Supplemental Appropriations for Disaster Relief
Marine Vessel Emission Reduction &amp; FY 20 Electrifying Transport Refrigeration Units (eTRUs) Projects
FY19-20 New York State Clean Diesel Grant Program
Testing for Lead in Drinking Water at Schools and Child Care Program
Testing for Lead in Drinking Water at Schools and Child Care Program
Village of Gowanda Brownfields Assessment Program
Dev. Coastal Ecological Restoration and Adaptation Plan

This grant agreement is awarded to the Territory of US Virgin Islands Department of Planning and Natural Resources (VIDPNR) to implemen
This agreement will provide funding for the Town of North Hempstead Community Development Agency to inventory, characterize, assess, an
The purpose of this agreement is to provide assistance to the New York State Department of Environmental Conservation, Division of Water t
This agreement will provide funding for the City of Rochester, New York to conduct a range of activities associated with the planning, assessr
This agreement will provide funding for the City of Troy to inventory, characterize, assess, and conduct cleanup planning and community invo
This agreement will provide funding to the City of Lackawanna to inventory, characterize, assess, and conduct cleanup planning and commun
This agreement will provide funding for the Municipality of Toa Alta to inventory, characterize, assess, and conduct cleanup planning, as appli
Purpose: The purpose of this American Rescue Plan and CERCLA 104 (k)(7) funded cooperative agreement is to provide funding to New Je
This agreement will provide funding for the City of Salem, New Jersey to conduct a range of activities associated with the planning, assessme
This agreement will provide funding for Greater Mohawk Valley Land Bank Corporation  to conduct a range of activities associated with the pla
The purpose of this agreement is to provide assistance to the Interstate Environmental Commission to implement its project to support the Lo
This agreement provides assistance to the Connecticut Fund for the Environment to implement its project to support the Long Island Sound C
The purpose of this agreement is to provide assistance to the Research Foundation of SUNY to implement its project to support the Long Isla
The purpose of this agreement is to provide assistance to the Cornell University Office of Sponsored Programs to implement its project to sup
The purpose of this agreement is to provide assistance to the Cornell University Office of Sponsored Programs to implement its project to sup
This grant agreement is awarded to the State of New York Department of Health to implement a drinking water program assistance to unders
This agreement provides funding to the State of New York Department of Health (NYSDOH) to assist an underserved community to meet and
This agreement provides funding to the State of New York Department of Health (NYSDOH) to assist an underserved community to meet and
The purpose of this agreement is to provide funding for Trenton, NJ to inventory, characterize, assess, and conduct cleanup planning and cor
This agreement provides funding for the operation of the New Jersey Department of Health's (NJDOH&rsquo;s) continuing environmental pro
This agreement will provide funding to Hainesport Township to clean up the brownfield Former Paul's Tank Cleaning Service Site in Hainespor
This agreement may fund the participation of the Puerto Rico Department of Natural and Environmental Resources in activities including but r
The primary purpose of this grant is to provide financial assistance to the Newark Board of Education to implement its program to provide dri
The project in the Seneca Nation of Indians proposes to install a small community sewer and sand filter treatment system for 24 homes as the
This Agreement will fund the participation of the Shinnecock Indian Nation's continuing environmental programs. The activities to be performed include: 1.
The purpose of this grant agreement funded under CWA 104(b)(3) statutory authority is to provide Puerto Rico Department of Natural and Er
 The purpose of this grant agreement funded under CWA 401(b)(3) statutory authority is to award funds to the Research Foundation at the S
This Cooperative Agreement is provided to the Research Foundation of SUNY Stony Brook to support the Peconic Estuary Partnerships worl
Section 320 of the Clean Water Act authorizes the Administrator of the EPA to convene management conferences to develop comprehensive
This agreement provides funding to the Interstate Environmental Commission (IEC) to carry out its program to maintain, protect, and improve
This agreement provides funding to the Interstate Environmental Commission (IEC) to carry out its program to maintain, protect, and improve
The goal of this program is to provide radon risk reduction through activities that will result in increased radon testing, mitigation and radon res
This project will provide technical assistance (e.g., information, training, tools) to businesses to help them develop and adopt source reductio
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
The purpose of this agreement is to provide assistance to the New York State Department of Environmental Conservation Division of Marine I
This agreement provides funding for the operation of the New York State Department of Environmental Conservation's continuing environmen
This agreement will provide funding for the New Jersey Economic Development Authority (NJEDA) to capitalize a revolving loan fund from wh
This agreement will provide funding to the City of Jersey City to assist in the cleanup of the brownfield site known as Mill Creek which consist
This agreement will provide funding for Broome County Industrial Development Agency to inventory, characterize, assess, and conduct clean
This grant agreement will fund a project to replace existing water mains that are deteriorating, as evidenced by numerous breaks recorded be
This grant agreement will assist the Seneca Nation of Indians to construct an extension of the sewer system along Cayuga Road.  The projec
This agreement will provide funding to the Sullivan County Land Bank Corp. to clean up a brownfield site in Monticello, New York. Sullivan Co
This agreement will provide funding to the City of Camden to clean up the Borden Chemical site located at 1625 Federal Street in Camden, N
This agreement will provide funding to the City of Rochester to clean up a brownfield site(s) located at 24 and 32 York Street, in Rochester, N
This agreement will provide funding for the City of Glens Falls to inventory, characterize, assess, and conduct cleanup planning and commun
This agreement will provide funding for Cooper's Ferry Partnership, CFP, to inventory, characterize, assess, and conduct cleanup planning ar
This grant agreement is awarded to the New Jersey Department of Environmental Protection to implement a program to provide drinking wate
This grant agreement is awarded to the New Jersey Department of Environmental Protection (NJDEP) to implement a drinking water program
This grant agreement is awarded to the New Jersey Department of Environmental Protection (NJDEP) to implement a drinking water program
This grant agreement is awarded to the New Jersey Department of Environmental Protection (NJDEP) to implement a drinking water program
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of New Jersey to implement resources
This Agreement provides funding for the Seneca Nation of Indian's continuing environmental programs while giving it greater flexibility to addr
This agreement contains activities that complement existing environmental program grants. Specifically the recipient will use this multipurpose
The Multipurpose Grant (MPG) funding is being provided as in-kind assistance which will be directed to a contract to support Puerto R
 This agreement provides funding under the Further Additional Supplemental Appropriation for Disaster Relief Requirements Act, 2018, of the
This agreement will provide assistance to the New Jersey Department of Environmental Protection (NJDEP) in its efforts to reduce diesel emi
This agreement will provide assistance to the New York State Department of Environmental Conservation (NYSDEC) in its efforts to reduce d
This agreement is to an eligible state agency to implement a program of voluntary testing for lead in drinking water at local schools and child c
This agreement is to an eligible state agency to implement a program of voluntary testing for lead in drinking water at local schools and child c
This agreement will provide funding for the Village of Gownda to inventory, characterize, assess, and conduct cleanup planning and communi
This grant provides financial assistance to the New Jersey Department of Environmental Protection, NJDEP, to implement its project to comp

| | | | | | | |
|---|---|---|---|---|---|---|
| 96256201 | DE | 96256201-5 | 12/04/2024 | 12/17/2024 | $1,832,567.00 | $4,489,567.00 |
| 96257219 | LI | 96257219-3 | 09/01/2022 | 08/07/2024 | $1,250,000.00 | $2,083,333.00 |
| 96257419 | CU | 96257419-5 | 02/25/2025 | 02/03/2025 | $1,944,000.00 | $1,944,000.00 |
| 96257719 | D | 96257719-1 | 08/12/2021 | 11/22/2024 | $13,175,624.00 | $13,175,624.00 |
| 96258019 | LS | 96258019-2 | 02/22/2023 | 01/27/2025 | $3,500,000.00 | $3,888,889.00 |
| 96258618 | BF | 96258618-2 | 06/05/2024 | 01/30/2025 | $200,000.00 | $240,000.00 |
| 96261117 | LI | 96261117-4 | 12/03/2024 | 04/15/2024 | $2,375,000.00 | $5,951,375.00 |
| 96261918 | V | 96261918-1 | 10/15/2024 | 01/31/2025 | $1,500,066.00 | $1,500,066.00 |
| 96262001 | V | 96262001-6 | 09/16/2024 | 11/13/2024 | $5,730,000.00 | $5,730,000.00 |
| 96262903 | BG | 96262903-1 | 07/26/2024 | | $564,875.00 | $1,545,089.00 |
| 96263024 | DS | 96263024-0 | 05/15/2024 | | $685,322.00 | $2,855,508.00 |
| 96263100 | AJ | 96263100-0 | 08/22/2024 | | $1,000,000.00 | $1,000,000.00 |
| 96263224 | 51 | 96263224-0 | 11/06/2024 | 02/20/2025 | $150,000.00 | $150,000.00 |
| 96263324 | 52 | 96263324-0 | 09/04/2024 | | $1,000,000.00 | $1,000,000.00 |
| 96263424 | 5B | 96263424-0 | 08/15/2024 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 96263524 | 4Z | 96263524-0 | 05/15/2024 | | $1,867,163.00 | $1,867,163.00 |
| 96263624 | 5B | 96263624-0 | 12/20/2024 | | $500,000.00 | $500,000.00 |
| 96263724 | 51 | 96263724-0 | 09/30/2024 | 02/21/2025 | $500,000.00 | $500,000.00 |
| 96263800 | AJ | 96263800-0 | 10/31/2024 | | $1,000,000.00 | $1,000,000.00 |
| 96263900 | 5C | 96263900-0 | 01/08/2025 | | $1,000,000.00 | $1,000,000.00 |
| 96263917 | LI | 96263917-5 | 04/19/2024 | 02/05/2025 | $3,100,000.00 | $6,033,000.00 |
| 96263923 | 52 | 96263923-0 | 08/07/2024 | | $982,633.00 | $982,633.00 |
| 96263924 | 4Z | 96263924-0 | 11/13/2024 | | $129,032.00 | $1,728,756.00 |
| 96264024 | CG | 96264024-0 | 01/16/2025 | | $7,640,000.00 | $7,640,000.00 |
| 96264123 | 52 | 96264123-0 | 09/19/2024 | | $1,000,000.00 | $1,000,000.00 |
| 96264223 | 5C | 96264223-0 | 09/24/2024 | | $1,000,000.00 | $1,000,000.00 |
| 96264224 | 4A | 96264224-0 | 09/30/2024 | 12/02/2024 | $18,911,861.00 | $18,911,861.00 |
| 96264324 | 4Z | 96264324-0 | 01/03/2025 | | $457,888.00 | $457,888.00 |
| 96264424 | 4A | 96264424-0 | 09/28/2024 | 02/25/2025 | $31,597,733.00 | $35,931,539.00 |
| 96264524 | F | 96264524-0 | 09/28/2024 | 12/09/2024 | $5,015,000.00 | $23,391,736.00 |
| 96264624 | 4A | 96264624-0 | 06/24/2024 | 01/30/2025 | $7,900,000.00 | $9,488,904.00 |
| 96264724 | CG | 96264724-0 | 06/07/2024 | | $442,000.00 | $552,500.00 |
| 96264900 | FS | 96264900-0 | 09/30/2019 | 10/17/2024 | $700,755.00 | $1,751,090.00 |
| 96264924 | 4A | 96264924-0 | 06/24/2024 | | $29,500,000.00 | $48,350,000.00 |
| 96265424 | 4J | 96265424-0 | 05/24/2024 | | $500,000.00 | $500,000.00 |
| 96265500 | 4J | 96265500-0 | 06/11/2024 | 02/10/2025 | $500,000.00 | $500,000.00 |
| 96265524 | D | 96265524-0 | 08/22/2024 | 01/31/2025 | $2,000,000.00 | $6,184,675.00 |
| 96265601 | 5N | 96265601-0 | 09/04/2024 | 02/27/2025 | $8,000,000.00 | $8,000,000.00 |
| 96265602 | 5N | 96265602-0 | 01/15/2025 | 01/23/2025 | $52,000,000.00 | $52,000,000.00 |
| 96265700 | 5T | 96265700-0 | 12/11/2024 | | $906,000.00 | $906,000.00 |
| 96265800 | 52 | 96265800-0 | 09/30/2024 | | $1,050,000.00 | $1,050,000.00 |
| 96265924 | DE | 96265924-0 | 09/11/2024 | | $2,500,000.00 | $5,000,000.00 |
| 96266024 | DE | 96266024-0 | 09/11/2024 | | $228,037.00 | $506,750.00 |
| 96266124 | DE | 96266124-0 | 09/23/2024 | 01/31/2025 | $1,437,814.00 | $3,195,200.00 |
| 96266224 | 5U | 96266224-0 | 12/19/2024 | | $36,920.00 | $36,920.00 |
| 96266324 | 5Q | 96266324-0 | 12/20/2024 | | $993,750.00 | $993,750.00 |
| 96266600 | 5B | 96266600-0 | 08/21/2024 | 02/20/2025 | $150,000.00 | $150,000.00 |
| 96266724 | CG | 96266724-0 | 02/27/2025 | | $480,000.00 | $600,000.00 |
| 96266924 | CG | 96266924-0 | 09/16/2024 | | $2,000,000.00 | $2,500,000.00 |
| 96267024 | CG | 96267024-0 | 12/10/2024 | | $2,400,000.00 | $3,000,000.00 |
| 96267124 | CG | 96267124-0 | 01/17/2025 | | $2,000,000.00 | $2,000,000.00 |
| 96267200 | 52 | 96267200-0 | 12/11/2024 | | $1,000,000.00 | $1,000,000.00 |
| 96267324 | CG | 96267324-0 | 01/17/2025 | | $3,200,000.00 | $3,200,000.00 |
| 96267400 | RP | 96267400-0 | 09/28/2024 | | $620,166.00 | $620,166.00 |
| 96267500 | 5U | 96267500-0 | 09/30/2024 | | $20,000.00 | $20,000.00 |
| 96267600 | 5T | 96267600-0 | 09/30/2024 | | $532,500.00 | $532,500.00 |
| 96267724 | 4C | 96267724-0 | 09/16/2024 | | $29,661,000.00 | $35,593,200.00 |
| 96267824 | LI | 96267824-0 | 08/23/2024 | | $698,003.00 | $698,003.00 |
| 96267924 | CG | 96267924-0 | 09/20/2024 | | $5,000,000.00 | $5,000,000.00 |
| 96268224 | CG | 96268224-0 | 09/23/2024 | | $4,452,972.00 | $5,566,215.00 |
| 96268324 | SJ | 96268324-0 | 08/27/2024 | | $222,288,000.00 | $222,288,000.00 |
| 96268424 | CU | 96268424-0 | 02/13/2025 | | $315,000.00 | $315,000.00 |

| | | | | | |
|---:|---:|---:|---|---|---|
| 1832567 | 1832567 | 0 | 07/01/2019 | 06/30/2025 | 66.039 |
| 1250000 | 984948.8 | 265051.2 | 08/01/2019 | 03/31/2026 | 66.437 |
| 1944000 | 1154200.85 | 789799.15 | 10/01/2019 | 09/30/2025 | 66.472 |
| 13175624 | 3227197.49 | 9948426.51 | 10/15/2019 | 10/14/2026 | 66.801 |
| 3500000 | 2635603.47 | 864396.53 | 10/01/2018 | 09/30/2025 | 66.805 |
| 200000 | 34386.25 | 165613.75 | 10/01/2018 | 09/30/2025 | 66.818 |
| 2375000 | 951208.56 | 1423791.44 | 10/01/2018 | 09/30/2025 | 66.437 |
| 1500066 | 880784.88 | 619281.12 | 10/01/2019 | 09/30/2025 | 66.802 |
| 5730000 | 2989237 | 2740763 | 10/01/2018 | 09/30/2025 | 66.802 |
| 564875 | 0 | 564875 | 10/01/2023 | 09/30/2026 | 66.605 |
| 685322 | 0 | 685322 | 10/01/2023 | 09/30/2026 | 66.040 |
| 1000000 | 0 | 1000000 | 08/01/2024 | 07/31/2027 | 66.312 |
| 150000 | 21537.87 | 128462.13 | 07/01/2024 | 06/30/2027 | 66.306 |
| 1000000 | 0 | 1000000 | 10/01/2024 | 09/30/2027 | 66.312 |
| 500000 | 5000 | 495000 | 07/01/2024 | 06/30/2027 | 66.306 |
| 1867163 | 0 | 1867163 | 03/01/2024 | 02/28/2026 | 66.920 |
| 500000 | 0 | 500000 | 11/01/2024 | 10/31/2027 | 66.306 |
| 500000 | 100000 | 400000 | 06/01/2024 | 05/31/2027 | 66.306 |
| 1000000 | 0 | 1000000 | 10/01/2024 | 09/30/2027 | 66.312 |
| 1000000 | 0 | 1000000 | 02/01/2025 | 01/31/2028 | 66.312 |
| 3100000 | 2743357.76 | 356642.24 | 07/15/2017 | 08/31/2026 | 66.437 |
| 982633 | 0 | 982633 | 09/01/2024 | 08/31/2027 | 66.312 |
| 129032 | 0 | 129032 | 11/01/2024 | 10/31/2027 | 66.920 |
| 7640000 | 0 | 7640000 | 05/01/2024 | 12/31/2027 | 66.202 |
| 1000000 | 0 | 1000000 | 12/01/2024 | 11/30/2027 | 66.312 |
| 1000000 | 0 | 1000000 | 10/01/2024 | 09/30/2027 | 66.312 |
| 18911861 | 1204.55 | 18910656.45 | 11/01/2024 | 10/31/2026 | 66.045 |
| 457888 | 0 | 457888 | 06/01/2024 | 05/31/2027 | 66.920 |
| 31597733 | 26322612 | 5275121 | 04/01/2024 | 07/31/2026 | 66.045 |
| 5015000 | 5015000 | 0 | 10/01/2023 | 09/30/2026 | 66.432 |
| 7900000 | 7900000 | 0 | 04/01/2024 | 04/01/2026 | 66.045 |
| 442000 | 0 | 442000 | 04/01/2024 | 08/31/2025 | 66.202 |
| 700755 | 3022.5 | 697732.5 | 10/01/2019 | 12/31/2025 | 66.468 |
| 29500000 | 0 | 29500000 | 04/01/2024 | 12/31/2025 | 66.045 |
| 500000 | 0 | 500000 | 04/01/2024 | 03/31/2029 | 66.815 |
| 500000 | 45329.82 | 454670.18 | 06/01/2024 | 05/30/2029 | 66.815 |
| 2000000 | 2000000 | 0 | 04/01/2024 | 03/31/2029 | 66.801 |
| 8000000 | 839000.77 | 7160999.23 | 05/01/2024 | 04/30/2027 | 66.615 |
| 52000000 | 1 | 51999999 | 01/02/2025 | 01/01/2028 | 66.615 |
| 906000 | 0 | 906000 | 08/01/2024 | 07/31/2029 | 66.034 |
| 1050000 | 0 | 1050000 | 11/01/2024 | 10/31/2027 | 66.312 |
| 2500000 | 0 | 2500000 | 06/01/2024 | 05/31/2027 | 66.039 |
| 228037 | 0 | 228037 | 07/01/2024 | 04/30/2026 | 66.039 |
| 1437814 | 5815 | 1431999 | 06/01/2024 | 05/31/2026 | 66.039 |
| 36920 | 0 | 36920 | 09/30/2024 | 06/30/2025 | 66.034 |
| 993750 | 0 | 993750 | 07/01/2024 | 06/30/2029 | 66.034 |
| 150000 | 41991.46 | 108008.54 | 08/01/2024 | 07/31/2027 | 66.306 |
| | | | 04/01/2024 | 01/01/2026 | 66.202 |
| 2000000 | 0 | 2000000 | 05/01/2025 | 11/01/2026 | 66.202 |
| 2400000 | 0 | 2400000 | 05/01/2024 | 12/31/2025 | 66.202 |
| 2000000 | 0 | 2000000 | 05/01/2023 | 12/31/2026 | 66.202 |
| 1000000 | 0 | 1000000 | 12/15/2024 | 12/14/2027 | 66.312 |
| 3200000 | 0 | 3200000 | 05/01/2023 | 12/31/2026 | 66.202 |
| 620166 | 0 | 620166 | 10/01/2024 | 09/30/2025 | 66.817 |
| 20000 | 0 | 20000 | 08/01/2024 | 07/31/2029 | 66.034 |
| 532500 | 0 | 532500 | 08/01/2024 | 07/31/2029 | 66.034 |
| 29661000 | 0 | 29661000 | 10/01/2024 | 09/30/2029 | 66.458 |
| 698003 | 0 | 698003 | 10/01/2024 | 09/30/2028 | 66.437 |
| 5000000 | 0 | 5000000 | 04/01/2022 | 12/31/2026 | 66.202 |
| 4452972 | 0 | 4452972 | 01/25/2024 | 06/30/2025 | 66.202 |
| 222288000 | 0 | 222288000 | 10/01/2024 | 09/30/2031 | 66.468 |
| 315000 | 0 | 315000 | 10/01/2024 | 09/30/2025 | 66.472 |

| |
|---|
| Diesel Emission Reduction Act (DERA) National Grants |
| Long Island Sound Program |
| Beach Monitoring and Notification Program Implementation Grants |
| Hazardous Waste Management State Program Support |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Long Island Sound Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Performance Partnership Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| State Environmental Justice Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Long Island Sound Program |
| State Environmental Justice Cooperative Agreement Program |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Congressionally Mandated Projects |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Clean School Bus Program |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Clean School Bus Program |
| State Public Water System Supervision |
| Clean School Bus Program |
| Congressionally Mandated Projects |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Clean School Bus Program |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Hazardous Waste Management State Program Support |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| State Environmental Justice Cooperative Agreement Program |
| Diesel Emission Reduction Act (DERA) National Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| State Environmental Justice Cooperative Agreement Program |
| Congressionally Mandated Projects |
| State and Tribal Response Program Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Capitalization Grants for Clean Water State Revolving Funds |
| Long Island Sound Program |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Beach Monitoring and Notification Program Implementation Grants |

EPA_00044165

CMF Marine Repower 2019
Solute Transport Modeling for Entire LIS Watershed on Long Island
BEACH MONITORING AND PUBLIC PARTICIPATION PROGRAM
Hazardous Waste Management State Program Support Supplemental Appropriation for Disaster Relief
Leaking Underground Storage Tank Trust Fund Corrective Action Program Hurricane Relief Grant
Camden FY18 EPA Brownfields Cleanup Grant - 7th and Kaighn
Support for Stewardship Land Acquisitions on LI
Grasse River
Hazardous Waste Site Inventory Preliminary Assessment and Site Investigations (PA-SI)
PRDA FY 24-26 Pesticides PPG
NJDEP State DERA FY23-24 Marine Engine Emission Reduction Program
NJDEP - Determination and Vulnerability Assessment of Urban Heat Island Exposure in NJ Environmental Justice and Overburdened Comm
Program for Leaders Advancing their Community's Environment (PLACE): Partnership Building for Program Expansion and Urban Forestry W
The New York City Air Conditioner Recovery Program
Environmental Justice Collaborative Problem-Solving in Arecibo, Barceloneta and Utuado, Puerto Rico - PathStone
Ocean County (NJ) MRF Improvements Project
Youth Ministries for Peace and Justice (YMPJ)Bronx River Waterfront Redevelopment Health Impact Assessment
Nos Quedamos Climate Justice, Community Resilience, and Emergency Preparedness Curricula for South Bronx Youth and Adults
Ensuring a Just Transition in Southwest Brooklyn, NY: Planning, Engagement, Design in Sunset Park and Red Hook
Workforce Development for mitigating air quality, urban heat island, and stormwater issues in Newark
Long Island Sound Program
Retooling Homes for Improved Air Quality
Saint Regis Mohawk Tribe - Tribal Solid Waste Infrastructure Expansion FY23 Project
FY23- Village of Dolgeville Main Street Sewer Rehabilitation Project
Environmental Justice for Jersey City Youth Through Neighborhood Greenways and Nature-Based Programming
Clean Hudson - Hudson County, Division of Planning Project
Van-Con School Bus Electrification Project
Seneca Nation: Community Compost Initiative
Zero Emission Buses for New York City (ZEB 4 NYC)
NYSDOH FY 24/26 PWSS Program - FY24
Evans Brant Central School District Clean School Bus Project
Main Line Sewer Repair Project
Saint Regis Mohawk Tribe Raquette River Crossing
CARE BUS: Clean and Accessible Rides for Education - Buses for a Sustainable NYC
Brownfields WIB Job Training Grant
CCNY Brownfields Job Training
NYSDEC Hazardous Waste Management Program FY24/25
Flourishing in Community: Fordham in Community Environmental Justice Grantmaker Initiative
Grantmaker - Subsequent Award
Multipollutant Air Monitoring in the State of New Jersey Inflation Reduction Act 60105(b)
The Municipal Housing Authority for the City of Yonkers Green Project
Truck Replacement Program: Provide participant support costs to replace 100 EMY 2009 or older port drayage trucks with 100 newer port dr
Acquisition of a New Zero-Emission Port Forklift
Zero-Emission Non-Road Equipment Replacement Project of Delta Air Lines (Delta) Ground Support Equipment (GSE) at John F. Kennedy (
Air Sensors for Community Monitoring in New Jersey IRA 60105(c)
Fenceline Air Monitoring in New York IRA 60105(a)
SSCC Citizen Science for Environmental Health &amp; Climate Resiliency
Corning (C) CWCG (FY22) - WWTP Improvement Project
Town of Cherry Creek Sanitary Sewer and Water Pollution Control Facility Improvements
City of Garfield Lead Line Replacement Project
Village of Hempstead Phase I Sewer Improvements Project
Home Electrification and Revitalization Opportunity (HERO) Program
Village of Hempstead Phase 1 Water Transmission Main Improvements Infrastructure Project
DNER - STATE AND TRIBAL RESPONSE PROGRAM
Air Monitoring Grants under the Inflation Reduction Act of 2022 (IRA 60105 (c))
Air Monitoring Grants Under the Inflation Reduction Act (IRA) of 2022
WATER POLLUTION CONTROL REVOLVING FUND BIPARTISAN INFRASTRUCTURE LAW FFY 2024
NYSDEC Division of Water 2024 Long Island Sound Study Grant
SCWA South Road Calverton Water Main Extension - FY23 Community Grant
Clay Street Combined Sewer Separation &ndash; Sewer Separation and Stormwater Discharge Project
PR Supplemental Appropriation for Hurricanes Fiona and Ian (SAHFI) Drinking Water Infrastructure Projects
Beach Classification, Monitoring &amp; Notification Program Year 1

This agreement will provide assistance to the Connecticut Maritime Foundation in its efforts to reduce diesel emissions and exposure in the c

This agreement provides assistance to the NYSDEC to implement its project to support the Long Island Sound Comprehensive Conservation

The purpose of this grant is to fund the Puerto Rico Department of Natural and Environmental Resources (PRDNER) efforts to implement a b

This agreement provides funding under the Further Additional Supplemental Appropriation for Disaster Relief Requirements Act, 2018, of the

This agreement provides funding under the Further Additional Supplemental Appropriations for Disaster Relief Requirements Act, 2018 of the

This agreement will provide funding to the City of Camden to clean up a Brownfields site located at 726 Kaighn Avenue in Camden, New Jers

This project grant supports activities to acquire two parcels , where the first is an acre of property directly on Stony Brook Harbor to preserve

This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial design and remedial a

This cooperative agreement will allow the New Jersey Department of Environmental Protection (NJDEP) to perform Pre- Comprehensive En

This agreement provides funding for the operation of the Puerto Rico Department of Agriculture's continuing environmental programs while gi

This agreement will aid the New Jersey Department of Environmental Protection (NJDEP) in its efforts to reduce diesel emissions and expost

The agreement provides funding to New Jersey Department of Environmental Protection. Specifically, the recipient will partner with communit

This agreement provides funding under the Inflation Reduction Act to The Bronx is Blooming. Through their Program for Leaders Advancing t

This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to New York City Department of H

This agreement provides funding under the Inflation Reduction Act (IRA) to PathStone Corporation. The recipient will assist residents to deve

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure for Recycling (SW

This agreement provides funding under the Inflation Reduction Act (IRA) to Youth Ministries for Peace and Justice (YMPJ). YMPJ will lead a

This agreement provides funding under the Inflation Reduction Act (IRA) to We Stay (Nos Quedamos). The recipient will create and impleme

The agreement provides funding to Resilient Homes and Communities. Specifically, the recipient will use the finding for Climate resiliency a

This agreement provides funding under the Inflation Reduction Act (IRA). This agreement provides funding to City of Newark in New Jersey a

The New York City Department of Environmental Protection aims to develop an integrated model for Long Island Sound to support water man

The agreement provides funding to City of Jamestown under the Inflation Reduction Act. Specifically, the recipient will work collaboratively wit

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to St. Regis Mohawk Tribe. EPA's Solid Waste Infra

This agreement provides funding to the Village of Dolgeville to implement its Main Street Sanitary Sewer Rehabilitation project as directed in t

The agreement provides funding under the Inflation Reduction Act to the Department of Infrastructure City of Jersey City. This project is to ac

This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to County of Hudson, Division of F

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Van-Con, Inc. This agreement is to replace existi

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to the Seneca Nation of Indians. EPA's Solid Waste

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to JP Bus and Truck Repair LTD to replace Class 7

The agreement assists the state of New York to develop and implement a Public Water System Supervision (PWSS) program to adequately

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Evans Brant Central School District (also known

This agreement provides funding to the Borough of Prospect Park to implement its project to replace sanitary sewer main as directed in the 2

The Raquette and St Regis Rivers are natural barriers that make providing redundancy difficult In order to provide redundancy, looping of v

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to NYC School Bus Umbrella Services, Inc. (NYCB

This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for the Workforce Development Board of H

This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for The City College of New York to condu

The purpose of this agreement is for development and implementation of an authorized hazardous waste management program in the State o

This agreement provides funding under the Inflation Reduction Act to Fordham University to support nonprofit organizations and organizations

This agreement provides funding under the Inflation Reduction Act to Fordham University to support nonprofit organizations and organizations

This agreement provides funding under the Inflation Reduction Act (IRA) to the New Jersey Department of Environmental Protection for the e

This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to the Municipal Housing Authority

The agreement provides funding to Port Authority of New York and New Jersey. Specifically, the recipient will continue its truck replacement

The agreement provides funding to South Jersey Port Corporation. The recipient will replace an older, diesel-powered fork lift yard trucks with

The agreement provides funding to Empire Clean Cities (ECC). Specifically, the recipient will Replace non-road airport ground support equipn

This agreement provides funding under the Inflation Reduction Act (IRA) to New Jersey Department of Environmental Protection. Specifically,

The agreement provides funding under the Inflation Reduction Act (IRA) to the New York State Department of Environmental Conservation for

This agreement provides funding under the Inflation Reduction Act to the Sixth Street Community Center. The recipient and its project partner

This agreement provides funding to the City of Corning to implement its project to make improvements to the existing Wastewater Treatment

This agreement provides funding to The Town of Cherry Creek to implement its project for wastewater collection as directed in the 2022 Cons

This agreement provides funding to the City of Garfield to implement its project to replace 250 lead service lines along Harrison Avenue and N

This agreement provides funding to the Incorporated Village of Hempstead to implement its project to improve the Village sewer infrastructure

The agreement under the Inflation Reduction Act provides funding to City of Rochester New York. Specifically, the recipient will fund energy a

This agreement provides funding to Incorporated Village of Hempstead to implement its project to improve the Village's Water System Transr

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

This agreement provides funding under the Inflation Reduction Act (IRA) to PR Department of Natural and Environmental Resources (PRDNE

This agreement provides funding under the Inflation Reduction Act (IRA) to PR Department of Natural and Environmental Resources (PRDNE

This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsquo

The purpose of this agreement is to provide assistance to the New York State Department of Environmental Conservation Division of Water t

This agreement provides funding to the Suffolk County Water Authority to implement its project to connect homes that rely on private wells fo

This agreement provides funding to the City of Hackensack, NJ to implement its project to construct separated stormwater and sanitary sewe

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA

This agreement funds the recipient's beach monitoring and notification program for the upcoming swimming season, including meeting criteria

| 96268524 | ST | 96268524-0 | 08/26/2024 | | $333,868,000.00 | $333,868,000.00 |
|---|---|---|---|---|---|---|
| 96268824 | CG | 96268824-0 | 11/25/2024 | | $1,060,780.00 | $1,326,000.00 |
| 96268924 | DE | 96268924-0 | 09/20/2024 | | $3,498,847.00 | $14,813,171.00 |
| 96269124 | NE | 96269124-0 | 09/18/2024 | 12/17/2024 | $100,000.00 | $136,629.00 |
| 96269224 | NE | 96269224-0 | 09/20/2024 | | $100,000.00 | $138,433.00 |
| 96269324 | LI | 96269324-0 | 01/14/2025 | | $1,285,871.00 | $2,149,614.00 |
| 96269524 | NE | 96269524-0 | 09/25/2024 | 12/23/2024 | $100,000.00 | $133,500.00 |
| 96269624 | LI | 96269624-0 | 09/28/2024 | | $414,385.00 | $3,214,385.00 |
| 96269824 | DE | 96269824-0 | 09/20/2024 | | $1,239,117.00 | $4,691,916.00 |
| 96269900 | BF | 96269900-0 | 09/24/2024 | | $1,500,000.00 | $1,500,000.00 |
| 96270024 | CG | 96270024-0 | 11/22/2024 | | $3,129,752.00 | $3,129,752.00 |
| 96270100 | BF | 96270100-0 | 12/10/2024 | | $500,000.00 | $500,000.00 |
| 96270200 | 4B | 96270200-0 | 12/10/2024 | | $750,000.00 | $1,000,000.00 |
| 96270400 | BF | 96270400-0 | 10/08/2024 | | $500,000.00 | $500,000.00 |
| 96270600 | BF | 96270600-0 | 12/13/2024 | | $500,000.00 | $500,000.00 |
| 96270623 | 4B | 96270623-1 | 09/30/2024 | 01/31/2025 | $7,400,000.00 | $7,400,000.00 |
| 96270624 | DE | 96270624-0 | 09/19/2024 | 02/11/2025 | $6,215,254.00 | $14,976,085.00 |
| 96270824 | 4B | 96270824-0 | 09/20/2024 | 02/19/2025 | $750,000.00 | $1,000,000.00 |
| 96270900 | 4B | 96270900-0 | 11/19/2024 | | $750,000.00 | $1,000,000.00 |
| 96271100 | BF | 96271100-0 | 12/10/2024 | | $500,000.00 | $500,000.00 |
| 96271200 | 4B | 96271200-0 | 12/11/2024 | | $750,000.00 | $1,000,000.00 |
| 96271222 | NP | 96271222-1 | 07/25/2024 | 12/03/2024 | $155,050.00 | $310,100.00 |
| 96271300 | 4B | 96271300-0 | 09/26/2024 | | $1,000,000.00 | $1,000,000.00 |
| 96271500 | BF | 96271500-0 | 10/31/2024 | | $1,500,000.00 | $1,500,000.00 |
| 96272224 | 4D | 96272224-0 | 09/05/2024 | | $21,055,000.00 | $23,160,500.00 |
| 96272300 | 5F | 96272300-0 | 12/13/2024 | 02/20/2025 | $1,047,647.00 | $1,047,647.00 |
| 96272424 | BF | 96272424-0 | 10/31/2024 | | $500,000.00 | $500,000.00 |
| 96272800 | 5F | 96272800-0 | 12/20/2024 | 02/27/2025 | $20,096,954.00 | $20,096,954.00 |
| 96272824 | CG | 96272824-0 | 01/17/2025 | | $2,400,000.00 | $2,400,000.00 |
| 96272900 | 5F | 96272900-0 | 12/11/2024 | | $20,152,214.00 | $20,152,214.00 |
| 96273024 | PM | 96273024-0 | 01/17/2025 | | $1,407,971.00 | $1,407,971.00 |
| 96273124 | CG | 96273124-0 | 02/27/2025 | | $2,500,000.00 | $3,125,000.00 |
| 96273600 | 5F | 96273600-0 | 12/16/2024 | 02/26/2025 | $3,115,632.00 | $3,115,632.00 |
| 96273924 | M | 96273924-0 | 09/26/2024 | | $51,168,000.00 | $51,168,000.00 |
| 96274425 | 5Y | 96274425-0 | 01/13/2025 | 02/20/2025 | $54,954,000.00 | $61,060,000.00 |
| 96274625 | 5F | 96274625-0 | 12/18/2024 | | $3,000,000.00 | $3,000,000.00 |
| 96274725 | 5Y | 96274725-0 | 01/14/2025 | | $3,000,000.00 | $3,000,000.00 |
| 96275025 | 5Y | 96275025-0 | 12/20/2024 | | $451,635,800.00 | $801,851,891.00 |
| 96275102 | GA | 96275102-3 | 09/26/2024 | 12/16/2024 | $399,004.00 | $594,664.00 |
| 96275200 | 5Y | 96275200-0 | 12/18/2024 | | $1,800,000.00 | $1,800,000.00 |
| 96275300 | 5F | 96275300-0 | 12/20/2024 | | $11,914,745.00 | $11,914,745.00 |
| 96275325 | 5F | 96275325-0 | 12/18/2024 | 02/20/2025 | $19,318,594.00 | $19,318,594.00 |
| 96275425 | 5F | 96275425-0 | 01/13/2025 | 02/21/2025 | $11,158,108.00 | $11,158,108.00 |
| 96275500 | 5Z | 96275500-0 | 01/18/2025 | | $14,106,685.00 | $26,709,597.00 |
| 96275625 | 5Z | 96275625-0 | 01/17/2025 | | $39,035,500.00 | $55,066,465.00 |
| 96276200 | 4S | 96276200-0 | 01/16/2025 | | $5,650,000.00 | $11,300,000.00 |
| 96276500 | 5F | 96276500-0 | 01/03/2025 | 02/25/2025 | $20,000,000.00 | $20,000,000.00 |
| 96276600 | 5F | 96276600-0 | 01/16/2025 | | $20,000,000.00 | $20,000,000.00 |
| 96276700 | 5F | 96276700-0 | 01/15/2025 | 02/24/2025 | $20,000,000.00 | $20,000,000.00 |
| 96278700 | 5F | 96278700-0 | 01/13/2025 | 02/26/2025 | $3,000,000.00 | $3,000,000.00 |
| 96279502 | PM | 96279502-6 | 09/26/2024 | 08/21/2024 | $1,639,756.00 | $1,639,756.00 |
| 96279824 | LS | 96279824-0 | 02/05/2025 | | $2,411,906.00 | $16,507,198.00 |
| 96285600 | 5Z | 96285600-0 | 01/17/2025 | | $4,432,513.00 | $7,450,380.00 |
| 96285700 | 5Z | 96285700-0 | 01/17/2025 | | $17,345,895.00 | $30,361,175.00 |
| 96286914 | BF | 96286914-4 | 08/17/2023 | 01/31/2025 | $1,824,999.00 | $2,189,999.00 |
| 96290202 | PM | 96290202-5 | 11/25/2024 | 02/03/2025 | $3,692,745.00 | $3,692,745.00 |
| 96290203 | PM | 96290203-0 | 08/09/2024 | | $825,027.00 | $825,027.00 |
| 96318701 | BF | 96318701-8 | 05/01/2024 | 11/20/2020 | $1,025,000.00 | $1,230,000.00 |
| 96323001 | BF | 96323001-6 | 10/03/2024 | 10/31/2024 | $2,125,000.00 | $2,550,000.00 |
| 96331806 | K1 | 96331806-0 | 07/18/2024 | 02/05/2025 | $78,773.00 | $131,288.00 |
| 96333204 | D | 96333204-4 | 01/22/2025 | 02/19/2025 | $799,576.00 | $1,066,101.00 |
| 96333503 | BG | 96333503-6 | 07/18/2024 | 01/10/2025 | $864,000.00 | $1,125,177.00 |

| | | | | | |
|---|---|---|---|---|---|
| 333868000 | 0 | 333868000 | 10/01/2024 | 09/30/2030 | 66.458 |
| 1060780 | 0 | 1060780 | 09/01/2024 | 12/01/2025 | 66.202 |
| 3498847 | 0 | 3498847 | 07/01/2024 | 06/30/2026 | 66.039 |
| 100000 | 72600 | 27400 | 08/01/2024 | 07/21/2026 | 66.951 |
| 100000 | 0 | 100000 | 08/15/2024 | 08/14/2026 | 66.951 |
| 1285871 | 0 | 1285871 | 10/01/2024 | 12/31/2026 | 66.437 |
| 100000 | 65407.84 | 34592.16 | 07/01/2024 | 09/05/2025 | 66.951 |
| 414385 | 0 | 414385 | 10/01/2024 | 09/30/2027 | 66.437 |
| 1239117 | 0 | 1239117 | 08/01/2024 | 06/30/2026 | 66.039 |
| 1500000 | 0 | 1500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 3129752 | 0 | 3129752 | 09/02/2024 | 11/01/2028 | 66.202 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 750000 | 0 | 750000 | 10/01/2024 | 09/30/2029 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 7400000 | 1099546.05 | 6300453.95 | 10/01/2022 | 09/30/2029 | 66.818 |
| 6215254 | 309132.17 | 5906121.83 | 07/01/2024 | 09/30/2026 | 66.039 |
| 750000 | 22462.4 | 727537.6 | 10/01/2024 | 09/30/2029 | 66.818 |
| 750000 | 0 | 750000 | 10/01/2024 | 09/30/2029 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 750000 | 0 | 750000 | 10/01/2024 | 09/30/2029 | 66.818 |
| 155050 | 18191 | 136859 | 10/01/2022 | 09/30/2025 | 66.708 |
| 1000000 | 0 | 1000000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 1500000 | 0 | 1500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 21055000 | 0 | 21055000 | 10/01/2024 | 09/30/2031 | 66.468 |
| 1047647 | 37802.72 | 1009844.28 | 11/01/2024 | 10/31/2027 | 66.616 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 20096954 | 34767.96 | 20062186.04 | 01/06/2025 | 01/05/2028 | 66.616 |
| 2400000 | 0 | 2400000 | 05/01/2025 | 11/01/2027 | 66.202 |
| 20152214 | 0 | 20152214 | 01/15/2025 | 01/14/2028 | 66.616 |
| 1040731 | 0 | 1040731 | 04/01/2024 | 03/31/2025 | 66.034 |
| | | | 07/10/2020 | 07/31/2026 | 66.202 |
| 3115632 | 32659.97 | 3082972.03 | 01/01/2025 | 12/31/2027 | 66.616 |
| 51168000 | 0 | 51168000 | 10/01/2024 | 09/30/2031 | 66.600 |
| 54954000 | 5402.25 | 54948597.75 | 01/01/2025 | 12/31/2028 | 66.051 |
| 3000000 | 0 | 3000000 | 02/15/2025 | 02/14/2028 | 66.616 |
| 3000000 | 0 | 3000000 | 01/16/2025 | 01/15/2028 | 66.051 |
| 451635800 | 0 | 451635800 | 01/01/2025 | 12/31/2028 | 66.051 |
| 399004 | 45209.47 | 353794.53 | 10/01/2022 | 09/30/2026 | 66.926 |
| 1800000 | 0 | 1800000 | 01/01/2025 | 12/31/2027 | 66.051 |
| 11914745 | 0 | 11914745 | 02/17/2025 | 02/16/2028 | 66.616 |
| 19318594 | 8189.95 | 19310404.05 | 01/06/2025 | 01/05/2028 | 66.616 |
| 11158108 | 32000 | 11126108 | 02/01/2025 | 01/31/2028 | 66.616 |
| 14106685 | 0 | 14106685 | 02/01/2025 | 07/31/2027 | 66.049 |
| 39035500 | 0 | 39035500 | 03/01/2025 | 08/31/2027 | 66.049 |
| 5650000 | 0 | 5650000 | 02/01/2025 | 09/30/2028 | 66.437 |
| 20000000 | 61399.7 | 19938600.3 | 01/15/2025 | 01/14/2028 | 66.616 |
| 20000000 | 0 | 20000000 | 03/31/2025 | 03/30/2028 | 66.616 |
| 20000000 | 130687 | 19869313 | 02/01/2025 | 01/31/2028 | 66.616 |
| 3000000 | 3993.88 | 2996006.12 | 12/16/2024 | 12/15/2027 | 66.616 |
| 1274859 | 1020014.52 | 254844.48 | 04/01/2019 | 03/31/2025 | 66.034 |
| 2411906 | 0 | 2411906 | 10/01/2023 | 09/30/2028 | 66.805 |
| 4432513 | 0 | 4432513 | 01/01/2025 | 12/31/2027 | 66.049 |
| 17345895 | 0 | 17345895 | 12/01/2024 | 12/01/2027 | 66.049 |
| 1824999 | 1755074.08 | 69924.92 | 10/01/2013 | 09/30/2025 | 66.818 |
| 2618225 | 2618225 | 0 | 04/01/2019 | 03/31/2025 | 66.034 |
| 550320 | 0 | 550320 | 04/01/2024 | 03/31/2025 | 66.034 |
| 1025000 | 649894 | 375106 | 10/01/2012 | 06/30/2026 | 66.818 |
| 2125000 | 1622718.96 | 502281.04 | 10/01/2013 | 09/30/2025 | 66.818 |
| 78773 | 47726.41 | 31046.59 | 07/01/2024 | 06/30/2026 | 66.032 |
| 797576 | 428969.77 | 368606.23 | 10/01/2022 | 09/30/2025 | 66.801 |
| 864000 | 454565.66 | 409434.34 | 10/01/2021 | 09/30/2025 | 66.605 |

| |
|---|
| Capitalization Grants for Clean Water State Revolving Funds |
| Congressionally Mandated Projects |
| Diesel Emission Reduction Act (DERA) National Grants |
| Environmental Education Grants |
| Environmental Education Grants |
| Long Island Sound Program |
| Environmental Education Grants |
| Long Island Sound Program |
| Diesel Emission Reduction Act (DERA) National Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Congressionally Mandated Projects |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Diesel Emission Reduction Act (DERA) National Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Pollution Prevention Grant Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Environmental and Climate Justice Block Grant Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Environmental and Climate Justice Block Grant Program |
| Congressionally Mandated Projects |
| Environmental and Climate Justice Block Grant Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Congressionally Mandated Projects |
| Environmental and Climate Justice Block Grant Program |
| Environmental Protection Consolidated Grants for the Insular Areas - Program Support |
| Clean Ports Program |
| Environmental and Climate Justice Block Grant Program |
| Clean Ports Program |
| Clean Ports Program |
| Indian Environmental General Assistance Program (GAP) |
| Clean Ports Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| Long Island Sound Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| State Indoor Radon Grants |
| Hazardous Waste Management State Program Support |
| Performance Partnership Grants |

PR Supplemental Appropriation for Hurricanes Fiona and Ian (SAHFI) Clean Water Infrastructure Projects
Belle Avenue Drainage Improvements
Port Newark Hybrid Electric Straddle Carriers
Educating the Next Generation of Environmental Innovators
Greening Camden: Educating, Empowering, and Enriching Communities for Climate Action and Cleaner Air
Unified Water Study 2025 Season
Trail Blazers IMPACT
Support for Expansion for EJ in Recreational Fishing and Acoustic Monitoring in the Western LIS
NJ Port EV Yard Trucks
Assessment Coalition CA for Niagara County
City of Elizabeth Service Line Replacement Community Grant
FY24 Isabela EPA Community Wide Brownfields Assessment Grant
Multipurpose Cooperative Agreement for Municipality of Naranjito
Community-wide Assessment Cooperative Agreement for Orange County Industrial Development Agency
Community-wide Assessment Cooperative Agreement Allegany County Industrial Development Agency
Niagara County Brownfields Revolving Loan Fund
Multi-Fleet Vessel Engine Replacement Project
City of Gloversville Multipurpose Grant Program
Brownfield Multipurpose Grant - Borough of Woodbine New Jersey
FY24 Barceloneta EPA Community-Wide Brownfields Assessment Grant
FY 24 FIDE EPA BROWNFIELDS MULTIPURPOSE GRANT
Pollution Prevention Case Studies of New Jersey Food Manufacturers Reporting Toxic Releases
North Camden Front &amp; Elm Cleanup
Livingston County Brownfield Assessment Coalition Project
DWSRF BIL Supplemental FY23
Uplifting Bronx Voices for Climate Change Resilience
Mohawk Valley EDGE Assessment Grant Program
A Collaborative Approach to Climate Resilience for Puerto Rico through Renewable Energy, Energy Efficiency, and Natural Resource Restora
Village of New Square Drainage and Flood Mitigation Improvements Project
The Buffalo Neighborhood Mobilization Hubs Plan
NYSDEC FY24 PM2.5 Ambient Air Monitoring Network
FY23 Town of Owasco Inflow and Infiltration Reduction Improvements Phase 1
To facilitate the engagement of disadvantaged communities in North Brooklyn in governmental processes for environmental and climate justic
Consolidated Drinking &amp; Clean Water Program Infrastructure Construction Grant Under the Bipartisan Infrastructure Law
SeaStreak Zero-Emission High-Speed Ferry Project
EJNYC: Community-Based Solutions for Environmental Justice
Decarbonizing Truck Traffic in PANYNJ Near-Port Communities
Catalyzing Change: Zero Emissions NY-NJ Port Projects for a Greener Future
Oneida Indian Nation Waste Management Development Project
Puerto Rico Ports Authority Emissions Reduction and Resiliency Planning
Por las Quebradas (For the Streams): Community Watershed Stewardship and Climate Resilience in Rural Caguas, Puerto Rico
Enhancing Community Resilience with Microgrid Technology
Rockaway Coastal Resilience Dune Restoration Project
Village of New Square - Zero Emissions School Bus (ZESB) Project
EmpowerNY: Electrifying Education with Sustainable School Buses
NYSDEC Division of Water 2025 BIL Long Island Sound Study Grant
Community Leadership Initiatives for Mitigation and Adaptation (CLIMA) Project
United States Virgin Islands Partnerships for Community-Wide Sustainability
ALL(bany) Together - Climate and Health Resilience Equity Project
Energy Governance Engagement for Environmental Justice (EGEEJ)
PM 2.5 Ambient Air Monitoring Network PRDNER
NYSDEC FY'24-28 LUST CA
Haverstraw-Stony Point Clean Heavy-Duty Vehicle (CHDV) Grant
NYC Clean Heavy-Duty Fleet Transition Program
Camden Redevelopment Agency Brownfields Revolving Loan Fund
NJ PM2.5 Monitoring Supplemental PM96290202-4
NJDEP FY24 PM2.5, Ambient Air Quality, Grant
Northampton RLF (Section 104k)
BROWNFIELD REVOLVING LOAN FUND (HAZARDOUS SUBSTANCES/PETROLEUM)
VDH SIRG FY25
Assistance Agreement of the FY2023-2025 DC's Hazardous Waste Management Program Grant activities.
FY 22-25 Pesticides Performance Partnership Grant

The purpose of this agreement is for a capitalization grant which provides funds for the PRDNER Clean Water State Revolving Fund (CWSR

This agreement provides funding to the Township of Teaneck to implement its project to install an underground stormwater detention in Saga

The agreement provides funding to Leonardo Academy. Specifically, the recipient will replace older diesel Tier 3 Straddle Carriers with newer

This project provides funding to NY Sun Works to implement its project, which will design, demonstrate, and disseminate environmental educ

This project provides funding to Rowan University to implement its project, which will design, demonstrate, and disseminate environmental ec

The purpose of this agreement is to provide assistance to the Save the Sound to implement its project to support the Long Island Sound Com

This project provides funding to Trail Blazers to implement its project, which will design, demonstrate, and disseminate environmental educati

The purpose of this agreement is to provide assistance to the New York State Department of Environmental Conservation Division of Marine F

The agreement provides funding to Leonardo Academy. Specifically, the recipient will replace older, diesel yard trucks with electric yard truck

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement provides funding to the City of Elizabeth to implement its project for the replacement of known lead service lines as directed in

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

The agreement provides funding to the Connecticut Maritime Foundation to replace older diesel engines on marine vessels with new, cleaner

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This project will provide technical assistance (e.g., information, training, tools) to businesses to help them develop and adopt source reducti

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement provides funding to the Puerto Rico Department of Health (PRDOH). Section 1452 of the Safe Drinking Water Act (SDWA) a

This agreement provides funding under the Inflation Reduction Act (IRA) to Bronx River Alliance, Inc. Specifically, the project will establish a B

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement provides funding under the Inflation Reduction Act (IRA) to GRID Alternatives. Specifically, on the east side of Puerto Rico, th

This agreement provides funding to the Village of New Square to implement its project for Storm Drainage and Flood Mitigation Improvement

This agreement provides funding under the Inflation Reduction Act (IRA) to PUSH Buffalo. Specifically, the project includes the following initia

This agreement will provide assistance to the New York State Department of Environmental Conservation (NYSDEC) in its efforts to maintain

This agreement provides funding to the Town of Owasco to implement its project to provide Inflow and Infiltration reduction Improvements to i

This agreement provides funding under the Inflation Reduction Act (IRA) to El Puente de Williamsburg, Inc. Specifically, the project will facilita

This Consolidated Grant provides funding under Infrastructure Investment and Jobs Act (IIJA) Appropriation to support the Virgin Islands Dep

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to SeaStreak, LLC. Specifically, the recipient will impr

This agreement provides funding under the Inflation Reduction Act (IRA) to West Harlem Environmental Action, Inc. Specifically, the project v

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Port Authority of New York and New Jersey. Specifica

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Port Authority of New York and New Jersey. Sp

Planning, development, and establishment of an environmental sustainability program to enable the Oneida Indian Nation to appropriately impl

The purpose of this award is to provide funding under the Inflation Reduction Act to the Puerto Rico Ports Authority. Specifically, the recipient

This agreement provides funding under the Inflation Reduction Act (IRA) to El Departamento de la Comida (El Depa). Specifically, this projec

This agreement provides funding under the Inflation Reduction Act (IRA) to Ironbound Community Corporation (ICC). Specifically, by leveragin

This agreement provides funding under the Inflation Reduction Act (IRA) to Rockaway Waterfront Alliance (RWA), dba RISE. Specifically, by

The agreement provides funding under the Inflation Reduction Act (IRA) to Village of New Square to replace in-use, non-zero-emission heavy

The agreement provides funding under the Inflation Reduction Act (IRA) to NYC School Bus Umbrella Services, Inc. (NYCSBUS) to replace i

The purpose of this award to the New York State Department of Environmental Conservation Division of Water is to implement its project to s

This agreement provides funding under the Inflation Reduction Act (IRA) to Asociación de Residentes de La Margarita, Inc. (ARLM). S

This agreement provides funding under the Inflation Reduction Act (IRA) to Island Green Building Association, doing business as Island Gree

This agreement provides funding under the Inflation Reduction Act (IRA) to Trinity Alliance of the Capital Region. Specifically the project will s

This agreement provides funding under the Inflation Reduction Act (IRA) to The New School, Tishman Environment and Design Center. Spec

This agreement will provide assistance to the Puerto Rico Department of Planning and Natural Resources (PRDNER) in its efforts to maintain

This agreement provides assistance to the State of New York's Leaking Underground Storage Tanks (LUST) program. Specifically, this agree

The agreement provides funding under the Inflation Reduction Act (IRA) to Haverstraw-Stony Point Central School District (North Rockland C

The agreement provides funding under the Inflation Reduction Act (IRA) to New York City Department of Citywide Administrative Services (D

This agreement will provide funding for the Camden Redevelopment Agency to capitalize a revolving loan fund from which to make loans and

This agreement will provide assistance to the New Jersey Department of Environmental Protection (NJDEP) in its efforts to maintain a PM2.5

This agreement provides continued assistance to the New Jersey Department of Environmental Protection to operate and maintain its air qual

This agreement provides supplemental funding to the County of Northampton to capitalize a RLF from which to make loans and sub-grants to

Funds will be used to capitalize a revolving loan fund and provide subgrants to carry out cleanup activities at brownfield sites located in the Co

The purpose of this Toxic Substances Control Act (TSCA) §306-funded grant is to provide radon risk reduction that will result in increas

This amendment will continue funding the development and implementation of an authorized hazardous waste management program in the D

The purpose of the Pesticides Performance Partnership Grant is to partially fund the operation of the District of Columbia Department of Ener

| 96345503 | BG | 96345503-4 | 02/11/2025 | 02/24/2025 | $888,000.00 | $888,000.00 |
| 96349101 | BF | 96349101-4 | 06/02/2022 | 12/12/2024 | $820,000.00 | $984,000.00 |
| 96349201 | BF | 96349201-4 | 04/24/2024 | 10/12/2021 | $1,195,000.00 | $1,434,000.00 |
| 96357201 | V | 96357201-4 | 02/19/2025 | 12/19/2024 | $133,500.00 | $133,500.00 |
| 96357501 | V | 96357501-4 | 02/19/2025 | 07/16/2024 | $109,149.00 | $109,149.00 |
| 96357801 | V | 96357801-4 | 01/21/2025 | 01/31/2025 | $265,201.00 | $294,669.00 |
| 96358001 | CB | 96358001-6 | 06/08/2023 | 08/02/2024 | $8,589,416.00 | $17,178,832.00 |
| 96358101 | CB | 96358101-7 | 06/09/2022 | 02/13/2025 | $46,709,526.00 | $74,666,667.00 |
| 96358201 | CB | 96358201-5 | 05/02/2022 | 02/13/2025 | $40,719,210.00 | $112,000,000.00 |
| 96358301 | V | 96358301-6 | 07/27/2023 | 02/10/2025 | $28,853.00 | $28,853.00 |
| 96358401 | V | 96358401-5 | 08/31/2023 | 02/10/2025 | $30,997.00 | $30,997.00 |
| 96358601 | BF | 96358601-4 | 10/02/2024 | 02/20/2025 | $1,300,000.00 | $1,560,000.00 |
| 96358801 | VC | 96358801-6 | 07/02/2024 | 02/26/2025 | $664,844.00 | $738,714.00 |
| 96360001 | BF | 96360001-1 | 07/27/2023 | 10/01/2024 | $800,000.00 | $960,000.00 |
| 96360801 | V | 96360801-4 | 06/22/2024 | 01/31/2025 | $105,000.00 | $105,000.00 |
| 96361001 | V | 96361001-7 | 06/24/2024 | 07/16/2024 | $162,500.00 | $162,500.00 |
| 96361101 | V | 96361101-5 | 06/24/2024 | 07/16/2024 | $120,000.00 | $120,000.00 |
| 96361201 | V | 96361201-3 | 06/24/2024 | 06/12/2024 | $52,000.00 | $52,000.00 |
| 96361701 | VC | 96361701-5 | 08/29/2023 | 02/25/2025 | $2,139,547.00 | $2,571,261.00 |
| 96362801 | BF | 96362801-2 | 06/18/2024 | 12/31/2024 | $800,000.00 | $960,000.00 |
| 96363901 | V | 96363901-6 | 06/14/2024 | 02/13/2025 | $59,152.00 | $62,747.00 |
| 96364001 | V | 96364001-5 | 07/02/2024 | 02/26/2025 | $988,823.00 | $988,823.00 |
| 96364501 | V | 96364501-6 | 05/01/2024 | 06/27/2024 | $20,000.00 | $20,000.00 |
| 96364901 | V | 96364901-2 | 09/14/2023 | 02/10/2025 | $21,153.00 | $21,153.00 |
| 96365001 | VC | 96365001-5 | 09/09/2024 | 04/30/2024 | $1,131,252.00 | $1,256,945.00 |
| 96365301 | V | 96365301-4 | 08/23/2023 | 02/10/2025 | $29,233.00 | $29,233.00 |
| 96365401 | V | 96365401-5 | 08/21/2023 | 02/10/2025 | $21,220.00 | $21,220.00 |
| 96365501 | V | 96365501-4 | 08/23/2023 | 02/10/2025 | $7,390.00 | $7,390.00 |
| 96365601 | CB | 96365601-6 | 08/19/2024 | 01/31/2025 | $5,245,189.00 | $5,521,252.00 |
| 96366301 | V | 96366301-4 | 07/15/2024 | 02/26/2025 | $271,783.00 | $271,783.00 |
| 96366501 | V | 96366501-6 | 12/02/2024 | 02/11/2025 | $50,342.00 | $50,342.00 |
| 96366601 | V | 96366601-2 | 03/31/2023 | 01/31/2025 | $35,000.00 | $35,000.00 |
| 96366801 | DS | 96366801-4 | 08/26/2024 | 07/09/2024 | $1,054,026.00 | $14,209,831.00 |
| 96366901 | CB | 96366901-6 | 08/15/2024 | 02/13/2025 | $993,900.00 | $1,062,065.00 |
| 96367201 | CB | 96367201-5 | 06/20/2024 | 01/21/2025 | $7,378,074.00 | $14,756,148.00 |
| 96367401 | V | 96367401-3 | 08/02/2023 | 09/19/2024 | $26,944.00 | $26,944.00 |
| 96367801 | DS | 96367801-4 | 06/11/2024 |  | $963,669.00 | $5,171,721.00 |
| 96367901 | DS | 96367901-6 | 06/07/2024 | 03/03/2022 | $801,818.00 | $4,812,731.00 |
| 96368401 | BF | 96368401-4 | 01/08/2025 | 12/19/2024 | $200,000.00 | $200,000.00 |
| 96369601 | C | 96369601-3 | 11/19/2024 | 01/30/2025 | $4,628,565.00 | $8,415,573.00 |
| 96370201 | CB | 96370201-5 | 08/19/2024 | 12/09/2024 | $11,931,804.00 | $23,863,608.00 |
| 96370301 | V | 96370301-3 | 07/26/2024 | 02/13/2025 | $128,633.00 | $128,633.00 |
| 96370901 | DE | 96370901-4 | 07/02/2024 | 01/31/2025 | $598,200.00 | $1,840,000.00 |
| 96370903 | DE | 96370903-2 | 05/21/2024 | 02/27/2025 | $1,396,677.00 | $2,596,677.00 |
| 96370904 | DE | 96370904-3 | 04/26/2024 | 01/15/2025 | $659,405.00 | $2,474,780.00 |
| 96371001 | DE | 96371001-6 | 09/24/2024 | 02/24/2025 | $2,037,316.00 | $4,366,971.00 |
| 96371501 | BF | 96371501-3 | 09/16/2024 | 06/16/2024 | $200,000.00 | $240,028.00 |
| 96371601 | BF | 96371601-2 | 05/23/2024 | 12/13/2024 | $414,000.00 | $414,000.00 |
| 96371701 | V | 96371701-1 | 05/18/2020 | 01/31/2025 | $30,000.00 | $30,000.00 |
| 96372301 | I | 96372301-1 | 05/04/2021 | 04/23/2024 | $437,900.00 | $437,900.00 |
| 96372602 | M1 | 96372602-2 | 09/02/2024 | 08/16/2023 | $863,000.00 | $863,000.00 |
| 96372801 | M1 | 96372801-6 | 06/25/2024 | 02/20/2025 | $1,588,766.00 | $1,636,266.00 |
| 96373801 | CB | 96373801-4 | 08/06/2024 | 02/18/2025 | $809,733.00 | $995,896.00 |
| 96374001 | CB | 96374001-5 | 06/27/2024 | 12/09/2024 | $2,907,323.00 | $5,814,646.00 |

| | | | | | |
|---:|---:|---:|---|---|---|
| 888000 | 659054.72 | 228945.28 | 10/01/2022 | 09/30/2025 | 66.605 |
| 820000 | 613849.06 | 206150.94 | 10/01/2016 | 09/30/2027 | 66.818 |
| 1195000 | 1128666 | 66334 | 07/01/2020 | 06/30/2025 | 66.818 |
| 133500 | 52566.12 | 80933.88 | 01/01/2018 | 12/31/2031 | 66.802 |
| 109149 | 55721.06 | 53427.94 | 01/01/2018 | 12/31/2031 | 66.802 |
| 265201 | 249930.57 | 15270.43 | 01/01/2018 | 12/31/2027 | 66.802 |
| 8589416 | 8263888 | 325528 | 07/01/2018 | 06/30/2025 | 66.466 |
| 46709526 | 37839392.92 | 8870133.08 | 07/01/2018 | 06/30/2025 | 66.466 |
| 40719210 | 30555971.13 | 10163238.87 | 07/01/2018 | 06/30/2025 | 66.466 |
| 28853 | 25573.67 | 3279.33 | 08/13/2018 | 07/31/2025 | 66.802 |
| 30997 | 19698.64 | 11298.36 | 08/13/2018 | 07/31/2025 | 66.802 |
| 1300000 | 1005878.55 | 294121.45 | 10/01/2018 | 09/30/2025 | 66.818 |
| 664844 | 379170.8 | 285673.2 | 07/01/2019 | 06/30/2025 | 66.809 |
| 800000 | 21966.68 | 778033.32 | 10/01/2019 | 09/30/2025 | 66.818 |
| 105000 | 32371.9 | 72628.1 | 08/13/2018 | 08/12/2025 | 66.802 |
| 162500 | 123468.29 | 39031.71 | 08/13/2018 | 08/12/2025 | 66.802 |
| 120000 | 76430.41 | 43569.59 | 08/13/2018 | 08/12/2025 | 66.802 |
| 52000 | 25603.42 | 26396.58 | 08/13/2018 | 08/12/2025 | 66.802 |
| 2139547 | 1474453.59 | 665093.41 | 08/13/2018 | 08/12/2025 | 66.809 |
| 308736.29 | 308736.29 | 0 | 07/01/2018 | 09/30/2028 | 66.818 |
| 59152 | 26422.29 | 32729.71 | 11/08/2018 | 09/30/2025 | 66.802 |
| 988823 | 499691.64 | 489131.36 | 07/01/2019 | 06/30/2026 | 66.802 |
| 20000 | 3028.99 | 16971.01 | 03/18/2019 | 03/17/2026 | 66.802 |
| 21153 | 2530.05 | 18622.95 | 03/18/2019 | 12/31/2025 | 66.802 |
| 1131252 | 802753.58 | 328498.42 | 04/01/2019 | 09/30/2025 | 66.809 |
| 29233 | 6383.08 | 22849.92 | 06/01/2019 | 05/31/2026 | 66.802 |
| 21220 | 3797.11 | 17422.89 | 06/01/2019 | 09/30/2025 | 66.802 |
| 7390 | 488.68 | 6901.32 | 06/01/2019 | 09/30/2025 | 66.802 |
| 5198189 | 4267345.01 | 930843.99 | 04/01/2019 | 03/31/2026 | 66.466 |
| 271783 | 222815.07 | 48967.93 | 07/01/2019 | 06/30/2026 | 66.802 |
| 50342 | 25456.95 | 24885.05 | 10/01/2019 | 06/30/2026 | 66.802 |
| 35000 | 20413.37 | 14586.63 | 07/15/2019 | 07/14/2026 | 66.802 |
| 1054026 | 460721.06 | 593304.94 | 10/01/2019 | 03/30/2026 | 66.040 |
| 993900 | 808678.42 | 185221.58 | 06/07/2019 | 06/06/2026 | 66.466 |
| 7378074 | 7172133.64 | 205940.36 | 07/01/2019 | 06/30/2025 | 66.466 |
| 26944 | 5846.97 | 21097.03 | 10/01/2019 | 09/30/2026 | 66.802 |
| 963669 | 0 | 963669 | 10/01/2019 | 09/30/2026 | 66.040 |
| 801818 | 528667 | 273151 | 10/01/2019 | 07/31/2025 | 66.040 |
| 200000 | 198870 | 1130 | 07/01/2019 | 09/30/2025 | 66.818 |
| 4628565 | 3784053.73 | 844511.27 | 10/01/2019 | 06/30/2025 | 66.418 |
| 11861804 | 6743412.74 | 5118391.26 | 09/01/2019 | 08/31/2026 | 66.466 |
| 128633 | 59422.15 | 69210.85 | 10/01/2019 | 09/30/2026 | 66.802 |
| 598200 | 598184 | 16 | 10/01/2019 | 03/30/2026 | 66.039 |
| 1396677 | 771295.27 | 625381.73 | 10/01/2021 | 09/30/2025 | 66.039 |
| 659405 | 96890.99 | 562514.01 | 10/01/2021 | 09/30/2025 | 66.039 |
| 2037316 | 2016281.43 | 21034.57 | 10/01/2019 | 09/30/2025 | 66.039 |
| 200000 | 76308.66 | 123691.34 | 07/01/2019 | 09/30/2025 | 66.818 |
| 414000 | 239333.56 | 174666.44 | 07/01/2019 | 09/30/2025 | 66.818 |
| 30000 | 21203.15 | 8796.85 | 09/09/2019 | 09/08/2026 | 66.802 |
| 435899.94 | 435899.94 | 0 | 01/01/2020 | 12/31/2025 | 66.419 |
| 863000 | 0 | 863000 | 10/01/2022 | 09/30/2025 | 66.444 |
| 1588766 | 1028135.32 | 560630.68 | 10/01/2019 | 09/30/2025 | 66.444 |
| 772133 | 658613.44 | 113519.56 | 04/01/2020 | 03/31/2026 | 66.466 |
| 2907323 | 1751068.5 | 1156254.5 | 01/01/2020 | 12/31/2025 | 66.466 |

EPA_00044174

| |
|---|
| Performance Partnership Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| |
| Chesapeake Bay Program |
| Chesapeake Bay Program |
| Chesapeake Bay Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Superfund State and Indian Tribe Core Program Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State and Indian Tribe Core Program Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State and Indian Tribe Core Program Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Chesapeake Bay Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Chesapeake Bay Program |
| Chesapeake Bay Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Construction Grants For Wastewater Treatment Works |
| Chesapeake Bay Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Diesel Emission Reduction Act (DERA) National Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| |
| Chesapeake Bay Program |
| Chesapeake Bay Program |

EPA_00044175

State Lead Abatement Program - Maintenance and improvement of PA's Lead-Based Paint Accreditation and Certification program.

BROWNFIELD REVOLVING LOAN FUNDS (HAZARDOUS SUBSTANCES/PETROLEUM)

PAID RLF (Section 104K)

SACA - CHISMAN CREEK (PRP LONG-TERM RESPONSE) OPERABLE UNIT ONE

SACA - H &amp; H INC., BURN PIT (PRP LONG-TERM REMEDIATION) OPERABLE UNIT TWO

SACA - ATLANTIC WOOD INDUSTRIES, INC. (SITEWIDE TECHNICAL ASSISTANCE) OPERABLE UNIT 00

MDNR Monitoring 117(e)

NFWF - Small Watershed Grants Program

NFWF - Innovative Nutrient and Sediment Reduction (INSR) Grants Program

SACA - DELAWARE SAND &amp; GRAVEL LANDFILL (RD) OU6

Army Creek Landfill - RI OU3 Oversite

BROWNFIELD REVOLVING LOAN FUND (HAZARDOUS SUBSTANCES/PETROLEUM)

MDE CORE PROGRAM

BROWNFIELD REVOLVING LOAN FUND (HAZARDOUS SUBSTANCES)

SACA - CULPEPER WOOD PRESERVERS, INC. (RI/FS) OPERABLE UNIT ONE

SACA - SALTVILLE WASTE DISPOSAL PONDS (REMEDIAL ACTION) OPERABLE UNIT THREE

SACA - SALTVILLE WASTE DISPOSAL PONDS (RI/FS) OPERABLE UNIT FOUR

SACA - RENTOKIL, INC. (OPERATION &amp; MAINTENANCE) OPERABLE UNIT ONE

CORE PROGRAM - DNREC

BROWNFIELD REVOLVING LOAN FUND (HAZARDOUS SUBSTANCES/PETROLEUM)

RAVENSWOOD PERCHLOROETHYLENE LONG-TERM REMEDIAL ACTION (OU1)

PRE-REMEDIAL (PRELIMINARY ASSESSMENT/SITE INSPECTION)

Newark South Ground Water Plume RI/FS OU1

HARVEY &amp; KNOTT DRUM INC. RA/O&amp;M OU1

VADEQ Core Amendment 5

Hockessin PCE Site OU1 Sitewide Groundwater RIFS

Hockessin Cleaners PCE OU2 RIFS

Hockessin Sunrise Cleaners PCE Site OU3 RI/FS

UMCES C4: Chesapeake Center for Collaborative Computing

SACA - DWYER PROPERTY GROUND WATER PLUME (REMEDIAL INVESTIGATION/FEASIBLITY STUDY) OPERABLE UNIT ONE

STANDARD CHLORINE OU2 REMEDIAL DESIGN

SACA - C&amp;R BATTERY CO., INC. (SITE-WIDE O&amp;M) OPERABLE UNIT ONE

PADEP State DERA 2020

CWP - Conowingo WIP Activity 1

VADEQ CBRAP III

Del City PVC PRP LTRA OU2

DOEE State DERA 2020

DNREC State DERA 2020

Wayne CEDA Haz Sub Assessment

DC DOEE FY 2019 Clean Water Projects

NYSDEC CBIG II

SHAFFER OU1 RI/FS

Philaport DERA 2019

2021 DE PA Clean Diesel Program

2022 GWRCCC DC Biodiesel Grant

MES DERA 2019

BROWNFIELD CLEANUP (FORMER CARR CHINA COMPANY PROPERTY) HAZARDOUS SUBSTANCES

BROWNFIELD CLEANUP (FORMER LEWISBURG WHOLESALE BLDG) HAZARDOUS SUBSTANCES

SACA - FIRST PIEDMONT ROCK QUARRY (PRP O&M OU1)

Virginia Clean Water Act &sect;106 Supplemental Appropriation for Disaster Relief

MDE QR Code Programs Lead Sampling in Drinking Water

VA's Lead Testing in School and Childcare Program Drinking Water Grant

Optimization Tool

PFBC CBIG - Watershed Restoration Project

This agreement provides funding for the operation of the Pennsylvania Department of Labor and Industry's continuing environmental program
This project provides funding for West Virginia Department of Environmental Protection to capitalize a revolving loan fund and provide subgra
This agreement provides supplemental funding to the Philadelphia Authority for Industrial Development to capitalize a RLF from which to make
This agreement funds the recipient's program to conduct PRP Long Term response activities at the Chisman Creek OU01 hazardous waste s
This agreement funds the recipient's program to conduct PRP Long Term response activities at the H &amp; H Burn Pit OU02 hazardous wa
The work to be accomplished is to provide sitewide technical assistance to support sitewide activities including but not limited to: remedial act

The purpose of this award is to monitor and assess water quality, habitat conditions, and nutrient and sediment pollution in the Chesapeake
Bay watershed, as well as support data analysis and interpretation of trends.

NFWF - Small Watershed Grants ProgramThis cooperative agreement enables the recipient to support locally-based protection and restoratio
This cooperative agreement supports locally-based protection and restoration programs that reduce pollutants that contribute to the impairme
The purpose of this funded Support Agency cooperative agreement is to ensure Delaware Department of Natural Resources &amp; Environm
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and expos
The purpose of this award is to provide the City of Huntington to implement its own program to capitalize a Revolving Loan Fund and w
This agreement provides funding to Maryland to conduct activities that are not assignable to specific sites but will support the recipient's resp
Funds for hazardous substances will be used to capitalize a revolving loan fund (RLF) from which to make loans and subawards to clean up
The work to be accomplished is to provide regulatory oversight, technical review and evaluation during the Remedial Investigation/Feasibility S
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
The purpose of this amendment is to provide support activity and management assistance during the O&amp;M (operation and maintenance)
This agreement provides funding to the State of Delaware to conduct activities that are not assignable to specific sites but will support the rec
Funds for hazardous substances and petroleum will be used to capitalize a revolving loan fund from which to make loans and subaward to cle
This agreement funds the recipient's program to conduct a long-term remedial action at the Ravenswood Perchloroethylene (Operable Unit 1)
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
The work to be accomplished supports the oversight of the Remedial Investigation/Feasibility Study Operable Unit 1 phase of remediation acti
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This agreement provides funding to the Commonwealth of Virginia to conduct activities that are not assignable to specific sites but will suppor
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This project provides support for the administration and development of the Chesapeake Center for Collaborative Computing (C4), including c
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This action extends the budget and project periods from 09/30/2024 to 03/30/2025. The extension is necessary due to COVID pandemic sup
Center for Watershed Protection Inc. This cooperative agreement funds the Center for Watershed Protection (CWP) to develop and impleme
VADEQ CBRAPI IIIThe work performed under this grant will be used to accomplish objectives of the Virginia Chesapeake Bay TMDL Phase I
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This agreement will provide assistance to the D.C. Department of Energy and Environment in its efforts to reduce diesel emissions and expos
This assistance agreement will provide funds to Delaware Department of Natural Resources and Environmental Control (DNREC) in its effort
This agreement will provide funding for the Wayne County Economic Development Authority to inventory, characterize, assess, and conduct
This grant will provide funding to the District of Columbia, Department of Energy and Environment (DC DOEE) for the construction of categor
NYSDEC CBIG IIThis action increases the total approved assistance amount by $306,724, along with a corresponding increase to recipient c
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This agreement will provide assistance to the Philadelphia Regional Port Authority in its efforts to reduce diesel emissions and exposure in the
This agreement will provide assistance to the Mid Atlantic Regional Air Management Association (MARAMA) in its efforts to reduce diesel em
This grant will provide assistance to Greater Washington Regional Clean Cities Coalition (GWRCCC) in its efforts to reduce diesel emissions
This agreement will provide assistance to the Maryland Environmental Services in its efforts to reduce diesel emissions and exposure in Baltir
This assistance agreement will provide funding to the Save The Tygart Watershed Association Inc., to clean up a brownfield site named Form
This agreement will provide funding to The Ronceverte Development Corporation to clean up a brownfield site named the Former Lewisburg V
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This agreement provides funding to the Commonwealth of Virginia to carry out its program to maintain, protect, and improve the water quality
This assistance agreement aids the Maryland Department of the Environment (MDE) with a program geared towards the voluntary testing of l
This agreement is to an eligible state agency to implement a program of voluntary testing for lead in drinking water at schools and child care c

These funds will be used to develop, implement, and verify an optimization tool.

The purpose of this award is to support the Pennsylvania Fish and Boat Commission (PFBC) in implementing the management mechanisms

| | | | | | | |
|---|---|---|---|---|---|---|
| 96374201 | CB | 96374201-4 | 08/27/2024 | 02/24/2025 | $3,352,735.00 | $5,500,000.00 |
| 96374701 | V | 96374701-3 | 07/09/2024 | 02/13/2025 | $1,108,566.00 | $1,108,566.00 |
| 96374801 | V | 96374801-3 | 03/29/2024 | 02/26/2025 | $199,969.00 | $199,969.00 |
| 96375501 | CB | 96375501-4 | 08/14/2024 | 02/14/2025 | $8,752,640.00 | $21,057,732.00 |
| 96375601 | CB | 96375601-5 | 07/17/2024 | 01/31/2025 | $7,674,070.00 | $15,348,140.00 |
| 96376101 | V | 96376101-2 | 06/27/2024 | 01/31/2025 | $37,000.00 | $37,000.00 |
| 96376701 | CB | 96376701-5 | 09/02/2024 | 02/24/2025 | $10,243,670.00 | $24,545,544.00 |
| 96376901 | CB | 96376901-4 | 07/17/2024 | 03/21/2024 | $4,510,752.00 | $11,473,756.00 |
| 96377901 | BF | 96377901-3 | 05/28/2024 | 01/29/2025 | $300,000.00 | $300,000.00 |
| 96378101 | DE | 96378101-2 | 12/20/2024 | 02/04/2025 | $1,277,134.00 | $5,115,018.00 |
| 96378201 | DE | 96378201-4 | 06/12/2024 | 02/27/2025 | $1,658,252.00 | $3,131,264.00 |
| 96379201 | BF | 96379201-2 | 06/25/2024 | 02/25/2025 | $300,000.00 | $300,000.00 |
| 96379601 | XA | 96379601-4 | 09/03/2024 | 02/26/2025 | $310,405.00 | $827,000.00 |
| 96379801 | C | 96379801-1 | 04/06/2023 | 11/13/2024 | $5,566,564.00 | $10,121,026.00 |
| 96380301 | BF | 96380301-2 | 06/13/2024 | 01/31/2025 | $442,320.00 | $530,784.00 |
| 96380401 | XA | 96380401-6 | 02/03/2025 | 02/27/2025 | $4,657,501.00 | $5,218,240.00 |
| 96381701 | V | 96381701-3 | 09/02/2024 | 02/26/2025 | $139,645.00 | $139,645.00 |
| 96381801 | V | 96381801-3 | 09/20/2024 | 12/26/2024 | $109,905.00 | $109,905.00 |
| 96382401 | CD | 96382401-2 | 12/20/2024 | 01/10/2025 | $186,619.00 | $249,069.00 |
| 96382701 | TA | 96382701-0 | 10/14/2020 | 02/04/2025 | $5,666,950.00 | $10,916,950.00 |
| 96383201 | V | 96383201-2 | 07/16/2024 | 01/31/2025 | $70,000.00 | $70,000.00 |
| 96383501 | CB | 96383501-3 | 06/01/2023 | 01/31/2025 | $8,071,473.00 | $16,142,946.00 |
| 96383802 | L8 | 96383802-1 | 10/16/2023 | 10/28/2024 | $1,311,000.00 | $4,108,035.00 |
| 96383901 | AA | 96383901-3 | 11/29/2023 | 02/24/2025 | $408,859.00 | $408,859.00 |
| 96384101 | CB | 96384101-5 | 01/07/2025 | 02/13/2025 | $13,780,448.00 | $15,718,545.00 |
| 96384401 | V | 96384401-1 | 01/22/2024 | 02/10/2025 | $58,755.00 | $58,755.00 |
| 96384501 | V | 96384501-1 | 03/30/2023 | 07/16/2024 | $57,500.00 | $57,500.00 |
| 96384901 | CB | 96384901-3 | 07/31/2024 | 02/24/2025 | $2,734,883.00 | $5,019,661.00 |
| 96385201 | C2 | 96385201-4 | 08/19/2024 | 02/14/2025 | $2,716,202.00 | $8,097,344.00 |
| 96385301 | C3 | 96385301-3 | 08/05/2024 | 01/31/2025 | $878,429.00 | $2,651,526.00 |
| 96385501 | V | 96385501-3 | 06/20/2024 | 06/12/2024 | $22,500.00 | $22,500.00 |
| 96385701 | DS | 96385701-5 | 08/26/2024 | | $1,124,163.00 | $7,898,819.00 |
| 96385702 | DS | 96385702-0 | 01/16/2024 | | $715,742.00 | $2,385,806.00 |
| 96386001 | DS | 96386001-2 | 07/25/2023 | 02/20/2025 | $573,447.00 | $6,167,553.00 |
| 96386201 | DS | 96386201-2 | 10/17/2023 | | $1,025,181.00 | $3,846,078.00 |
| 96386301 | V | 96386301-2 | 07/03/2024 | 02/26/2025 | $79,909.00 | $79,909.00 |
| 96386401 | V | 96386401-3 | 07/02/2024 | 02/26/2025 | $64,968.00 | $64,968.00 |
| 96386801 | V | 96386801-2 | 08/12/2024 | 02/26/2025 | $169,851.00 | $169,851.00 |
| 96386901 | V | 96386901-3 | 09/24/2024 | 02/13/2025 | $93,260.00 | $93,260.00 |
| 96387001 | V | 96387001-2 | 12/04/2024 | 02/10/2025 | $46,714.00 | $46,714.00 |
| 96387101 | CB | 96387101-3 | 06/24/2024 | 02/24/2025 | $1,999,829.00 | $4,499,349.00 |
| 96387201 | C | 96387201-1 | 04/06/2023 | 01/30/2025 | $4,736,235.00 | $8,611,337.00 |
| 96387401 | XA | 96387401-3 | 07/25/2024 | 07/28/2023 | $62,000.00 | $62,000.00 |
| 96387501 | BF | 96387501-1 | 06/24/2024 | 12/10/2024 | $300,000.00 | $300,000.00 |
| 96387801 | BF | 96387801-1 | 08/21/2024 | 10/30/2024 | $500,000.00 | $600,000.00 |
| 96388201 | BF | 96388201-1 | 06/10/2024 | 01/31/2025 | $300,000.00 | $300,000.00 |
| 96388301 | XA | 96388301-4 | 02/07/2024 | 02/24/2025 | $526,603.00 | $526,603.00 |
| 96388401 | BF | 96388401-3 | 06/12/2024 | 12/04/2024 | $300,000.00 | $300,000.00 |
| 96388801 | BF | 96388801-1 | 03/21/2024 | 12/06/2024 | $181,794.00 | $181,794.00 |
| 96388901 | BF | 96388901-1 | 05/22/2024 | 01/27/2025 | $300,000.00 | $300,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3352735 | 2504562.37 | 848172.63 | 02/24/2020 | 02/23/2027 | 66.466 |
| 1108566 | 320703.43 | 787862.57 | 04/01/2020 | 09/30/2026 | 66.802 |
| 199969 | 165597.58 | 34371.42 | 05/01/2020 | 04/30/2026 | 66.802 |
| 7893640 | 4830468.76 | 3063171.24 | 07/01/2020 | 06/30/2026 | 66.466 |
| 7674070 | 5330625.78 | 2343444.22 | 07/01/2020 | 06/30/2025 | 66.466 |
| 37000 | 19189.03 | 17810.97 | 07/01/2020 | 06/30/2027 | 66.802 |
| 9950670 | 5288438.85 | 4662231.15 | 10/01/2020 | 09/30/2026 | 66.466 |
| 4510752 | 1815693.88 | 2695058.12 | 10/01/2020 | 09/30/2026 | 66.466 |
| 300000 | 239267.93 | 60732.07 | 10/01/2020 | 09/30/2025 | 66.818 |
| 1277134 | 1114037 | 163097 | 10/01/2020 | 09/30/2025 | 66.039 |
| 1658252 | 1158528.18 | 499723.82 | 10/01/2020 | 09/30/2025 | 66.039 |
| 300000 | 189816.42 | 110183.58 | 10/01/2020 | 09/30/2025 | 66.818 |
| 310405 | 58100 | 252305 | 07/01/2020 | 06/30/2025 | 66.034 |
| 5566564 | 2237014.32 | 3329549.68 | 10/01/2020 | 09/30/2025 | 66.418 |
| 442320 | 131359.02 | 310960.98 | 10/01/2020 | 09/30/2025 | 66.818 |
| 4657501 | 3372472.69 | 1285028.31 | 10/01/2020 | 09/30/2026 | 66.034 |
| 139645 | 110884.92 | 28760.08 | 10/01/2020 | 09/30/2025 | 66.802 |
| 109905 | 46748.34 | 63156.66 | 09/01/2020 | 08/31/2026 | 66.802 |
| 186619 | 167560.4 | 19058.6 | 10/01/2020 | 09/30/2025 | 66.461 |
| 5666950 | 5666950 | 0 | 10/01/2020 | 09/30/2025 | 66.956 |
| 70000 | 55640.97 | 14359.03 | 12/21/2020 | 12/20/2025 | 66.802 |
| 8071473 | 5707780.25 | 2363692.75 | 07/01/2020 | 06/30/2025 | 66.466 |
| 1311000 | 121830.5 | 1189169.5 | 07/01/2021 | 06/30/2025 | 66.442 |
| 408859 | 39218.59 | 369640.41 | 10/01/2020 | 06/30/2026 | 66.204 |
| 13780448 | 4511320.7 | 9269127.3 | 12/01/2020 | 09/30/2026 | 66.466 |
| 58755 | 22444.97 | 36310.03 | 02/15/2021 | 09/30/2026 | 66.802 |
| 57500 | 40906.24 | 16593.76 | 04/01/2021 | 03/31/2025 | 66.802 |
| 2734883 | 2162457.52 | 572425.48 | 04/01/2021 | 03/31/2027 | 66.466 |
| 2633672 | 1910912.05 | 722759.95 | 07/01/2021 | 06/30/2027 | 66.964 |
| 878429 | 758380.5 | 120048.5 | 04/15/2021 | 05/31/2027 | 66.964 |
| 22500 | 8132.15 | 14367.85 | 07/01/2021 | 06/30/2026 | 66.802 |
| 1124163 | 0 | 1124163 | 10/01/2021 | 09/30/2025 | 66.040 |
| 715742 | 0 | 715742 | 10/01/2023 | 09/30/2026 | 66.040 |
| 573447 | 321928.25 | 251518.75 | 10/01/2021 | 09/30/2025 | 66.040 |
| 1025181 | 0 | 1025181 | 10/01/2021 | 03/30/2025 | 66.040 |
| 79909 | 66373.78 | 13535.22 | 07/01/2020 | 06/30/2026 | 66.802 |
| 64968 | 18513.55 | 46454.45 | 07/01/2020 | 06/30/2026 | 66.802 |
| 169851 | 85242.03 | 84608.97 | 10/01/2020 | 09/30/2026 | 66.802 |
| 93260 | 49585.91 | 43674.09 | 08/01/2020 | 09/30/2026 | 66.802 |
| 46714 | 11907.47 | 34806.53 | 10/01/2021 | 09/30/2025 | 66.802 |
| 1999829 | 1511449.59 | 488379.41 | 05/01/2020 | 04/30/2027 | 66.466 |
| 4736235 | 687333.28 | 4048901.72 | 10/01/2020 | 09/30/2025 | 66.418 |
| 62000 | 30500 | 31500 | 07/01/2020 | 06/30/2025 | 66.034 |
| 300000 | 31086.44 | 268913.56 | 10/01/2020 | 09/30/2025 | 66.818 |
| 500000 | 115758.65 | 384241.35 | 07/01/2020 | 09/30/2025 | 66.818 |
| 300000 | 213934.57 | 86065.43 | 10/01/2020 | 09/30/2026 | 66.818 |
| 526603 | 182508.85 | 344094.15 | 10/01/2020 | 09/30/2026 | 66.034 |
| 300000 | 212067.1 | 87932.9 | 10/01/2020 | 09/30/2026 | 66.818 |
| 181794 | 115132.02 | 66661.98 | 10/01/2021 | 09/30/2025 | 66.818 |
| 300000 | 155409.4 | 144590.6 | 10/01/2021 | 09/30/2025 | 66.818 |

EPA_00044179

Chesapeake Bay Program
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Chesapeake Bay Program

Chesapeake Bay Program
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Chesapeake Bay Program
Chesapeake Bay Program
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Diesel Emission Reduction Act (DERA) National Grants
Diesel Emission Reduction Act (DERA) National Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Construction Grants For Wastewater Treatment Works
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Regional Wetlands Program Development Grants
Targeted Airshed Grant Program
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Chesapeake Bay Program
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Multipurpose Grants to States and Tribes
Chesapeake Bay Program
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Chesapeake Bay Program
Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants
Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Diesel Emissions Reduction Act (DERA) State Grants
Diesel Emissions Reduction Act (DERA) State Grants
Diesel Emissions Reduction Act (DERA) State Grants
Diesel Emissions Reduction Act (DERA) State Grants
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Chesapeake Bay Program
Construction Grants For Wastewater Treatment Works
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

CBT GIT Support
WVDEP Pre-Remedial PA/SI Cooperative Agreement
SACA - SAUER DUMP (REMEDIAL INVESTIGATION/FEASIBILITY STUDY) OPERABLE UNIT ONE
WVDEP CBIG III

VADEQ CWA 117(e) Monitoring
SACA - ABEX CORP. (SITEWIDE OPERATIONS AND MAINTENANCE) OPERABLE UNIT ONE
DNREC CBIG III
NYSDEC CBRAP III
Lower Schuylkill &amp; City of Philadelphia Brownfield Assessment Prg
2020 NBF DC Biodiesel Grant:
MARAMA DERA 2020
Brownfields Assessments City of Bristol VA
Air Program Support - National Air Toxics Trends Station
DC DOEE FY 2020 Clean Water Projects
Hinton Ice House
Regional Cooperation and Assistance for Clean Air Act Implementation
SACA - KANE &amp; LOMBARD STREET DRUMS (PRP FS) OPERABLE UNIT TWO
SACA - ORDNANCE PRODUCTS, INC., (LONG-TERM REMEDIAL ACTION) OPERABLE UNIT TWO
WPDG FY20 PADCNR Aquatic Resources Restoration in PA
ALLEGHENY COUNTY TAG APPLICATION OF TRANSPORTATION RELATED EMISSION REDUCTION
SACA - ARROWHEAD ASSOCIATES, INC./SCOVILL CORP. (REMEDIAL DESIGN) OPERABLE UNIT THREE
VADEQ CBIG IV
PA Assistance for Small and Disadvantaged Communities Drinking Water Grant Program - WIIN 2104
PADEP MPG
NFWF PA Most Effective Basins
Blades Groundwater RIFS OU1
U.S. TITANIUM (PRP SITEWIDE O&amp;M) OPERABLE UNIT ONE
ACB CAC/LGAC
WVDEP CBRAP III
WV DEP Non-Tidal Monitoring of the CB Watershed
SACA - HIDDEN LANE LANDFILL (REMEDIAL ACTION) OPERABLE UNIT TWO
PA DEP DERA FY2022
PADEP FY23-24 Pennsylvania State Clean Diesel Grant Program
State of Delaware DERA 2022 Replacement Program to include 2 Tier 1 diesel engines (genset) as Tier 3, 3 state owned diesel trucks, 6 die
District of Columbia FY 21 State Clean Diesel Grant Project
SACA - SPECTRON (LONG-TERM RESPONSE REMEDIAL ACTION) OPERABLE UNIT TWO
SACA - SPECTRON (OPERATION AND MAINTENANCE) OPERABLE UNIT ONE
SACA - 68TH STREET DUMP INDUSTRIAL ENTERPRISES (RD/RA) OPERABLE UNIT ONE
W&amp;G Electroplating Amendment-3
DE City PVC OU03 Amendment
Capacity Expansion and Integration of Citizen-based Monitoring and Nontraditional Monitoring Partners into the Chesapeake Bay Program Pa
District of Columbia: Construction of Stormwater Infrastructure
National Air Toxics Trend
Baltimore County, MD&mdash;East Side Revitalization Community-Wide Assessment Grant Application FY2021
BROWNFIELD CLEANUP (FORMER PENN-MCKEE HOTEL)
BROWNFIELD ASSESSMENT COMMUNITY-WIDE
VADEQ Community-Scale Air Toxics Ambient Monitoring
BROWNFIELD ASSESSMENT COMMUNITY-WIDE
Clean Up of Former Lyon Oil Brownfield in Madison, WV.
City of Staunton Brownfields Assessment Grant Program

The Chesapeake Bay Trust (CBT)  supports Chesapeake Bay Program Goal Implementation Teams (GITs), designated work groups, and action teams to meet their responsibilities, targets, outcomes and goals under the 2014 Chesapeake Bay Watershed Agreement.

This agreement funds the recipient's program to perform site characterization activities such as preliminary assessments and site inspections
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
WVDEP CBIG III This action increases the total approved assistance amount by $467,312, along with a corresponding increase to recipient c

The purpose of this award is to monitor and assess water quality, habitat conditions, and nutrient and sediment pollution in the Chesapeake
Bay watershed, as well as support data analysis and interpretation of long-term trends.

This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This action increases the total approved assistance amount by $820,050 in federal funds, with a corresponding increase in recipient match; a
This action supports NYSDEC's efforts in reducing nutrient and sediment loads in the Susquehanna and Chemung River basins by focusing
This project will provide funding to the recipient to inventory and assess brownfield properties for future use and redevelopment. The Philadel
This agreement will provide assistance to the National Biodiesel Foundation (Clean Fuels Foundation) in its efforts to reduce diesel emissions
This agreement will provide assistance to the Mid Atlantic Regional Air Management Association (MARAMA) its efforts to reduce diesel emiss
This agreement will provide funding for the City of Bristol to inventory, characterize, assess, and conduct cleanup planning and community inv
The grant will support the National Air Toxics Trends Station (NATTS) Air Monitoring Program, specifically the Allegheny County site located in
This grant will provide funding to the District of Columbia, Department of Energy and Environment (DC DOEE) for the construction of categor
This agreement will provide funding to the New River Gorge Regional Development Authority (NRGRD) to clean up a brownfield site named th
The Mid-Atlantic Regional Air Management Association, Inc., (MARAMA), mission is to strengthen the skills and capabilities of member agenc
This cooperative agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigat
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
The Pennsylvania Department of Conservation and Natural Resources (PADCNR) is funding staff positions over three years, travel expenses
The project will assist the Port Authority of Allegheny County to move from diesel to electric transit buses by funding the differential in cost be
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
The purpose of this award is to support Virginia&rsquo;s implementation of management mechanisms established under the Chesapeake Bay
The recipient is an eligible state that implements programs to provide drinking water assistance to underserved, small and disadvantaged com
This FY 2021 MPG will be used to conduct pre-and post-testing in the area around landfills, municipal waste incinerators (MWIs) and one car
Funding for administration of a grant program to accelerate implementation of agricultural Best Management Practices (BMP) in the most effe
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This cooperative agreement supports the operation of the Chesapeake Bay Program&rsquo;s Citizen Advisory Committee and Local Governm
This action increases the total approved assistance amount by $110,000, along with a corresponding increase to recipient cost share; awards
This action increases the total approved assistance amount by $11,761, with a corresponding increase to recipient cost-share; awards federa
This agreement funds the recipient's program to review and assist with obtaining project easements, oversight of remedial construction and r
This action extends the budget and project periods from 09/30/2024 to 09/30/2025. The extension is necessary due to COVID pandemic supp
This grant agreement provides funding to the Pennsylvania Department of Environmental Protection (PADEP) to implement reimbursement re
The purpose of the project is to reduce diesel emissions in the State of Delaware. The FY2022 Department of Natural Resources and Enviror
This grant agreement will assist the District of Columbia&rsquo;s Department of Energy and Environment/Air Quality Division (DOEE/AQD) in
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
Working with partners, the Alliance for the Chesapeake Bay (Alliance) will support capacity expansion and integration of citizen-based and no
This grant will provide funding to the District of Columbia, Department of Energy and Environment (DC DOEE) for the construction of five cat
This amendment provides incremental federal funds of $15,500 to the City of Philadelphia Health Dept. Air Mgmt. Services (PHL AMS) to sup
The purpose of this award is to provide funding for the Maryland Department of Planning (MDP) to inventory, characterize, assess, and condu
The purpose of this agreement is to provide funding to the Redevelopment Authority of the City of McKeesport to clean up a brownfield site at
The purpose of this agreement is to provide funding to the Northampton County to inventory, characterize, assess, and conduct cleanup plan
The grant funds will support the Virginia Department of Environmental Quality (DEQ) Office of Air Quality Monitoring (OAQM) for a Communi
The purpose of this award is to provide funding for the Region 4 Planning and Development Council to inventory, characterize, assess, and cr
This agreement will provide funding for the Boone County Community Development Corporation to cleanup the Former Lyon Oil Site, located
This purpose of this agreement is to provide funding for the City of Staunton to inventory, characterize, assess, and conduct cleanup planning

| 96389001 | C2 | 96389001-5 | 11/14/2024 | 12/11/2024 | $10,941,356.00 | $21,882,712.00 |
|---|---|---|---|---|---|---|
| 96389101 | BF | 96389101-1 | 07/15/2024 | 04/29/2024 | $359,953.00 | $431,944.00 |
| 96389201 | BF | 96389201-2 | 06/24/2024 | 02/05/2025 | $600,000.00 | $600,000.00 |
| 96389301 | BF | 96389301-1 | 05/09/2024 | 02/10/2024 | $423,088.00 | $509,088.00 |
| 96389401 | C2 | 96389401-3 | 09/04/2024 | 01/21/2025 | $13,186,077.00 | $26,372,154.00 |
| 96389901 | SO | 96389901-0 | 09/15/2021 | | $886,000.00 | $1,107,500.00 |
| 96390301 | TR | 96390301-1 | 11/17/2022 | 02/21/2025 | $1,000,000.00 | $1,000,000.00 |
| 96390501 | CD | 96390501-3 | 12/31/2024 | 01/10/2025 | $498,673.00 | $665,474.00 |
| 96390601 | CD | 96390601-2 | 06/04/2024 | 02/10/2025 | $599,273.00 | $799,622.00 |
| 96390701 | CD | 96390701-2 | 01/26/2023 | 02/26/2025 | $144,202.00 | $192,269.00 |
| 96391101 | L9 | 96391101-2 | 07/03/2024 | | $1,308,000.00 | $1,635,000.00 |
| 96391201 | L9 | 96391201-0 | 09/20/2021 | 02/10/2025 | $2,260,220.00 | $2,712,264.00 |
| 96391301 | CB | 96391301-4 | 08/15/2024 | 02/24/2025 | $2,161,341.00 | $3,462,832.00 |
| 96391401 | SO | 96391401-0 | 09/29/2021 | 07/16/2024 | $2,366,000.00 | $2,957,500.00 |
| 96391601 | CB | 96391601-2 | 12/15/2023 | 01/31/2025 | $3,124,037.00 | $6,826,825.00 |
| 96391701 | CB | 96391701-2 | 12/15/2023 | 02/05/2025 | $1,295,044.00 | $2,559,415.00 |
| 96391801 | TA | 96391801-1 | 10/04/2023 | | $3,760,950.00 | $3,760,950.00 |
| 96392201 | CB | 96392201-2 | 07/30/2024 | 02/24/2025 | $810,000.00 | $3,451,840.00 |
| 96393001 | V | 96393001-1 | 06/22/2024 | 06/06/2024 | $60,000.00 | $60,000.00 |
| 96393101 | PM | 96393101-3 | 10/23/2024 | 02/10/2025 | $507,936.00 | $507,936.00 |
| 96393201 | PM | 96393201-2 | 08/31/2024 | 02/24/2025 | $2,084,030.00 | $2,488,515.00 |
| 96393301 | X1 | 96393301-1 | 12/20/2024 | 02/06/2025 | $152,000.00 | $152,000.00 |
| 96393601 | SO | 96393601-0 | 05/05/2022 | 01/24/2025 | $1,416,000.00 | $1,770,000.00 |
| 96393701 | CB | 96393701-2 | 12/15/2023 | 01/30/2025 | $1,050,000.00 | $3,620,615.00 |
| 96393801 | V | 96393801-0 | 05/30/2022 | 02/26/2025 | $24,993.00 | $24,993.00 |
| 96394001 | PM | 96394001-2 | 04/30/2024 | 02/06/2025 | $1,340,148.00 | $1,340,148.00 |
| 96394101 | PM | 96394101-4 | 08/29/2024 | 02/26/2025 | $1,594,737.00 | $1,594,737.00 |
| 96394201 | V | 96394201-1 | 07/29/2024 | 02/13/2025 | $73,917.00 | $73,917.00 |
| 96394301 | NE | 96394301-1 | 03/28/2024 | 10/02/2024 | $99,272.00 | $132,363.00 |
| 96394701 | PM | 96394701-3 | 08/23/2024 | 06/03/2024 | $340,839.00 | $340,839.00 |
| 96394801 | JT | 96394801-0 | 08/09/2021 | 01/30/2025 | $199,790.00 | $199,790.00 |
| 96394901 | VC | 96394901-3 | 07/08/2024 | 02/13/2025 | $1,839,874.00 | $2,044,305.00 |
| 96395001 | C2 | 96395001-2 | 07/18/2024 | 02/24/2025 | $2,490,310.00 | $9,635,858.00 |
| 96395101 | V | 96395101-1 | 06/24/2022 | 12/19/2024 | $40,000.00 | $40,000.00 |
| 96395201 | V | 96395201-0 | 06/24/2022 | 12/19/2024 | $60,000.00 | $60,000.00 |
| 96395301 | C2 | 96395301-2 | 08/05/2024 | 01/31/2025 | $2,294,609.00 | $6,045,624.00 |
| 96395401 | JT | 96395401-0 | 07/19/2022 | 01/30/2025 | $199,327.00 | $199,327.00 |
| 96395501 | C2 | 96395501-3 | 07/16/2024 | 01/31/2025 | $6,011,136.00 | $16,065,736.00 |
| 96395601 | C2 | 96395601-2 | 08/02/2024 | 01/30/2025 | $5,295,526.00 | $20,027,756.00 |
| 96395801 | JT | 96395801-0 | 07/24/2022 | 01/31/2025 | $200,000.00 | $200,000.00 |
| 96395901 | CB | 96395901-2 | 03/29/2024 | 02/14/2025 | $1,050,000.00 | $2,319,486.00 |
| 96396201 | V | 96396201-1 | 12/31/2024 | 02/11/2025 | $16,511.00 | $16,511.00 |
| 96396601 | C2 | 96396601-2 | 08/20/2024 | 02/24/2025 | $15,303,873.00 | $40,670,546.00 |
| 96396701 | C2 | 96396701-2 | 08/19/2024 | 02/25/2025 | $10,525,266.00 | $34,696,316.00 |
| 96397401 | XA | 96397401-2 | 07/25/2024 | 02/24/2025 | $356,881.00 | $381,478.00 |
| 96397501 | 4H | 96397501-0 | 08/25/2022 | 02/18/2025 | $15,000,000.00 | $15,000,000.00 |
| 96397601 | 4H | 96397601-0 | 08/26/2022 | 02/18/2025 | $10,000,000.00 | $10,000,000.00 |
| 96397801 | V | 96397801-1 | 03/22/2023 | 02/25/2025 | $992,323.00 | $992,323.00 |
| 96397901 | BF | 96397901-0 | 08/08/2022 | 02/25/2025 | $500,000.00 | $500,000.00 |
| 96398001 | 4B | 96398001-0 | 09/02/2022 | 02/19/2025 | $2,000,000.00 | $2,000,000.00 |
| 96398101 | BF | 96398101-0 | 08/31/2022 | 02/14/2025 | $500,000.00 | $600,000.00 |
| 96398201 | 4I | 96398201-4 | 12/11/2024 | 02/24/2025 | $15,348,079.00 | $20,680,772.00 |
| 96398401 | 0P | 96398401-1 | 06/24/2024 | 10/24/2022 | $289,000.00 | $289,000.00 |
| 96398501 | 4B | 96398501-0 | 08/05/2022 | 02/25/2025 | $500,000.00 | $500,000.00 |
| 96398601 | BF | 96398601-0 | 09/09/2022 | 10/11/2024 | $500,000.00 | $500,000.00 |
| 96398701 | 4B | 96398701-1 | 05/08/2024 | 02/26/2025 | $1,000,000.00 | $1,000,000.00 |
| 96398901 | 0P | 96398901-1 | 06/26/2024 | 06/29/2023 | $491,000.00 | $493,500.00 |
| 96399001 | C2 | 96399001-2 | 08/21/2024 | 02/14/2025 | $2,021,549.00 | $5,928,398.00 |

EPA_00044183

| | | | | | |
|---|---|---|---|---|---|
| 10913156 | 8526050.99 | 2387105.01 | 07/01/2021 | 06/30/2026 | 66.964 |
| 359953 | 82817.55 | 277135.45 | 10/01/2021 | 09/30/2025 | 66.818 |
| 600000 | 497905.69 | 102094.31 | 10/01/2021 | 09/30/2025 | 66.818 |
| 423088 | 361220.24 | 61867.76 | 10/01/2021 | 09/30/2025 | 66.818 |
| 13186077 | 7373506.82 | 5812570.18 | 07/01/2021 | 06/30/2027 | 66.964 |
| 886000 | 0 | 886000 | 10/01/2021 | 09/30/2025 | 66.447 |
| 1000000 | 688768.47 | 311231.53 | 07/01/2021 | 09/30/2026 | 66.814 |
| 498673 | 142702.87 | 355970.13 | 10/01/2021 | 09/30/2026 | 66.461 |
| 599273 | 597475 | 1798 | 10/01/2021 | 03/31/2025 | 66.461 |
| 144202 | 111312.52 | 32889.48 | 10/01/2021 | 12/31/2025 | 66.461 |
| 1308000 | 0 | 1308000 | 10/01/2021 | 09/30/2025 | 66.443 |
| 2260220 | 1802186.62 | 458033.38 | 10/01/2021 | 09/30/2025 | 66.443 |
| 2022711 | 1559190.79 | 463520.21 | 09/16/2021 | 09/15/2027 | 66.466 |
| 2366000 | 2366000 | 0 | 10/01/2021 | 09/30/2025 | 66.447 |
| 2954837 | 2954809.28 | 27.72 | 11/01/2021 | 10/31/2027 | 66.466 |
| 1229244 | 1210248.3 | 18995.7 | 10/28/2021 | 10/27/2027 | 66.466 |
| 3760950 | 0 | 3760950 | 01/01/2022 | 12/31/2026 | 66.956 |
| 810000 | 381635.94 | 428364.06 | 12/05/2021 | 12/04/2027 | 66.466 |
| 60000 | 16922.96 | 43077.04 | 03/14/2022 | 06/30/2026 | 66.802 |
| 507936 | 445642.59 | 62293.41 | 04/01/2022 | 03/31/2025 | 66.034 |
| 2084030 | 1908594.51 | 175435.49 | 04/01/2022 | 03/31/2025 | 66.034 |
| 152000 | 33758 | 118242 | 02/01/2022 | 07/31/2025 | 66.808 |
| 1416000 | 1404519.12 | 11480.88 | 05/01/2022 | 04/30/2026 | 66.447 |
| 1050000 | 1050000 | 0 | 02/24/2022 | 02/23/2028 | 66.466 |
| 24993 | 12287.31 | 12705.69 | 06/30/2022 | 06/29/2026 | 66.802 |
| 1340148 | 1175254.03 | 164893.97 | 04/01/2022 | 03/31/2025 | 66.034 |
| 1594737 | 1491716.87 | 103020.13 | 04/01/2022 | 03/31/2025 | 66.034 |
| 73917 | 31790.16 | 42126.84 | 07/05/2022 | 09/30/2026 | 66.802 |
| 99272 | 56089.31 | 43182.69 | 07/01/2022 | 06/30/2025 | 66.951 |
| 340839 | 155137.13 | 185701.87 | 04/01/2022 | 03/31/2025 | 66.034 |
| 199790 | 0 | 199790 | 07/01/2022 | 06/30/2025 | 66.815 |
| 1839874 | 676692.02 | 1163181.98 | 10/01/2021 | 09/30/2026 | 66.809 |
| 2490310 | 1426545.75 | 1063764.25 | 07/01/2022 | 06/30/2028 | 66.964 |
| 40000 | 5698.77 | 34301.23 | 06/30/2022 | 07/30/2025 | 66.802 |
| 60000 | 2959.13 | 57040.87 | 06/30/2022 | 09/30/2025 | 66.802 |
| 2294609 | 1333098.44 | 961510.56 | 10/01/2022 | 09/30/2026 | 66.964 |
| 199327 | 160586 | 38741 | 07/01/2022 | 06/30/2025 | 66.815 |
| 6011136 | 3614772.47 | 2396363.53 | 07/01/2022 | 06/30/2027 | 66.964 |
| 5295526 | 2893959.09 | 2401566.91 | 10/01/2022 | 09/30/2028 | 66.964 |
| 200000 | 190985.63 | 9014.37 | 07/01/2022 | 06/30/2025 | 66.815 |
| 1050000 | 945105.98 | 104894.02 | 05/01/2022 | 12/31/2027 | 66.466 |
| 16511 | 5013.77 | 11497.23 | 10/01/2022 | 04/30/2026 | 66.802 |
| 15303873 | 4150348.66 | 11153524.34 | 10/01/2022 | 09/30/2027 | 66.964 |
| 10525266 | 7851848.13 | 2673417.87 | 10/01/2022 | 09/30/2027 | 66.964 |
| 356881 | 265515.5 | 91365.5 | 07/01/2022 | 06/30/2025 | 66.034 |
| 15000000 | 5577107.32 | 9422892.68 | 09/01/2022 | 08/31/2027 | 66.466 |
| 10000000 | 609295.22 | 9390704.78 | 09/01/2022 | 08/31/2027 | 66.466 |
| 992323 | 625746.7 | 366576.3 | 10/01/2022 | 09/30/2025 | 66.802 |
| 500000 | 332489.2 | 167510.8 | 10/01/2022 | 09/30/2025 | 66.818 |
| 2000000 | 1334701.31 | 665298.69 | 10/01/2022 | 09/30/2027 | 66.818 |
| 500000 | 211044.04 | 288955.96 | 10/01/2022 | 09/30/2025 | 66.818 |
| 15348079 | 4422137.07 | 10925941.93 | 10/01/2022 | 09/30/2027 | 66.964 |
| 289000 | 289000 | 0 | 08/01/2022 | 07/31/2025 | 66.034 |
| 500000 | 236632.18 | 263367.82 | 07/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 184465.66 | 315534.34 | 07/01/2022 | 09/30/2025 | 66.818 |
| 1000000 | 30079.8 | 969920.2 | 10/01/2022 | 09/30/2027 | 66.818 |
| 491000 | 47651 | 443349 | 08/01/2022 | 07/31/2025 | 66.034 |
| 2021549 | 1377212.46 | 644336.54 | 07/01/2022 | 06/30/2027 | 66.964 |

Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Brownfields Training, Research, and Technical Assistance Grants and Cooperative Agreements
Regional Wetlands Program Development Grants
Regional Wetlands Program Development Grants
Regional Wetlands Program Development Grants
Reducing Lead in Drinking Water (SDWA 1459B)
Reducing Lead in Drinking Water (SDWA 1459B)



Chesapeake Bay Program
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Chesapeake Bay Program
Chesapeake Bay Program
Targeted Airshed Grant Program
Chesapeake Bay Program
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Solid Waste Management Assistance Grants
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Chesapeake Bay Program
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Environmental Education Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Environmental Workforce Development and Job Training Cooperative Agreements
Superfund State and Indian Tribe Core Program Cooperative Agreements
Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants
Environmental Workforce Development and Job Training Cooperative Agreements
Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants
Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants
Environmental Workforce Development and Job Training Cooperative Agreements
Chesapeake Bay Program
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants
Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Chesapeake Bay Program
Chesapeake Bay Program
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants

MDNR CBIG V
BROWNFIELD CLEANUP (ROBRECHT RIVERFRONT PROPERTY)
Pittsylvania County, Virginia Coalition Brownfields Assessment Grant Program
JASTECH Development Services Inc - Overbrook Farm Project
VADEQ - Chesapeake Bay Regulatory &amp; Accountability Program (CBRAP IV)
OSG grant for District of Columbia - Municipal Grant Program
Brownfields Assistance Center at WVU Region 3 Technical Assistance to Brownfield Communities
Development of a Strategic Wetland Plan and Assessment Tools for Aquatic Resources
Building and Protecting Sustainable and Resilient Aquatic Resources in Delaware
Development of New Living Shoreline Guidance
Virginia WIIN 2105 Grant
DC WIIN 2105 Grant

ACB Strategic Communication and Media Support
Pennsylvania FY2021 Sewer Overflow and Stormwater Reuse Municipal Grant Program (OSG)
UMCES: Chesapeake Bay Program Web Support
Agriculture and Nonpoint Sources Program Support for the Chesapeake Bay Program Partnership
ACHD Transportation Sources
VIMS Tidal Water Model
SACA - HIDDEN LANE LANDFILL (REMEDIAL DESIGN) OPERABLE UNIT THREE
DNREC FY22-24 PM 2.5 Ambient Air Monitoring (103 Grant)
PADEP FY22-24 PM 2.5 Monitoring Network
DC DPW Food Waste Ready: An Online Training\Certification Program to Catalyze Diversion of Commercial Food Waste to AD
VADEQ - Sewer Overflow and Stormwater Reuse Municipal Grants Program Grant Request
Bay Journal Support - Production of content for printed and digital distribution and related activities
BEAR CREEK SEDIMENTS REMEDIAL INVESTIGATION/FEASIBILITY STUDY (FUND LEAD) OU1
WVDEP FY22-24 PM 2.5
MDE PM 2.5 FY22-24
PADEN CITY GROUNDWATER OU1
Overbrook Environmental Science Project
DC PM2.5 Section 103 FY22-24
Coalfield Development Corp JT
WV DEP CORE
Delaware CBRAP III
SACA - PECK IRON AND METAL (REMEDIAL DESIGN) OPERABLE UNIT ONE
SACA - PECK IRON AND METAL (REMEDIAL INVESTIGATION/FEASIBLITY STUDY) OPERABLE UNIT 2
Department of Energy and Environment CBRAP III
Auberle's Employment Institute
Maryland Department of Agriculture CBRAP II
DC DOEE CBIG III
Center for Sustainable Careers Brownfields Job Training
Submerged Aquatic Vegetation (SAV) Aerial Survey
Hockessin Cleaners OU2 removal
PADEP CBIG IV
PADEP CBRAP IV
VADEQ NATTS FY22-24
Chesapeake Bay SWG BIL/IIJA 2022
NFWF INSR BIL/IIJA 2022
Pre-Remedial Response (PA/SI)
Assessment/Cleanup/RLF Cooperative Agreement for Mount Rogers Planning District Commission
BROWNFIELD COMMUNITY-WIDE ASSESSMENT FOR STATES - IIJA FUNDED
Morgantown Utility Board Dinsmore Tire BF Cleanup
PADEP Infrastructure Implementation
ACHD - ARP Direct Award - FY22
BROWNFIELD COMMUNITY-WIDE ASSESSMENT - IIJA FUNDED
BROWNFIELD COMMUNITY-WIDE ASSESSMENT
BROWNFIELD REVOLVING LOAN FUND SUPPLEMENTAL - IIJA FUNDED
WVDEP - ARP Direct Award - FY22
Enhanced Monitoring to Improve the Assessment of Sediment and Nutrient Load Reductions

The purpose of this grant is to aid the Maryland Department of Natural Resources (MD DNR) with implementing the management mechanism
This agreement will provide funding for the City of Wheeling to clean up the Robrecht Riverfront Property site, located in Wheeling, West Virg
The purpose of this award is to provide funding for Pittsylvania County to inventory, characterize, assess, and conduct cleanup planning and
This agreement will provide funding to JASTECH Development Services, Inc (JASTECH) to clean up a brownfield site, Overbrook Urban Farr
This action increases the total approved assistance amount and recipient cost-share by $3,279,262 for continued support of Virginia's implem
The purpose of this agreement is to provide funds for the recipient for it to provide subawards to the District's Department of Public Works for
The purpose of this American Rescue Plan Act funded cooperative agreement is to provide funding for West Virginia University Research Co
This amendment provides incremental federal funds of $201,572 and updates the terms and conditions of the award. Federal funds of $120,6
The purpose of this project is to build Delaware's program capacity to restore and recover tidal aquatic resources through research, partners
The purpose of this project is to improve shoreline stabilization decisions in Maryland to protect MD's 3,000 miles of coastlines that are vulner
The agreement assists the Virginia Department of Health to develop and implement improvement investments through projects that will reduc
The agreement assists the District of Columbia Department of Energy and Environment to develop and implement improvement investments

The purpose of this grant is to communicate the needs, priorities, and successes of the Chesapeake Bay Program (CBP) partnership in
support of implementation of the Chesapeake Bay Watershed Agreement.

The purpose of this agreement is to provide funds to the recipient for it to provide subawards to local municipalities for costs associated with t
The purpose of this cooperative agreement is to provide the Chesapeake Bay Program (CBP) partners with support to design, develop, updat
The purpose of this award is to provide the Chesapeake Bay Program (CBP) partnership with technical and programmatic support related to
The purpose of this cooperative agreement is to provide assistance to Allegheny County, PA in its efforts to reduce emissions throughout the
The purpose of this cooperative agreement is to fully operationalize an unstructured-grid tidal water model, which will be used for the assessn
PROJECT DESCRIPTION: Provide support to EPA thru oversight of 1) early action required to protect human health, 2) remedial design acti
The purpose of this grant is to maintain fine particulate matter (PM2.5) monitoring networks in the state of Delaware. The primary objective of
The purpose of this grant is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project is to collect
The cooperative agreement awards $152,000.00 of federal funds. This project will utilize federal grant funds to establish a commercial food w
The purpose of this agreement is to provide funds to the recipient for it to provide subawards to local municipalities for eligible water quality im
The purpose of this award is to provide support for writing, editing, and publishing the Bay Journal (a monthly periodical) as well as the electro
This agreement provides financial assistance to the Maryland Department of the Environment to implement its own project to support site spe
The purpose of this grant is to maintain fine particulate matter (PM2.5) monitoring networks by collecting quality-assured data on ambient air
The purpose of this grant is to maintain fine particulate matter (PM2.5) monitoring networks in Maryland. The primary objective of this project
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This project provides funding to JASTECH Development Services, Inc. to implement its project, which will design, demonstrate, and dissemin
The purpose of this grant is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project is to collect
This assistance agreement provides funding for Coalfield Development Corporation to recruit, train, and place unemployed and underemploye
This agreement provides funding to West Virginia to conduct activities that are not assignable to specific sites but will support the recipient's
Delaware CBRAP IIIThis action increases the total approved assistance amount by $177,000 along with a corresponding increase in match a
This agreement provides financial assistance to the Virginia Department of Environmental Quality to implement its own project to support site
This agreement provides financial assistance to the Virginia Department of Environmental Quality to implement its own project to support site
This action increases the total approved assistance amount by $110,000; awards federal funds of $838,203 for continued support of DOEE's
This cooperative agreement provides funding for Auberle to recruit, train, and place unemployed and underemployed residents of Allegheny C
This action increases the total federal approved assistance amount by $1,500,000, awards total federal funding in the amount of $2,021,732 f
This action increases the total approved assistance amount by $226,087, along with a corresponding increase in recipient cost-share, and aw
This cooperative agreement provides funding for Civic Works to recruit, train, and place unemployed and underemployed residents of Baltimo
The purpose of this award is to provide for an annual survey of the distribution and abundance of submerged aquatic vegetation (SAV) in the
This agreement may fund the participation of the recipient in activities including, but not limited to, the review of remedial investigation and fea
PADEP CBIG IVThis action increases the total approved assistance amount by $5,604,326, along with a corresponding increase to recipient
PADEP CBRAP IVThis action increases the total approved assistance amount by $90,928, along with a corresponding increase to recipient c
The NATTS network tracks trends in air toxics levels to facilitate measuring progress toward emission and risk reduction goals.
The action awards federal funds of $15,000,000 to fully fund the award. The Infrastructure Investment and Jobs Act (commonly referred to as
The action awards federal funds of $10,000,000 to fully fund the award. The Infrastructure Investment and Jobs Act (commonly referred to as
This cooperative agreement funds the recipient's program to perform site characterization activities such as preliminary assessments and sitr
The purpose of this assistance agreement is to provide funding for Mount Rogers Planning District Commission to conduct eligible assessme
This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act; Public Law 117-58) funded cooperative agreem
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This grant is funded from the Infrastructure Investment and Jobs Act (IIJA) and supports PADEP's implementation of projects aimed at achie
The purpose of this American Rescue Plan funded cooperative agreement is to advance enhanced monitoring of Particulate Matter 2.5 (PM2.
This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act, Public Law 117-58) funded cooperative agreem
The purpose of this award is to provide funding for the City of Hazleton to conduct eligible assessment related activities as authorized by Con
This agreement will provide funding under the Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act; Publi
The purpose of this American Rescue Plan (ARP) funded cooperative agreement is to advance enhanced monitoring of Particulate Matter 2.5
This action increases the total approved assistance amount and recipient cost share by $257,574 each for continued support of the collection

| | | | | | | |
|---|---|---|---|---|---|---|
| 96399101 | 4I | 96399101-3 | 10/29/2024 | 02/11/2025 | $2,196,279.00 | $2,620,192.00 |
| 96399201 | 0P | 96399201-1 | 03/05/2024 | 11/20/2024 | $214,500.00 | $214,500.00 |
| 96399301 | L8 | 96399301-2 | 06/17/2024 | | $0.00 | $0.00 |
| 96399501 | 4B | 96399501-0 | 09/01/2022 | 12/26/2024 | $378,917.00 | $378,917.00 |
| 96399601 | BF | 96399601-0 | 08/24/2022 | 02/05/2025 | $300,000.00 | $300,000.00 |
| 96399701 | BF | 96399701-0 | 08/30/2022 | 10/29/2024 | $500,000.00 | $500,000.00 |
| 96409622 | BG | 96409622-7 | 09/11/2024 | 02/13/2025 | $36,283,951.00 | $56,887,878.00 |
| 96464619 | BG | 96464619-4 | 02/02/2024 | 01/31/2025 | $12,513,498.00 | $22,377,978.00 |
| 96464620 | BG | 96464620-3 | 10/02/2024 | 01/31/2025 | $12,608,689.00 | $24,296,731.00 |
| 96464621 | BG | 96464621-5 | 02/18/2022 | 01/31/2025 | $13,586,864.00 | $25,864,183.00 |
| 96464622 | BG | 96464622-4 | 10/14/2022 | 01/31/2025 | $13,216,905.00 | $26,366,702.00 |
| 96464623 | BG | 96464623-2 | 08/04/2023 | 01/31/2025 | $12,827,084.00 | $26,823,889.00 |
| 96464624 | BG | 96464624-2 | 08/07/2024 | 01/31/2025 | $13,023,097.00 | $27,417,131.00 |
| 96500806 | XA | 96500806-4 | 11/27/2024 | 02/05/2025 | $1,743,965.00 | $2,674,331.00 |
| 96503615 | BG | 96503615-5 | 06/25/2024 | 01/31/2025 | $777,704.00 | $907,053.00 |
| 96507718 | RP | 96507718-0 | 08/08/2024 | 02/13/2025 | $770,000.00 | $770,000.00 |
| 96507920 | RP | 96507920-0 | 09/28/2024 | | $781,924.00 | $781,924.00 |
| 96518415 | BG | 96518415-0 | 09/27/2024 | | $517,106.00 | $990,950.00 |
| 96520019 | RP | 96520019-0 | 08/01/2024 | 01/29/2025 | $949,062.00 | $949,062.00 |
| 96529818 | RP | 96529818-0 | 09/29/2024 | 02/26/2025 | $700,000.00 | $700,000.00 |
| 96542216 | BG | 96542216-2 | 06/25/2024 | 01/30/2025 | $420,922.00 | $590,404.00 |
| 96545613 | K1 | 96545613-0 | 09/19/2024 | 02/20/2025 | $328,653.00 | $1,700,000.00 |
| 96552314 | BG | 96552314-5 | 08/25/2024 | 02/20/2025 | $699,000.00 | $895,000.00 |
| 96552412 | BG | 96552412-0 | 09/01/2024 | | $353,948.00 | $743,896.00 |
| 96554913 | BG | 96554913-3 | 08/24/2024 | 01/31/2025 | $1,477,375.00 | $1,999,750.00 |
| 96556213 | BG | 96556213-8 | 09/27/2024 | 01/30/2025 | $2,548,715.00 | $2,871,972.00 |
| 96559618 | RP | 96559618-0 | 08/24/2024 | 01/31/2025 | $128,000.00 | $128,000.00 |
| 96579609 | PM | 96579609-1 | 08/11/2024 | 12/05/2024 | $675,007.00 | $1,706,514.00 |
| 96580015 | BG | 96580015-4 | 09/23/2024 | 02/27/2025 | $1,183,335.00 | $702,890.00 |
| 96583510 | DI | 96583510-0 | 09/18/2024 | 02/25/2025 | $82,000.00 | $161,000.00 |
| 96584514 | BG | 96584514-2 | 09/28/2024 | 01/31/2025 | $798,383.00 | $1,132,000.00 |
| 96585304 | V | 96585304-5 | 08/30/2024 | 02/14/2025 | $205,096.00 | $205,096.00 |
| 96585514 | BG | 96585514-2 | 09/18/2024 | 02/25/2025 | $544,384.00 | $544,384.00 |
| 96589410 | DI | 96589410-0 | 09/13/2024 | 01/29/2025 | $83,000.00 | $166,000.00 |
| 96590313 | K | 96590313-1 | 06/25/2024 | 01/31/2025 | $172,509.00 | $1,987,757.00 |
| 96595809 | DI | 96595809-0 | 09/28/2024 | 01/31/2025 | $49,250.00 | $98,500.00 |
| 96596214 | BG | 96596214-4 | 09/04/2024 | 02/19/2025 | $959,700.00 | $1,239,400.00 |
| 96596415 | BG | 96596415-1 | 07/16/2024 | 01/31/2025 | $556,000.00 | $556,000.00 |
| 96691801 | BL | 96691801-8 | 10/29/2024 | 01/31/2025 | $2,292,261.00 | $2,755,326.00 |
| 96691906 | PB | 96691906-8 | 09/23/2024 | 02/14/2025 | $520,000.00 | $520,000.00 |
| 96693301 | BL | 96693301-C | 11/12/2024 | 01/31/2025 | $3,805,848.00 | $4,591,062.00 |
| 96700101 | NE | 96700101-0 | 08/28/2023 | 02/03/2025 | $99,795.00 | $136,819.00 |
| 96700401 | VX | 96700401-4 | 06/20/2024 | 02/18/2025 | $2,710,225.00 | $2,808,345.00 |
| 96700501 | V | 96700501-3 | 04/18/2024 | 02/18/2025 | $553,683.00 | $553,683.00 |
| 96700701 | PM | 96700701-2 | 05/20/2024 | 02/21/2025 | $903,475.00 | $918,349.00 |
| 96700801 | 5X | 96700801-1 | 04/10/2023 | 12/23/2024 | $266,064.00 | $266,064.00 |
| 96700901 | PM | 96700901-2 | 05/22/2024 | 02/11/2025 | $1,352,055.00 | $1,816,376.00 |
| 96701001 | CG | 96701001-2 | 06/25/2024 | | $147,000.00 | $183,750.00 |
| 96701101 | PM | 96701101-1 | 05/20/2024 | 02/25/2025 | $836,593.00 | $836,593.00 |
| 96701201 | PM | 96701201-1 | 05/22/2024 | 02/03/2025 | $1,389,416.00 | $1,389,416.00 |
| 96701601 | 4Q | 96701601-2 | 08/28/2023 | 02/05/2025 | $1,353,214.00 | $3,409,086.00 |
| 96701701 | AI | 96701701-5 | 09/25/2024 | 02/14/2025 | $568,331.00 | $4,080,000.00 |
| 96701801 | CO | 96701801-0 | 08/04/2023 | 02/14/2025 | $304,745.00 | $406,327.00 |
| 96701901 | 5A | 96701901-0 | 07/20/2023 | 02/07/2025 | $173,267.00 | $173,267.00 |
| 96702001 | 5A | 96702001-0 | 07/10/2023 | 02/18/2025 | $176,647.00 | $176,647.00 |
| 96702101 | CO | 96702101-0 | 08/04/2023 | 02/13/2025 | $308,823.00 | $411,764.00 |
| 96702201 | CO | 96702201-1 | 02/13/2024 | 06/25/2024 | $463,236.00 | $617,648.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2196279 | 1223624.31 | 972654.69 | 10/01/2022 | 09/30/2026 | 66.964 |
| 214500 | 67410.53 | 147089.47 | 08/01/2022 | 09/30/2025 | 66.034 |
| 0 | 0 | 0 | 08/01/2022 | 10/30/2025 | 66.442 |
| 378917 | 74452.41 | 304464.59 | 10/01/2022 | 09/30/2025 | 66.818 |
| 300000 | 252928.3 | 47071.7 | 07/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 471284.9 | 28715.1 | 07/01/2022 | 09/30/2025 | 66.818 |
| 36078951 | 36078951 | 0 | 10/01/2021 | 09/30/2026 | 66.605 |
| 12513498 | 12513498 | 0 | 10/01/2018 | 09/30/2025 | 66.605 |
| 12608689 | 12608689 | 0 | 10/01/2019 | 09/30/2026 | 66.605 |
| 13586864 | 13586864 | 0 | 10/01/2020 | 09/30/2025 | 66.605 |
| 13216905 | 13030491.75 | 186413.25 | 08/01/2021 | 09/30/2026 | 66.605 |
| 12827084 | 9894884.08 | 2932199.92 | 08/01/2022 | 09/30/2027 | 66.605 |
| 13023097 | 9444982.21 | 3578114.79 | 10/01/2023 | 09/30/2028 | 66.605 |
| 1743965 | 1642160.76 | 101804.24 | 10/01/2023 | 09/30/2025 | 66.034 |
| 777704 | 690385.47 | 87318.53 | 10/01/2021 | 09/30/2025 | 66.605 |
| 770000 | 478644.64 | 291355.36 | 10/01/2024 | 09/30/2025 | 66.817 |
| 781924 | 0 | 781924 | 10/01/2024 | 09/30/2025 | 66.817 |
| 517106 | 0 | 517106 | 01/01/2025 | 12/31/2026 | 66.605 |
| 949062 | 278941.35 | 670120.65 | 10/01/2024 | 09/30/2025 | 66.817 |
| 700000 | 141834.15 | 558165.85 | 10/01/2024 | 09/30/2025 | 66.817 |
| 420922 | 256026.35 | 164895.65 | 10/01/2023 | 09/30/2025 | 66.605 |
| 328653 | 62395.92 | 266257.08 | 10/01/2024 | 09/30/2027 | 66.032 |
| 699000 | 515146.33 | 183853.67 | 10/01/2022 | 09/30/2026 | 66.605 |
| 353948 | 0 | 353948 | 01/01/2025 | 12/31/2026 | 66.605 |
| 1477375 | 438995.01 | 1038379.99 | 04/01/2024 | 03/31/2028 | 66.605 |
| 2548715 | 1843936.98 | 704778.02 | 04/01/2021 | 09/30/2026 | 66.605 |
| 128000 | 37990.95 | 90009.05 | 10/01/2024 | 09/30/2025 | 66.817 |
| 675007 | 530061.91 | 144945.09 | 10/01/2024 | 03/31/2026 | 66.034 |
| 1183335 | 616000 | 567335 | 04/01/2022 | 03/31/2026 | 66.605 |
| 82000 | 5763.01 | 76236.99 | 10/01/2024 | 09/30/2026 | 66.473 |
| 798383 | 498868.57 | 299514.43 | 04/01/2023 | 03/31/2027 | 66.605 |
| 205096 | 129615.49 | 75480.51 | 04/01/2020 | 03/31/2026 | 66.802 |
| 544384 | 358907 | 185477 | 04/01/2023 | 03/31/2025 | 66.605 |
| 83000 | 20311 | 62689 | 10/01/2024 | 09/30/2026 | 66.473 |
| 172509 | 144064.26 | 28444.74 | 10/01/2023 | 09/30/2029 | 66.701 |
| 49250 | 26208.78 | 23041.22 | 10/01/2024 | 09/30/2026 | 66.473 |
| 959700 | 658946.46 | 300753.54 | 10/01/2022 | 09/30/2026 | 66.605 |
| 556000 | 556000 | 0 | 04/01/2024 | 03/31/2025 | 66.605 |
| 2292261 | 1533135.74 | 759125.26 | 09/14/2009 | 09/30/2026 | 66.818 |
| 520000 | 454227.05 | 65772.95 | 10/01/2018 | 09/30/2025 | 66.707 |
| 3805848 | 2984852.95 | 820995.05 | 10/01/2009 | 09/30/2026 | 66.818 |
| 99795 | 35780.53 | 64014.47 | 07/01/2023 | 06/30/2025 | 66.951 |
| 2710225 | 2197941.72 | 512283.28 | 05/25/2023 | 03/31/2026 | 66.961 |
| 553683 | 287573.86 | 266109.14 | 04/01/2023 | 03/31/2025 | 66.802 |
| 616140 | 355820.95 | 260319.05 | 04/01/2023 | 03/31/2025 | 66.034 |
| 266064 | 252077.9 | 13986.1 | 04/03/2023 | 04/02/2026 | 66.034 |
| 1203058 | 1045881.32 | 157176.68 | 04/01/2023 | 03/31/2025 | 66.034 |
| 147000 | 0 | 147000 | 03/01/2024 | 04/01/2026 | 66.202 |
| 606868 | 462873.14 | 143994.86 | 04/01/2023 | 03/31/2025 | 66.034 |
| 993358 | 911638 | 81720 | 04/01/2023 | 03/31/2025 | 66.034 |
| 1353214 | 786193.28 | 567020.72 | 01/01/2023 | 12/31/2027 | 66.203 |
| 568331 | 336466.81 | 231864.19 | 05/01/2023 | 04/30/2028 | 66.203 |
| 304745 | 17834.03 | 286910.97 | 07/01/2023 | 06/30/2026 | 66.820 |
| 173267 | 155866 | 17401 | 07/01/2023 | 06/30/2025 | 66.034 |
| 176647 | 108317.15 | 68329.85 | 07/01/2023 | 06/30/2026 | 66.034 |
| 308823 | 8229.67 | 300593.33 | 07/01/2023 | 06/30/2027 | 66.820 |
| 463236 | 140856.41 | 322379.59 | 08/01/2023 | 09/30/2030 | 66.820 |

Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Performance Partnership Grants
Performance Partnership Grants
Performance Partnership Grants
Performance Partnership Grants
Performance Partnership Grants
Performance Partnership Grants
Performance Partnership Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Performance Partnership Grants
State and Tribal Response Program Grants
State and Tribal Response Program Grants
Performance Partnership Grants
State and Tribal Response Program Grants
State and Tribal Response Program Grants
Performance Partnership Grants
State Indoor Radon Grants
Performance Partnership Grants
Performance Partnership Grants
Performance Partnership Grants
Performance Partnership Grants
State and Tribal Response Program Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Performance Partnership Grants
Direct Implementation Tribal Cooperative Agreements
Performance Partnership Grants
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Performance Partnership Grants
Direct Implementation Tribal Cooperative Agreements
Toxic Substances Compliance Monitoring Cooperative Agreements
Direct Implementation Tribal Cooperative Agreements
Performance Partnership Grants
Performance Partnership Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
TSCA Title IV State Lead Grants Certification of Lead-Based Paint Professionals
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Environmental Education Grants
Superfund State and Indian Tribe Combined Cooperative Agreements (Site-Specific and Core)
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Congressionally Mandated Projects
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Environmental Finance Center Grants
Environmental Finance Center Grants
TBD - In process

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
TBD - In process
TBD - In process

EPA_00044190

DC DOEE Infrastructure Implementation
DOEE - ARP Direct Award - FY22
WV FY21 Assistance for Small and Disadvantaged Communities Drinking Water Grant
BROWNFIELD COMMUNITY-WIDE ASSESSMENT - IIJA FUNDED
BROWNFIELD COMMUNITY-WIDE ASSESSMENT
BROWNFIELD COMMUNITY-WIDE ASSESSMENT
Performance Partnership Grants
Performance Partnership Grants
Performance Partnership Grant
Performance Partnership Grants
Performance Partnership Grants
Performance Partnership Grants
Performance Partnership Grants
LADCO FR
Hannahville FY 22-25 (GAP/106)
EGLE 128a AA Brownfield program enhancement and public outreach in Michigan (statewide).
Illinois EPA FY24 Brownfield 128a Program
Mille Lacs Performance Partnership Grant (GAP/CWA106/CAA105/Brownfields) FY 25-26
WDNR CERCLA 128(a) Response Prog. &Technical Assistance Grants
MPCA FY 24 128(a) Brownfields Regular Appropriation
Bois Forte PPG FY24 and FY25
MI EGLE - SIRG FY25-27
LVD FY 23-26 PPG (GAP/106)
LTBB PPG FY 25_26
Red Lake FY 25/26 PPG (GAP/106/319/WPDG/319C)
2023-2026 PPG Supplemental
Lac du Flambeau CERCLA 128 (a) Tribal Response Program
IEPA PM 2.5 Monitoring Network
Nottawaseppi FY 22-25 PPG (GAP/106/319/128a)
Oneida Nation UST DITCA
Prairie Island FY23-27 (GAP/CWA319/CWA106) PPG
MIDEGLE - Jones and Laughlin (J&L) Landfill
Grand Portage PPG Beach Conference Supplemental
Inter Tribal Council of Michigan Underground Storage Tank Program
AHERA Grant 2024
Red Lake Chippewa UST DITCA
Lower Sioux PPG for FY2023 - FY2026, FY23 Supplemental Funding
SMSC FY23-4 (GAP/CWA106/CWA319) PPG
New Mexico Environment Department Brownfields Cleanup
Cherokee Nation FY25 Lead Certification
South Central Planning and Development Commission Revolving Loan Fund (RLF) Supplemental
Know Your Well High School Curriculum Development
Superfund Combined Cooperative Agreement
Missouri West Lake Landfill
Kansas Air Monitoring Program Support. These funds are used statewide to measure PM2.5 per FFY2023/24 workplan.
FY2022 EPA IRA EPD Air Quality Monitoring
Fine Particulate Matter Ambient Air Monitoring Network
City of Slater Well Protection
NDEE Air PM 2.5 2023-24
FFY 2023 - 2024 Section 103 funding for Iowa's PM2.5 ambient air monitoring network
Wichita State University EFC Region 7 Water Infrastructure
Building Community Capacity to Address Environmental Challenges in EPA Region 7 through Multi-Environmental Media Environmental Fina
Nebraska Department of Environment and Energy Work Plan for Development and Implementation of Coal Combustion Residuals (CCR) Sta
FFY 2023 IRA funding for ozone and other air monitoring activities in the Sioux City metropolitan area
KS Dept of Health and Environment, IRA CAA Allocation 2023 to 2026
Missouri CCR Program Development Grant
Kansas Coal Combustion Residuals (CCR) State Permitting Program

This action provides funding from the Infrastructure Investment and Jobs Act (IIJA) for support of DOEE's implementation projects aimed at a

The purpose of this American Rescue Plan (ARP) funded cooperative agreement is to advance enhanced monitoring of Particulate Matter 2.5

This grant is to an eligible state or tribe to implement a program to provide drinking water program assistance to underserved, small and disad

This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act; Public Law 117-58) funded cooperative agreer

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a

The purpose of this award is to provide funding for the Central Virginia Planning District Commission to conduct eligible assessment-related a

This agreement provides funding for the operation of the State of Georgia's continuing environmental programs while giving it greater flexibility

This action approves an award in the amount of $1,541,342 to Alabama Department of Environmental Management to support its continu

This agreement provides funding for the operation of the continuing environmental programs while giving it greater flexibility to address its hig

This action approves an award in the amount of $443,482 to Alabama Department of Environmental Management for their continuing environ

The purpose of this Agreement is to provide funding in the amount of $2,592,888 for the operation of the Alabama Department of Environmen

This action provides funding in the amount of $1,000,075.00 to the State of Alabma Department of Environmental Management (ADEM) for th

This action approves funding in the amount of $3,504,306 to the Alabama Department of Environmental Management for a multi-media perfor

The Lake Michigan Air Directors Consortium (LADCO) is a non-profit organization formed in 1989 by the air pollution control directors of the s

This agreement provides funding for the operation of the Hannahville Indian Community (HIC) continuing environmental programs while giving

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

The primary objectives of the U.S. Environmental Protection Agency's CERCLA Section 128(a) State and Tribal Response Program grants a

This agreement provides funding for the operation of the Mille Lacs Band of Ojibwe (Mille Lacs) continuing environmental programs while givi

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

This agreement provides funding for the operation of the Bois Forte Band of Chippewa (Bois Forte) continuing environmental programs while

This assistance agreement provides funding under the Toxic Substances Control Act &sect; 306 to the Michigan Department of Environment

This agreement provides funding for the operation of the Lac Vieux Desert Band of Lake Superior (LVD) continuing environmental programs v

This agreement provides funding for the operation of the Little Traverse Bay Bands of Odawa Indians (LTBB) continuing environmental progra

This agreement provides funding for the operation of the Red Lake Band of Chippewa Indians (Red Lake Nation) continuing environmental pro

This agreement provides funding for the operation of the Fond du Lac Band of Lake Superior Chippewa (Fond du Lac) continuing environmen

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

The purpose of this grant is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project is to collect

This agreement provides funding for the operation of the Nottawaseppi Huron Band of Potawatomi (NHBP) continuing environmental program

This agreement provides support to the Oneida Nation to implement its program to manage underground storage tanks on tribal lands and to

This agreement provides funding for the operation of the Prairie Island Indian Community (PIIC) continuing environmental programs while givi

This Cooperative Agreement provides funding to the State of Michigan to review Remedial Investigation and Feasibility Studies, and Records

This agreement provides funding for the operation of the Grand Portage Band of Chippewa's (Grand Portage) continuing environmental progr

This assistance agreement provides support to the Inter-Tribal Council of Michigan to implement and manage its' underground storage tanks

This program supports the Illinois Department of Public Health (IDPH) allows the IDPH to continue implementing the Illinois Asbestos Abatem

This agreement provides support to the Red Lake Chippewa implement its program to manage underground storage tanks on tribal lands and

This agreement provides funding for the operation of the Lower Sioux Community's continuing environmental programs allowing it greater flex

This agreement provides funding for the operation of the Shakopee Mdewakanton Sioux Community (SMSC) continuing environmental progra

This agreement will provide funding for the New Mexico Environment Department to capitalize a revolving loan fund (RLF) from which to mak

Maintain the appropriate infrastructure to successfully administer and enforce Cherokee Nation&rsquo;s authorized lead-based paint activities

This purpose of this agreement will provide funding for South Central Planning and Development Commission (SPDC) to capitalize a revolving

This project provides funding to existing University of Nebraska - Lincoln to implement its project, which will design, demonstrate, and dissem

This agreement provides funds to the recipient to conduct (1) site characterization activities at potential or confirmed hazardous waste sites; (

This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas

Project Description: The purpose of this grant is to maintain fine particulate matter (PM2.5) monitoring networks.  The primary objective of thi

The purpose of this competitively selected cooperative agreement is to conduct ambient air monitoring of pollutants of greatest concern in cor

The purpose of this grant is to maintain fine particulate matter (PM2.5) monitoring networks.  The primary objective of this project is to collect

This agreement provides funding to the City of Slater, Missouri to implement its project for Well Protection as directed in the 2022 Consolidate

The purpose of this grant is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project is to collect

The purpose of this grant is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project is to collect

This agreement will provide water environmental finance expertise and outreach to regulated communities to help them meet environmental re

Lead Summit: EFC will execute the 2025 Lead Summit. Lead reduction leaders and stakeholders will be invited to participate in the 2025 Lea

The agreement provides assistance to State and tribal assistance grants to assist with work directly related to either the development of an ap

This agreement provides funding under the Inflation Reduction Act (IRA) to Iowa Department of Natural Resources. The purpose of this grant is to improve air quality and air monitoring capabilities for the state of Iowa.

This agreement provides funding under the Inflation Reduction Act (IRA) to Kansas Department of Health and Environment (KDHE).  The pur

The agreement provides assistance to State and tribal assistance grants to assist with work directly related to either the development of an ap

The agreement provides assistance to State and tribal assistance grants to assist with work directly related to either the development of an ap

| 96702301 | V | 96702301-0 | 09/28/2023 | 02/24/2025 | $272,067.00 | $816,200.00 |
|---|---|---|---|---|---|---|
| 96702401 | 5A | 96702401-1 | 12/16/2024 | 02/11/2025 | $373,580.00 | $373,580.00 |
| 96702501 | 5D | 96702501-1 | 01/13/2025 | 02/21/2025 | $3,000,000.00 | $3,000,000.00 |
| 96702601 | 5D | 96702601-1 | 01/07/2025 | 02/25/2025 | $2,999,997.00 | $2,999,997.00 |
| 96702701 | 5D | 96702701-3 | 01/02/2025 | 02/20/2025 | $3,000,000.00 | $3,000,000.00 |
| 96702901 | 4D | 96702901-0 | 11/29/2023 | 09/25/2024 | $21,055,000.00 | $23,160,500.00 |
| 96702902 | 4D | 96702902-0 | 08/13/2024 | 02/27/2025 | $22,985,000.00 | $27,582,000.00 |
| 96703001 | 4D | 96703001-0 | 08/29/2023 | 02/24/2025 | $23,482,000.00 | $25,830,200.00 |
| 96703002 | 4D | 96703002-0 | 08/23/2024 | 02/24/2025 | $25,634,000.00 | $30,760,800.00 |
| 96703101 | 4E | 96703101-0 | 08/28/2023 | 02/10/2025 | $8,521,000.00 | $8,521,000.00 |
| 96703102 | 4E | 96703102-0 | 09/05/2024 | 02/18/2025 | $8,521,000.00 | $8,521,000.00 |
| 96703201 | 42 | 96703201-0 | 03/12/2024 | 01/29/2025 | $375,859.00 | $375,859.00 |
| 96703301 | TW | 96703301-1 | 09/15/2023 | 01/14/2025 | $666,399.00 | $666,399.00 |
| 96703401 | FS | 96703401-0 | 11/08/2023 | 02/06/2025 | $4,938,000.00 | $5,925,600.00 |
| 96703501 | 4J | 96703501-0 | 09/05/2024 | 01/28/2025 | $500,000.00 | $500,000.00 |
| 96703601 | 4C | 96703601-0 | 08/29/2023 | 02/24/2025 | $18,815,000.00 | $20,696,500.00 |
| 96703602 | 4C | 96703602-1 | 08/01/2024 | 02/24/2025 | $20,528,000.00 | $24,633,600.00 |
| 96703701 | 4Z | 96703701-0 | 08/11/2023 | 02/05/2025 | $511,502.00 | $511,502.00 |
| 96703801 | 4Z | 96703801-0 | 08/14/2023 | 02/21/2025 | $551,877.00 | $551,877.00 |
| 96703901 | 4Z | 96703901-0 | 08/22/2023 | 02/27/2025 | $572,065.00 | $572,065.00 |
| 96704001 | 5D | 96704001-1 | 12/16/2024 | 01/29/2025 | $1,000,000.00 | $1,000,000.00 |
| 96704102 | CS | 96704102-0 | 11/18/2024 | 12/20/2024 | $7,369,000.00 | $8,842,800.00 |
| 96704201 | 5D | 96704201-3 | 12/09/2024 | 02/20/2025 | $999,845.00 | $999,845.00 |
| 96704301 | 5D | 96704301-2 | 01/02/2025 | 02/26/2025 | $1,000,000.00 | $1,000,000.00 |
| 96704401 | V | 96704401-0 | 09/27/2023 | 02/27/2025 | $1,500,000.00 | $8,880,478.00 |
| 96704501 | 5D | 96704501-1 | 01/14/2025 | 01/29/2025 | $1,000,000.00 | $1,000,000.00 |
| 96704601 | 5D | 96704601-1 | 12/19/2024 | 02/20/2025 | $1,000,000.00 | $1,000,000.00 |
| 96704701 | 5D | 96704701-3 | 12/09/2024 | 02/20/2025 | $999,845.00 | $999,845.00 |
| 96704802 | FS | 96704802-0 | 07/25/2024 | | $5,198,000.00 | $6,237,600.00 |
| 96704901 | BF | 96704901-0 | 09/25/2023 | | $500,000.00 | $500,000.00 |
| 96705001 | 4B | 96705001-0 | 10/17/2023 | 11/04/2024 | $211,000.00 | $211,000.00 |
| 96705101 | BF | 96705101-0 | 09/12/2023 | 01/21/2025 | $500,000.00 | $500,000.00 |
| 96705301 | 4B | 96705301-1 | 09/13/2024 | 02/19/2025 | $700,000.00 | $700,000.00 |
| 96705401 | 4B | 96705401-0 | 09/25/2023 | | $642,400.00 | $642,400.00 |
| 96705501 | 4B | 96705501-0 | 09/25/2023 | 02/18/2025 | $2,000,000.00 | $2,000,000.00 |
| 96705601 | 4B | 96705601-1 | 07/03/2024 | 07/30/2024 | $500,000.00 | $500,000.00 |
| 96705701 | 4Z | 96705701-0 | 08/10/2023 | 02/18/2025 | $612,441.00 | $612,441.00 |
| 96705801 | BF | 96705801-0 | 09/18/2023 | 02/11/2025 | $300,000.00 | $300,000.00 |
| 96706001 | CS | 96706001-0 | 11/08/2023 | 10/01/2024 | $3,837,000.00 | $4,604,400.00 |
| 96706002 | CS | 96706002-0 | 08/23/2024 | 02/05/2025 | $4,176,000.00 | $5,011,200.00 |
| 96706101 | 4C | 96706101-0 | 11/30/2023 | 02/18/2025 | $10,661,000.00 | $11,727,100.00 |
| 96706102 | 4C | 96706102-0 | 08/19/2024 | 02/24/2025 | $11,632,000.00 | $13,958,400.00 |
| 96706201 | 5D | 96706201-0 | 09/29/2023 | 01/30/2025 | $498,601.00 | $498,601.00 |
| 96706301 | 5D | 96706301-1 | 12/09/2024 | 02/25/2025 | $500,000.00 | $500,000.00 |
| 96706402 | GA | 96706402-1 | 02/19/2025 | 01/29/2025 | $180,337.00 | $180,337.00 |
| 96706601 | 4L | 96706601-1 | 08/12/2024 | | $48,747,000.00 | $48,747,000.00 |
| 96706602 | 4L | 96706602-0 | 08/12/2024 | | $29,319,000.00 | $29,319,000.00 |
| 96706901 | BF | 96706901-0 | 08/22/2023 | 01/29/2025 | $375,000.00 | $375,000.00 |
| 96707002 | BG | 96707002-0 | 09/09/2024 | 02/03/2025 | $382,324.00 | $382,325.00 |
| 96707101 | 4X | 96707101-0 | 09/05/2024 | 06/25/2024 | $1,265,000.00 | $1,265,000.00 |
| 96707102 | 4X | 96707102-0 | 08/09/2024 | | $2,878,000.00 | $2,878,000.00 |
| 96707201 | 4E | 96707201-1 | 08/23/2024 | | $12,050,000.00 | $12,050,000.00 |
| 96707202 | 4E | 96707202-0 | 08/09/2024 | | $11,487,000.00 | $11,487,000.00 |
| 96707301 | 4J | 96707301-0 | 10/11/2023 | 02/11/2025 | $500,000.00 | $500,000.00 |
| 96707401 | BF | 96707401-0 | 08/22/2023 | 01/23/2025 | $500,000.00 | $500,000.00 |
| 96707601 | 4J | 96707601-1 | 09/18/2024 | 12/12/2024 | $500,000.00 | $500,000.00 |
| 96707701 | BF | 96707701-0 | 09/18/2023 | 01/02/2025 | $500,000.00 | $500,000.00 |
| 96707801 | 4W | 96707801-1 | 08/14/2024 | 05/17/2024 | $101,000.00 | $101,000.00 |
| 96707901 | 4L | 96707901-2 | 08/15/2024 | 02/27/2025 | $49,980,000.00 | $49,980,000.00 |
| 96707902 | 4L | 96707902-0 | 08/13/2024 | | $51,736,000.00 | $51,736,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 272067 | 170913.3 | 101153.7 | 10/01/2023 | 09/30/2026 | 66.802 |
| 282966 | 130116.14 | 152849.86 | 07/01/2023 | 06/30/2026 | 66.034 |
| 3000000 | 391422.17 | 2608577.83 | 07/01/2023 | 07/30/2027 | 66.046 |
| 2999997 | 474826.65 | 2525170.35 | 06/01/2023 | 08/31/2027 | 66.046 |
| 3000000 | 273689.78 | 2726310.22 | 07/01/2023 | 06/30/2027 | 66.046 |
| 21055000 | 21055000 | 0 | 07/01/2023 | 06/30/2028 | 66.468 |
| 22985000 | 17008298 | 5976702 | 07/01/2024 | 06/30/2029 | 66.468 |
| 23482000 | 23339697.66 | 142302.34 | 06/01/2023 | 05/30/2028 | 66.468 |
| 25634000 | 11239256.59 | 14394743.41 | 08/01/2024 | 07/30/2029 | 66.468 |
| 8521000 | 963357.13 | 7557642.87 | 06/01/2023 | 05/31/2028 | 66.468 |
| 8521000 | 37748.35 | 8483251.65 | 06/01/2024 | 05/31/2029 | 66.468 |
| 375859 | 94920.38 | 280938.62 | 09/01/2023 | 08/31/2026 | 66.487 |
| 666399 | 151010.39 | 515388.61 | 08/01/2023 | 07/31/2026 | 66.446 |
| 4938000 | 4577272.69 | 360672.31 | 07/01/2023 | 06/30/2028 | 66.468 |
| 500000 | 120321.96 | 379678.04 | 07/01/2023 | 06/30/2028 | 66.815 |
| 18815000 | 18667323.75 | 147676.25 | 06/01/2023 | 05/31/2028 | 66.458 |
| 20528000 | 20062785.68 | 465214.32 | 07/01/2024 | 06/30/2029 | 66.458 |
| 511502 | 100719 | 410783 | 10/01/2023 | 09/30/2026 | 66.920 |
| 551877 | 194988.43 | 356888.57 | 10/01/2023 | 09/30/2026 | 66.920 |
| 572065 | 250215.95 | 321849.05 | 10/01/2023 | 09/30/2026 | 66.920 |
| 1000000 | 605328.22 | 394671.78 | 06/01/2023 | 09/30/2027 | 66.046 |
| 7369000 | 6938654.52 | 430345.48 | 12/01/2024 | 11/30/2029 | 66.458 |
| 999845 | 107722.34 | 892122.66 | 08/01/2023 | 08/01/2027 | 66.046 |
| 1000000 | 379225.28 | 620774.72 | 08/01/2023 | 07/31/2027 | 66.046 |
| 1500000 | 1069268.58 | 430731.42 | 09/29/2023 | 09/28/2028 | 66.802 |
| 1000000 | 198604.28 | 801395.72 | 08/01/2023 | 09/30/2027 | 66.046 |
| 1000000 | 248133.03 | 751866.97 | 08/01/2023 | 08/31/2027 | 66.046 |
| 999845 | 108929.27 | 890915.73 | 08/01/2023 | 08/01/2027 | 66.046 |
| 5198000 | 0 | 5198000 | 08/01/2024 | 07/31/2029 | 66.468 |
| 500000 | 0 | 500000 | 07/01/2023 | 09/30/2027 | 66.818 |
| 211000 | 5399.19 | 205600.81 | 10/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 145684.54 | 354315.46 | 10/01/2023 | 09/30/2027 | 66.818 |
| 700000 | 43459.47 | 656540.53 | 10/01/2023 | 09/30/2027 | 66.818 |
| 642400 | 0 | 642400 | 10/01/2023 | 09/30/2026 | 66.818 |
| 2000000 | 118721.68 | 1881278.32 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 500000 | 0 | 07/01/2023 | 09/30/2027 | 66.818 |
| 612441 | 162452.15 | 449988.85 | 10/01/2023 | 09/30/2026 | 66.920 |
| 300000 | 82111.47 | 217888.53 | 08/01/2023 | 09/30/2027 | 66.818 |
| 3837000 | 3711654.95 | 125345.05 | 07/01/2023 | 06/30/2028 | 66.458 |
| 4176000 | 179315 | 3996685 | 07/01/2024 | 06/30/2029 | 66.458 |
| 10661000 | 10507297.43 | 153702.57 | 07/01/2023 | 06/30/2028 | 66.458 |
| 11632000 | 10115563 | 1516437 | 07/01/2024 | 06/30/2029 | 66.458 |
| 498601 | 183535 | 315066 | 08/15/2023 | 08/31/2026 | 66.046 |
| 500000 | 234813 | 265187 | 09/01/2023 | 10/31/2026 | 66.046 |
| 180337 | 35066.34 | 145270.66 | 10/01/2024 | 09/30/2025 | 66.926 |
| 48747000 | 0 | 48747000 | 09/01/2023 | 09/30/2026 | 66.468 |
| 29319000 | 0 | 29319000 | 09/01/2024 | 09/30/2027 | 66.468 |
| 375000 | 105105.27 | 269894.73 | 07/01/2023 | 09/30/2027 | 66.818 |
| 382324 | 112113.25 | 270210.75 | 10/01/2024 | 09/30/2025 | 66.605 |
| 1265000 | 15325 | 1249675 | 09/01/2023 | 09/30/2026 | 66.458 |
| 2878000 | 0 | 2878000 | 09/01/2024 | 09/30/2027 | 66.458 |
| 12050000 | 0 | 12050000 | 09/01/2023 | 09/30/2026 | 66.468 |
| 11487000 | 0 | 11487000 | 09/01/2024 | 09/03/2027 | 66.468 |
| 500000 | 111172 | 388828 | 10/01/2023 | 09/30/2026 | 66.815 |
| 500000 | 135706.4 | 364293.6 | 07/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 98174.46 | 401825.54 | 08/01/2023 | 07/31/2028 | 66.815 |
| 500000 | 138752.79 | 361247.21 | 07/01/2023 | 09/30/2027 | 66.818 |
| 101000 | 50614 | 50386 | 10/01/2023 | 09/30/2025 | 66.817 |
| 49980000 | 8347881.08 | 41632118.92 | 08/01/2023 | 07/31/2028 | 66.468 |
| 51736000 | 0 | 51736000 | 10/01/2024 | 09/30/2029 | 66.468 |

| |
|---|
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| |
| |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| IIJA Hypoxia (DRAFT TITLE) |
| Technical Assistance for Treatment Works (CWA 104(b)(8)) |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Climate Pollution Reduction Grants |
| Capitalization Grants for Clean Water State Revolving Funds |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Indian Environmental General Assistance Program (GAP) |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Performance Partnership Grants |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| State and Tribal Response Program Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |

EPA_00044195

MDHSS - Madison County Superfund Health Education &amp; VICP
MO IRA Grant Measuring Toxics and Monitoring Air Quality in Kansas City


KS Department of Health and Environment IRA CPRG State Planning Allocation
NDEE Climate Pollution Reduction Grants &ndash; Planning Grant Workplan
MO CPRG Grant Climate Action Plans
2023 Drinking Water SRF General Supplemental Grant
2024 Drinking Water SRF General Supplemental Grant
2023 BIL General Supplemental Kansas Drinking Water State Revolving Fund
2024 BIL General Supplemental Kansas Drinking Water State Revolving Fund
2023 BIL Emerging Contaminants Kansas Drinking Water State Revolving Fund
2024 BIL Emerging Contaminants Kansas Drinking Water State Revolving Fund
FY2023 Winnebago Tribe EPA Hypoxia Environmental Protection Department
Training &amp; Technical Assistance for Decentralized Wastewater Treatment System Regulators, Local Policy Makers, and Leaders in Iowa
2023 Drinking Water SRF Base Capitalization Grant
STLCC FY23 Brownfields Job Training
2023 BIL General Supplemental for Kansas Clean Water State Revolving Fund
2024 BIL General Supplemental for Kansas Clean Water State Revolving Fund
Iowa statewide study and analysis of food waste management, material life cycle assessments and deposit-eligible beverage container recove
Solid Waste Infrastructure for Recycling (SWIFR) Grant Program
The EIERA will lead the effort to update the Missouri Solid Waste Management Plan to include a Statewide Market Development Plan and Su
Greater Omaha Climate Pollution Reduction Grant
2024 Base Grant for Kansas Clean Water State Revolving Fund
Climate Pollution Reduction Planning Grant for the Cedar Rapids Metropolitan Statistical Area
Climate Pollution Reduction Grants- Planning Grants Kansas City Region
Superfund State, Political Subdivision, and Indian Tribe Site-Specific Cooperative Agreements
EWGCOG, St. Louis, MO-IL MSA Climate Pollution Reduction Action Plans
Central Iowa Climate Action Plan
Climate Pollution Reduction Planning Grant for the Iowa City MSA and Iowa County
2024 Base Appropriation Kansas Drinking Water State Revolving Fund
FY23 St. Louis, MO, Community Development Administration Community Wide Brownfields Assessment
FY23 Maryville Brownfield Clean Up CA: 602 South Main
FY23 City of Chadron, NE Brownfield Community-Wide Assessment
FY23 Marion-Ralls Regional Port Authority Brownfields Coalition Assessment CA
EPA Brownfields Clean Up Grant - City of Waterloo (ACM Abatement)
FY23 City of Keokuk Cleanup Grant
FY23 BIL City of Clinton IA Brownfields Cleanup - South 4th Street
Solid Waste Infrastructure for Recycling Infrastructure Grants
FY23 Oskaloosa Iowa Brownfields Community-Wide Assessment
2023 Clean Water SRF Base Capitalization Grant
2024 Clean Water SRF Base Capitalization Grant
2023 Clean Water SRF General Supplemental Grant
2024 Clean Water SRF General Supplemental Grant
Iowa Tribe of Kansas and Nebraska Climate Pollution Reduction Planning Grant
Prairie Band Potawatomi Nation Climate Pollution Reduction Grant
Iowa Tribe GAP Grant - FY25 Supplemental Award
FFY 2022 DWSWRF BIL capitalization grant for loan assistance for the identification and replacement of lead service lines (LSL)
FFY 2023 DWSWRF BIL capitalization grant for loan assistance for the identification and replacement of lead service lines (LSL)
FY23 City of Perry IA Community-Wide Brownfield Assessment
Ponca Tribal Nation of Nebraska Performance Partnership Grant 2025/2026
FFY 2022 CWSRF BIL PFAS/emerging contaminants grant for forgivable loan assistance
FFY 2023 CWSRF BIL PFAS/emerging contaminants grant for forgivable loan assistance
FFY 2022 DWSRF BIL PFAS/emerging contaminants capitalization grant for forgivable loan assistance (revised)
FFY 2023 DWSRF BIL PFAS/emerging contaminants capitalization grant for forgivable loan assistance
FY23 Full Employment Council Brownfields Job Training Program
FY23 City of Mason City, IA Brownfields Community Wide Assessment
FY23 City of Springfield Brownfields Job Training
2023 Community-Wide Brownfields Assessment - City of Fort Dodge
FY23 BIL Santee Sioux Nation 128(a) Tribal Response Program
FFY 2022 Drinking Water State Revolving Fund BIL Lead Service Line Replacement Capitalization Grant
FFY 2023 Drinking Water State Revolving Fund BIL Lead Service Line Inventory Grant

This agreement funds the recipient's program to conduct remedial action at the Madison County Lead Mines hazardous waste site, which is li

.
.
.

.
This agreement provides funding to NEBRASKA.  Section 1452 of the Safe Drinking Water Act (SDWA) and Infrastructure Investment and J
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc
This agreement provides funding to KDHE.  Section 1452 of the Safe Drinking Water Act (SDWA) and Infrastructure Investment and Jobs Ac
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsq
This agreement provides funding to KDHE under the Safe Drinking Act: Section 1452 and Infrastructure Investment and Jobs Act (IIJA) PL11
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsq
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to Winnebago Tribe of Nebraska.Speci
The agreement provides funding to the Des Moines Area Community College.  Specifically, the recipient will develop and provide on-demand c
This agreement provides funding to Nebraska Department of Environment and Energy.  Section 1452 of the Safe Drinking Water Act (SDWA
This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for St. Louis Community College to recruit.
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsquo
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure for Recycling (SV
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure for Recycling (SV
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure for Recycling (SV

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.
.

This agreement funds the recipient's program to conduct remedial action at the Cherokee County hazardous waste site, which is listed on the
.
.

This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure for Recycling (SV
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsquo
This agreement provides funding under the Inflation Reduction Act (IRA) to Iowa Tribe of KS and NE to develop or enhance climate act
This agreement provides funding under the Inflation Reduction Act (IRA) to Prairie Band Potawatomi Nation to develop or enhance climate ac
This supplemental action is adding GAP funding to the existing FY25 GAP 96706402 grant for the purpose of purchasing equipment to carry
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to Iowa Department of Natural Resources. Safe Drinking Water Act (SDWA): Section 1452 and Infrastructu
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding for the operation of the Ponca Tribe of Nebraska&rsquo;s continuing environmental programs while giving it
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA).  The purpose of the project is for a capitalization gr
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur
This agreement provides funding to Iowa Department of Natural Resources under the Safe Drinking Act: Section 1452 and Infrastructure Inve
This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for Full Employment Council to recruit, trai
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for City of Springfield, Missouri - Departme
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to MoDNR. Safe Drinking Water Act (SDWA): Section 1452 and Infrastructure Investment and Jobs Act (II

| 96707903 | 4L | 96707903-0 | 11/14/2024 |  | $43,966,000.00 | $43,966,000.00 |
| 96708101 | V | 96708101-0 | 09/29/2023 | 02/24/2025 | $173,981.00 | $173,981.00 |
| 96708201 | BF | 96708201-0 | 08/28/2023 | 02/04/2025 | $400,000.00 | $400,000.00 |
| 96708501 | 4B | 96708501-0 | 09/12/2023 | 02/24/2025 | $1,000,000.00 | $1,000,000.00 |
| 96708602 | M1 | 96708602-0 | 09/18/2024 |  | $772,000.00 | $772,000.00 |
| 96708701 | M1 | 96708701-1 | 04/10/2024 | 02/04/2025 | $357,000.00 | $357,000.00 |
| 96708801 | C6 | 96708801-0 | 08/13/2024 |  | $926,000.00 | $926,000.00 |
| 96709001 | 4B | 96709001-1 | 08/26/2024 | 07/31/2024 | $4,000,000.00 | $4,000,000.00 |
| 96709101 | SO | 96709101-0 | 08/22/2023 |  | $1,198,000.00 | $1,347,750.00 |
| 96709102 | SO | 96709102-0 | 08/12/2024 |  | $3,406,000.00 | $3,831,750.00 |
| 96709201 | L8 | 96709201-0 | 09/11/2023 |  | $702,605.00 | $702,605.00 |
| 96709401 | L8 | 96709401-0 | 09/06/2024 | 02/18/2025 | $1,272,000.00 | $1,272,000.00 |
| 96709601 | L8 | 96709601-0 | 09/11/2023 | 02/07/2025 | $936,000.00 | $936,000.00 |
| 96709801 | BG | 96709801-3 | 02/06/2025 | 02/05/2025 | $623,986.00 | $623,986.00 |
| 96709901 | CG | 96709901-0 | 09/08/2023 |  | $10,000,000.00 | $10,000,000.00 |
| 96710001 | CG | 96710001-3 | 01/31/2025 | 11/29/2024 | $3,500,000.00 | $4,375,000.00 |
| 96710101 | DS | 96710101-1 | 01/08/2025 | 02/24/2025 | $1,229,454.00 | $2,049,090.00 |
| 96710201 | DS | 96710201-0 | 02/09/2024 | 02/25/2025 | $416,866.00 | $1,081,651.00 |
| 96710301 | DS | 96710301-2 | 01/13/2025 | 02/11/2025 | $1,282,872.00 | $2,138,120.00 |
| 96710401 | RP | 96710401-1 | 01/15/2025 | 02/03/2025 | $170,000.00 | $170,000.00 |
| 96710601 | DS | 96710601-1 | 12/04/2024 | 02/21/2025 | $1,224,905.00 | $2,116,594.00 |
| 96710701 | CG | 96710701-0 | 10/17/2023 | 02/27/2025 | $3,361,707.00 | $4,202,134.00 |
| 96710801 | TX | 96710801-2 | 10/22/2024 | 01/30/2025 | $65,895.00 | $65,895.00 |
| 96710901 | C6 | 96710901-0 | 09/03/2024 | 02/18/2025 | $170,000.00 | $170,000.00 |
| 96711001 | CG | 96711001-1 | 11/21/2024 | 12/18/2024 | $2,978,320.00 | $3,722,900.00 |
| 96711101 | CG | 96711101-0 | 10/31/2023 | 05/16/2024 | $3,500,000.00 | $4,375,000.00 |
| 96711201 | CG | 96711201-0 | 01/02/2024 | 02/07/2025 | $2,500,000.00 | $3,125,000.00 |
| 96711301 | CG | 96711301-0 | 01/02/2024 |  | $1,000,000.00 | $1,250,000.00 |
| 96711401 | 5B | 96711401-0 | 08/13/2024 | 02/20/2025 | $500,000.00 | $500,000.00 |
| 96711501 | 5B | 96711501-0 | 08/27/2024 | 02/25/2025 | $472,919.00 | $1,774,458.00 |
| 96711601 | AJ | 96711601-2 | 12/30/2024 |  | $1,000,000.00 | $1,000,000.00 |
| 96711701 | 5B | 96711701-0 | 08/30/2024 | 02/26/2025 | $500,000.00 | $500,000.00 |
| 96711801 | SC | 96711801-0 | 04/05/2024 | 02/13/2025 | $1,039,440.00 | $1,039,440.00 |
| 96711901 | 51 | 96711901-1 | 12/03/2024 |  | $500,000.00 | $500,000.00 |
| 96712101 | 5B | 96712101-0 | 08/23/2024 | 02/20/2025 | $499,342.00 | $499,342.00 |
| 96712201 | AJ | 96712201-1 | 09/09/2024 | 01/13/2025 | $1,000,000.00 | $1,000,000.00 |
| 96712301 | 4Z | 96712301-0 | 09/24/2024 |  | $4,000,000.00 | $4,600,000.00 |
| 96712501 | 52 | 96712501-1 | 02/05/2025 |  | $1,000,000.00 | $1,000,000.00 |
| 96712701 | 4Z | 96712701-1 | 12/26/2024 |  | $414,736.00 | $414,736.00 |
| 96712801 | 4A | 96712801-0 | 04/09/2024 | 02/20/2025 | $5,925,000.00 | $5,925,000.00 |
| 96712901 | 4A | 96712901-1 | 01/17/2025 | 02/21/2025 | $9,495,000.00 | $9,495,000.00 |
| 96713001 | 4A | 96713001-0 | 04/18/2024 |  | $6,320,000.00 | $6,320,000.00 |
| 96713101 | 4A | 96713101-0 | 05/21/2024 | 01/30/2025 | $20,760,000.00 | $20,760,000.00 |
| 96713201 | 4A | 96713201-0 | 05/06/2024 |  | $13,100,000.00 | $13,100,000.00 |
| 96713301 | 4J | 96713301-0 | 07/10/2024 | 02/04/2025 | $458,358.00 | $458,358.00 |

| | | | | | |
|---|---|---|---|---|---|
| 43966000 | 0 | 43966000 | 10/01/2025 | 09/30/2030 | 66.468 |
| 173981 | 54239.65 | 119741.35 | 10/01/2023 | 09/30/2026 | 66.802 |
| 400000 | 177662.6 | 222337.4 | 07/01/2023 | 09/30/2027 | 66.818 |
| 1000000 | 301923.15 | 698076.85 | 07/01/2023 | 09/30/2027 | 66.818 |
| 772000 | 0 | 772000 | 10/01/2024 | 06/30/2029 | 66.444 |
| 357000 | 8191.19 | 348808.81 | 10/01/2023 | 09/30/2028 | 66.444 |
| 926000 | 0 | 926000 | 07/01/2024 | 06/30/2029 | 66.454 |
| 4000000 | 243616.53 | 3756383.47 | 07/01/2023 | 09/30/2030 | 66.818 |
| 1198000 | 0 | 1198000 | 10/01/2023 | 09/30/2027 | 66.447 |
| 3406000 | 0 | 3406000 | 10/01/2024 | 09/30/2028 | 66.447 |
| 702605 | 0 | 702605 | 10/01/2023 | 09/30/2026 | 66.442 |
| 1272000 | 50675 | 1221325 | 10/01/2023 | 09/30/2026 | 66.442 |
| 936000 | 16352 | 919648 | 01/01/2024 | 12/31/2027 | 66.442 |
| 623986 | 185794.54 | 438191.46 | 10/01/2023 | 12/31/2025 | 66.605 |
| 10000000 | 0 | 10000000 | 06/01/2023 | 08/01/2025 | 66.202 |
| 3500000 | 2797828.2 | 702171.8 | 11/06/2023 | 04/30/2025 | 66.202 |
| 1229454 | 271004.4 | 958449.6 | 10/01/2023 | 09/30/2026 | 66.040 |
| 416866 | 236011.6 | 180854.4 | 10/01/2023 | 09/30/2026 | 66.040 |
| 1282872 | 202113.7 | 1080758.3 | 10/01/2023 | 09/30/2026 | 66.040 |
| 170000 | 60869.28 | 109130.72 | 10/01/2023 | 09/30/2025 | 66.817 |
| 1224905 | 149903.78 | 1075001.22 | 10/01/2023 | 09/30/2026 | 66.040 |
| 3361707 | 1665126.77 | 1696580.23 | 11/01/2023 | 10/01/2026 | 66.202 |
| 65895 | 45549.93 | 20345.07 | 10/01/2023 | 03/31/2025 | 66.038 |
| 170000 | 15806.89 | 154193.11 | 10/01/2023 | 06/30/2025 | 66.454 |
| 2978320 | 275462 | 2702858 | 10/01/2022 | 06/30/2026 | 66.202 |
| 3500000 | 3500000 | 0 | 04/01/2023 | 06/30/2025 | 66.202 |
| 2500000 | 1753288.77 | 746711.23 | 12/01/2023 | 12/01/2025 | 66.202 |
| 1000000 | 0 | 1000000 | 11/06/2023 | 05/01/2025 | 66.202 |
| 500000 | 100217.3 | 399782.7 | 06/01/2024 | 05/31/2027 | 66.306 |
| 472919 | 100000 | 372919 | 09/01/2024 | 08/31/2027 | 66.306 |
| 1000000 | 0 | 1000000 | 06/01/2024 | 05/31/2027 | 66.312 |
| 500000 | 31383.75 | 468616.25 | 09/01/2024 | 08/31/2027 | 66.306 |
| 1039440 | 203932.95 | 835507.05 | 05/01/2024 | 04/30/2026 | 66.920 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2027 | 66.306 |
| 499342 | 74227.72 | 425114.28 | 09/01/2024 | 08/31/2027 | 66.306 |
| 1000000 | 35489.41 | 964510.59 | 05/01/2024 | 04/30/2027 | 66.312 |
| 4000000 | 0 | 4000000 | 10/01/2024 | 09/30/2027 | 66.920 |
| 1000000 | 0 | 1000000 | 08/01/2024 | 07/31/2027 | 66.312 |
| 414736 | 0 | 414736 | 10/01/2024 | 09/30/2026 | 66.920 |
| 5925000 | 5925000 | 0 | 04/01/2024 | 03/31/2026 | 66.045 |
| 9495000 | 9495000 | 0 | 04/01/2024 | 03/31/2026 | 66.045 |
| 6320000 | 0 | 6320000 | 04/01/2024 | 03/31/2026 | 66.045 |
| 20760000 | 19475000 | 1285000 | 04/01/2024 | 03/31/2026 | 66.045 |
| 13100000 | 0 | 13100000 | 04/01/2024 | 03/31/2026 | 66.045 |
| 458358 | 1894.47 | 456463.53 | 10/01/2024 | 09/30/2029 | 66.815 |

| |
|---|
| Capitalization Grants for Drinking Water State Revolving Funds |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Water Quality Management Planning |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Performance Partnership Grants |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| State and Tribal Response Program Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Congressionally Mandated Projects |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Tribal |
| Water Quality Management Planning |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| State Environmental Justice Cooperative Agreement Program |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Environmental Workforce Development and Job Training Cooperative Agreements |

FFY 2024 Drinking Water State Revolving Fund BIL Lead Service Line Inventory Grant
Obee Road OU#2 Superfund Site
FY23 City of Eldora, Iowa Brownfields Community-Wide Assessment
FY23 BIL East Central Intergovernmental Association Brownfields Coalition Assessment
2022-2023 Voluntary School and Child Care Lead Testing and Reduction Grant Program
WIIN 2021 LEAD TESTING IN SCHOOL AND CHILD CARE PROGRAM &amp; LEAD CONTAMINATION IN SCHOOLS DRINKING WATE
FFY24 Water Quality Management Planning Base FFY24 Water Quality Management Planning BIL Supplemental FFY24 Water Quality Man
FY 23-24 BIL East Central Intergovernmental Association IOWA Brownfields Revolving Loan Fund
2022 &amp; 2023 Sewer Overflow and Stormwater Reuse Municipal Grants Program
Reallocation of FY23 and FY24 Appropriated Sewer Overflow and Stormwater Reuse Municipal Grants Program
FY2022-2023-Water Infrastructure Improvements for the Nations Act (WIIN), For The Small, Underserved and Drinking Water Community -
FY22/23 Small, Underserved, and Disadvantage Communities WIIN Grant
Compliance and capacity building assistance for Nicodemus Township, Graham County KS
Meskwaki PPG-Clean Water FY 24-25
Aged Water Line Replacement CGID0723DLY000B81
City Utilities of Springfield MO Raw Water Main Project CGID0722DDG000B81
Iowa 2023-2024 Diesel Emissions Reduction Act (DERA) State Grants
Nebraska 2023 Diesel Emissions Reduction Act (DERA) State Grants
FY23-24 Missouri State Clean Diesel Program
FY23-24 Omaha Tribe Brownfields 128(a) Tribal Response Program
KS Clean Diesel Program FFY2024 and FFY2025
City of Camden Point Sewer Project CGID0723CTC000B80
Meskwaki Clean Air 2024
604b FY24 Grant Nebraska WQ activities
City of Willard Water Systems Treatment Upgrade CGID0723CTD000B80
City of Maquoketa Wastewater Treatment Plant Improvements CGID0723CPL000B80
City of Ottumwa Blake&rsquo;s Branch Sewer Project CGID0722CCT000B80
City of Dubuque Community Grant for Granger Creek Lift Station Improvements at Catfish Creek Sanitary Sewer System CGID0723CPK000
Springfield Community Gardens 2040 Collaborative Farming Forward
Climate Action Hubs - Gamaliel Foundation EJCPS
Placemaking to address food equity and environmental sustainability in Southeast Kansas
Building Capacity for Impactful Environmental Justice Work in Iowa
The East Central MO Recycling Project.
Bridging the GAP Inc. Community Resiliency Investment Program
Collaborative Transit Master Planning: Addressing environmental justice and public health harms to transform disadvantaged communities
Iowa&rsquo;s Environmental Justice Health Equity Program (EJHE) Program
Iowa City Compost Facility Improvements and Expansion
Lead in Soils Mitigation Project
Revitalizing the Integrated Solid Waste Management Infrastructure and Operational Approach for the Prairie Band Potawatomi Nation




2023 Clean School Bus Grant Program


2023 Clean School Bus Grant Program




Ferguson Florissant School District EPA Clean School Bus Project
Highland Fleets: Greening Our School Bus Fleets to Improve Air Quality in Region 7




EPA Clean School Bus Program Grant Application 2023 &ndash; Region 7
FY24 Cornerstones of Care Build Trybe Conservation Landscape Job Training

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rso
This agreement funds the recipient's program to conduct remedial action at the Obee Road hazardous waste site, which is listed on the Natio
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The agreement provides assistance to Nebraska Department of Environmental and Energy (NDEE) to implement a program of voluntary testi
The agreement provides assistance to Nebraska Department of Environment and Energy to implement a program of voluntary testing for lea
This agreement is to fund the State of Missouri's Water Quality Management Planning program to improve impaired water and protect unimpa
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The agreement provides funding to support the Omaha and Ashton projects to provide subawards to local municipalities in Nebraska for cost
This agreement provides funding to support the (NDEE OSG) project to provide subawards to local municipalities in (Nebraska) for costs ass
This agreement provides funding to the Nebraska Department of Environment and Energy (NDEE) to address the village of Steele City's publ
This agreement provides funding to the Missouri Department of Natural Resources to assist the City of Piedmont to bring back into complianc
This agreement provides funding to Kansas Department of Health and Environment (KDHE) to assist a small, underserved drinking water cor
The Sac &amp; Fox Tribe of Mississippi in Iowa will plan, develop, and implement a Tribal Environmental Program that: (1) protects human ar
The project will replace an estimated 15 miles of aged and undersized water lines in the service area of Kansas City, Kansas Board of Public
This agreement provides funding to City Utilities of Springfield, Missouri to implement its project to install a raw water main as directed in the
Purpose: This project provides funding to the Iowa Department of Transportation for the implementation of a State Diesel Emission Reduction
The agreement provides funding to the Nebraska Department of Environment and Energy (NDEE) to reduce emissions of diesel particulate m
.
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
.
This agreement provides funding to the City of Camden Point to implement its project to construct a sewer project as directed in the 2023 Co
This project provides funding for the Meskwaki Tribe to conduct research and education activities as outlined in CAA 103. This project include
This agreement is to fund the State of Nebraska's Water Quality Management Planning program to improve impaired water and protect unimp
This agreement provides funding to the City of Willard, Missouri to implement its project for a Water Systems Treatment Upgrade as directed
This agreement provides funding to the City of Maquoketa, Iowa to implement its project to complete Wastewater Treatment Plant Upgrades
This agreement provides funding to City of Ottumwa, Iowa to implement its project to construct new sanitary sewer pipe within the Blake's Br
This agreement provides funding to the City of Dubuque, Iowa to implement its project to implement the Granger Creek Lift Station Improvem
This agreement provides funding under the Inflation Reduction Act (IRA) to Springfield Community Gardens. The recipient will educate and er
This agreement provides funding under the Inflation Reduction Act (IRA) to Gamaliel Foundation. The recipient will develop and pilot Climate A
The agreement provides funding to Kansas Department of Health and Environment. Specifically, the recipient will implement meaningful envir
This agreement provides funding under the Inflation Reduction Act (IRA) to Iowa Environmental Council. The recipient will build leadership an
EPA's Solid Waste Infrastructure for Recycling (SWIFR) grants for political subdivisions of states and territories will fund activities that will re
This agreement provides funding under the Inflation Reduction Act (IRA) to Bridging The Gap (BTG). The recipient's Community Resiliency F
This agreement provides funding under the Inflation Reduction Act to PedNet dba Local Motion to implement its own project to address the er
The agreement provides funding to the Iowa Department of Health and Human Services (IDHHS), Office of Human Rights and Equity. Specif
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure for Recycling (SW
This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to Kansas City Missouri (KCMO) a
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to Prairie Band of Potawatomi Nation (PBPN).  EPA'

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Sioux City Community School District.  This agreement is to replace existing school buses with clean and zero emission (ZE) school buses.

.

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Ferguson-Florissant School District. This agreement is to replace existing school buses with clean and zero emission (ZE) school buses.

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Highland Fleets. This agreement is to replace exi

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to  First Student, Inc.  This agreement is to replace existing school buses with clean and zero emission (ZE) school buses.

This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for Cornerstones of Care, Inc  to conduct

| | | | | | | |
|---|---|---|---|---|---|---|
| 96713501 | V | 96713501-0 | 05/22/2024 | 02/06/2025 | $12,641.00 | $12,641.00 |
| 96713601 | 5U | 96713601-1 | 12/05/2024 | | $30,383.00 | $30,383.00 |
| 96713701 | 5Q | 96713701-1 | 02/06/2025 | | $713,193.00 | $713,193.00 |
| 96713801 | 5Q | 96713801-0 | 05/30/2024 | 02/20/2025 | $64,526.00 | $64,526.00 |
| 96713901 | 5T | 96713901-1 | 11/12/2024 | 02/11/2025 | $2,585,321.00 | $2,585,321.00 |
| 96714001 | VX | 96714001-0 | 06/18/2024 | 02/24/2025 | $808,580.00 | $818,680.00 |
| 96714101 | NE | 96714101-2 | 09/19/2024 | 01/30/2025 | $100,000.00 | $133,333.00 |
| 96714201 | NE | 96714201-1 | 08/09/2024 | 02/18/2025 | $80,000.00 | $109,916.00 |
| 96714301 | NE | 96714301-1 | 08/23/2024 | | $100,000.00 | $153,878.00 |
| 96714401 | 5Q | 96714401-1 | 11/27/2024 | 11/07/2024 | $1,586,664.00 | $1,586,664.00 |
| 96714501 | VX | 96714501-0 | 06/17/2024 | 01/31/2025 | $480,823.00 | $487,639.00 |
| 96714601 | 5Q | 96714601-0 | 08/09/2024 | 02/27/2025 | $175,000.00 | $175,000.00 |
| 96714701 | 5Q | 96714701-0 | 09/05/2024 | | $55,235.00 | $55,235.00 |
| 96714801 | V | 96714801-1 | 07/26/2024 | 02/24/2025 | $461,001.00 | $1,214,695.00 |
| 96714901 | DE | 96714901-0 | 07/30/2024 | 02/03/2025 | $2,832,804.00 | $6,890,545.00 |
| 96715001 | DE | 96715001-0 | 08/01/2024 | | $912,017.00 | $2,566,876.00 |
| 96715101 | DE | 96715101-0 | 08/01/2024 | 01/31/2025 | $1,715,131.00 | $6,655,124.00 |
| 96715201 | DE | 96715201-0 | 06/27/2024 | 02/06/2025 | $395,450.00 | $2,258,894.00 |
| 96715301 | DE | 96715301-0 | 07/11/2024 | | $62,500.00 | $250,000.00 |
| 96715401 | 5Q | 96715401-0 | 08/05/2024 | 12/23/2024 | $40,607.00 | $40,607.00 |
| 96715501 | DE | 96715501-0 | 08/05/2024 | | $34,750.00 | $139,000.00 |
| 96715601 | DE | 96715601-0 | 07/10/2024 | 11/15/2024 | $117,164.00 | $389,264.00 |
| 96715801 | 48 | 96715801-0 | 09/11/2024 | | $28,371,000.00 | $47,285,000.00 |
| 96715901 | XA | 96715901-0 | 07/02/2024 | 01/27/2025 | $50,937.00 | $267,847.00 |
| 96716001 | 5U | 96716001-0 | 08/09/2024 | 01/10/2025 | $39,734.00 | $39,734.00 |
| 96716101 | CD | 96716101-1 | 02/07/2025 | | $363,000.00 | $484,021.00 |
| 96716201 | BF | 96716201-1 | 12/03/2024 | | $500,000.00 | $500,000.00 |
| 96716301 | BF | 96716301-0 | 09/09/2024 | 02/14/2025 | $500,000.00 | $500,000.00 |
| 96716401 | BF | 96716401-0 | 08/20/2024 | 02/19/2025 | $1,500,000.00 | $1,500,000.00 |
| 96716501 | 4B | 96716501-1 | 11/26/2024 | | $750,000.00 | $1,000,000.00 |
| 96716601 | 4B | 96716601-0 | 08/12/2024 | | $4,485,900.00 | $4,485,900.00 |
| 96716701 | CG | 96716701-0 | 07/12/2024 | | $19,100,000.00 | $23,875,000.00 |
| 96716801 | TX | 96716801-0 | 08/07/2024 | 01/29/2025 | $193,939.00 | $193,939.00 |
| 96716901 | V | 96716901-0 | 08/26/2024 | 02/24/2025 | $426,793.00 | $1,327,282.00 |
| 96717001 | TX | 96717001-0 | 09/20/2024 | 02/03/2025 | $77,802.00 | $77,802.00 |
| 96717101 | M1 | 96717101-0 | 09/05/2024 | | $637,000.00 | $637,000.00 |
| 96717201 | 4G | 96717201-0 | 08/30/2024 | 02/21/2025 | $1,930,000.00 | $1,930,000.00 |
| 96717401 | L8 | 96717401-0 | 09/18/2024 | | $509,000.00 | $509,000.00 |
| 96717501 | M1 | 96717501-0 | 08/19/2024 | | $516,000.00 | $516,000.00 |
| 96717601 | CD | 96717601-1 | 12/20/2024 | | $248,469.00 | $331,307.00 |
| 96717701 | 4B | 96717701-0 | 09/03/2024 | 02/04/2025 | $1,000,000.00 | $1,000,000.00 |
| 96717801 | CD | 96717801-1 | 01/08/2025 | | $384,200.00 | $512,500.00 |
| 96717901 | CD | 96717901-1 | 01/08/2025 | 02/25/2025 | $373,976.00 | $498,914.00 |
| 96718001 | CD | 96718001-1 | 01/08/2025 | | $150,000.00 | $200,001.00 |
| 96718101 | 4B | 96718101-1 | 12/20/2024 | | $2,500,000.00 | $2,500,000.00 |
| 96718201 | L8 | 96718201-0 | 09/18/2024 | | $941,000.00 | $941,000.00 |
| 96718301 | 5E | 96718301-1 | 01/16/2025 | 02/25/2025 | $307,000,000.00 | $307,000,000.00 |
| 96718401 | CG | 96718401-1 | 10/09/2024 | 10/25/2024 | $1,000,000.00 | $1,250,000.00 |
| 96718601 | XA | 96718601-0 | 11/12/2024 | | $5,000.00 | $5,000.00 |
| 96718701 | CG | 96718701-0 | 11/12/2024 | | $176,000.00 | $220,000.00 |
| 96718801 | CG | 96718801-1 | 12/26/2024 | 01/15/2025 | $72,000.00 | $90,000.00 |
| 96719001 | 5E | 96719001-0 | 12/30/2024 | | $13,196,915.00 | $13,196,915.00 |
| 96719101 | V | 96719101-0 | 12/17/2024 | 02/24/2025 | $54,800.00 | $130,188.00 |
| 96719201 | X9 | 96719201-0 | 01/16/2025 | | $151,022.00 | $158,971.00 |
| 96719701 | TX | 96719701-0 | 02/03/2025 | | $89,984.00 | $89,984.00 |
| 96720401 | 5Z | 96720401-0 | 01/17/2025 | | $10,128,735.00 | $13,854,793.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12641 | 3450.95 | 9190.05 | 07/01/2024 | 06/30/2025 | 66.802 |
| 30383 | 0 | 30383 | 07/01/2024 | 06/30/2029 | 66.034 |
| 713193 | 0 | 713193 | 07/01/2024 | 06/30/2029 | 66.034 |
| 64526 | 58213.6 | 6312.4 | 07/01/2024 | 06/30/2029 | 66.034 |
| 2585321 | 210990.59 | 2374330.41 | 07/01/2024 | 06/30/2029 | 66.034 |
| 808580 | 311806.21 | 496773.79 | 07/01/2024 | 06/30/2025 | 66.961 |
| 100000 | 2500 | 97500 | 09/01/2024 | 08/31/2026 | 66.951 |
| 80000 | 15274.47 | 64725.53 | 08/01/2024 | 07/31/2026 | 66.951 |
| 100000 | 0 | 100000 | 08/01/2024 | 07/31/2026 | 66.951 |
| 1586664 | 4979 | 1581685 | 07/01/2024 | 06/30/2029 | 66.034 |
| 480823 | 122919 | 357904 | 07/01/2024 | 06/30/2025 | 66.961 |
| 175000 | 164501.95 | 10498.05 | 10/01/2024 | 09/30/2029 | 66.034 |
| 55235 | 0 | 55235 | 06/01/2024 | 12/31/2026 | 66.034 |
| 461001 | 113684.36 | 347316.64 | 08/01/2024 | 09/30/2027 | 66.802 |
| 2832804 | 182843.39 | 2649960.61 | 07/01/2024 | 06/30/2026 | 66.039 |
| 912017 | 0 | 912017 | 07/01/2024 | 06/30/2026 | 66.039 |
| 1715131 | 24064.36 | 1691066.64 | 08/01/2024 | 07/31/2028 | 66.039 |
| 395450 | 988.73 | 394461.27 | 07/01/2024 | 06/30/2026 | 66.039 |
| 62500 | 0 | 62500 | 07/01/2024 | 06/30/2026 | 66.039 |
| 40607 | 30344.04 | 10262.96 | 10/01/2024 | 09/30/2026 | 66.034 |
| 34750 | 0 | 34750 | 07/01/2024 | 06/30/2026 | 66.039 |
| 117164 | 32375 | 84789 | 07/01/2024 | 06/30/2026 | 66.039 |
| 28371000 | 0 | 28371000 | 07/01/2024 | 06/30/2031 | 66.442 |
| 50937 | 31831.54 | 19105.46 | 07/01/2024 | 06/30/2025 | 66.034 |
| 39734 | 36121.8 | 3612.2 | 10/01/2024 | 09/30/2029 | 66.034 |
| 363000 | 0 | 363000 | 10/01/2024 | 12/31/2026 | 66.461 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 500000 | 14598.57 | 485401.43 | 10/01/2024 | 09/30/2028 | 66.818 |
| 1500000 | 15959.62 | 1484040.38 | 07/01/2024 | 09/30/2028 | 66.818 |
| 750000 | 0 | 750000 | 10/01/2024 | 09/30/2029 | 66.818 |
| 4485900 | 0 | 4485900 | 10/01/2024 | 09/30/2028 | 66.818 |
| 19100000 | 0 | 19100000 | 08/15/2023 | 10/31/2027 | 66.202 |
| 193939 | 35710.68 | 158228.32 | 10/01/2024 | 09/30/2025 | 66.038 |
| 426793 | 24571.22 | 402221.78 | 10/01/2024 | 09/30/2027 | 66.802 |
| 77802 | 8258.57 | 69543.43 | 10/01/2024 | 09/30/2025 | 66.038 |
| 637000 | 0 | 637000 | 10/01/2024 | 09/30/2026 | 66.444 |
| 1930000 | 48940.52 | 1881059.48 | 10/01/2024 | 09/30/2027 | 66.486 |
| 509000 | 0 | 509000 | 10/01/2024 | 09/30/2027 | 66.442 |
| 516000 | 0 | 516000 | 10/01/2024 | 09/30/2025 | 66.444 |
| 248469 | 0 | 248469 | 10/01/2024 | 09/30/2026 | 66.461 |
| 1000000 | 634.74 | 999365.26 | 10/01/2024 | 09/30/2029 | 66.818 |
| 384200 | 0 | 384200 | 10/01/2024 | 09/30/2028 | 66.461 |
| 373976 | 3286.5 | 370689.5 | 10/01/2024 | 07/31/2027 | 66.461 |
| 150000 | 0 | 150000 | 10/01/2024 | 07/31/2027 | 66.461 |
| 2500000 | 0 | 2500000 | 10/01/2024 | 09/30/2029 | 66.818 |
| 941000 | 0 | 941000 | 10/01/2024 | 09/30/2027 | 66.442 |
| 307000000 | 116313.07 | 306883686.9 | 10/01/2024 | 09/30/2029 | 66.046 |
| 1000000 | 1000000 | 0 | 10/01/2023 | 09/30/2026 | 66.202 |
| 5000 | 0 | 5000 | 10/01/2024 | 07/31/2025 | 66.034 |
| 176000 | 0 | 176000 | 07/30/2024 | 12/15/2025 | 66.202 |
| 72000 | 72000 | 0 | 10/01/2023 | 06/30/2025 | 66.202 |
| 13196915 | 0 | 13196915 | 12/01/2024 | 12/31/2026 | 66.046 |
| 54800 | 304.47 | 54495.53 | 01/01/2025 | 09/30/2026 | 66.802 |
| 151022 | 0 | 151022 | 01/01/2025 | 12/31/2026 | 66.717 |
| 89984 | 0 | 89984 | 10/01/2024 | 09/30/2025 | 66.038 |
| 10128735 | 0 | 10128735 | 01/15/2025 | 07/15/2027 | 66.049 |

Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Superfund State and Indian Tribe Combined Cooperative Agreements (Site-Specific and Core)
Environmental Education Grants
Environmental Education Grants
Environmental Education Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Superfund State and Indian Tribe Combined Cooperative Agreements (Site-Specific and Core)
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Diesel Emission Reduction Act (DERA) National Grants
Diesel Emission Reduction Act (DERA) National Grants
Diesel Emission Reduction Act (DERA) National Grants
Diesel Emission Reduction Act (DERA) National Grants
Diesel Emission Reduction Act (DERA) National Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Diesel Emission Reduction Act (DERA) National Grants
Diesel Emission Reduction Act (DERA) National Grants
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Regional Wetlands Program Development Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Congressionally Mandated Projects
Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba
Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))




State Underground Water Source Protection (UIC) - Class VI Wells
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))
Regional Wetlands Program Development Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Regional Wetlands Program Development Grants
Regional Wetlands Program Development Grants
Regional Wetlands Program Development Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Climate Pollution Reduction Grants
Congressionally Mandated Projects
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Congressionally Mandated Projects
Congressionally Mandated Projects
Climate Pollution Reduction Grants
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Source Reduction Assistance
Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba
Clean Heavy-Duty Vehicles Program

| |
|---|
| NDEE Former NE Ordnance Plant FNOP (MEAD) |
| Missouri IRA Section 60105(c) - Section 103 Grant |
| IRA CAA 2024 Direct Award for Kansas |
| Nebraska Department of Environment and Energy Application for IRA Direct Monitoring Grants |
| IRA Sections 60105(a) and 60105(b) - Section 103 Grant |
| KDHE Superfund Combined Cooperative Agreement |
| Preparing the Next Generation for Green Careers in Climate Change |
| Empowering Kansas City Residents to Take Environmental Action |
| Learning and Living in a Changing Climate |
| Clean Air Act 103 Grant &ndash; Inflation Reduction Act |
| FFY 2024 Superfund Combined Cooperative Agreement for pre-remedial, support agency and core program activities |
| Establish an Air Monitoring Network for the Ponca Tribe of Nebraska |
| Prairie Band Potawatomi Nation Inflation Reduction Act (IRA) Air Quality Monitoring |
| Washington County Superfund Health Education and Voluntary Institutional Controls Program |
| Heart of America Greenways |
| Diesel Emission Reduction for the benefit of school children and the communities in Jackson County MO and surrounding areas via replacem |
| This project includes 8 APUs for locomotives, 3 regional-haul EV trucks, 1 EV terminal tractor and 11 CNG refuse haulers owned and operat |
| Nebraska 2022-2023 Diesel Emissions Reduction Act (DERA) National Grants |
| Bellevue Community School District Transportation Enhancement |
| FY 2025 Winnebago IRA PM2.5 Network Expansion |
| Riverside DERA Bus Replacement-2023 |
| Replacement of one refuse hauler and one bucket truck used by the City of Fredericktown Public Works Department |
| 2022 through 2026 Emerging Contaminants in Small or Disadvantaged Communities Grant Program |
| National Air Toxics Trends Site (NATTS) FY25-26 |
| Air quality sensors for the Santee Sioux Nation |
| Updating the National Wetlands Inventory of the HUC-12 Watersheds in Kansas City, MO |
| FY24 Schuyler Community Development, NE Brownfield Assessment |
| FY24 Brownfield Assessment - Mo-Kan |
| FY24 Flint Hills Regional Council KS Brownfield Coalition Assessment |
| City of Waterloo Brownfield Multipurpose Grant |
| FY24 BIL City of Keokuk IA Brownfields  -  Elkem Carbide Auditor's Parcel Cleanup |
| City of Garden City for Water Reclamation and Reuse |
| FY25 CAA 103 Winnebago Tribe of Nebraska Air Quality Program |
| Jefferson County Health Education and Voluntary Institutional Controls |
| Omaha Tribe Clean Air Act 103 |
| Iowa Water Infrastructure Improvement for the Nation (WIIN) Grant: Lead Testing in School and Child Care Program Drinking Water |
| |
| UNDERGROUND INJECTION CONTROL (UIC) CLASS VI PROGRAM |
| FY24 and FY23 ROLLOVER WATER INFRASTRUCTURE IMPROVEMENTS FOR THE NATION ACT, FOR THE SMALL, UNDERSERVE |
| FY23 WIIN Voluntary Lead Testing in School and Child Care Program |
| Planning for the future of farm pond wetlands under crop conversion and climate change |
| FY24 BIL City of Springfield Missouri Brownfield Revolving Loan Fund |
| Connecting Nebraskans to Wetland Resources and Experiences |
| Wetland Establishment and Restoration to Support Community Needs |
| Prioritize potential wetlands for conservation programs to mitigate greenhouse gas emissions and support disadvantaged communities |
| FY2024 BIL SUPPLEMENTAL BROWNFIELDS CLEANUP REVOLVING LOAN FUND - SLDC_SAINT LOUIS DEVELOPMENT CORPOR/ |
| FY24 Small, Underserved, and Disadvantage Communities WIIN Grant |
| Nebraska Department of Environment and Energy Climate Pollution Reduction Implementation Grant Application |
| Sarpy County and Cities Wastewater Agency for Wastewater Lift Station Construction CGID0724C6A000B80 |
| Flint Hills Burn Analysis 2024 (FFY2025) |
| City of Hebron, NE for Well and Water Tower Improvements CGID0724DYM000B81 |
| Village of Malcolm for Water Meters Project CGID0724DYQ000B81 |
| ITKN Energy Sovereignty and Community-Scale Decarbonization Project |
| Newton County Superfund Lead Health Education |
| FY24-25 KSU Source Reduction Assistance |
| Meskwaki Clean Air 103 FY25 |
| Converting to Zero-Emission Buses to Improve Air Quality in the SLPS community |

EPA_00044206

This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas

The agreement provides funding under the Inflation Reduction Act (IRA) to the Kansas Department of Health and Environment (KDHE) for the
The agreement provides funding under the Inflation Reduction Act (IRA) to the Nebraska Department of Environment and Energy ] for the exp
This agreement provides funding under the Inflation Reduction Act (IRA) to the Missouri Department of Natural Resources for the expansion a
This agreement provides funds to the recipient to conduct (1) site characterization activities at potential or confirmed hazardous waste sites; (
This project provides funding to Kansas Association for Conservation and Environmental Education (KACEE) to implement its project, which
The agreement provides funding to the Missouri River Bird Observatory (MRBO). Specifically, the recipient will partner with adults, business o
This agreement project provides funding to Upper Iowa University to implement its project, which will design, demonstrate, and disseminate e
The agreement provides funding under the Inflation Reduction Act (IRA) to establish and operate three new multipollutant sites in Iowa, as we
This agreement provides funds to the recipient to conduct (1) site characterization activities at potential or confirmed hazardous waste sites; (
The agreement provides funding under the Inflation Reduction Act (IRA) to Ponca Tribe of Nebraska for the expansion and enhancement of th
The agreement provides funding under the Inflation Reduction Act (IRA) to Prairie Band Potawatomi Nation for the expansion and enhanceme
This agreement funds the recipient's program to develop a Health Education and Voluntary Institutional Control Program (HEVICP) to satisfy
The agreement provides funding to Metropolitan Energy Center, Inc.. Specifically, the recipient will reduce emissions of diesel particulate mat
- The agreement provides funding to Leonardo Academy Inc. Leonardo Academy Inc. will be partnering with Independence School District, an
The agreement provides funding to the American Lung Association (ALA). The recipient will reduce emissions of diesel particulate matter, NO
The agreement provides funding to Nebraska Department of Environment and Energy. Specifically, the recipient will replace one class 7 refu
The agreement provides funding to Bellevue Community School District. Specifically, the recipient will replace and upgrade a 2004 (2003 engi
The agreement provides funding under the Inflation Reduction Act (IRA) to Winnebago Tribe of Nebraska for the expansion and enhancement
The agreement provides funding to Riverside Community School District. Specifically, the recipient will be replacing a 1997 46 passenger har
The agreement provides funding to Southeast Missouri Regional Planning Commission in its efforts to reduce diesel emissions and exposure
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Nebraska to implement resources an
MoDNR will continue to operate the Blair St. Station in St. Louis as a National Air Toxics Trends Site (NATTS) for monitoring and reporting ha
This agreement provides funding under the Inflation Reduction Act (IRA) to Santee Sioux Nation. Specifically, the recipient will purchase multi
The agreement provides funding to the City of Kansas City, Missouri. Specifically, the recipient will update the National Wetlands Inventory (N
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This action incrementally funds the agreement, the remaining balance may be funded at a future date.Brownfields are real property, the expan
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding to the City of Garden City, Kansas to implement its project to construct its Water Reclamation and Reuse a
This project provides funding for the Winnebago Tribe of Nebraska to conduct research and education activities as outlined in CAA 103. This
The objective of this Cooperative Agreement is to develop a Health Education and Voluntary Institutional Control Program (HEVICP) to satisfy
This project provides funding for the Omaha Tribe of Nebraska to develop an Air Program with air monitoring, outreach, and education activiti
The agreement provides assistance to Iowa Department of Education to implement a program of voluntary testing for lead in drinking water at


The agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Nebraska Oil And Gas Conservation
Commission. The recipient will establish their Underground Injection Control Class VI injection wells permit program.


This agreement provides funding to the Nebraska Department of Environment and Energy (NDEE) to assist an underserved community to me
The agreement provides assistance to Missouri Department of Health & Senior Services (MDHSS) to implement a program of voluntary
The agreement provides funding to Kansas Water Office. Specifically, the recipient will quantify the capacity of farm pond wetlands in northe
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The agreement provides funding to Nebraska Game and Parks Commission with informing and connecting people to Nebraska's wetl
The agreement provides funding to the University of Missouri. Specifically, the recipient will use a combination of geographical information sy
The agreement provides funding to Nebraska's wetland conservation and decision-making capabilities by addressing, the map inundati
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding to the Missouri Department of Natural Resources to assist the City of Piedmont to bring back into complianc

This agreement provides funding to Sarpy County and Cities Wastewater Agency to implement its project to construct a wastewater lift statio
KDHE Flint Hills Burn Scar Analysis -Purpose: Project provides funding to the Kansas Department of Health and Environment (KDHE) to coll
This agreement provides funding to the City of Hebron, Nebraska to implement its project for Well and Water Tower Improvements as directe
This agreement provides funding to the Village of Malcolm, Nebraska to implement its project for its Water Meters Project as directed in the
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Iowa Tribe of Kansas and Nebraska. The recip
The objective of this Cooperative Agreement is to implement a Health Education (HE) Program in a manner appropriate to satisfy the compon
This project will provide source reduction technical assistance (e.g., information, training, tools) and workforce training to businesses to help t
This project provides funding for the Meskwaki Tribe to continue conducting research and education activities as outlined in CAA 103. This pr
The agreement provides funding under the Inflation Reduction Act (IRA) to the Saint Louis Public Schools (SLPS) to replace in-use, non-zero

| | | | | | | |
|---|---|---|---|---|---|---|
| 96800231 | SO | 96800231-0 | 08/09/2022 | | $336,600.00 | $420,750.00 |
| 96802501 | V | 96802501-G | 07/29/2024 | 01/30/2025 | $11,209,767.00 | $13,095,247.00 |
| 96804301 | V | 96804301-3 | 11/19/2019 | 01/30/2025 | $18,491,400.00 | $20,546,000.00 |
| 96806002 | RP | 96806002-4 | 08/19/2024 | 02/20/2025 | $1,136,800.00 | $1,160,800.00 |
| 96806801 | BF | 96806801-7 | 07/23/2024 | 07/30/2024 | $2,000,000.00 | $2,400,000.00 |
| 96807701 | BF | 96807701-6 | 07/09/2024 | 01/02/2024 | $1,000,000.00 | $1,200,000.00 |
| 96808601 | BF | 96808601-5 | 11/01/2023 | 06/30/2022 | $1,500,000.00 | $1,820,000.00 |
| 96809501 | BF | 96809501-6 | 08/27/2024 | 02/03/2025 | $1,950,000.00 | $2,340,000.00 |
| 96811200 | CD | 96811200-0 | 05/21/2024 | 01/17/2025 | $354,546.00 | $475,331.00 |
| 96817024 | LS | 96817024-0 | 09/12/2024 | | $30,000.00 | $60,000.00 |
| 96819501 | V | 96819501-A | 07/26/2024 | 01/14/2025 | $1,559,218.00 | $1,559,218.00 |
| 96821421 | RP | 96821421-3 | 09/05/2024 | 01/29/2025 | $589,228.00 | $932,253.00 |
| 96822101 | 1 | 96822101-8 | 07/23/2024 | 02/06/2025 | $325,000.00 | $343,750.00 |
| 96826401 | BF | 96826401-7 | 12/18/2024 | 11/15/2022 | $1,000,000.00 | $1,200,000.00 |
| 96829621 | RP | 96829621-3 | 08/19/2024 | 02/18/2025 | $2,153,600.00 | $2,208,100.00 |
| 96833810 | VX | 96833810-9 | 06/05/2024 | 01/29/2025 | $4,077,272.00 | $8,575,767.00 |
| 96834410 | 0P | 96834410-2 | 07/31/2024 | 06/25/2024 | $249,000.00 | $249,000.00 |
| 96834510 | 0P | 96834510-4 | 10/29/2024 | 03/14/2024 | $69,300.00 | $69,300.00 |
| 96834610 | RP | 96834610-2 | 09/26/2024 | 05/20/2024 | $201,700.00 | $201,700.00 |
| 96837124 | BG | 96837124-0 | 07/30/2024 | 02/03/2025 | $442,451.00 | $894,902.00 |
| 96837502 | PM | 96837502-7 | 02/06/2025 | 02/14/2025 | $1,661,542.00 | $1,661,542.00 |
| 96839002 | PM | 96839002-5 | 02/06/2025 | 02/27/2025 | $1,341,229.00 | $1,341,229.00 |
| 96844401 | V | 96844401-8 | 03/13/2023 | 01/13/2025 | $704,903.00 | $704,903.00 |
| 96845222 | DS | 96845222-2 | 08/09/2023 | 12/31/2024 | $1,064,177.00 | $3,646,485.00 |
| 96845510 | 4U | 96845510-1 | 05/10/2024 | 02/27/2025 | $349,978.00 | $349,978.00 |
| 96845602 | GA | 96845602-1 | 07/30/2024 | 10/31/2024 | $220,000.00 | $220,000.00 |
| 96846101 | BF | 96846101-1 | 03/27/2023 | 02/04/2025 | $800,000.00 | $960,000.00 |
| 96846501 | DE | 96846501-6 | 12/06/2023 | 02/21/2025 | $2,398,599.00 | $9,473,212.00 |
| 96846701 | DE | 96846701-3 | 07/26/2023 | 01/10/2025 | $2,400,000.00 | $2,400,000.00 |
| 96847401 | C9 | 96847401-2 | 02/27/2024 | 01/29/2025 | $100,000.00 | $111,111.00 |
| 96847601 | DE | 96847601-3 | 07/26/2023 | 08/07/2024 | $2,600,000.00 | $9,687,500.00 |
| 96848001 | W1 | 96848001-2 | 02/06/2023 | 02/14/2025 | $892,477.00 | $1,487,462.00 |
| 96848101 | DE | 96848101-1 | 05/21/2024 | 02/20/2025 | $2,349,604.00 | $8,676,604.00 |
| 96848401 | BF | 96848401-0 | 08/25/2022 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 96854623 | C6 | 96854623-0 | 07/05/2023 | 01/16/2025 | $151,000.00 | $151,000.00 |
| 96854624 | C6 | 96854624-0 | 07/29/2024 | | $164,000.00 | $164,000.00 |
| 96857501 | V | 96857501-8 | 04/12/2024 | 02/14/2025 | $9,738,600.00 | $18,037,420.00 |
| 96858225 | BG | 96858225-0 | 09/16/2024 | 02/24/2025 | $350,000.00 | $350,000.00 |
| 96858321 | BG | 96858321-4 | 06/20/2024 | 02/26/2025 | $2,415,840.00 | $2,415,840.00 |
| 96859601 | DS | 96859601-3 | 08/28/2023 | 01/10/2025 | $979,814.00 | $5,175,064.00 |
| 96859701 | DS | 96859701-3 | 08/09/2023 | 01/30/2025 | $483,084.00 | $2,230,140.00 |
| 96860101 | E | 96860101-0 | 08/07/2024 | | $51,000.00 | $306,000.00 |
| 96860501 | 1 | 96860501-4 | 04/22/2024 | 02/11/2025 | $50,000.00 | $62,500.00 |
| 96861301 | I | 96861301-1 | 04/05/2023 | 10/17/2024 | $309,955.00 | $309,955.00 |
| 96861801 | DS | 96861801-3 | 06/11/2024 | 12/20/2024 | $683,895.00 | $2,735,580.00 |
| 96862001 | DS | 96862001-2 | 08/29/2024 | 02/20/2025 | $1,044,701.00 | $6,434,703.00 |
| 96862121 | BG | 96862121-4 | 08/20/2024 | 01/31/2025 | $911,188.00 | $911,188.00 |
| 96862301 | I | 96862301-2 | 04/05/2023 | 02/20/2025 | $414,973.00 | $414,873.00 |
| 96862524 | BG | 96862524-0 | 07/03/2024 | 02/27/2025 | $412,400.00 | $2,283,655.00 |
| 96867401 | V | 96867401-3 | 09/12/2024 | 02/19/2025 | $269,193.00 | $536,303.00 |
| 96867701 | V | 96867701-1 | 03/13/2023 | 02/18/2025 | $700,000.00 | $1,565,278.00 |
| 96871924 | BG | 96871924-5 | 12/23/2024 | 01/17/2025 | $3,912,829.00 | $22,157,686.00 |
| 96872401 | I | 96872401-1 | 06/07/2023 | 02/10/2025 | $629,681.00 | $629,681.00 |
| 96872601 | I | 96872601-1 | 06/20/2023 | 02/14/2025 | $333,395.00 | $333,395.00 |
| 96872901 | XA | 96872901-3 | 07/16/2024 | 02/13/2025 | $540,191.00 | $540,191.00 |
| 96873101 | XA | 96873101-2 | 07/16/2024 | 02/06/2025 | $537,425.00 | $537,425.00 |
| 96873201 | RP | 96873201-2 | 08/27/2024 | 02/24/2025 | $300,000.00 | $300,000.00 |
| 96873301 | I | 96873301-1 | 06/08/2023 | 02/14/2025 | $599,719.00 | $599,719.00 |
| 96873501 | 4W | 96873501-4 | 09/19/2024 | 02/19/2025 | $2,699,900.00 | $5,398,600.00 |
| 96873601 | 4W | 96873601-2 | 07/29/2024 | 12/20/2024 | $749,140.00 | $749,140.00 |
| 96873701 | 4W | 96873701-2 | 07/29/2024 | 02/27/2025 | $2,991,360.00 | $4,991,360.00 |
| 96873801 | 4W | 96873801-2 | 08/22/2024 | 02/26/2025 | $1,494,500.00 | $3,094,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| 336600 | 0 | 336600 | 09/12/2022 | 11/30/2025 | 66.447 |
| 11209767 | 10093986.51 | 1115780.49 | 08/12/2011 | 08/11/2026 | 66.802 |
| 18491400 | 18249072.29 | 242327.71 | 10/01/2013 | 03/01/2028 | 66.802 |
| 1136800 | 816776 | 320024 | 10/01/2020 | 09/30/2025 | 66.817 |
| 2000000 | 1557675.65 | 442324.35 | 10/01/2010 | 09/30/2025 | 66.818 |
| 1000000 | 516564.58 | 483435.42 | 10/01/2011 | 09/30/2026 | 66.818 |
| 1500000 | 1102032.19 | 397967.81 | 08/01/2011 | 09/30/2025 | 66.818 |
| 1950000 | 1485329.1 | 464670.9 | 02/01/2012 | 01/31/2027 | 66.818 |
| 313615 | 264836.29 | 48778.71 | 05/03/2021 | 05/02/2026 | 66.461 |
| 30000 | 0 | 30000 | 10/01/2024 | 09/30/2026 | 66.805 |
| 1559218 | 1298785.15 | 260432.85 | 04/17/2015 | 12/31/2026 | 66.802 |
| 589228 | 589228 | 0 | 10/01/2021 | 09/30/2027 | 66.817 |
| 325000 | 311033.8 | 13966.2 | 02/15/2013 | 02/15/2026 | 66.806 |
| 1000000 | 414996.74 | 585003.26 | 09/01/2013 | 03/31/2026 | 66.818 |
| 2153600 | 1659625.05 | 493974.95 | 10/01/2021 | 09/30/2025 | 66.817 |
| 4077272 | 2861740 | 1215532 | 10/01/2021 | 09/30/2028 | 66.961 |
| 249000 | 244177 | 4823 | 08/01/2022 | 12/31/2026 | 66.034 |
| 69300 | 69300 | 0 | 08/01/2022 | 03/31/2025 | 66.034 |
| 201700 | 14171.31 | 187528.69 | 10/01/2022 | 09/30/2025 | 66.817 |
| 442451 | 137599.23 | 304851.77 | 10/01/2024 | 09/30/2026 | 66.605 |
| 1372555 | 1152575.1 | 219979.9 | 05/20/2022 | 03/31/2026 | 66.034 |
| 1073852 | 873357.42 | 200494.58 | 05/20/2022 | 03/31/2026 | 66.034 |
| 704903 | 599085.56 | 105817.44 | 03/27/2017 | 09/30/2026 | 66.802 |
| 1064177 | 828232.61 | 235944.39 | 10/01/2021 | 03/30/2025 | 66.040 |
| 349978 | 276654 | 73324 | 10/01/2022 | 09/30/2025 | 66.708 |
| 220000 | 118643.12 | 101356.88 | 10/01/2023 | 09/30/2025 | 66.926 |
| 800000 | 271457.67 | 528542.33 | 10/01/2018 | 09/30/2026 | 66.818 |
| 2398599 | 2050288.93 | 348310.07 | 12/03/2018 | 09/30/2025 | 66.039 |
| 2400000 | 695457.45 | 1704542.55 | 08/01/2019 | 07/01/2025 | 66.039 |
| 100000 | 100000 | 0 | 10/01/2020 | 09/30/2026 | 66.460 |
| 2600000 | 506560.01 | 2093439.99 | 09/01/2020 | 10/01/2025 | 66.039 |
| 892477 | 281515.79 | 610961.21 | 07/15/2021 | 07/14/2027 | 66.460 |
| 2349604 | 251687.86 | 2097916.14 | 10/01/2021 | 03/31/2026 | 66.039 |
| 500000 | 500000 | 0 | 10/01/2022 | 09/30/2025 | 66.818 |
| 151000 | 39400 | 111600 | 08/01/2023 | 09/30/2025 | 66.454 |
| 164000 | 0 | 164000 | 08/12/2024 | 09/30/2026 | 66.454 |
| 9738600 | 7258829.38 | 2479770.62 | 09/20/2018 | 03/30/2028 | 66.802 |
| 350000 | 89449.31 | 260550.69 | 10/01/2024 | 09/30/2025 | 66.605 |
| 2415840 | 1920136.93 | 495703.07 | 10/01/2021 | 09/30/2025 | 66.605 |
| 979814 | 395514.89 | 584299.11 | 10/01/2019 | 03/30/2025 | 66.040 |
| 483084 | 417842.87 | 65241.13 | 10/01/2019 | 03/30/2025 | 66.040 |
| 51000 | 0 | 51000 | 10/01/2024 | 09/30/2027 | 66.700 |
| 50000 | 41044 | 8956 | 06/15/2020 | 06/15/2026 | 66.806 |
| 309955 | 309955 | 0 | 10/01/2020 | 09/30/2025 | 66.419 |
| 683895 | 482430 | 201465 | 10/01/2021 | 09/30/2025 | 66.040 |
| 1044701 | 162373.82 | 882327.18 | 10/01/2021 | 03/30/2025 | 66.040 |
| 911188 | 911188 | 0 | 10/01/2021 | 09/30/2025 | 66.605 |
| 414973 | 226134 | 188839 | 10/01/2021 | 09/30/2025 | 66.419 |
| 412400 | 381153.87 | 31246.13 | 07/15/2024 | 09/30/2027 | 66.605 |
| 269193 | 172974.02 | 96218.98 | 09/25/2018 | 12/31/2028 | 66.802 |
| 700000 | 390557.92 | 309442.08 | 10/01/2018 | 01/31/2028 | 66.802 |
| 3912829 | 3912829 | 0 | 10/01/2023 | 09/30/2026 | 66.605 |
| 629681 | 497300 | 132381 | 10/01/2022 | 09/30/2027 | 66.419 |
| 333395 | 66953 | 266442 | 10/01/2022 | 12/31/2025 | 66.419 |
| 162487 | 130824.03 | 31662.97 | 07/01/2022 | 06/30/2025 | 66.034 |
| 73378 | 72693.1 | 684.9 | 08/08/2022 | 06/30/2025 | 66.034 |
| 300000 | 206650.72 | 93349.28 | 10/01/2022 | 09/30/2025 | 66.817 |
| 599719 | 164419.46 | 435299.54 | 10/01/2022 | 09/30/2027 | 66.419 |
| 2699900 | 1343225.49 | 1356674.51 | 12/20/2022 | 09/30/2027 | 66.817 |
| 749140 | 483794 | 265346 | 12/15/2022 | 09/30/2025 | 66.817 |
| 2991360 | 1538727 | 1452633 | 12/15/2022 | 09/30/2027 | 66.817 |
| 1494500 | 952959.85 | 541540.15 | 09/15/2022 | 09/30/2027 | 66.817 |

| |
|---|
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| State and Tribal Response Program Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Regional Wetlands Program Development Grants |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| State and Tribal Response Program Grants |
| Superfund Technical Assistance Grants (TAG) for Community Groups at National Priority List (NPL) Sites |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| State and Tribal Response Program Grants |
| Superfund State and Indian Tribe Combined Cooperative Agreements (Site-Specific and Core) |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| State and Tribal Response Program Grants |
| Performance Partnership Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Pollution Prevention Grant Program |
| Indian Environmental General Assistance Program (GAP) |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Diesel Emission Reduction Act (DERA) National Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Nonpoint Source Implementation Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Nonpoint Source Implementation Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Consolidated Pesticide Enforcement Cooperative Agreements |
| Superfund Technical Assistance Grants (TAG) for Community Groups at National Priority List (NPL) Sites |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Performance Partnership Grants |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Performance Partnership Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Performance Partnership Grants |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| State and Tribal Response Program Grants |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |

EPA_00044210

Green infrastructure projects in financially disadvantaged communities within Utah
Captain Jack Mill Remedial Action Task 2
Central City/Clear Creek Superfund Site, Long Term Response Action, OU04 Water Treatment Plant
North Dakota Department of Environmental Quality Brownfields State Response Program
Great Northern Development Corporation FY21 Revolving Loan Fund
City of Kalispell Brownfields Revolving Loan Fund Grants
Bear Paw Development Corporation Revolving Loan Fund
Brownfields Revolving Loan Fund (Section 104K)
Wetland Restoration Prioritization for Resilient Colorado Headwaters
LEAKING UNDERGROUND STORAGE TANK (LUST)
Chemical Sales Superfund Site Management Services
FY22-27 Fort Belknap Brownfields 128(a) AA
Technical Assistance Grant
Brownfields Revolving Loan Fund Grant
State of Utah Brownfields 128a Annual  FY24 - 25
Montana Department of Environmental Quality Block Grant FFY2022-2028
North Dakota PM2.5 Monitoring Network (ARP Funding Only) - Region 8
Enhance monitoring of PM2.5 or other NAAQS pollutants in and near communities with environmental justice concerns who face disproportio
Crow Brownfields Tribal Response Program FY24
Flandreau Santee Sioux Tribe Performance Partnership Grant 2025
Colorado PM 2.5 103 Grant
Support on-going monitoring of PM2.5 and other National Ambient Air Quality Standard (NAAQS) pollutants in Montana
Superfund State Specific Cooperative Agreement
Diesel Emissions Reduction Act (DERA)
Montana Pollution Prevention program (MTP2): Technical Assistance for the Food &amp; Beverage Manufacturing Industry and Environment
Paiute Indian Tribe of Utah GAP FY24-25
Revitalizing Communities: Providing for Wyoming's Future Brownfields Revolving Loan Fund for Wyoming
FY18 National Clean Diesel Program - UDEQ
FY19 National Clean Diesel Program - UDEQ
Fort Belknap Indian Community Competitive CWA319
FY20 Utah National Clean Diesel Program
CDPHE San Juan Watershed Monitoring Program
FY21 National Clean Diesel Program - Utah
Fort Belknap FY22 Brownfields Cleanup
South Dakota Fiscal Year 23 Section 604(b) Program Grant
South Dakota FY24 Section 604(b) Program Grant
Central City/Clear Creek Long Term Remedial Action Operable Unit 4 Water Treatment Plant
Sisseton-Wahpeton PPG FY25
Spirit Lake Tribe Performance Partnership Grant FY22-25
FY20 State Clean Diesel Grant Program
Colorado Clean Diesel (CCD) State
North Dakota State University FIFRA FY25-27
Lefthand Watershed Oversight Group TAG
State/Interstate Clean Water Act Section 106 Grant
2022 North Dakota State Clean Diesel Grant
FY22 State Clean Diesel Program - Utah
Northwestern Band of the Shoshone Nation Performance Partnership Grant
Water Quality Monitoring Supplemental Section 106 Water Pollution
Montana - FIFRA Pesticides
Standard Mine Surface Water Monitoring Remedial Action
Bountiful/Woods Cross 5th South PCE Plume OU1 site.
WY Department of Environmental Quality PPG FY24-26
SD FFY 2022-2023 Supplemental Monitoring Initiative (fund increase)
106 Monitoring Initiative 2023-2025 Amended Grant
Colorado National Air Toxics Trends Station - Grand Junction
FY24 Utah National Air Toxics Trends Station (NATTS)
Brownfields Tribal Response Program Grant
WY FY22 and FY23 CWA 106 Monitoring Initiatives
Colorado Brownfields State Response Program IIJA/BIL
Fiscal Year 2025 BIL 128(a) Brownfields State Response Program
Montana Brownfields 128a BIL
Spirit Lake BIL 128(a) Multiyear Brownfields Grant

The purpose of this agreement is to provide funds to the recipient for it to provide sub-awards through the State Agency (UTDEQ) for costs
Colorado Department of Public Health and Environment will initiate the Remedial Action at the Captain Jack Mill Site, a Superfund site located
This award is for the State of Colorado to lead the Remedial Action and construction of a new water treatment plant at the Central City/Clear
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
This agreement provides supplemental funding to Great Northern Development Corporation to recapitalize a RLF from which to make loans a
This award provides funds to capitalize a revolving loan fund for the purpose of making loans and subgrants to eligible entities for cleaning up
This award provides supplemental funding to the Bear Paw Development Corporation to capitalize a Revolving Loan Fund (RLF) from which to
This agreement provides supplemental funding to Salt Lake County to capitalize a RLF from which to make loans and subgrants to cleanup b
In recent decades, CNHP and its many partners in government, academia, and the private sector have greatly expanded the scientific unders
This agreement provides assistance to the OGLALA SIOUX TRIBE LUST program.  Specifically, this agreement provides funding for its LUST
Remedial Investigation/Feasibility Study for operable unit 1 and operable unit 2 to investigate groundwater at the Chemical Sales Site.
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
This award provides funds to the Black Eagle Civic Club to continue to obtain independent technical advisor to help them interpret information
This project provides funding for the City of Cheyenne, WY to capitalize a revolving loan fund (RLF) from which to make loans and subgrants
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
This agreement provides funding to the Montana Department of Environmental Quality to conduct activities that are not assignable to non-site
The purpose of this American Rescue Plan funded cooperative agreement is to advance enhanced monitoring of Particulate Matter 2.5 (PM2.
The purpose of this American Rescue Plan funded cooperative agreement is to advance enhanced monitoring of Particulate Matter 2.5 (PM2.
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
In the Appropriations Act of 1996, PL 104-134 and Appropriations Act of 1998, PL 105-65, Congress authorized the award of Performance Pa
The purpose of this grant agreement is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project i
The purpose of this grant agreement is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project i
This award provides for additional funding to the State of Utah Department of Environmental Quality to cover changes in the scope of work at
This agreement will provide assistance to the Colorado Department of Public Health and Environment (CDPHE) in its efforts to reduce diesel
This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, tools) to businesses to
This agreement provides funding for the operation of the Paiute Indian Tribe of Utah's continuing environmental programs while giving it greate
This agreement will provide funding for the Wyoming Business Council to capitalize a revolving loan fund (RLF) from which to make loans and
This agreement will provide assistance to the Utah Department of Environmental Quality in its efforts to reduce diesel emissions and exposure
This agreement provides support to Fort Belknap Indian Community to implement its nonpoint source management program, focusing on wat
This agreement will provide assistance to the Utah Department of Environmental Quality in its efforts to reduce diesel emissions and exposure
This award is being made under CWA 319 using funding under Section 5004(d) of the WIIN Act. The funding provided to and activity identifie
This agreement will provide assistance to the Utah Department of Environmental Quality in its efforts to reduce diesel emissions and exposure
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement is to fund the State of South Dakota's Water Quality Management Planning program to improve impaired water and protect u
This agreement is to fund the State of South Dakota's Water Quality Management Planning program to improve impaired water and protect u
This award approves funding to the State of Colorado to start the Long Term Remedial Action period of ten years at the Operable Unit 4 Wate
This agreement provides funding for the operation of the Sisseton-Wahpeton Oyate Tribe&rsquo;s continuing environmental programs while g
This agreement provides funding for the operation of the Spirit Lake Tribe's continuing environmental programs while giving it greater flexibility
This agreement will provide assistance to the Utah Department of Environmental Quality (UDEQ), Division of Air Quality (DAQ) in its efforts to
This agreement will provide assistance to the Colorado Department of Public Health and Environment in its efforts to reduce diesel emissions
This award provides funds to develop and maintain a comprehensive pesticide applicator program addressing all aspects of pesticide applicat
This award provides funds to Lefthand Watershed Oversight Group (LWOG) enabling the recipient to acquire independent technical assistan
This agreement provides funding to the State/Interstate of North Dakota Department of Environmental Quality to carry out its program to mair
This agreement will provide assistance to the North Dakota Department of Environmental Quality in its efforts to reduce diesel emissions and
The Utah Department of Environmental Quality (UDEQ), Division of Air Quality (DAQ) proposes to use FY2022 State Clean Diesel Program f
This agreement provides funding for the operation of the Northwestern Band of the Shoshone Nation's continuing environmental programs wh
The purpose this grant agreement is to help the state build their capacity by supporting activities related to 1) water quality standards develop
This agreement provides funding for the operation of the Montana Department of Agriculture's continuing environmental programs while giving
This Cooperative Agreement funds the State of Colorado's Department of Public Health and Environment (CDPHE) as the support agency fo
This award approves funding to the State of Utah to start transition from Remedial Action to Long Term Remedial Action at the Operable Unit
Grant dollars are used by the Wyoming Department of Environmental Quality (WY DEQ) to perform delegated program activities, perform qu
This agreement provides funding to South Dakota to carry out its program to maintain, protect, and improve the water quality of its rivers, lake
This agreement provides funding to Montana to carry out its program to maintain, protect, and improve the water quality of its rivers, lakes, st
The purpose of this grant award is to advance the National Air Toxics Trends Station program which was developed to fulfill the need for long-
The purpose of this grant award is to advance the National Air Toxics Trends Station program which was developed to fulfill the need for long-
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
This agreement provides funding to Wyoming to carry out its program to maintain, protect, and improve the water quality of its rivers,lakes, st
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States

| 96873901 | 1 | 96873901-1 | 02/27/2025 | 10/17/2024 | $50,000.00 | $62,500.00 |
| 96873921 | BF | 96873921-1 | 09/27/2023 | 02/03/2025 | $326,725.00 | $393,644.00 |
| 96874001 | L | 96874001-1 | 06/27/2024 | 02/26/2025 | $780,351.00 | $1,066,667.00 |
| 96874101 | L | 96874101-1 | 06/26/2024 | 02/11/2025 | $640,000.00 | $853,333.00 |
| 96874223 | BG | 96874223-1 | 06/11/2024 | 02/03/2025 | $1,035,014.00 | $2,597,452.00 |
| 96874323 | LS | 96874323-2 | 06/26/2024 | 01/30/2025 | $1,006,102.00 | $1,127,777.00 |
| 96874401 | L | 96874401-1 | 06/27/2024 | 02/19/2025 | $810,000.00 | $1,093,333.00 |
| 96874523 | LS | 96874523-1 | 06/25/2024 | 02/19/2025 | $1,523,804.00 | $1,725,000.00 |
| 96874601 | BG | 96874601-1 | 07/11/2024 | 12/26/2024 | $989,222.00 | $1,153,814.00 |
| 96874801 | L | 96874801-1 | 06/27/2024 | 02/14/2025 | $835,736.00 | $1,140,630.00 |
| 96874901 | L | 96874901-1 | 06/26/2024 | 02/20/2025 | $560,000.00 | $746,666.00 |
| 96875023 | LS | 96875023-2 | 06/11/2024 | 02/11/2025 | $595,848.00 | $750,000.00 |
| 96875123 | LS | 96875123-3 | 06/11/2024 | 02/27/2025 | $1,152,622.00 | $1,444,445.00 |
| 96875223 | LS | 96875223-3 | 06/11/2024 | 02/20/2025 | $635,802.00 | $805,555.00 |
| 96875423 | LS | 96875423-1 | 06/11/2024 | 02/19/2025 | $1,670,327.00 | $2,111,111.00 |
| 96875601 | RP | 96875601-1 | 09/16/2024 | 01/30/2025 | $1,034,000.00 | $3,434,000.00 |
| 96875701 | DS | 96875701-0 | 11/28/2023 | 02/14/2025 | $437,684.00 | $1,775,044.00 |
| 96875801 | DS | 96875801-1 | 01/15/2025 | 08/27/2024 | $790,671.00 | $3,162,684.00 |
| 96875901 | DS | 96875901-0 | 11/28/2023 | | $636,030.00 | $5,703,327.00 |
| 96877401 | EM | 96877401-2 | 11/30/2023 | 01/30/2025 | $3,184,875.00 | $7,932,375.00 |
| 96877801 | V | 96877801-5 | 12/18/2024 | 02/27/2025 | $1,624,480.00 | $1,624,480.00 |
| 96879522 | RP | 96879522-2 | 08/06/2024 | 02/27/2025 | $2,142,066.00 | $4,142,066.00 |
| 96880101 | V | 96880101-4 | 04/24/2024 | 05/22/2023 | $60,000.00 | $124,080.00 |
| 96880201 | TA | 96880201-3 | 05/03/2024 | 02/18/2025 | $4,698,489.00 | $11,834,757.00 |
| 96880801 | BG | 96880801-1 | 10/23/2023 | 02/06/2025 | $3,000,000.00 | $3,666,667.00 |
| 96882401 | V | 96882401-3 | 06/12/2023 | 02/26/2025 | $2,648,252.00 | $2,648,252.00 |
| 96883001 | V | 96883001-4 | 04/09/2024 | 01/30/2025 | $680,190.00 | $800,475.00 |
| 96883005 | VX | 96883005-B | 12/31/2024 | 02/27/2025 | $4,929,804.00 | $5,337,600.00 |
| 96883007 | V | 96883007-3 | 08/01/2024 | 02/19/2025 | $1,215,000.00 | $1,215,000.00 |
| 96883009 | V | 96883009-2 | 09/20/2022 | 01/30/2025 | $1,946,135.00 | $2,079,039.00 |
| 96883010 | VX | 96883010-B | 10/30/2024 | 02/27/2025 | $4,780,699.00 | $5,939,473.00 |
| 96883011 | V | 96883011-3 | 03/12/2024 | 01/30/2025 | $1,591,214.00 | $2,369,269.00 |
| 96883012 | V | 96883012-3 | 07/25/2023 | 02/18/2025 | $235,000.00 | $400,000.00 |
| 96883013 | AA | 96883013-3 | 09/26/2023 | 02/13/2025 | $156,492.00 | $156,492.00 |
| 96883014 | V | 96883014-2 | 09/07/2023 | 01/30/2025 | $3,201,408.00 | $3,201,408.00 |
| 96883016 | V | 96883016-4 | 05/23/2024 | 09/13/2024 | $120,000.00 | $120,000.00 |
| 96883019 | BF | 96883019-0 | 08/11/2021 | 02/04/2025 | $800,000.00 | $840,000.00 |
| 96883401 | 4B | 96883401-0 | 08/16/2022 | 01/28/2025 | $3,900,000.00 | $3,900,000.00 |
| 96883501 | 4B | 96883501-0 | 09/19/2022 | 02/05/2025 | $3,900,000.00 | $3,900,000.00 |
| 96883601 | 4B | 96883601-1 | 04/06/2023 | 02/05/2025 | $2,150,000.00 | $2,150,000.00 |
| 96883801 | 4W | 96883801-2 | 08/19/2024 | 12/20/2023 | $383,600.00 | $554,800.00 |
| 96883923 | 4E | 96883923-0 | 08/02/2023 | 01/30/2025 | $7,640,000.00 | $7,640,000.00 |
| 96883924 | 4E | 96883924-0 | 06/02/2024 | 01/30/2025 | $7,640,000.00 | $7,640,000.00 |
| 96884001 | 4L | 96884001-2 | 03/25/2024 | 02/25/2025 | $30,545,000.00 | $30,545,000.00 |
| 96884023 | 4L | 96884023-0 | 01/19/2024 | 02/20/2025 | $28,650,000.00 | $28,650,000.00 |
| 96884123 | 4D | 96884123-0 | 01/19/2024 | 12/26/2024 | $21,055,000.00 | $23,160,500.00 |
| 96884124 | 4D | 96884124-0 | 12/23/2024 | 02/19/2025 | $22,985,000.00 | $27,582,000.00 |
| 96884301 | 5A | 96884301-0 | 08/09/2023 | 02/19/2025 | $33,666.00 | $33,666.00 |
| 96884401 | 4B | 96884401-0 | 08/11/2023 | 02/05/2025 | $495,200.00 | $495,200.00 |
| 96884501 | 4B | 96884501-0 | 09/27/2023 | | $1,000,000.00 | $1,000,000.00 |
| 96884601 | 4B | 96884601-0 | 08/14/2023 | 12/19/2024 | $979,222.00 | $979,222.00 |
| 96884701 | 4B | 96884701-0 | 08/28/2023 | 01/28/2025 | $1,000,000.00 | $1,000,000.00 |
| 96886101 | RB | 96886101-1 | 06/24/2024 | 02/14/2025 | $327,100.00 | $436,133.00 |
| 96886110 | 4E | 96886110-2 | 08/22/2024 | 02/05/2025 | $15,029,000.00 | $15,029,000.00 |
| 96886123 | 4E | 96886123-0 | 10/27/2023 | 02/05/2025 | $13,384,000.00 | $13,384,000.00 |
| 96886401 | 4C | 96886401-0 | 09/08/2022 | 02/06/2025 | $9,378,000.00 | $10,315,800.00 |
| 96886423 | 4C | 96886423-0 | 07/02/2024 | 01/30/2025 | $10,983,000.00 | $12,081,300.00 |
| 96886501 | 4X | 96886501-0 | 09/08/2022 | | $493,000.00 | $493,000.00 |
| 96886523 | 4X | 96886523-0 | 05/22/2024 | | $1,121,000.00 | $1,121,000.00 |
| 96886601 | 4D | 96886601-0 | 09/16/2022 | 02/20/2025 | $17,992,000.00 | $19,791,200.00 |
| 96886623 | 4D | 96886623-1 | 01/23/2024 | 02/20/2025 | $21,055,000.00 | $23,160,500.00 |
| 96886624 | 4D | 96886624-0 | 12/27/2024 | 02/19/2025 | $22,985,000.00 | $27,582,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 50000 | 30839.37 | 19160.63 | 06/01/2023 | 01/31/2027 | 66.806 |
| 326725 | 216395.76 | 110329.24 | 10/01/2020 | 09/30/2025 | 66.818 |
| 780351 | 610292 | 170059 | 10/01/2023 | 09/30/2025 | 66.804 |
| 640000 | 379700 | 260300 | 10/01/2023 | 09/30/2025 | 66.804 |
| 1035014 | 760190.32 | 274823.68 | 10/01/2023 | 09/30/2026 | 66.605 |
| 1006102 | 724153.25 | 281948.75 | 10/01/2023 | 09/30/2025 | 66.805 |
| 810000 | 595141.17 | 214858.83 | 10/01/2023 | 09/30/2025 | 66.804 |
| 1523804 | 977539.75 | 546264.25 | 10/01/2023 | 09/30/2025 | 66.805 |
| 989222 | 586781.61 | 402440.39 | 10/01/2023 | 09/30/2025 | 66.605 |
| 835736 | 717006.99 | 118729.01 | 10/01/2023 | 09/30/2025 | 66.804 |
| 560000 | 460693 | 99307 | 10/01/2023 | 09/30/2025 | 66.804 |
| 595848 | 404602 | 191246 | 10/01/2023 | 09/30/2025 | 66.805 |
| 1152622 | 561938 | 590684 | 10/01/2023 | 09/30/2025 | 66.805 |
| 635802 | 445378 | 190424 | 10/01/2023 | 09/30/2025 | 66.805 |
| 1670327 | 975699.7 | 694627.3 | 10/01/2023 | 09/30/2025 | 66.805 |
| 1034000 | 274544.67 | 759455.33 | 10/01/2023 | 09/30/2028 | 66.817 |
| 437684 | 23453.07 | 414230.93 | 12/04/2023 | 11/30/2026 | 66.040 |
| 790671 | 33743 | 756928 | 11/17/2023 | 09/30/2026 | 66.040 |
| 636030 | 0 | 636030 | 12/04/2023 | 11/30/2026 | 66.040 |
| 3184875 | 3181129.58 | 3745.42 | 05/08/2018 | 04/08/2025 | 66.202 |
| 1624480 | 706235 | 918245 | 07/01/2019 | 06/30/2026 | 66.802 |
| 2142066 | 1792690 | 349376 | 10/01/2022 | 09/30/2027 | 66.817 |
| 60000 | 30000 | 30000 | 10/01/2019 | 09/30/2026 | 66.802 |
| 4698489 | 2169693.79 | 2528795.21 | 10/01/2019 | 09/01/2026 | 66.956 |
| 3000000 | 2381006.28 | 618993.72 | 09/10/2020 | 08/30/2025 | 66.605 |
| 2648252 | 1702555.82 | 945696.18 | 10/01/2019 | 09/30/2026 | 66.802 |
| 680190 | 291717.86 | 388472.14 | 05/01/2020 | 04/30/2027 | 66.802 |
| 4929804 | 3652773.45 | 1277030.55 | 10/01/2020 | 09/30/2025 | 66.961 |
| 1215000 | 43206.55 | 1171793.45 | 07/02/2020 | 06/30/2027 | 66.802 |
| 1946135 | 855041.44 | 1091093.56 | 09/21/2020 | 09/30/2025 | 66.802 |
| 4771812.1 | 3242242.18 | 1529569.92 | 08/10/2020 | 06/30/2025 | 66.961 |
| 1591214 | 1092157.88 | 499056.12 | 09/16/2020 | 06/30/2025 | 66.802 |
| 235000 | 138776.29 | 96223.71 | 10/01/2020 | 09/30/2027 | 66.802 |
| 156492 | 112967.08 | 43524.92 | 10/01/2020 | 09/30/2025 | 66.204 |
| 3201408 | 1959088.49 | 1242319.51 | 09/01/2020 | 12/31/2025 | 66.802 |
| 120000 | 98404 | 21596 | 04/14/2021 | 05/31/2025 | 66.802 |
| 800000 | 765806.47 | 34193.53 | 07/05/2021 | 09/30/2026 | 66.818 |
| 3900000 | 592509.69 | 3307490.31 | 10/01/2022 | 09/30/2027 | 66.818 |
| 3900000 | 1552629.64 | 2347370.36 | 10/01/2022 | 09/30/2027 | 66.818 |
| 2150000 | 545311.73 | 1604688.27 | 10/01/2022 | 09/30/2027 | 66.818 |
| 383600 | 139853 | 243747 | 12/15/2022 | 09/30/2027 | 66.817 |
| 7640000 | 5277654 | 2362346 | 07/01/2023 | 06/30/2030 | 66.468 |
| 7640000 | 1097621 | 6542379 | 03/05/2024 | 06/30/2031 | 66.468 |
| 30545000 | 6558365 | 23986635 | 10/01/2021 | 09/30/2028 | 66.468 |
| 28650000 | 1745460 | 26904540 | 02/01/2024 | 12/31/2030 | 66.468 |
| 21055000 | 21055000 | 0 | 02/01/2024 | 12/31/2030 | 66.468 |
| 22985000 | 3741376 | 19243624 | 01/01/2025 | 12/31/2031 | 66.468 |
| 33666 | 22225 | 11441 | 10/01/2023 | 09/30/2025 | 66.034 |
| 495200 | 9317.25 | 485882.75 | 10/01/2023 | 09/30/2027 | 66.818 |
| 1000000 | 0 | 1000000 | 10/01/2023 | 09/30/2027 | 66.818 |
| 979222 | 979222 | 0 | 07/01/2023 | 09/30/2026 | 66.818 |
| 1000000 | 24212.24 | 975787.76 | 08/01/2023 | 09/30/2028 | 66.818 |
| 327100 | 305843.64 | 21256.36 | 10/01/2022 | 09/30/2025 | 66.962 |
| 15029000 | 14881631.36 | 147368.64 | 11/15/2021 | 09/30/2028 | 66.468 |
| 13384000 | 3083857.48 | 10300142.52 | 11/01/2023 | 10/31/2029 | 66.468 |
| 9378000 | 9378000 | 0 | 10/01/2022 | 09/30/2025 | 66.458 |
| 10983000 | 1691200 | 9291800 | 07/10/2024 | 07/09/2027 | 66.458 |
| 493000 | 0 | 493000 | 10/01/2022 | 09/30/2025 | 66.458 |
| 1121000 | 0 | 1121000 | 05/31/2024 | 05/31/2027 | 66.458 |
| 17992000 | 17970670.7 | 21329.3 | 07/01/2022 | 09/30/2025 | 66.468 |
| 21055000 | 10566084.33 | 10488915.67 | 11/01/2023 | 10/30/2026 | 66.468 |
| 22985000 | 248250 | 22736750 | 10/01/2024 | 12/31/2027 | 66.468 |

| |
|---|
| Superfund Technical Assistance Grants (TAG) for Community Groups at National Priority List (NPL) Sites |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Performance Partnership Grants |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Performance Partnership Grants |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| State and Tribal Response Program Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Congressionally Mandated Projects |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| State and Tribal Response Program Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Targeted Airshed Grant Program |
| Performance Partnership Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State and Indian Tribe Combined Cooperative Agreements (Site-Specific and Core) |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State and Indian Tribe Combined Cooperative Agreements (Site-Specific and Core) |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Multipurpose Grants to States and Tribes |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| State and Tribal Response Program Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Columbia River Basin Restoration Program (CRBRP) |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |

Clark Fork River Superfund Site Technical Assistance Grant
City of Missoula Cleanup Grant FY21-25
Montana Underground Storage Tank Leak Prevention Program FY24-25
South Dakota Underground Storage Tank grant FY24-25
ND Dept of Ag FY24-26 Pesticide Program PPG
Under Ground Storage Tanks - LUST Trust
UTAH Leaking Underground Storage Tank LUST Prevention FY24-25
Underground Storage Tanks - Lust Trust
Colorado Department of Agriculture FY24-25 Pesticide Program Performance Partnership Grant
Colorado's Leaking Underground Storage Tank Prevention FY24-25
North Dakota FY2024-25 Underground Storage Tank Prevention
South Dakota Leaking Underground Storage Tank FY24
MT 2024 - 25 Leaking Underground Storage Tank Program
North Dakota FY2024-26 LUST Trust
Colorado LUST FY24
Colorado Brownfields State Response Program
Diesel Emissions Reduction Act (DERA)
FY2023-2024 North Dakota DERA State Grant
FY23-24 State Clean Diesel Program - Utah
2017 Targeted Air Shed Heavy Duty Diesel Logan UT
Carpenter Snow Creek Mining District OUs 2, 3
MT - State Response Brownfields
Flat Creek/Iron Mountain Mine Superfund Cooperative Agreement
Vehicle Repair and Replacement Program Salt Lake City, Utah Nonattainment Area.
Utah Water Quality 106 and 319
MDEQ Libby Superfund Site OU3
Lowry Landfill Superfund Site - Management Assistance
Utah Department of Environmental Quality Superfund Block Grant 2020-2025
Jacobs Smelter OUs 1, 2, 6 Lead-soil evaluation and activity through ROD
Bonita Peak 2019 IROD State Lead Sites
Colorado Superfund Block Grant Federal Fiscal Year 2020 -2025
Bonita Peak Mining District National Priority List Site (MA/TA)
Midvale Slag Groundwater Operation and Maintenance
Northern Cheyenne Multipurpose Grant FY22
Central City, Clear Creek Operable Unit 5 Remedial Investigation/Feasibility Study Cooperative Agreement
CFAC Columbia Falls Site Tech Assistance Agreement
Canon City Brownfields Multipurpose Cooperative Agreement
Revolving Loan Fund Cooperative Agreement for Snowy Mountain Development
BIL Revolving Loan Fund Wasatch Coalition Brownfields
Supplemental Revolving Loan Fund Cooperative Agreement for Bear Paw Development Corporation
Lower Brule Sioux Tribe Brownfields Tribal Response Program CERCLA Section 128(a)
Fiscal Year 2023 Drinking Water State Revolving Fund - BIL Emerging Contaminants
North Dakota Fiscal Year 2024 Drinking Water State Revolving Fund - BIL Emerging Contaminants
North Dakota Reallotment Fiscal Year 2022 BIL Drinking Water State Revolving Fund Lead Grant
North Dakota Fiscal Year 2023 BIL Drinking Water State Revolving Fund Lead Grant
North Dakota Fiscal Year 2023 BIL Drinking Water State Revolving Fund Supplemental
North Dakota Drinking Water State Revolving Fund  BIL Supplemental FY24
Ute Indian Tribe Inflation Reduction Act Clean Air Act Section 103
Salt Lake City Former Schovaers Cleanup Grant Fiscal Year 2023
Sweetgrass Development Revolving Loan Fund Grant
McGinnis Gymnasium Brownfields Cleanup
Big Sky Economic Development Authority Revolving Loan Fund Grant - Yellowstone County
UCONN Columbia River Basin Restoration
DWSRF BIL EC FY22 Reallotment
Bipartisan Infrastructure Law: Drinking Water State Revolving Fund - Emerging Contaminants
UT CWSRF FY22 CLEAN WATER STATE REVOLVING FUND CAPITALIZATION GRANT GENERAL SUPPLEMENTAL
UT CWSRF FY23 BIL GENERAL SUPPLEMENTAL
UT FY22 CLEAN WATER STATE REVOLVING FUND CAPITALIZATION GRANT EMERGING CONTAMINANTS
 UT CWSRF FY23 BIL EC
2022 SUPPLEMENTAL DRINKING WATER STATE REVOLVING FUND CAPITALIZATION GRANT TO PROVIDE LONG-TERM DRINKIN
2023 SUPPLEMENTAL DRINKING WATER STATE REVOLVING FUND CAPITALIZATION GRANT TO PROVIDE FUNDING FOR LONG-
2024 SUPPLEMENTAL DRINKING WATER STATE REVOLVING FUND CAPITALIZATION GRANT TO PROVIDE FUNDING FOR LONG-

EPA_00044216

This award provides funds to Clark Fork River Technical Assistance Committee (CFRTAC) enabling the recipient to acquire independent tech
This agreement will provide funding to the City of Missoula to clean up the MRL Triangle brownfield site in Missoula, Montana. The MRL Trian
This agreement provides assistance to the state of Montana's underground storage tank (UST) program. Specifically, this agreement
This agreement provides assistance to the state of South Dakota's underground storage tank (UST) program. Specifically, this agreen
This agreement provides funding for the operation of the North Dakota Department of Agriculture's continuing environmental programs while
This agreement provides assistance to the State of Wyoming's LUST program. Specifically, this agreement provides funding for its LUST cor
This agreement provides assistance to the State of Utah's underground storage tank (UST) program. Specifically, this agreement prov
This agreement provides assistance to the State of Utah's LUST program. Specifically, this agreement provides funding for its LUST correcti
This cooperative agreement continues the recipient's implementation of its pesticide regulatory and enforcement programs, including, but not
This agreement provides assistance to the state of Colorado's underground storage tank (UST) program. Specifically, this agreement
This agreement provides assistance to the state of North Dakota's underground storage tank (UST) program. Specifically, this agreen
This agreement provides assistance to the State of South Dakota's Leaking Underground Storage Tank (LUST) program. Specifically, this ag
This agreement provides assistance to the State of Montana's LUST program. Specifically, this agreement provides funding for its LUST con
This agreement provides assistance to the State of North Dakota's LUST program. Specifically, this agreement provides funding for its LUST
This agreement provides assistance to the State of Colorado's LUST program. Specifically, this agreement provides funding for its LUST con
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
This agreement will provide assistance to the Colorado Department of Public Health and Environment (CDPHE) in its efforts to reduce diesel
This agreement will provide assistance to the North Dakota Department of Environmental Quality in its efforts to reduce diesel emissions and
The agreement provides funding to The Utah Department of Environmental Quality (UDEQ), Division of Air Quality (DAQ). Specifically, the re
With this funding the Utah Department of Environmental Quality is proposing to target PM2.5 (particulate matter), nitrogen oxides, sulfur dioxi
This support agency cooperative agreement awards funds to the Montana Department of Environmental Quality (MDEQ) to fund remedial inv
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
This agreement may fund the participation of the recipient in activities including, but not limited to the review of remedial investigation and feas
With this funding the Utah Department of Environmental Quality is proposing to target PM2.5 (particulate matter) and its precursor pollutants,
This cooperative agreement to Utah Department of Environmental Quality will utilize Clean Water Act (CWA) 106 and Nonpoint Source (NPS
This Cooperative Agreement awards the State of Montana Department of Environmental Quality the amount of $1,657,886.00 and incrementa
This agreement may fund the participation of the recipient in activities including but not limited to the work at the Lowry Landfill, site specific 3
This agreement provide funds to the recipient to conduct (1) site characterization activities at potential or confirmed hazardous waste sites; (2
This remedial response cooperative agreement awards funds to the Utah Department of Environmental Quality (UDEQ) to lead remedial inve
This agreement funds the recipient's program to conduct the remedial action activities per the IROD at the Bonita Peak Mine hazardous wast
This cooperative agreement that provides funds to the CDPHE to conduct (1) site characterization activities at potential or confirmed hazardo
This assistance agreement for the State of Colorado Department of Public Health and the Environment (CDPHE) provides both Management
This agreement funds the recipient's program to conduct Operation, Maintenance, groundwater monitoring, and five year review activities at t
This agreement contains activities that complement existing environmental program grants. Specifically the recipient will use this multipurpose
The tasks associated with the Operable Unit 5 Remedial Investigation and Feasibility Studies (RI/FS) will include Colorado Department of Pub
This agreement funds Montana Department of Environmental Quality $120,000 to provide technical assistance (TA) of activities at the Colum
This agreement will provide funding for Canon City to conduct a range of activities associated with the planning, assessment, and clean up of
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
This agreement provides funding to . . . North Dakota Department of Environmental Quality under the Safe Drinking Act: Section 1452 and In
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient's
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to North Dakota DEQ. Safe Drinking Water Act (SDWA): Section 1452 and Infrastructure Investment and
This agreement provides funding to North Dakota DEQ. Section 1452 of the Safe Drinking Water Act (SDWA) and Infrastructure Investment
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient's
This agreement provides funding under the Inflation Reduction Act (IRA) to the Ute Indian Tribe. The purpose of this grant is to monitor partic
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Reconstructing 40 years of selenium exposure from fish otoliths: Archival tissue applications for contaminant biomonitoring in Lake Koocanus
The purpose of this agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fur
This agreement provides funding to Colorado Water Resources and Power Development Authority under the Safe Drinking Act: Section 1452
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
The purpose of this agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA). The purpose of the project is for a capitalization gr
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA.
This agreement provides funding to UT DEQ. Section 1452 of the Safe Drinking Water Act (SDWA) and Infrastructure Investment and Jobs
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient's

| | | | | | | |
|---|---|---|---|---|---|---|
| 96886701 | 4B | 96886701-0 | 09/14/2022 | 02/24/2025 | $2,650,000.00 | $2,650,000.00 |
| 96886801 | 4L | 96886801-1 | 10/23/2024 | 02/19/2025 | $28,350,000.00 | $28,350,000.00 |
| 96886823 | 4L | 96886823-2 | 10/23/2024 | 02/06/2025 | $28,650,000.00 | $28,650,000.00 |
| 96886901 | 4E | 96886901-1 | 08/29/2024 | 02/19/2025 | $7,605,000.00 | $7,605,000.00 |
| 96886923 | 4E | 96886923-1 | 01/23/2024 | 08/07/2024 | $7,640,000.00 | $7,640,000.00 |
| 96886924 | 4E | 96886924-0 | 12/27/2024 | | $7,640,000.00 | $7,640,000.00 |
| 96887001 | 4W | 96887001-3 | 09/19/2024 | 04/29/2024 | $324,305.00 | $324,305.00 |
| 96887101 | 4W | 96887101-2 | 09/12/2024 | 02/05/2025 | $1,066,942.00 | $2,023,199.00 |
| 96887201 | 4W | 96887201-4 | 08/29/2024 | 02/05/2025 | $1,385,900.00 | $1,385,900.00 |
| 96887301 | 4E | 96887301-1 | 07/28/2023 | 12/30/2024 | $8,014,000.00 | $8,014,000.00 |
| 96887302 | 4E | 96887302-0 | 08/12/2024 | | $7,640,000.00 | $7,640,000.00 |
| 96887324 | 4E | 96887324-0 | 08/12/2024 | | $5,928,000.00 | $5,928,000.00 |
| 96887402 | 4X | 96887402-1 | 10/09/2024 | | $0.00 | $1,043,000.00 |
| 96887601 | 4D | 96887601-0 | 02/23/2024 | 02/05/2025 | $17,992,000.00 | $19,791,200.00 |
| 96887801 | 4L | 96887801-0 | 01/25/2023 | | $1,000,000.00 | $1,000,000.00 |
| 96887901 | 4C | 96887901-0 | 01/25/2023 | 02/19/2025 | $8,738,000.00 | $9,611,800.00 |
| 96888022 | 4C | 96888022-0 | 12/13/2022 | 01/24/2023 | $8,738,000.00 | $9,611,800.00 |
| 96888024 | 4C | 96888024-0 | 05/17/2024 | 07/10/2024 | $11,164,000.00 | $13,396,800.00 |
| 96888201 | 44 | 96888201-2 | 12/06/2024 | 02/05/2025 | $5,099,396.00 | $8,847,232.00 |
| 96888301 | 44 | 96888301-3 | 12/06/2024 | 02/10/2025 | $5,375,850.00 | $9,333,047.00 |
| 96888401 | DE | 96888401-0 | 06/07/2024 | 01/29/2025 | $2,946,930.00 | $7,510,650.00 |
| 96888501 | DE | 96888501-0 | 07/24/2024 | 02/25/2025 | $1,862,828.00 | $4,139,618.00 |
| 96888601 | DE | 96888601-0 | 05/14/2024 | | $3,000,000.00 | $10,443,000.00 |
| 96888701 | 4G | 96888701-0 | 08/07/2024 | | $1,930,000.00 | $1,930,000.00 |
| 96888801 | 4G | 96888801-0 | 08/01/2024 | 02/10/2025 | $1,930,000.00 | $1,930,000.00 |
| 96888901 | 4G | 96888901-0 | 08/05/2024 | 01/13/2025 | $1,930,000.00 | $1,930,000.00 |
| 96889001 | RP | 96889001-0 | 07/24/2024 | 02/03/2025 | $120,000.00 | $120,000.00 |
| 96892501 | M1 | 96892501-2 | 08/13/2024 | 01/09/2024 | $1,978,192.00 | $1,978,192.00 |
| 96892521 | L8 | 96892521-1 | 08/21/2024 | 02/14/2025 | $839,000.00 | $1,525,455.00 |
| 96892601 | M1 | 96892601-5 | 08/28/2024 | 02/14/2025 | $722,000.00 | $722,000.00 |
| 96892801 | M1 | 96892801-5 | 09/11/2024 | 01/19/2023 | $620,000.00 | $620,000.00 |
| 96893401 | PM | 96893401-6 | 02/06/2025 | 02/10/2025 | $980,427.00 | $980,427.00 |
| 96893501 | PM | 96893501-5 | 02/06/2025 | 02/10/2025 | $1,034,672.00 | $1,034,672.00 |
| 96893601 | PM | 96893601-5 | 02/06/2025 | 02/20/2025 | $629,562.00 | $629,562.00 |
| 96893701 | 4V | 96893701-0 | 06/13/2022 | 02/18/2025 | $1,869,000.00 | $1,869,000.00 |
| 96893801 | PM | 96893801-6 | 02/06/2025 | 02/18/2025 | $1,802,582.00 | $1,802,582.00 |
| 96893901 | V | 96893901-3 | 07/23/2024 | 01/30/2025 | $1,590,000.00 | $1,590,000.00 |
| 96894101 | 4B | 96894101-0 | 08/17/2024 | 01/29/2025 | $448,199.00 | $448,199.00 |
| 96894301 | C9 | 96894301-0 | 08/15/2024 | 01/29/2025 | $100,000.00 | $111,111.00 |
| 96894401 | 4C | 96894401-0 | 09/01/2022 | 01/17/2025 | $8,738,000.00 | $9,611,800.00 |
| 96894423 | 4C | 96894423-0 | 08/11/2023 | 11/05/2024 | $10,233,000.00 | $11,256,300.00 |
| 96894424 | 4C | 96894424-0 | 07/16/2024 | 02/24/2025 | $11,164,000.00 | $13,396,800.00 |
| 96894501 | 4D | 96894501-0 | 08/31/2022 | 02/24/2025 | $17,992,000.00 | $19,791,200.00 |
| 96894523 | 4D | 96894523-0 | 07/27/2023 | 02/21/2025 | $21,055,000.00 | $23,160,500.00 |
| 96894524 | 4D | 96894524-0 | 06/28/2024 | 02/21/2025 | $22,985,000.00 | $27,582,000.00 |
| 96894601 | 4D | 96894601-1 | 09/29/2022 | 02/19/2025 | $35,550,000.00 | $39,105,000.00 |
| 96894602 | 4D | 96894602-0 | 08/24/2023 | 02/19/2025 | $36,884,000.00 | $40,572,400.00 |
| 96894701 | 4X | 96894701-2 | 07/12/2023 | | $747,000.00 | $747,000.00 |
| 96894723 | 4X | 96894723-0 | 10/26/2023 | | $1,701,000.00 | $1,701,000.00 |
| 96894801 | 4C | 96894801-1 | 09/30/2022 | 02/26/2025 | $14,236,000.00 | $15,659,600.00 |
| 96894802 | 4C | 96894802-0 | 08/24/2023 | | $16,674,000.00 | $18,341,400.00 |
| 96894901 | 4L | 96894901-2 | 06/27/2024 | 01/23/2025 | $60,875,000.00 | $60,875,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2650000 | 361415.92 | 2288584.08 | 10/01/2022 | 09/30/2027 | 66.818 |
| 28350000 | 5394086.37 | 22955913.63 | 07/01/2022 | 09/30/2025 | 66.468 |
| 28650000 | 1947287.63 | 26702712.37 | 11/01/2023 | 10/30/2026 | 66.468 |
| 7605000 | 2709267.02 | 4895732.98 | 07/01/2022 | 09/30/2025 | 66.468 |
| 7640000 | 0 | 7640000 | 11/01/2023 | 10/30/2026 | 66.468 |
| 7640000 | 0 | 7640000 | 10/01/2024 | 12/31/2027 | 66.468 |
| 324305 | 181968.16 | 142336.84 | 12/23/2022 | 09/30/2025 | 66.817 |
| 1066942 | 1066942 | 0 | 10/01/2022 | 09/30/2027 | 66.817 |
| 1385900 | 412056.97 | 973843.03 | 12/15/2022 | 09/30/2025 | 66.817 |
| 8014000 | 3646275 | 4367725 | 07/01/2022 | 06/30/2029 | 66.468 |
| 7640000 | 0 | 7640000 | 09/01/2024 | 08/31/2031 | 66.468 |
| 5928000 | 0 | 5928000 | 08/19/2024 | 07/31/2031 | 66.468 |
| 0 | 0 | 0 | 09/01/2024 | 08/31/2031 | 66.458 |
| 17992000 | 17384260 | 607740 | 11/01/2022 | 10/31/2029 | 66.468 |
| 1000000 | 0 | 1000000 | 02/01/2023 | 01/31/2030 | 66.468 |
| 8738000 | 4459879 | 4278121 | 11/01/2022 | 10/31/2029 | 66.458 |
| 8738000 | 8738000 | 0 | 12/19/2022 | 11/30/2029 | 66.458 |
| 11164000 | 11164000 | 0 | 05/24/2024 | 06/30/2031 | 66.458 |
| 5099396 | 454029.59 | 4645366.41 | 10/30/2023 | 09/29/2028 | 66.962 |
| 5375850 | 305305.17 | 5070544.83 | 10/01/2023 | 09/30/2029 | 66.962 |
| 2946930 | 2187.5 | 2944742.5 | 06/10/2024 | 06/09/2026 | 66.039 |
| 1862828 | 3443.92 | 1859384.08 | 08/15/2024 | 08/14/2026 | 66.039 |
| 3000000 | 0 | 3000000 | 05/21/2024 | 05/20/2027 | 66.039 |
| 1930000 | 0 | 1930000 | 08/15/2024 | 08/14/2029 | 66.486 |
| 1930000 | 23770.1 | 1906229.9 | 08/12/2024 | 08/11/2029 | 66.486 |
| 1930000 | 647.66 | 1929352.34 | 10/01/2024 | 09/30/2029 | 66.486 |
| 120000 | 43775.75 | 76224.25 | 10/01/2024 | 09/30/2029 | 66.817 |
| 1978192 | 549355.68 | 1428836.32 | 12/20/2019 | 12/20/2026 | 66.444 |
| 839000 | 442802.55 | 396197.45 | 10/01/2021 | 09/30/2026 | 66.442 |
| 722000 | 510933 | 211067 | 11/29/2019 | 09/30/2025 | 66.444 |
| 620000 | 222000 | 398000 | 10/01/2019 | 09/30/2026 | 66.444 |
| 669820 | 371122.31 | 298697.69 | 05/16/2022 | 03/31/2026 | 66.034 |
| 838659 | 655900 | 182759 | 05/16/2022 | 03/31/2026 | 66.034 |
| 430225 | 277042 | 153183 | 05/16/2022 | 03/31/2026 | 66.034 |
| 1869000 | 1245805.42 | 623194.58 | 06/16/2022 | 07/31/2027 | 66.802 |
| 1292951 | 735045.28 | 557905.72 | 07/01/2022 | 03/31/2026 | 66.034 |
| 1590000 | 698295.34 | 891704.66 | 07/01/2022 | 03/31/2027 | 66.802 |
| 448199 | 163943.03 | 284255.97 | 10/01/2022 | 09/30/2025 | 66.818 |
| 100000 | 79277.2 | 20722.8 | 10/01/2022 | 09/30/2025 | 66.460 |
| 8738000 | 5984423 | 2753577 | 07/01/2022 | 06/30/2026 | 66.458 |
| 10233000 | 6028738 | 4204262 | 08/16/2023 | 08/15/2030 | 66.458 |
| 11164000 | 4281423.38 | 6882576.62 | 08/01/2022 | 07/31/2029 | 66.458 |
| 17992000 | 17602638 | 389362 | 07/01/2022 | 06/30/2026 | 66.468 |
| 21055000 | 10802992 | 10252008 | 08/04/2023 | 07/31/2028 | 66.468 |
| 22985000 | 9811365 | 13173635 | 10/01/2023 | 09/30/2026 | 66.468 |
| 35550000 | 28630993.77 | 6919006.23 | 11/15/2021 | 09/30/2028 | 66.468 |
| 36884000 | 2155389.58 | 34728610.42 | 10/01/2022 | 09/30/2029 | 66.468 |
| 747000 | 0 | 747000 | 11/15/2021 | 05/01/2028 | 66.458 |
| 1701000 | 0 | 1701000 | 11/01/2022 | 10/31/2029 | 66.458 |
| 14236000 | 10559761.65 | 3676238.35 | 11/15/2021 | 09/30/2028 | 66.458 |
| 16674000 | 0 | 16674000 | 10/01/2022 | 09/30/2029 | 66.458 |
| 60875000 | 58989517.67 | 1885482.33 | 11/15/2021 | 09/30/2028 | 66.468 |

| |
|---|
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Columbia River Basin Restoration Program (CRBRP) |
| |
| |
| Columbia River Basin Restoration Program (CRBRP) |
| Diesel Emission Reduction Act (DERA) National Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| State Underground Water Source Protection (UIC) - Class VI Wells |
| |
| |
| |
| State Underground Water Source Protection (UIC) - Class VI Wells |
| State Underground Water Source Protection (UIC) - Class VI Wells |
| State and Tribal Response Program Grants |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Nonpoint Source Implementation Grants |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |

Revolving Loan Fund Cooperative Agreement for Great Falls Development Authority
2022 LSL DWSRF CAPITALIZATION GRANT FUNDING WILL HELP WATER SYSTEMS DEVELOP SERVICE LINE INVENTORIES AND
2023 LSL DWSRF CAPITALIZATION GRANT FUNDING WILL HELP WATER SYSTEMS DEVELOP SERVICE LINE INVENTORIES AND
FY22 DWSRF UT BIL Emerging Contaminants Grant Reallotment
2023 Emerging Contaminants (EC) Capitalization Grant Funding to help water systems in Utah proactively address emerging contaminants
2024 Emerging Contaminants (EC) Capitalization Grant Funding to help water systems in Utah proactively address emerging contaminants
Flandreau Santee Sioux Tribe BIL Tribal Response
 Fort Belknap FY22-27 IIJA Brownfields 128a
Ft Peck FY25 128(a) Biden Infrastructure Law - Tribal Response Program
Capitalization Grant for South Dakota Drinking Water State Revolving Emerging Contaminants Fund loan program
Capitalization Grant for South Dakota Drinking Water State Revolving Emerging Contaminants Fund loan program (FFY2023 Application)
Capitalization Grant for South Dakota Drinking Water State Revolving Emerging Contaminants Fund loan program (FFY2024 Application)
BIL Capitalization Grant for South Dakota Clean Water State Revolving Emerging Contaminants Fund loan program (FFY2023 Application)
Capitalization Grant for South Dakota Drinking Water State Revolving BIL Fund loan program (FFY2022 Application)
Capitalization Grant for South Dakota Drinking Water State Revolving Lead Service Line Replacement Fund loan program (FFY2023 Applicat
BIL Capitalization Grant for South Dakota Clean Water State Revolving Fund loan program (FFY2022 Application)
2022 Clean Water State Revolving Fund BIL
North Dakota Fiscal Year 2024 Clean Water State Revolving Fund - BIL General Supplemental
Reducing Toxics in the Upper Columbia through a new Pesticide Stewardship Partnership Program

Montana Waters: Clearly Connected - Reducing Stormwater and Septic Leachate Toxic Pollution in the Headwaters of the Columbia River Ba
Replacement of 35 eligible terminal tractors and delivery trucks with new battery electric alternatives in Colorado and Utah.
University of Colorado Boulder - The Ongoing Journey to Zero Emissions Transit Buses
FY22-23 National Clean Diesel Grant - Utah DEQ
Wyoming UIC Class VI Grant

Colorado UIC Class VI Primacy Application
Montana UIC Class VI Grant
EPA Mandatory annual appropriation funding
COLORADO WIIN LEAD TESTING IN SCHOOL AND CHILD CARE PROGRAM DRINKING WATER GRANT
COLORADO WIIN ASSISTANCE FOR SMALL AND DISADVANTAGED COMMUNITIES DRINKING WATER GRANT PROGRAM
Lead Testing in School and Child Care Program Drinking Water Grant
South Dakota Lead Testing in School and Childcare Drinking Water Program
Continue with the development, implementation, and operation of a PM2.5 network in Wyoming
South Dakota Particulate Matter 2.5 (PM2.5) Ambient Air Monitoring Network
2024 North Dakota PM2.5 Ambient Air Monitoring Grant Application
Bountiful/Woods Cross SVE, OU2.
Air Monitoring Network PM2.5 Particulate Monitoring
Captain Jack Mill Superfund Site Remedial Design
Community Wide Assessment on the Northern Cheyenne Reservation
Northern Cheyenne Tribe CWA 319 Competitive Grant FY23-25
Montana Clean Water State Revolving Fund FY22 BIL Supplemental Grant
Montana Clean Water State Revolving Fund FY23 BIL Supplemental Grant
Montana Clean Water SRF BIL Supplemental Grant - FY24
Montana Drinking Water State Revolving Fund FY22 BIL Supplemental Grant
Montana Drinking Water State Revolving Fund Fiscal Year 23 BIL Supplemental Grant
Montana Drinking Water State Revolving Fund FY24 BIL General Supplemental Cap Grant
Bipartisan Infrastructure Law: Drinking Water Sate Revolving Fund Supplemental
CO DWSRF FY23 BIL Supplemental Grant
Colorado Clean Water State Revolving Fund BIL Emerging Contaminants
Bipartisan Infrastructure Law: Clean Water State Revolving Fund Emerging Contaminants
Colorado Clean Water State Revolving Fund BIL Supplemental
CO CWSRF FY23 BIL Supplemental
Drinking Water State Revolving Fund FY22 BIL Lead Service Line Reallotment

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDW
This agreement provides funding to UT DEQ.  Safe Drinking Water Act (SDWA): Section 1452 and Infrastructure Investment and Jobs Act (
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur
This agreement provides funding to UT DEQ under the Safe Drinking Act: Section 1452 and Infrastructure Investment and Jobs Act (IIJA) PL
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rso
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur
This agreement provides funding to South Dakota under the Safe Drinking Act: Section 1452 and Infrastructure Investment and Jobs Act (IIJ
This agreement provides funding to South Dakota under the Safe Drinking Act: Section 1452 and Infrastructure Investment and Jobs Act (IIJ
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA).  The purpose of the project is for a capitalization gr
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives ofSDWA.
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsquo
Competitive funding awarded under EPA-I-R10-OW-CRBRP-2023-02. This agreement will be funded under the Infrastructure Investment and

Competitive funding awarded under EPA-I-R10-OW-CRBRP-2023-02. This agreement will be funded under the Infrastructure Investment and Jobs Act.
The proposed project will reduce toxic pollution in the headwaters of the Columbia River Basin.
The agreement provides funding to Coalition for Sustainable Initiatives.  Specifically, the recipient will administer a rebate program to provide f
The agreement provides funding to CU Boulder. Specifically, the recipient will replace two 2006 Nova diesel transit buses with battery electric
The agreement provides funding to Utah Department of Environmental Quality (DEQ), Division of Air Quality.  Specifically, this award will pro
The agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Wyoming Department of Environmental Quality. T

The agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Colorado Energy &amp; Carbon Management Commission.  The recipient will establish their Underground Injection Control Class VI injection wells permit program.

The agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Montana Board of Oil and Gas Conservation. The
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
This agreement is to an eligible state agency to implement a program of voluntary testing for lead in drinking water at local schools  and child
This agreement is to an eligible state or tribe to implement a program to provide drinking water program assistance to underserved, small and
This agreement is to an eligible state agency to implement a program of voluntary testing for lead in drinking water at local schools and child c
This agreement is to an eligible state agency to implement a program of voluntary testing for lead in drinking water at local schools and child c
The purpose of this grant is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project is to collect
The purpose of this grant agreement is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project i
The purpose of this grant agreement is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project i
This Cooperative Agreement awards Utah's Department of Environmental Quality (UDEQ) with $1,869,000 federal funds from the Infrastructu
The purpose of this grant agreement is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project i
This Cooperative Agreement funds $650,000 to the State of Colorado's Department of Public Health and Environment. CDPHE will be the lea
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides support the Northern Cheyenne Tribe to implement its nonpoint source management program, focusing on watershe
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsquo
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to Montana Department of Environmental Quality (MDEQ).  Section 1452 of the Safe Drinking Water Act (S
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rso
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives ofSDWA.
This agreement provides funding to Colorado.  Section 1452 of the Safe Drinking Water Act (SDWA) and Infrastructure Investment and Jobs
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA).  The purpose of the project is for a capitalization gr
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA

| 96894923 | 4L | 96894923-0 | 10/27/2023 | 02/19/2025 | $32,600,000.00 | $32,600,000.00 |
|---|---|---|---|---|---|---|
| 96895001 | V | 96895001-1 | 08/01/2024 | 02/19/2025 | $800,000.00 | $821,000.00 |
| 96895101 | 4W | 96895101-2 | 08/02/2024 | 02/19/2025 | $691,859.00 | $691,859.00 |
| 96895201 | AI | 96895201-1 | 08/22/2024 | 02/24/2025 | $170,000.00 | $4,581,788.00 |
| 96895301 | 4Q | 96895301-0 | 06/09/2023 | 02/24/2025 | $1,752,934.00 | $4,581,788.00 |
| 96896601 | 4B | 96896601-0 | 09/27/2023 | | $1,049,300.00 | $1,049,300.00 |
| 96896701 | 4B | 96896701-1 | 10/03/2023 | 02/05/2025 | $998,770.00 | $998,770.00 |
| 96897001 | 4B | 96897001-0 | 09/21/2023 | 02/05/2025 | $1,000,000.00 | $1,000,000.00 |
| 96897201 | 4B | 96897201-0 | 08/08/2023 | 02/05/2025 | $1,000,000.00 | $1,000,000.00 |
| 96897301 | GA | 96897301-2 | 11/13/2024 | 02/14/2025 | $255,000.00 | $255,000.00 |
| 96897501 | LS | 96897501-1 | 08/02/2024 | 02/14/2025 | $13,000.00 | $13,000.00 |
| 96897701 | BG | 96897701-1 | 09/13/2024 | 01/30/2025 | $721,400.00 | $721,400.00 |
| 96897801 | 4W | 96897801-1 | 07/30/2024 | 01/30/2025 | $295,400.00 | $358,000.00 |
| 96897924 | 4X | 96897924-0 | 05/10/2024 | 02/19/2025 | $1,043,000.00 | $1,043,000.00 |
| 96898101 | 5D | 96898101-1 | 09/01/2023 | 12/09/2024 | $371,750.00 | $371,750.00 |
| 96898201 | 4C | 96898201-0 | 09/08/2023 | 02/06/2025 | $10,233,000.00 | $11,256,300.00 |
| 96898224 | 4C | 96898224-0 | 08/15/2024 | | $11,164,000.00 | $13,396,800.00 |
| 96898301 | 4D | 96898301-0 | 09/08/2023 | 02/27/2025 | $21,055,000.00 | $23,160,500.00 |
| 96898324 | 4D | 96898324-0 | 08/12/2024 | | $22,985,000.00 | $27,582,000.00 |
| 96898401 | L | 96898401-1 | 08/02/2024 | 02/14/2025 | $17,119.00 | $17,119.00 |
| 96898501 | 4B | 96898501-0 | 08/26/2024 | | $2,750,000.00 | $2,750,000.00 |
| 96898601 | 4B | 96898601-0 | 09/03/2024 | | $500,000.00 | $500,000.00 |
| 96898701 | L | 96898701-0 | 09/12/2024 | 01/30/2025 | $38,836.00 | $38,836.00 |
| 96898801 | E | 96898801-0 | 09/12/2024 | 01/30/2025 | $84,000.00 | $84,000.00 |
| 96898901 | LS | 96898901-0 | 08/09/2024 | 01/30/2025 | $19,960.00 | $19,960.00 |
| 96899001 | 5E | 96899001-0 | 12/06/2024 | | $7,879,394.00 | $7,879,394.00 |
| 96899101 | 4W | 96899101-0 | 12/17/2024 | 02/05/2025 | $100,000.00 | $300,000.00 |
| 96902619 | M | 96902619-2 | 12/09/2022 | 01/07/2025 | $21,803,873.00 | $21,803,873.00 |
| 96902621 | M | 96902621-3 | 06/24/2024 | 02/27/2025 | $19,887,500.00 | $19,887,500.00 |
| 96902623 | M | 96902623-1 | 09/20/2023 | 01/27/2025 | $12,662,221.00 | $12,662,221.00 |
| 96914322 | I | 96914322-3 | 07/17/2024 | 05/01/2024 | $392,212.00 | $396,357.00 |
| 96928021 | BG | 96928021-4 | 08/14/2024 | 01/31/2025 | $875,566.00 | $884,514.00 |
| 96928523 | BG | 96928523-2 | 08/28/2024 | 02/26/2025 | $1,549,732.00 | $1,549,732.00 |
| 96928623 | BG | 96928623-2 | 08/27/2024 | 02/14/2025 | $567,167.00 | $567,167.00 |
| 96929323 | BG | 96929323-3 | 09/18/2024 | 01/31/2025 | $983,790.00 | $983,790.00 |
| 96932323 | BG | 96932323-2 | 07/10/2024 | 01/30/2025 | $724,634.00 | $724,634.00 |
| 96933123 | BG | 96933123-2 | 08/04/2024 | 01/16/2025 | $803,561.00 | $803,561.00 |
| 96934021 | BG | 96934021-4 | 07/03/2024 | 01/29/2025 | $805,472.00 | $812,037.00 |
| 96942401 | XP | 96942401-A | 07/15/2024 | 10/10/2011 | $1,842,150.00 | $3,349,364.00 |
| 96949725 | BG | 96949725-0 | 09/18/2024 | 11/22/2024 | $431,541.00 | $431,541.00 |
| 96961325 | C9 | 96961325-0 | 08/29/2024 | 01/14/2025 | $1,322,500.00 | $2,229,617.00 |
| 96973523 | C6 | 96973523-4 | 12/18/2024 | 02/20/2025 | $414,000.00 | $414,000.00 |
| 96973524 | C6 | 96973524-0 | 09/16/2024 | 02/14/2025 | $226,000.00 | $226,000.00 |
| 96975319 | M | 96975319-2 | 10/26/2021 | 02/07/2025 | $25,418,000.00 | $25,418,000.00 |
| 96975321 | M | 96975321-1 | 09/20/2021 | 02/07/2025 | $25,294,000.00 | $25,294,000.00 |
| 96975323 | M | 96975323-0 | 09/20/2022 | 02/07/2025 | $8,790,908.00 | $8,790,908.00 |
| 96975324 | M | 96975324-2 | 12/29/2023 | 01/21/2025 | $29,729,000.00 | $29,729,000.00 |
| 96975325 | M | 96975325-0 | 12/05/2024 | | $5,765,000.00 | $5,765,000.00 |
| 96978720 | C9 | 96978720-0 | 09/02/2020 | 02/27/2025 | $1,265,000.00 | $2,108,333.00 |
| 96978721 | C9 | 96978721-0 | 09/08/2021 | 02/18/2025 | $1,299,000.00 | $2,166,525.00 |
| 96978722 | C9 | 96978722-0 | 09/01/2022 | 11/01/2024 | $1,299,382.00 | $2,167,752.00 |
| 96978723 | C9 | 96978723-0 | 09/05/2023 | 08/12/2024 | $1,301,217.00 | $2,174,141.00 |
| 96978724 | C9 | 96978724-0 | 08/01/2024 | 01/31/2025 | $1,244,974.00 | $2,074,952.00 |
| 96982221 | C6 | 96982221-0 | 07/29/2020 | 06/06/2024 | $1,148,000.00 | $1,148,000.00 |
| 96982222 | C6 | 96982222-0 | 09/21/2021 | 09/16/2024 | $1,148,000.00 | $1,148,000.00 |
| 96982223 | C6 | 96982223-0 | 08/24/2022 | 02/06/2025 | $2,208,805.00 | $2,208,805.00 |
| 96982224 | C6 | 96982224-0 | 09/14/2023 | 02/18/2025 | $2,202,000.00 | $2,202,000.00 |
| 96982225 | C6 | 96982225-0 | 08/27/2024 | 02/10/2025 | $2,387,000.00 | $2,387,000.00 |
| 96993125 | I | 96993125-0 | 06/28/2024 | 02/24/2025 | $202,898.00 | $372,000.00 |
| 96993501 | 1 | 96993501-B | 04/10/2023 | 02/07/2025 | $197,500.00 | $240,480.00 |
| 96994123 | I | 96994123-1 | 09/20/2023 | 01/28/2025 | $210,035.00 | $210,035.00 |

| | | | | | |
|---|---|---|---|---|---|
| 32600000 | 6941539.61 | 25658460.39 | 11/01/2022 | 10/31/2029 | 66.468 |
| 800000 | 480962.97 | 319037.03 | 12/19/2022 | 12/31/2026 | 66.802 |
| 691859 | 319120.15 | 372738.85 | 12/15/2022 | 08/30/2025 | 66.817 |
| 170000 | 109554.65 | 60445.35 | 06/15/2023 | 06/14/2028 | 66.203 |
| 1752934 | 1449935.26 | 302998.74 | 04/01/2023 | 03/31/2028 | 66.203 |
| 1049300 | 0 | 1049300 | 07/01/2023 | 09/30/2027 | 66.818 |
| 998770 | 998770 | 0 | 10/01/2023 | 09/30/2027 | 66.818 |
| 1000000 | 309929.94 | 690070.06 | 10/01/2023 | 09/30/2027 | 66.818 |
| 1000000 | 259148.79 | 740851.21 | 10/01/2023 | 09/30/2027 | 66.818 |
| 255000 | 102513 | 152487 | 10/01/2023 | 09/30/2025 | 66.926 |
| 13000 | 220 | 12780 | 10/01/2023 | 09/30/2025 | 66.805 |
| 721400 | 216726.64 | 504673.36 | 10/01/2023 | 09/30/2025 | 66.605 |
| 295400 | 115658.97 | 179741.03 | 10/01/2023 | 09/30/2025 | 66.817 |
| 1043000 | 1043000 | 0 | 07/17/2024 | 06/30/2031 | 66.458 |
| 371750 | 24860.76 | 346889.24 | 08/31/2023 | 09/14/2026 | 66.046 |
| 10233000 | 343680 | 9889320 | 09/15/2023 | 06/30/2030 | 66.458 |
| 11164000 | 0 | 11164000 | 08/23/2024 | 07/31/2031 | 66.458 |
| 21055000 | 2897452 | 18157548 | 09/15/2023 | 06/30/2030 | 66.468 |
| 22985000 | 0 | 22985000 | 08/19/2024 | 07/31/2031 | 66.468 |
| 17119 | 736 | 16383 | 10/01/2023 | 09/30/2025 | 66.804 |
| 2750000 | 0 | 2750000 | 10/01/2024 | 09/30/2026 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.818 |
| 38836 | 7081.44 | 31754.56 | 10/01/2024 | 09/30/2025 | 66.804 |
| 84000 | 9351.47 | 74648.53 | 10/01/2024 | 09/30/2025 | 66.700 |
| 19960 | 2842.24 | 17117.76 | 10/01/2024 | 09/30/2025 | 66.805 |
| 7879394 | 0 | 7879394 | 12/11/2024 | 12/10/2027 | 66.046 |
| 100000 | 100000 | 0 | 12/20/2024 | 12/19/2027 | 66.817 |
| 21803873 | 16521486.82 | 5282386.18 | 10/01/2018 | 09/30/2025 | 66.600 |
| 19887500 | 1238528.68 | 18648971.32 | 10/01/2020 | 09/30/2027 | 66.600 |
| 12662221 | 752929.58 | 11909291.42 | 10/01/2022 | 09/30/2030 | 66.600 |
| 392212 | 165662.45 | 226549.55 | 10/01/2021 | 09/30/2025 | 66.419 |
| 875566 | 614227.89 | 261338.11 | 10/01/2022 | 09/30/2025 | 66.605 |
| 1549732 | 842479.27 | 707252.73 | 10/01/2022 | 09/30/2025 | 66.605 |
| 567167 | 287849.04 | 279317.96 | 10/01/2022 | 09/30/2025 | 66.605 |
| 983790 | 458921 | 524869 | 10/01/2022 | 09/30/2025 | 66.605 |
| 724634 | 403228.29 | 321405.71 | 10/01/2022 | 09/30/2025 | 66.605 |
| 803561 | 496011.13 | 307549.87 | 10/01/2022 | 09/30/2025 | 66.605 |
| 805472 | 609741.55 | 195730.45 | 10/01/2020 | 09/30/2025 | 66.605 |
| 1842150 | 113853 | 1728297 | 06/01/2005 | 01/22/2028 | 66.202 |
| 431541 | 14539.06 | 417001.94 | 10/01/2024 | 10/30/2025 | 66.605 |
| 1322500 | 0 | 1322500 | 10/01/2024 | 09/30/2029 | 66.460 |
| 414000 | 320577.71 | 93422.29 | 10/01/2022 | 12/30/2025 | 66.454 |
| 226000 | 1171.23 | 224828.77 | 10/01/2024 | 09/30/2027 | 66.454 |
| 25418000 | 24663748.21 | 754251.79 | 10/01/2018 | 09/30/2025 | 66.600 |
| 25294000 | 13455677.87 | 11838322.13 | 10/01/2022 | 09/30/2027 | 66.600 |
| 8790908 | 936204.43 | 7854703.57 | 10/01/2022 | 09/30/2027 | 66.600 |
| 29629000 | 51593.88 | 29577406.12 | 01/01/2024 | 12/31/2028 | 66.600 |
| 5765000 | 0 | 5765000 | 10/01/2024 | 09/30/2031 | 66.600 |
| 1265000 | 906735.01 | 358264.99 | 10/01/2020 | 09/30/2025 | 66.460 |
| 1299000 | 710081.14 | 588918.86 | 10/01/2021 | 09/30/2026 | 66.460 |
| 1299382 | 563776.23 | 735605.77 | 10/01/2022 | 09/30/2027 | 66.460 |
| 1301217 | 513458.22 | 787758.78 | 10/01/2023 | 09/30/2028 | 66.460 |
| 1244974 | 396500 | 848474 | 10/01/2024 | 09/30/2029 | 66.460 |
| 1148000 | 1080468.69 | 67531.31 | 10/01/2020 | 09/30/2025 | 66.454 |
| 1148000 | 1137458.69 | 10541.31 | 10/01/2021 | 09/30/2026 | 66.454 |
| 2158805 | 1712544.33 | 446260.67 | 10/01/2022 | 09/30/2027 | 66.454 |
| 2127000 | 578789.3 | 1548210.7 | 10/01/2023 | 09/30/2028 | 66.454 |
| 2387000 | 110917.51 | 2276082.49 | 10/01/2024 | 09/30/2029 | 66.454 |
| 202898 | 109415.04 | 93482.96 | 07/01/2024 | 06/30/2026 | 66.419 |
| 197500 | 180890 | 16610 | 06/18/2007 | 12/31/2025 | 66.806 |
| 210035 | 210035 | 0 | 10/01/2022 | 09/30/2025 | 66.419 |

| |
|---|
| Capitalization Grants for Drinking Water State Revolving Funds |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| State and Tribal Response Program Grants |
| Environmental Finance Center Grants |
| Environmental Finance Center Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Indian Environmental General Assistance Program (GAP) |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Performance Partnership Grants |
| State and Tribal Response Program Grants |
| Capitalization Grants for Clean Water State Revolving Funds |
| Climate Pollution Reduction Grants |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Consolidated Pesticide Enforcement Cooperative Agreements |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Climate Pollution Reduction Grants |
| State and Tribal Response Program Grants |
| Environmental Protection Consolidated Grants for the Insular Areas - Program Support |
| Environmental Protection Consolidated Grants for the Insular Areas - Program Support |
| Environmental Protection Consolidated Grants for the Insular Areas - Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Congressionally Mandated Projects |
| Performance Partnership Grants |
| Nonpoint Source Implementation Grants |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Environmental Protection Consolidated Grants for the Insular Areas - Program Support |
| Environmental Protection Consolidated Grants for the Insular Areas - Program Support |
| Environmental Protection Consolidated Grants for the Insular Areas - Program Support |
| Environmental Protection Consolidated Grants for the Insular Areas - Program Support |
| Environmental Protection Consolidated Grants for the Insular Areas - Program Support |
| |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Superfund Technical Assistance Grants (TAG) for Community Groups at National Priority List (NPL) Sites |
| Water Pollution Control State, Interstate, and Tribal Program Support |

| |
|---|
| Bipartisan Infrastructure Law: Drinking Water State Revolving Fund - Lead Service Line Replacement |
| Five Points PCE Plume RI/FS |
| Southern Ute Indian Tribe Brownfield BIL Tribal Response Program |
| Region 8 Multi-Environmental Media EFC |
| Region 8 Water Infrastructure EFC with BIL Funding |
| FY23 Brownfield Cleanup Project - DHA: Sun Valley Zuni, LLC |
| Mt Carmel Wellness &amp; Community Center FY2023 Brownfield Cleanup Grant Application, Holy Trinity Convent &amp; School, Trinidad, |
| Keating School Revitalization, Pueblo, Colorado, U.S. EPA Brownfield Cleanup Grant Proposal |
| Salt Lake County Coalition Assessment Grant Fiscal Year 2023 |
| Ute Indian Tribe GAP FY25 |
| Ute Indian Tribe Leaking Underground Storage Tank Fiscal Year 2024 |
| Rosebud Sioux Tribe Performance Partnership Grant |
| Rosebud Sioux Tribe Brownfields 128a BIL Fiscal Year 2024-2025 |
| North Dakota Fiscal Year 2024 Clean Water State Revolving Fund - BIL Emerging Contaminants |
| Rosebud Sioux Tribe Climate Pollution Reduction Planning |
| The Bipartisan Infrastructure Law Capitalization Grant for South Dakota Clean Water State Revolving Fund loan program (FFY2023 Applicati |
| BIL Capitalization Grant for South Dakota Clean Water State Revolving Fund loan program (FFY2024 Application) |
| Bipartisan Infrastructure Law Capitalization Grant for South Dakota Drinking Water State Revolving Fund loan program (FFY2023 Applicatio |
| BIL Capitalization Grant for South Dakota Drinking Water State Revolving Fund loan program (FFY2024 Application) |
| Ute Indian Tribe Underground Storage Tank Program Fiscal Year 2024 |
| City of Northglenn Brownfields Cleanup Grant |
| Cleanup Cooperative Agreement for Lakewood Housing Authority |
| Rosebud Sioux Tribe Fiscal Year 2025 Leaking Underground Storage Tank Prevention |
| Rosebud Sioux Tribe FIFRA Fiscal Year 2025 Grant |
| To Reestablish the Lust program for Fiscal Year 2025 |
| Rosebud Sioux Tribe EV Transit Project to Reduce Greenhouse Gases |
| Oglala 128(a) BIL Multiyear |
| Consolidated Environmental Program - Drinking Water and Wastewater Infrastructure |
| Consolidated Environmental Program - Drinking Water and Wastewater Infrastructure |
| FY 23 - CONSOLIDATED ENVIRONMENTAL PROGRAM |
| FY22-25 Water Pollution Control Program |
| PERFORMANCE PARTNERSHIP GRANT |
| Performance Partnership Grant |
| Performance Partnership Grant |
| Performance Partnership Grant |
| Performance Partnership Grant |
| Performance Partnership Grant |
| PERFORMANCE PARTNERSHIP GRANT |
| Performance Partnership Grant |
| Nonpoint Source Management Program |
| Water Quality Management Planning |
| Water Quality Management Planning-BIL |
| Consolidated Environmental Programs - Drinking Water and Wastewater Infrastructure |
| Consolidated Environmental Programs - Drinking Water and Wastewater Infrastructure |
| FY 23 - CONSOLIDATED ENVIRONMENTAL PROGRAM |
| FY 24 CONSOLIDATED ENVIRONMENTAL PROGRAM |
| FY-25 CONSOLIDATED ENVIRONMENTAL PROGRAM (Base) |
| Nonpoint Source Management Program |
| |
| Nonpoint Source Management Program |
| Nonpoint Source Management Program |
| NONPOINT SOURCE MANAGEMENT PROGRAM |
| Nonpoint Source Management Program |
| Water Quality Management Planning |
| Water Quality Management Planning Program |
| Water Quality Management Planning |
| WATER QUALITY MANAGEMENT PLANNING |
| Water Quality Management Planning |
| FY-25  Water Pollution Control - Monitoring Initiative |
| Superfund Technical Assistance Grant - MEW Superfund Site |
| FY24-25 Water Pollution Control |

This agreement provides funding to the Colorado Water Resources and Power Development Authority.  Safe Drinking Water Act (SDWA): S
This remedial response cooperative agreement awards funds to the Utah Department of Environmental Quality (UDEQ) to support remedial in
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
This agreement provides funding to support the Environmental Finance Center (EFC) at Region 8.  The EFCs provide finance-related training
This agreement provides funding under the Infrastructure Investment and Jobs Act to support the Environmental Finance Center (EFC) at Re
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides assistance to the Ute Indian Tribe to build its capacity to administer environmental programs on Indian lands. The pu
This agreement provides assistance to the Ute Indian Tribe to implement its program for leaking underground storage tanks and to support ac
This agreement provides funding for the operation of the Rosebud Sioux Tribe's continuing environmental programs while giving it grea
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
This agreement funds a capitalization grant for the recipient's Clean Water State Revolving Fund (CWSRF) program with a primary pu
The agreement provides funding under the Inflation Reduction Act (IRA) to the Rosebud Sioux Tribe (RST) to develop a comprehensive, ecor
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient's
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides assistance to the Ute Indian Tribe to support their underground storage tank (UST) program. Specifically, this agree
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding to  Rosebud Sioux Tribe to support their underground storage tank (UST) program. Specifically, this agreem
This agreement will result in enhanced protection of human health and the environment (e.g., reduced pesticide exposure to agricultural worke
This agreement provides assistance to the Rosebud Sioux Tribe (RST) LUST program to implement its program for leaking underground stor
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Rosebud Sioux Tribe of South Dakota.  The rec
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
This grant will provide funding for the design and construction of projects identified on the approved Guam Environmental Protection Agency's
This assistance agreement includes current and past DW and CW SRF funds for fiscal years 2020 and 2021. The proposed activities and bu
This assistance agreement includes current Drinking Water and Clean Water State Revolving Funds for fiscal year 23. The project workplan
This agreement provides funding to the Rincon Band of Luiseño Indians to carry out its program to maintain, protect, and improve the w
This agreement provides assistance to the Augustine Band of Cahuilla Indians to build its capacity to administer multi-media environmental pr
The agreement provides funding for the operation of Twenty Nine Palms Band of Mission Indian's continuing environmental programs while gi
This agreement provides assistance to the Cabazon Band of Cahuilla Indians to build its capacity to administer multi-media environmental pro
This agreement provides funding for the operation of the Blue Lake Rancheria's continuing environmental programs while giving it grea
This agreement provides funding for the operation of the Dry Creek Rancheria's continuing environmental programs while giving it gre
This agreement provides funding for the operation of the San Pasqual Tribe's continuing environmental programs while giving it greater flexibil
This agreement provides funding for the operation of the Trinidad Rancheria's continuing environmental programs while giving it greate
The purpose of the award is for the design and construction of wastewater system improvements in Pahala (Kau District) in the County of Ha
This agreement provides funding for the operation of the Torres Martinez Desert Cahuilla Indians' continuing environmental programs while gi
This cooperative agreement provides support to the State of Arizona to implement its nonpoint source management program, focusing on wat
This agreement is to fund the Arizona Department of Environmental Quality's (ADEQ) Water Quality Management Planning program to impro
This agreement is to fund the State of Arizona's Water Quality Management Planning program to improve impaired water and protect unimpa
The proposed projects will focus on drinking water and wastewater system improvements to include rehabilitations, replacement and installati
This assistance agreement includes Fiscal Year 2021 Drinking Water and Clean Water State Revolving Funds (DW & CW SRF) grant f
This assistance agreement includes Fiscal Year 2022 Drinking Water and Clean Water State Revolving Funds (DW & CW SRF) grant funds. The p
This assistance agreement includes Fiscal Year 2023 BIL and Base SRF Drinking Water and Clean Water State Revolving Funds grant funds
This assistance agreement includes Fiscal Year 2024 Drinking Water and Clean Water State Revolving Funds (DW & CW SRF) grant f

This agreement provides support to the State of Hawaii to implement its nonpoint source management program (developed and approved und
This agreement provides support to the State of Hawaii to implement its nonpoint source management program (developed and approved und
This agreement provides support to the State of Hawaii to implement its nonpoint source management program, focusing on watersheds with
This agreement provides support to the State of Hawaii to implement its nonpoint source management program, focusing on watersheds with
This agreement provides support to the State of Hawaii to implement its nonpoint source management program, focusing on watersheds with
This grant will fund the State of California's Water Quality Management Planning program to improve impaired water and protect unimpaired v
This grant will fund the State of California's Water Quality Management Planning program to improve impaired water and protect unimpaired v
This agreement is to fund the State of California's Water Quality Management Planning program to improve impaired water and protect unimp
This agreement is to fund the State of California's Water Quality Management Planning program to improve impaired water and protect unimp
This agreement is to fund the State of California's Water Quality Management Planning program to improve impaired water and protect unimp
This agreement provides funding to the State of Arizona to carry out its program to maintain, protect, and improve the water quality of its river
This Technical Assistance Grant (TAG) will allow the Pacific Study Center to procure an independent technical advisor (TA) to help interpret i
This agreement provides funding to the Mesa Grande Band of Mission Indians to carry out its program to maintain, protect, and improve the v

| 96994323 | BG | 96994323-2 | 07/19/2024 | 01/31/2025 | $366,000.00 | $366,000.00 |
|---|---|---|---|---|---|---|
| 96995224 | I | 96995224-1 | 08/17/2024 | 01/30/2025 | $130,000.00 | $130,000.00 |
| 96995823 | I | 96995823-2 | 08/05/2024 | 03/06/2024 | $165,000.00 | $165,000.00 |
| 96996221 | BG | 96996221-5 | 09/18/2024 | 01/29/2025 | $1,621,995.00 | $1,631,055.00 |
| 96996421 | I | 96996421-4 | 07/16/2024 | 01/30/2025 | $575,993.00 | $586,752.00 |
| 97002503 | V | 97002503-2 | 02/26/2025 | 01/31/2025 | $95,900.00 | $95,900.00 |
| 97004604 | V | 97004604-6 | 02/27/2025 | 01/28/2025 | $155,416.00 | $208,681.00 |
| 97011906 | BG | 97011906-4 | 09/22/2024 | 01/15/2025 | $954,000.00 | $978,674.00 |
| 97023205 | V | 97023205-3 | 01/10/2025 | 02/21/2025 | $500,000.00 | $500,000.00 |
| 97024503 | V | 97024503-8 | 09/22/2024 | 02/27/2025 | $5,065,032.00 | $5,065,032.00 |
| 97055518 | VC | 97055518-1 | 05/08/2024 | 02/24/2025 | $252,000.00 | $280,000.00 |
| 97056616 | RP | 97056616-0 | 07/25/2024 | 02/25/2025 | $947,492.00 | $1,947,492.00 |
| 97065607 | BG | 97065607-1 | 08/08/2024 | 02/07/2025 | $1,553,629.00 | $1,553,629.00 |
| 97075002 | V | 97075002-7 | 12/10/2024 | 01/29/2025 | $1,971,659.00 | $2,211,468.00 |
| 97084403 | V | 97084403-1 | 09/18/2023 | 01/23/2025 | $400,000.00 | $1,000,000.00 |
| 97100105 | BG | 97100105-9 | 12/03/2024 | 01/31/2025 | $33,080,147.00 | $76,826,684.00 |
| 97121601 | 1 | 97121601-6 | 12/12/2024 | 12/04/2024 | $150,000.00 | $187,500.00 |
| 97201824 | L | 97201824-0 | 09/17/2024 | 02/27/2025 | $358,149.00 | $2,387,672.00 |
| 97207003 | CE | 97207003-2 | 12/05/2024 | 02/03/2025 | $3,067,000.00 | $6,320,000.00 |
| 97207100 | BF | 97207100-4 | 03/20/2024 | 01/31/2025 | $1,328,090.00 | $1,593,708.00 |
| 97229124 | L | 97229124-0 | 09/28/2024 | | $636,383.00 | $10,275,179.00 |
| 97250719 | V | 97250719-5 | 08/27/2024 | 02/14/2025 | $2,458,514.00 | $2,458,514.00 |
| 97251917 | C6 | 97251917-3 | 09/07/2023 | 09/28/2023 | $552,000.00 | $552,000.00 |
| 97251918 | C6 | 97251918-2 | 09/11/2023 | 09/28/2023 | $547,000.00 | $547,000.00 |
| 97251919 | C6 | 97251919-1 | 04/13/2023 | 09/28/2023 | $744,139.00 | $744,139.00 |
| 97251920 | C6 | 97251920-1 | 06/17/2024 | 04/24/2020 | $656,000.00 | $656,000.00 |
| 97251921 | C6 | 97251921-0 | 09/30/2020 | 10/06/2021 | $656,000.00 | $656,000.00 |
| 97251922 | C6 | 97251922-0 | 09/28/2021 | 03/31/2022 | $656,000.00 | $656,000.00 |
| 97251923 | C6 | 97251923-0 | 09/30/2022 | | $1,252,000.00 | $1,252,000.00 |
| 97251924 | C6 | 97251924-0 | 09/19/2023 | | $1,258,000.00 | $1,257,999.00 |
| 97251925 | C6 | 97251925-0 | 11/26/2024 | | $1,364,000.00 | $1,364,000.00 |
| 97256103 | DI | 97256103-2 | 09/15/2023 | 01/31/2025 | $125,000.00 | $125,000.00 |
| 97285919 | C6 | 97285919-4 | 04/12/2024 | 01/11/2022 | $209,000.00 | $209,000.00 |
| 97285921 | C6 | 97285921-2 | 02/10/2023 | 10/13/2022 | $209,000.00 | $209,000.00 |
| 97285922 | C6 | 97285922-3 | 09/05/2024 | 05/13/2024 | $800,000.00 | $800,000.00 |
| 97285924 | C6 | 97285924-0 | 08/15/2024 | | $436,000.00 | $909,999.00 |
| 97302708 | BG | 97302708-3 | 07/24/2024 | 02/07/2025 | $12,713,173.00 | $48,556,221.00 |
| 97311806 | PM | 97311806-3 | 09/10/2024 | 10/31/2024 | $503,479.00 | $503,479.00 |
| 97312805 | PM | 97312805-7 | 08/14/2024 | 01/31/2025 | $1,829,635.00 | $1,829,635.00 |
| 97318001 | 1 | 97318001-E | 09/30/2024 | 11/25/2022 | $200,000.00 | $250,000.00 |
| 97352920 | C9 | 97352920-0 | 09/21/2020 | 02/21/2025 | $2,241,500.00 | $3,735,834.00 |
| 97352921 | C9 | 97352921-1 | 07/02/2024 | 02/26/2025 | $2,272,200.00 | $3,787,000.00 |
| 97352922 | C9 | 97352922-0 | 09/07/2022 | 02/21/2025 | $2,271,300.00 | $3,785,500.00 |
| 97352923 | C9 | 97352923-0 | 09/07/2023 | 02/26/2025 | $2,277,700.00 | $3,796,167.00 |
| 97352924 | C9 | 97352924-0 | 09/16/2024 | 02/26/2025 | $2,288,000.00 | $3,813,334.00 |
| 97366607 | L | 97366607-7 | 12/11/2024 | 02/11/2025 | $832,369.00 | $1,184,007.00 |
| 97367806 | L | 97367806-8 | 12/11/2024 | 10/01/2024 | $1,443,676.00 | $2,499,852.00 |
| 97372023 | A | 97372023-7 | 07/30/2024 | 02/24/2025 | $10,704,989.00 | $24,463,818.00 |
| 97372406 | D | 97372406-7 | 12/17/2024 | 01/13/2025 | $9,899,415.00 | $18,375,709.00 |
| 97373119 | I | 97373119-1 | 12/23/2024 | 02/25/2025 | $913,828.00 | $16,367,846.00 |
| 97379704 | RP | 97379704-2 | 07/31/2024 | 02/11/2025 | $1,326,664.00 | $1,326,664.00 |
| 97384204 | RP | 97384204-2 | 07/17/2024 | 12/26/2024 | $665,560.00 | $665,560.00 |
| 97384604 | RP | 97384604-2 | 07/16/2024 | 02/13/2025 | $1,301,142.00 | $1,301,142.00 |
| 97384704 | RP | 97384704-2 | 06/04/2024 | 01/31/2025 | $510,557.00 | $510,557.00 |
| 97385004 | RP | 97385004-2 | 08/14/2024 | 02/04/2025 | $1,466,663.00 | $1,466,663.00 |
| 97426122 | K1 | 97426122-1 | 10/16/2023 | 10/23/2024 | $806,142.00 | $3,148,980.00 |
| 97428822 | K1 | 97428822-2 | 06/21/2024 | 02/21/2025 | $800,000.00 | $1,333,334.00 |
| 97430421 | K1 | 97430421-4 | 11/28/2024 | 02/25/2025 | $420,350.00 | $863,922.00 |
| 97470924 | I | 97470924-0 | 06/02/2024 | 11/08/2024 | $1,013,600.00 | $2,923,481.00 |
| 97515717 | LS | 97515717-0 | 08/13/2024 | | $1,893,296.00 | $3,786,592.00 |
| 97524518 | LS | 97524518-0 | 07/11/2024 | 02/19/2025 | $1,899,016.00 | $4,220,035.00 |
| 97531617 | BG | 97531617-7 | 09/21/2024 | 02/19/2025 | $2,614,767.00 | $2,614,767.00 |

| | | | | | |
|---|---|---|---|---|---|
| 366000 | 274500 | 91500 | 10/01/2022 | 09/30/2025 | 66.605 |
| 130000 | 59508.78 | 70491.22 | 10/01/2023 | 09/30/2025 | 66.419 |
| 165000 | 52701.81 | 112298.19 | 10/01/2022 | 09/30/2025 | 66.419 |
| 1621995 | 1351990.15 | 270004.85 | 10/01/2020 | 09/30/2025 | 66.605 |
| 575993 | 386689.43 | 189303.57 | 10/01/2020 | 09/30/2025 | 66.419 |
| 95900 | 57573.85 | 38326.15 | 01/22/2021 | 12/31/2026 | 66.802 |
| 115416 | 115416 | 0 | 03/16/2020 | 12/31/2025 | 66.802 |
| 954000 | 715548.22 | 238451.78 | 10/01/2021 | 09/30/2025 | 66.605 |
| 500000 | 376535.61 | 123464.39 | 01/01/2022 | 12/31/2025 | 66.802 |
| 5065032 | 759750.33 | 4305281.67 | 02/01/2018 | 09/30/2032 | 66.802 |
| 252000 | 203529.94 | 48470.06 | 07/01/2023 | 06/30/2025 | 66.809 |
| 947492 | 476165.82 | 471326.18 | 07/01/2024 | 06/30/2026 | 66.817 |
| 1553629 | 722019.36 | 831609.64 | 10/01/2023 | 09/30/2027 | 66.605 |
| 1971659 | 1480296.72 | 491362.28 | 07/01/2019 | 12/31/2026 | 66.802 |
| 400000 | 180794.34 | 219205.66 | 01/01/2023 | 09/30/2028 | 66.802 |
| 33080147 | 31995900.81 | 1084246.19 | 10/01/2021 | 09/30/2025 | 66.605 |
| 150000 | 131335.55 | 18664.45 | 01/30/2005 | 01/29/2026 | 66.806 |
| 358149 | 167626.76 | 190522.24 | 10/01/2023 | 09/30/2028 | 66.804 |
| 3067000 | 1953656 | 1113344 | 10/01/2022 | 09/30/2027 | 66.456 |
| 1328090 | 919873.15 | 408216.85 | 10/01/2012 | 09/30/2025 | 66.818 |
| 636383 | 0 | 636383 | 10/01/2023 | 09/30/2028 | 66.804 |
| 2458514 | 1754993 | 703521 | 10/01/2019 | 09/30/2025 | 66.802 |
| 552000 | 496016 | 55984 | 07/01/2016 | 06/30/2025 | 66.454 |
| 547000 | 465679 | 81321 | 07/01/2017 | 06/30/2025 | 66.454 |
| 744139 | 582209 | 161930 | 07/01/2018 | 06/30/2025 | 66.454 |
| 656000 | 393600 | 262400 | 07/01/2019 | 06/30/2026 | 66.454 |
| 656000 | 393600 | 262400 | 07/01/2020 | 06/30/2025 | 66.454 |
| 656000 | 393600 | 262400 | 07/01/2021 | 06/30/2026 | 66.454 |
| 1252000 | 0 | 1252000 | 07/01/2022 | 06/30/2027 | 66.454 |
| 1258000 | 0 | 1258000 | 07/01/2023 | 06/30/2028 | 66.454 |
| 1364000 | 0 | 1364000 | 07/01/2024 | 06/30/2029 | 66.454 |
| 125000 | 73771.45 | 51228.55 | 10/01/2020 | 10/01/2025 | 66.473 |
| 209000 | 59830.46 | 149169.54 | 10/01/2018 | 09/30/2025 | 66.454 |
| 209000 | 49260.3 | 159739.7 | 10/01/2020 | 09/30/2025 | 66.454 |
| 800000 | 66431.38 | 733568.62 | 10/01/2021 | 09/30/2026 | 66.454 |
| 436000 | 0 | 436000 | 10/01/2023 | 09/30/2025 | 66.454 |
| 12546382 | 12546382 | 0 | 10/01/2023 | 09/30/2026 | 66.605 |
| 503479 | 250889.01 | 252589.99 | 04/01/2022 | 03/31/2025 | 66.034 |
| 1829635 | 1399979.9 | 429655.1 | 04/01/2019 | 03/31/2025 | 66.034 |
| 200000 | 199269.32 | 730.68 | 04/18/2005 | 04/16/2025 | 66.806 |
| 2241500 | 1586626.41 | 654873.59 | 07/01/2020 | 06/30/2025 | 66.460 |
| 2262200 | 1579370.42 | 682829.58 | 07/01/2021 | 06/30/2026 | 66.460 |
| 2261300 | 1883283.26 | 378016.74 | 07/01/2022 | 06/30/2027 | 66.460 |
| 2267700 | 896054.52 | 1371645.48 | 07/01/2023 | 06/30/2028 | 66.460 |
| 2278000 | 253070.08 | 2024929.92 | 07/01/2024 | 06/30/2029 | 66.460 |
| 822869 | 822869 | 0 | 10/01/2022 | 09/30/2025 | 66.804 |
| 1428176 | 1160453.86 | 267722.14 | 10/01/2022 | 09/30/2026 | 66.804 |
| 10704989 | 10541086.88 | 163902.12 | 10/01/2022 | 09/30/2025 | 66.001 |
| 9881915 | 9796350.24 | 85564.76 | 10/01/2022 | 09/30/2025 | 66.801 |
| 913828 | 897785.62 | 16042.38 | 10/01/2024 | 09/30/2026 | 66.419 |
| 1326664 | 609753.41 | 716910.59 | 10/01/2022 | 09/30/2025 | 66.817 |
| 665560 | 442945 | 222615 | 10/01/2022 | 09/30/2025 | 66.817 |
| 1301142 | 768258.5 | 532883.5 | 10/01/2022 | 09/30/2025 | 66.817 |
| 510557 | 508495.18 | 2061.82 | 10/01/2022 | 09/30/2025 | 66.817 |
| 1466663 | 1074442.44 | 392220.56 | 10/01/2022 | 09/30/2025 | 66.817 |
| 806142 | 466216.63 | 339925.37 | 11/01/2022 | 10/31/2025 | 66.032 |
| 800000 | 631840.04 | 168159.96 | 07/01/2022 | 06/30/2025 | 66.032 |
| 420350 | 319638.5 | 100711.5 | 10/01/2021 | 09/30/2026 | 66.032 |
| 1013600 | 1013600 | 0 | 10/01/2023 | 09/30/2025 | 66.419 |
| 1893296 | 0 | 1893296 | 10/01/2024 | 09/30/2026 | 66.805 |
| 1899016 | 1201141.99 | 697874.01 | 07/01/2024 | 06/30/2026 | 66.805 |
| 2614767 | 1404468.2 | 1210298.8 | 10/01/2021 | 09/30/2026 | 66.605 |

| |
|---|
| Performance Partnership Grants |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Performance Partnership Grants |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Performance Partnership Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State and Indian Tribe Core Program Cooperative Agreements |
| State and Tribal Response Program Grants |
| Performance Partnership Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Performance Partnership Grants |
| Superfund Technical Assistance Grants (TAG) for Community Groups at National Priority List (NPL) Sites |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| National Estuary Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Direct Implementation Tribal Cooperative Agreements |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Performance Partnership Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Superfund Technical Assistance Grants (TAG) for Community Groups at National Priority List (NPL) Sites |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Air Pollution Control Program Support |
| Hazardous Waste Management State Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State Indoor Radon Grants |
| State Indoor Radon Grants |
| State Indoor Radon Grants |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Performance Partnership Grants |

Performance Partnership Grant
FY 24-25 Water Pollution Control Program
FY24-25-Water Pollution Control
Performance Partnership Grant
FY21-25 Water Pollution Control
Portland Harbor Superfund Site
EPA Cooperative Agreement Portland Harbor Superfund Site
Lower Elwha Klallam Performance Partnership Grant (PPG)
Idaho Preliminary Site Assessments - as part of the Superfund State Political Subdivision and Indian Tribe Site Specific CA
Coeur d'Alene Tribe's Participation in Cleanup of Bunker Hill Superfund Site
State Fiscal Year 2024 and 2025 Superfund State Indian Tribe Core Program Cooperative Agreement
Oregon DEQ - 128(a) State Response Program 2024-2026
Nez Perce Tribe  Performance Partnership Grant (PPG)
Cooperative Agreement for Government-to-Government Participation of the Confederated Tribes of Grand Ronde in CERCLA Activities of the
Provide funding for participation and technical assistance on the Upper Columbia River/Lake Roosevelt (UCR) site as per the 2006 Settlemer
2022-2025 Performance Partnership Grant
Technical Assistance at the Centredale Manor Superfund Site
PRDNER FY 24-28 LUST-P
FY 25 Program management and support for NY-NJ Harbor &amp; Estuary Program
JCRA - Brownfields Revolving Loan Fund
NJDEP FY'24-28 LUST-P
NJDEP Multi-Site Support Agency Cooperative Agreement
Water Quality Management 604b
Water Quality Management 604b
Water Quality Management 604b
Water Quality Management 604b
Water Quality Management 604b
Water Quality Management 604B
NJ SFY 22-23 Water Quality Management 604B
SFY23-24 Water Quality Management 604b
SFY 24-25 NJDEP Water Quality Management 604b
Seneca Nation Public Water System Supervision (PWSS) DITCA
Water Quality Management
WATER QUALITY MANAGEMENT FY 2021
WATER QUALITY MANAGEMENT FY 2022-2023
Water Quality Management FY's 2024-2025
Maryland Performance Partnership Grant
AMS PM 2.5 FY22-24
ACHD PM2.5 FY19-22
TECHNICAL ASSISTANCE GRANT - LOWER DARBY CREEK SUPERFUND SITE
MD Non-Point Source Implementation Program
MD Non-Point Source Implementation Program
MD Nonpoint Source Implementation Program
MD FFY2023 Nonpoint Source Implementation Program - 319h
Maryland FFY2024 Nonpoint Source Implementation Grant Administered by the Maryland Department of the Environment (MDE)
UST Prevention Program
VADEQ - FY23-25 LUST Prevention Funding Request
PADEP Section 105 FY23-24-25
PA Work Program for funding under the Resource Conservation and Recovery Act (RCRA)FFY 2023 - 2025
Administration of Pennsylvania's Water Pollution Control Program funds under Section 106 of the Clean Water Act.
Brownfield Subtitle C CERCLA 128(a)
State and Tribal Response Program
WVDEP State and Tribal Response Program Grant
 DCDOE State and Tribal Response Program Grant
Brownfield States and Indian Tribes Response Program (Subtitle C) Cooperative Agreement for activities in the Commonwealth of Pa.
 State Indoor Radon Grants
State Indoor Radon Grants
State Indoor Radon Program
Water Pollution Control State, Interstate, and Tribal Program Support
LEAKING UNDERGROUND STORAGE TANK (LUST) PROGRAM
The funds will be used statewide for the administration and cleanup of properties where petroleum has leaked from state and federally regulat
Michigan DHHS Accreditation and Certification Program Supplemental

This agreement provides funding for the operation of the Robinson Rancheria's continuing environmental programs while giving it greater flexi

This agreement provides funding to the Lone Pine Indian Tribe to carry out its program to maintain, protect, and improve the water quality of i

This agreement provides funding to the Quechan Indian Tribe to carry out its program to maintain, protect, and improve the water quality of its

This agreement provides funding for the operation of the Quartz Valley Indian Reservation&rsquo;s continuing environmental programs while

This agreement provides funding to the Campo Band to carry out its program to maintain, protect, and improve the water quality of its rivers, l

This Cooperative Agreement funds the Nez Perce Tribe to conduct oversight of Comprehensive Environmental Response, Compensation, an

This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas

Lower Elwha Klallam Tribe will build capacity to develop and implement an environmental program which serves to protect human health and

This agreement funds the recipient's program to perform site characterization activities such as preliminary assessments and site inspection

This agreement funds the participation of the Coeur d'Alene Tribe in support agency activities at the Bunker Hill Site in northern Idaho and ea

This agreement provides funding to the State of Alaska, Department of Environmental Conservation to conduct activities that are not assignal

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

This agreement provides funding for the operation of the Nez Perce Tribe&rsquo;s continuing environmental programs while giving it greater f

This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas

NOTICE:  Please note that pre-award costs are not approved per Administrative Term and Condition C. of this Agreement.This agreement pro

This agreement provides funding for the operation of the Connecticut Department of Energy and Environmental Protection's (CT DEEP) conti

Woonasquatucket River Watershed Council (WRWC) will use funds to help the community affected by the Centredale Manor Superfund Site

This agreement provides funding to The Puerto Rico Department of Natural and Environmental Resources (PRDNER).. Specifically, the recip

Section 320 of the Clean Water Act authorized the Administrator of the US EPA to convene management conferences to develop comprehen

Under this cooperative agreement the Jersey City Redevelopment Agency (JCRA) will manage a Revolving Loan Fund with the intent to mak

This agreement provides assistance to the state of New Jersey&rsquo;s underground storage tank (UST) program. Specifically, this agreeme

This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas

This agreement enables the New Jersey Department of Environmental Protection to continue its water quality management planning program

This agreement enables the New Jersey Department of Environmental Protection to continue its water quality management planning program

This grant is to fund the State of New Jersey's Department of Environmental Protection Water Quality Management Planning program to impr

This agreement is to fund the State of New Jersey's Water Quality Management Planning program to improve impaired water and protect uni

This agreement is to fund the State of New Jersey's Water Quality Management Planning program to improve impaired water and protect uni

This agreement is to fund the State of New Jersey's Water Quality Management Planning program to improve impaired water and protect uni

This agreement is to fund the State of New Jersey's Water Quality Management Planning program to improve impaired water and protect uni

This agreement is to fund the State of New Jersey's Water Quality Management Planning program to improve impaired water and protect uni

Technical Assistance and training will be provided to enhance the knowledge of the Seneca Nation Community Water System managers and

This agreement enables the Puerto Rico Department of Natural and Environmental Resources (DNER) to continue its water quality managem

The purpose of this agreement is to fund the Puerto Rico Department of Natural and Environmental Resources (PRDNER) to continue its wa

This agreement is to fund the Puerto Rico Department of Natural and Environmental Resources (PRDNER) to continue its water quality mana

This agreement is to fund of Puerto Rico's Water Quality Management Planning program to improve impaired water and protect unimpaired w

This agreement provides funding for the operation of the Maryland Department of the Environment&rsquo;s continuing environmental progran

The purpose of this grant is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project is to collect

The purpose of the Allegheny County Health Department's (ACHD) Particulate Matter 2.5 (PM 2.5) Monitoring Program is to operate and mai

This project will enable the recipient to receive technical assistance from one or more technical advisors to interpret and review technical infor

This agreement provides support to the State of Maryland to implement its nonpoint source (NPS) management program, focusing on waters

This agreement provides support to the State of Maryland to implement its nonpoint source (NPS) management program, focusing on waters

 This action awards federal funds of $2,271,300 ($10,000 of which represents EPA in-kind funding). The purpose of this Clean Water Act Se

This 319(h) assistance agreement provides $2,277,700.00 in federal funds (including $10,000.00 of in-kind support) to implement Maryland's

This 319(h) assistance agreement provides $2,228,000 in federal funds (of which $110,000 represents supplemental funding and $10,000 re

This incremental amendment provides federal funds of $110,000 to Maryland Department of the Environment's (MDE) UST program. Federal

.

The purpose of this award is to provide assistance to PADEP by supporting its efforts to implement air pollution control programs throughout

This agreement is for the development and implementation of an authorized hazardous waste management program in the State of Pennsylva

This agreement provides funding to the Commonwealth of Pennsylvania to carry out its program to maintain, protect, and improve the water c

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity for state and tribal response programs,

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

This action approves an award in the amount of $295,098 to Kentucky Cabinet for Health and Family Services for the purpose of providing ra

This action approves an award in the amount of $241,898 to the Tennessee Department of Environment and Conservation. The purpose of th

The agreement provides funding to Alabama Department of Public Health.  The purpose of this Toxic Substances Control Act (TSCA) &sect;

This action provides funding in the amount of $1,013,600 to the North Carolina Department of Environmental Quality to carry out its program

The workplan will provide funding of activities conducted by the Illinois EPA in the administration of Leaking Underground Storage Tanks sites

Note: This document uses the term states to refer to both states and territories.This agreement provides assistance to the State of Ohio LUS

This agreement provides funding for the operation of the Michigan Department of Health and Human Services' (MI DHHS) continuing environ

| | | | | | | |
|---|---|---|---|---|---|---|
| 97534217 | LS | 97534217-0 | 09/25/2024 | 02/14/2025 | $1,636,853.00 | $3,637,451.00 |
| 97541724 | E | 97541724-0 | 07/16/2024 | 02/25/2025 | $915,688.00 | $1,138,794.00 |
| 97547421 | C9 | 97547421-0 | 08/27/2024 | 02/21/2025 | $2,603,258.00 | $4,338,763.00 |
| 97547422 | C9 | 97547422-0 | 09/01/2022 | 12/06/2024 | $2,461,500.00 | $4,102,500.00 |
| 97547423 | C9 | 97547423-0 | 09/29/2023 | 02/21/2025 | $2,461,500.00 | $4,102,500.00 |
| 97547424 | C9 | 97547424-0 | 09/25/2024 | | $2,370,000.00 | $3,950,000.00 |
| 97548220 | C9 | 97548220-1 | 10/27/2024 | 02/10/2025 | $3,777,000.00 | $6,295,000.00 |
| 97548221 | C9 | 97548221-1 | 04/28/2022 | 10/08/2024 | $3,827,000.00 | $6,378,333.00 |
| 97548222 | C9 | 97548222-2 | 03/17/2023 | 10/09/2024 | $3,777,000.00 | $6,295,000.00 |
| 97548223 | C9 | 97548223-0 | 09/19/2023 | 10/17/2024 | $3,777,000.00 | $6,295,000.00 |
| 97548224 | C9 | 97548224-1 | 01/20/2025 | | $3,990,000.00 | $6,650,000.00 |
| 97548722 | FS | 97548722-0 | 09/30/2022 | 08/14/2024 | $17,202,000.00 | $20,642,400.00 |
| 97548723 | FS | 97548723-0 | 09/27/2023 | 12/19/2024 | $11,267,000.00 | $13,520,400.00 |
| 97548724 | FS | 97548724-1 | 01/20/2025 | 02/19/2025 | $10,634,000.00 | $12,760,800.00 |
| 97550020 | C9 | 97550020-0 | 08/12/2020 | 08/07/2024 | $4,979,000.00 | $8,298,333.00 |
| 97550021 | C9 | 97550021-0 | 07/08/2021 | 02/20/2025 | $5,113,000.00 | $8,521,667.00 |
| 97550022 | C9 | 97550022-0 | 09/30/2022 | 02/20/2025 | $5,113,000.00 | $8,521,667.00 |
| 97550023 | C9 | 97550023-0 | 06/02/2023 | 02/20/2025 | $5,135,700.00 | $8,559,500.00 |
| 97550024 | C9 | 97550024-1 | 10/21/2024 | 02/10/2025 | $4,921,000.00 | $8,201,667.00 |
| 97550718 | BG | 97550718-7 | 11/21/2024 | 02/14/2025 | $41,804,710.00 | $107,009,589.00 |
| 97581422 | FS | 97581422-0 | 08/24/2022 | 06/04/2024 | $10,697,000.00 | $12,836,400.00 |
| 97581423 | FS | 97581423-0 | 09/30/2023 | 02/13/2025 | $7,470,000.00 | $8,964,000.00 |
| 97581424 | FS | 97581424-1 | 09/27/2024 | 01/24/2025 | $7,095,000.00 | $8,514,000.00 |
| 97590415 | LS | 97590415-0 | 08/22/2024 | 02/25/2025 | $1,368,017.00 | $3,040,038.00 |
| 97593520 | C9 | 97593520-1 | 04/12/2021 | 02/20/2025 | $2,942,750.00 | $4,904,584.00 |
| 97593521 | C9 | 97593521-1 | 09/14/2021 | 02/21/2025 | $2,961,859.00 | $4,936,431.00 |
| 97593522 | C9 | 97593522-0 | 09/22/2022 | 02/21/2025 | $2,919,650.00 | $4,866,084.00 |
| 97593523 | C9 | 97593523-1 | 10/06/2023 | 02/07/2025 | $2,918,350.00 | $4,863,917.00 |
| 97593524 | C9 | 97593524-0 | 09/18/2024 | | $2,896,450.00 | $4,827,450.00 |
| 97623816 | C9 | 97623816-1 | 10/29/2024 | 02/27/2025 | $1,994,500.00 | $3,324,167.00 |
| 97623817 | C9 | 97623817-0 | 09/27/2021 | 02/27/2025 | $2,048,000.00 | $3,413,333.00 |
| 97623818 | C9 | 97623818-0 | 09/30/2022 | | $2,048,000.00 | $3,413,333.00 |
| 97623819 | C9 | 97623819-0 | 09/15/2023 | | $2,059,350.00 | $3,432,250.00 |
| 97726903 | RP | 97726903-5 | 12/12/2024 | 02/03/2025 | $285,089.00 | $285,089.00 |
| 97726904 | RP | 97726904-0 | 01/17/2025 | | $93,960.00 | $93,960.00 |
| 97746001 | BF | 97746001-3 | 02/02/2022 | 01/08/2025 | $1,000,000.00 | $1,200,000.00 |
| 97752005 | BG | 97752005-4 | 10/17/2024 | 02/18/2025 | $1,347,074.00 | $1,761,825.00 |
| 97752508 | GA | 97752508-0 | 08/05/2024 | 01/29/2025 | $133,592.00 | $133,592.00 |
| 97752606 | BG | 97752606-0 | 08/23/2024 | | $563,594.00 | $1,082,627.00 |
| 97755601 | V | 97755601-2 | 01/24/2023 | | $0.00 | $1,798,206.00 |
| 97755801 | V | 97755801-2 | 01/25/2023 | | $0.00 | $33,684.00 |
| 97760405 | I | 97760405-1 | 07/28/2023 | 01/11/2024 | $781,395.00 | $781,395.00 |
| 97760406 | I | 97760406-0 | 09/05/2024 | | $168,775.00 | $168,775.00 |
| 97761607 | GA | 97761607-0 | 07/29/2024 | 02/14/2025 | $110,810.00 | $110,810.00 |
| 97762907 | BG | 97762907-1 | 12/16/2024 | 01/29/2025 | $151,038.00 | $151,038.00 |
| 97762908 | BG | 97762908-0 | 12/18/2024 | | $134,914.00 | $134,914.00 |
| 97764501 | BF | 97764501-3 | 09/19/2024 | 02/24/2025 | $800,000.00 | $960,000.00 |
| 97768801 | BF | 97768801-3 | 08/15/2024 | 12/19/2024 | $800,000.00 | $840,000.00 |
| 97769306 | BG | 97769306-0 | 08/01/2024 | 02/03/2025 | $556,337.00 | $556,337.00 |
| 97770806 | BG | 97770806-0 | 08/13/2024 | 02/21/2025 | $470,673.00 | $470,673.00 |
| 97778206 | BG | 97778206-0 | 08/13/2024 | 02/18/2025 | $241,430.00 | $241,430.00 |
| 97778601 | M1 | 97778601-4 | 08/20/2024 | 02/14/2025 | $522,000.00 | $522,000.00 |
| 97778901 | M1 | 97778901-5 | 06/26/2024 | 12/04/2024 | $460,000.00 | $460,000.00 |
| 97780301 | V | 97780301-5 | 09/28/2023 | 02/24/2025 | $862,735.00 | $1,071,030.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1636853 | 1072773.87 | 564079.13 | 10/01/2024 | 09/30/2026 | 66.805 |
| 915688 | 292495.98 | 623192.02 | 10/01/2024 | 09/30/2025 | 66.700 |
| 2603258 | 1553437.9 | 1049820.1 | 10/01/2020 | 09/30/2025 | 66.460 |
| 2461500 | 648039.67 | 1813460.33 | 10/01/2021 | 09/30/2026 | 66.460 |
| 2461500 | 244051.54 | 2217448.46 | 10/01/2022 | 09/30/2027 | 66.460 |
| 2370000 | 0 | 2370000 | 10/01/2023 | 09/30/2028 | 66.460 |
| 3777000 | 3057621.71 | 719378.29 | 04/01/2020 | 03/31/2025 | 66.460 |
| 3827000 | 2727771.09 | 1099228.91 | 07/01/2021 | 06/30/2026 | 66.460 |
| 3777000 | 1845728.49 | 1931271.51 | 10/03/2022 | 09/30/2027 | 66.460 |
| 3777000 | 1149930.46 | 2627069.54 | 10/01/2023 | 09/30/2028 | 66.460 |
| 3990000 | 0 | 3990000 | 10/01/2024 | 09/30/2029 | 66.460 |
| 17202000 | 17202000 | 0 | 10/01/2022 | 12/31/2025 | 66.468 |
| 11267000 | 10201070.51 | 1065929.49 | 10/01/2023 | 12/31/2026 | 66.468 |
| 10634000 | 4476228.46 | 6157771.54 | 10/01/2024 | 12/31/2027 | 66.468 |
| 4979000 | 4899908.91 | 79091.09 | 06/01/2020 | 05/31/2025 | 66.460 |
| 5113000 | 3361514.72 | 1751485.28 | 05/01/2021 | 04/30/2026 | 66.460 |
| 5113000 | 1524116.02 | 3588883.98 | 07/01/2022 | 06/30/2027 | 66.460 |
| 5135700 | 966737.7 | 4168962.3 | 06/15/2023 | 06/14/2028 | 66.460 |
| 4921000 | 6359.92 | 4914640.08 | 06/15/2024 | 06/14/2029 | 66.460 |
| 41804710 | 39956910.18 | 1847799.82 | 10/01/2022 | 09/30/2026 | 66.605 |
| 10697000 | 10355163.35 | 341836.65 | 06/10/2020 | 06/30/2025 | 66.468 |
| 7470000 | 6122303.86 | 1347696.14 | 08/01/2023 | 06/30/2026 | 66.468 |
| 7095000 | 5253000 | 1842000 | 09/01/2024 | 06/30/2027 | 66.468 |
| 1368017 | 350398.19 | 1017618.81 | 10/01/2024 | 09/30/2025 | 66.805 |
| 2942750 | 2412787.43 | 529962.57 | 10/01/2020 | 09/30/2025 | 66.460 |
| 2961859 | 1267920.72 | 1693938.28 | 10/01/2021 | 09/30/2026 | 66.460 |
| 2919650 | 451348.43 | 2468301.57 | 10/01/2022 | 09/30/2027 | 66.460 |
| 2918350 | 19427.27 | 2898922.73 | 10/01/2023 | 09/30/2028 | 66.460 |
| 2896450 | 0 | 2896450 | 10/01/2024 | 09/30/2029 | 66.460 |
| 1994500 | 235081.84 | 1759418.16 | 10/01/2020 | 09/30/2025 | 66.460 |
| 2048000 | 337543.88 | 1710456.12 | 10/01/2021 | 09/30/2026 | 66.460 |
| 2048000 | 0 | 2048000 | 10/01/2022 | 09/30/2027 | 66.460 |
| 2059350 | 0 | 2059350 | 10/01/2023 | 09/30/2028 | 66.460 |
| 285089 | 197154.69 | 87934.31 | 07/01/2021 | 09/30/2025 | 66.817 |
| 93960 | 0 | 93960 | 10/01/2024 | 09/30/2025 | 66.817 |
| 1000000 | 174741.2 | 825258.8 | 10/01/2014 | 09/30/2025 | 66.818 |
| 1347074 | 719183.28 | 627890.72 | 10/01/2023 | 09/30/2026 | 66.605 |
| 133592 | 39114.75 | 94477.25 | 10/01/2024 | 09/30/2025 | 66.926 |
| 563594 | 0 | 563594 | 01/01/2025 | 12/31/2026 | 66.605 |
| | | | 07/29/2016 | 06/30/2025 | 66.802 |
| | | | 06/01/2016 | 06/30/2025 | 66.802 |
| 333395 | 333395 | 0 | 10/01/2022 | 12/31/2025 | 66.419 |
| 168775 | 0 | 168775 | 10/01/2023 | 12/31/2026 | 66.419 |
| 110810 | 49253.8 | 61556.2 | 10/01/2024 | 09/30/2025 | 66.926 |
| 151038 | 113107.68 | 37930.32 | 01/01/2024 | 09/30/2025 | 66.605 |
| 134914 | 0 | 134914 | 01/01/2025 | 12/31/2025 | 66.605 |
| 799999.73 | 517439.86 | 282559.87 | 10/01/2018 | 09/30/2027 | 66.818 |
| 800000 | 615580.02 | 184419.98 | 10/01/2019 | 09/30/2025 | 66.818 |
| 556337 | 225000 | 331337 | 10/01/2024 | 09/30/2025 | 66.605 |
| 470673 | 156080 | 314593 | 10/01/2024 | 09/30/2025 | 66.605 |
| 241430 | 92062.73 | 149367.27 | 10/01/2024 | 09/30/2025 | 66.605 |
| 522000 | 478689.87 | 43310.13 | 10/01/2019 | 09/30/2025 | 66.444 |
| 460000 | 212972.19 | 247027.81 | 09/30/2019 | 09/20/2026 | 66.444 |
| 862735 | 777113.73 | 85621.27 | 01/01/2020 | 09/30/2026 | 66.802 |

| |
|---|
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Consolidated Pesticide Enforcement Cooperative Agreements |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Performance Partnership Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Performance Partnership Grants |
| Indian Environmental General Assistance Program (GAP) |
| Performance Partnership Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Indian Environmental General Assistance Program (GAP) |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |

EPA_00044235

Michigan DEGLE FY25-26 Leaking Underground Storage Trust Program.
FY25 Purdue University Pesticide Cooperative Agreement
Michigan's Section 319 Nonpoint Source Work Plan Fiscal Year 2021 Watershed Project
Michigan's Section 319 Nonpoint Source Work Plan Fiscal Year 2022 Watershed Project
Michigan's Section 319 Nonpoint Source Work Plan Fiscal Year 2023 Watershed Project
Michigan's Section 319 Nonpoint Source Work Plan Fiscal Year 2024 Watershed Project
Section 319 Non-Point Source Implementation Program
FY 2021 CWA Section 319(h) NPS Implementation Amendment 1
FY 2022 CWA Section 319(h) Non-Point Source Implementation
FY 2023 CWA Section 319(h) Non-Point Source Implementation
FFY 2024 CWA, Sec 319(h) Nonpoint Source Program Grant
Michigan FY 2022 DWSRF Grant
FFY 2023 MI DWSRF Base Cap Grant
FY24 MI DWSRF Base
Ohio EPA FFY20 319(h) Nonpoint Source Grant Application
FFY21 Ohio 319(h) Nonpoint Source Implementation
FFY 22 319(h) Nonpoint Source Implementation Grant
FFY23 Section 319(h) Nonpoint Source Implementation Grant
Section 319(h) grant funding to support Ohio's Nonpoint Source Pollution Control Program (Nonpoint Source Program).
New 4-year agreement FY23-26 USEPA PPG Grant - WIDNR programs: Groundwater, Surface Water, 319 Program, Hazardous Waste, Ur
2022 DRINKING WATER STATE REVOLVING LOAN FUND BASE PROGRAM CAP GRANT
MN PFA FY23 DRINKING WATER STATE REVOLVING FUND BASE CAPITALIZATION GRANT
MINNESOTA FY24 DRINIKING WATER STATE REVOLVLING FUND BASE CAP GRANT
Minnesota LUST Program FY25-26
MPCA FY20 pass-through funding for nonpoint source water pollution control projects.
Provide pass-through funding for nonpoint source water pollution control projects.
Provide pass-through funding for nonpoint source water pollution control projects.
Provide pass-through funding for nonpoint source water pollution control projects.
Provide pass-through funding for nonpoint source water pollution control projects.
Louisiana Department Environmental Quality- Section 319 NPS Implementation Fiscal Year 2020
Louisiana Department of Agriculture and Forestry Nonpoint Source Program
Agricultural Nonpoint Source Program
Louisiana Department of Agricultural Nonpoint Source Program
FY22-FY24 Winnebago Tribe of Nebraska CERCLA Section 128(a) Tribal Response Program
FY24 Winnebago Tribe of Nebraska128(a) Tribal Response Program

MO-Kan Brownfields Revolving Loan Fund
Environmental Program Capacity Building for the Santee Sioux Office of Environmental Protection
Winnebago Tribe FY 2025 EPA General Assistance Program
Prairie Band Potawatomi Nation Performance Partnership Grant FY 25-26
Construction Repair and Oversight for Cherokee County Superfund Site
Cherokee County Superfund Environmental Use Control Cooperative Agreement
FY2022-2023 Section 106 Monitoring Initiative Funds and National Rivers and Streams Assessment
FY24 Section 106 Monitoring Initiative Funds and National Rivers and Streams Assessment
FY25 Omaha Tribe GAP Grant
FY2024 Winnebago Water Resources Performance Partnership Grant &ndash; Clean Water Act Section 106 (Water Quality) and Clean Wa
FY 2025 Winnebago Water Resources Performance Partnership Grant &ndash; Clean Water Act Section 106 (Water Quality) and Clean Wa
ECIA Brownfields Revolving Loan Fund

Dubuque Brownfields Multipurpose Project
FY25 Iowa Dept of Inspections, Appeals, and Licensing Lead Paint Grant
Kansas Lead-based Paint Program FY 2025.
Lead-based paint activities for FY 2025.

2019 Lead Testing in School and Child Care Programs
Water Infrastructure for the Nation (WIIN) Grant: Lead Testing in School and Child Care Program
MDHSS Jasper County Superfund

This agreement provides assistance to the State of Michigan's LUST program. Specifically, this agreement provides funding for its LUST com
This Cooperative Agreement (CA) supports the work proposed by the Office of Indiana State Chemist (OISC) housed at Purdue University to
This agreement provides support to the State of Michigan to implement its nonpoint source management program, focusing on watersheds w
This agreement provides support to the State of Michigan to implement its nonpoint source management program, focusing on watersheds w
This agreement provides support to the State of  Michigan to implement its nonpoint source management program, focusing on watersheds w
This agreement provides support to the State of Michigan to implement its nonpoint source management program, focusing on watersheds w
This agreement provides support to the State of Indiana to implement its nonpoint source management program, focusing on watersheds with
This agreement provides support to the State of Indiana to implement its nonpoint source management program, focusing on watersheds with
This agreement provides support to the State of Indiana to implement its nonpoint source management program, focusing on watersheds with
This agreement provides support to the State of Indiana to implement its nonpoint source management program, focusing on watersheds with
This agreement provides support to the State of Indiana to implement its nonpoint source management program, focusing on watersheds with
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to Michigan EGLE..  Section 1452 of the Safe Drinking Water Act (SDWA) and Infrastructure Investment an
This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award
This agreement provides support to Ohio Environmental Protection Agency to implement its nonpoint source management program, focusing
The purpose of this assistance agreement is to provide support to the Ohio Environmental Protection Agency to implement its nonpoint sourc
This agreement provides support to the State of Ohio to implement its nonpoint source management program, focusing on watersheds with w
This agreement provides support to the State of Ohio to implement its nonpoint source management program, focusing on watersheds with w
This agreement provides support to the State of Ohio to implement its nonpoint source management program, focusing on watersheds with w
This agreement provides funding for the operation of the Wisconsin Department of Natural Resources (WDNR) continuing environmental pro
This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund program to provide l
This agreement provides funding to Minnesota PFA. Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize fund
This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award
This document uses the term states to refer to both states and territories. This agreement provides assistance to the State of Minnesota LUS
This agreement provides support to the State of Minnesota to implement its nonpoint source management program, focusing on watersheds w
This agreement provides support to the State of Minnesota and the subrecipient,  Coon Creek Watershed District to implement its nonpoint s
This agreement provides support to the State of  Minnesota to implement its nonpoint source management program, focusing on watersheds
This agreement provides support to the State of Minnesota to implement its nonpoint source management program, focusing on watersheds
This agreement provides support to the State of Minnesota to implement its nonpoint source management program, focusing on watersheds
This agreement provides support to the State of Louisiana to implement its nonpoint source management program, focusing on watersheds w
This agreement provides support to the State of Louisiana to implement its nonpoint source management program, focusing on watersheds w
This agreement provides support to the State of Louisiana to implement its nonpoint source management program, focusing on watersheds w
This agreement provides support to the State of Louisiana to implement its nonpoint source management program, focusing on watersheds w
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

Inventory, characterize, assess, conduct planning, community involvement, and cleanup brownfield sites.

This amendment corrects a system error with place of performance.
This supplemental action is adding competitive Exchange Network funds to the existing PPG 97752005 for continuous water quality and weat
Purpose: The General Assistance Program grant provides funding to the Winnebago Tribe of Nebraska to build environmental management c
This agreement provides funding for the operation of the Prairie Band Potawatomi Nation&rsquo;s continuing environmental programs while g
This cooperative agreement provides a frame work for crediting the Kansas Department of Health and Environment (KDHE) on future state m
This cooperative agreement provides the continuing frame work for crediting the Kansas Department of Health and Environment (KDHE) with
This agreement provides funding to Missouri to carry out its program to maintain, protect, and improve the water quality of its rivers, lakes, str
This agreement provides funding to the State of Missouri to carry out its program to maintain, protect, and improve the water quality of its rive
Purpose: The General Assistance Program grant provides funding to the Omaha Tribe of Nebraska to build environmental management capa
This agreement provides funding for the operation of the Winnebago Tribe of Nebraska&rsquo;s continuing environmental programs while giv
This agreement provides funding for the operation of the Winnebago Tribe of Nebraska&rsquo;s continuing environmental programs while giv
To capitalize a revolving loan fund from which to make subawards and loans for the cleanup of brownfield sites.

Inventory, characterize, assess, conduct planning, community involvement, and cleanup brownfield sites.

This agreement provides funding for the operation of the Iowa Department of Inspections, Appeals, and Licensing's continuing environmental
This agreement provides funding for the operation of the Kansas Department of Health and Environment&rsquo;s continuing environmental p
This agreement provides funding for the operation of the Nebraska Department of Health and Human Services'; continuing environmental pro

Voluntary testing for lead in drinking water at local schools and child care programs.

Voluntary testing for lead in drinking water at local schools and child care programs.
This agreement funds the recipient's program to conduct  remedial action at the Oronogo Duenweg Mining Belt hazardous waste site, which i

| | | | | | | |
|---|---|---|---|---|---|---|
| 97781901 | BF | 97781901-2 | 09/23/2024 | 08/27/2024 | $300,000.00 | $300,000.00 |
| 97782201 | BF | 97782201-1 | 09/28/2022 | 02/20/2025 | $800,000.00 | $960,000.00 |
| 97782301 | BF | 97782301-3 | 12/30/2024 | 04/05/2022 | $300,000.00 | $300,000.00 |
| 97782401 | BF | 97782401-2 | 09/27/2024 | 02/27/2025 | $600,000.00 | $600,000.00 |
| 97783003 | BG | 97783003-0 | 08/01/2024 | 02/03/2025 | $431,336.00 | $431,336.00 |
| 97783301 | M1 | 97783301-3 | 05/22/2024 | 02/21/2025 | $284,000.00 | $284,000.00 |
| 97783401 | M1 | 97783401-3 | 04/10/2024 | 11/25/2024 | $351,000.00 | $351,000.00 |
| 97783501 | M1 | 97783501-4 | 09/30/2024 | 02/27/2025 | $504,000.00 | $504,000.00 |
| 97783901 | M1 | 97783901-4 | 04/10/2024 | 02/05/2025 | $289,000.00 | $289,000.00 |
| 97784201 | DE | 97784201-3 | 08/01/2024 | 01/31/2025 | $1,381,957.00 | $5,216,872.00 |
| 97784301 | DE | 97784301-3 | 10/18/2024 | 02/03/2025 | $1,366,990.00 | $4,913,318.00 |
| 97786601 | V | 97786601-6 | 02/19/2025 | 02/25/2025 | $2,532,500.00 | $2,612,617.00 |
| 97786701 | DS | 97786701-3 | 08/01/2024 | 09/13/2024 | $1,045,241.00 | $1,742,068.00 |
| 97786801 | BF | 97786801-1 | 09/26/2024 | 02/03/2025 | $300,000.00 | $300,000.00 |
| 97786901 | BF | 97786901-0 | 08/23/2021 | 12/13/2024 | $800,000.00 | $840,000.00 |
| 97787301 | DS | 97787301-5 | 10/21/2024 | 02/06/2025 | $860,332.00 | $1,213,971.00 |
| 97787601 | DE | 97787601-2 | 10/21/2024 | 10/28/2024 | $117,206.00 | $434,985.00 |
| 97788101 | DE | 97788101-2 | 10/17/2024 | 02/03/2025 | $1,457,181.00 | $4,203,181.00 |
| 97788701 | DS | 97788701-4 | 07/31/2024 | 02/11/2025 | $1,069,169.00 | $1,781,948.00 |
| 97789201 | M1 | 97789201-3 | 09/30/2024 | | $514,000.00 | $514,000.00 |
| 97789202 | M1 | 97789202-0 | 09/10/2024 | | $465,000.00 | $465,000.00 |
| 97789301 | AA | 97789301-3 | 12/20/2024 | 12/20/2024 | $13,157.00 | $13,157.00 |
| 97790201 | SO | 97790201-0 | 09/30/2021 | 03/30/2023 | $777,000.00 | $971,250.00 |
| 97790501 | CD | 97790501-0 | 02/02/2022 | 02/11/2025 | $300,000.00 | $400,000.00 |
| 97790701 | CD | 97790701-2 | 12/06/2024 | 02/25/2025 | $299,998.00 | $399,998.00 |
| 97790801 | CD | 97790801-3 | 12/06/2024 | 01/30/2025 | $247,924.00 | $330,566.00 |
| 97791901 | CH | 97791901-3 | 12/12/2024 | 02/05/2025 | $200,000.00 | $200,000.00 |
| 97792201 | SO | 97792201-1 | 02/11/2025 | 11/12/2024 | $882,000.00 | $882,000.00 |
| 97793001 | 4D | 97793001-1 | 02/15/2023 | 02/18/2025 | $20,875,000.00 | $22,962,500.00 |
| 97793301 | 4C | 97793301-2 | 06/12/2023 | 02/07/2023 | $9,103,000.00 | $10,013,300.00 |
| 97793401 | 4D | 97793401-1 | 02/15/2023 | 04/23/2024 | $17,992,000.00 | $19,791,200.00 |
| 97793501 | 4L | 97793501-2 | 07/22/2024 | 02/10/2025 | $30,545,000.00 | $30,545,000.00 |
| 97793502 | 4L | 97793502-0 | 07/10/2024 | 01/07/2025 | $28,650,000.00 | $28,650,000.00 |
| 97793701 | L8 | 97793701-0 | 08/09/2022 | 02/07/2025 | $520,000.00 | $520,000.00 |
| 97793801 | BF | 97793801-0 | 09/14/2022 | 02/03/2025 | $400,000.00 | $400,000.00 |
| 97793901 | BF | 97793901-0 | 09/21/2022 | 09/03/2024 | $500,000.00 | $600,000.00 |
| 97794101 | BF | 97794101-0 | 09/26/2024 | 06/07/2024 | $1,000,000.00 | $1,200,000.00 |
| 97794301 | 4B | 97794301-0 | 10/11/2022 | 02/20/2025 | $350,000.00 | $350,000.00 |
| 97794401 | 4B | 97794401-0 | 10/11/2022 | 02/20/2025 | $500,000.00 | $500,000.00 |
| 97794801 | DS | 97794801-3 | 08/05/2024 | 02/21/2025 | $529,656.00 | $882,760.00 |
| 97794901 | JT | 97794901-0 | 09/21/2022 | 02/04/2025 | $198,195.00 | $198,195.00 |

| | | | | | |
|---|---|---|---|---|---|
| 300000 | 220820 | 79180 | 10/01/2020 | 09/30/2025 | 66.818 |
| 800000 | 562232 | 237768 | 09/01/2020 | 08/31/2025 | 66.818 |
| 300000 | 4074.66 | 295925.34 | 10/01/2020 | 06/30/2025 | 66.818 |
| 600000 | 241071.05 | 358928.95 | 10/01/2020 | 09/30/2025 | 66.818 |
| 431336 | 131690.51 | 299645.49 | 10/01/2024 | 09/30/2025 | 66.605 |
| 284000 | 271189.15 | 12810.85 | 10/01/2020 | 09/30/2025 | 66.444 |
| 351000 | 45037.36 | 305962.64 | 10/01/2020 | 09/30/2025 | 66.444 |
| 504000 | 183414.2 | 320585.8 | 10/01/2020 | 09/30/2025 | 66.444 |
| 289000 | 192776.85 | 96223.15 | 10/01/2020 | 09/30/2025 | 66.444 |
| 1381957 | 471717.44 | 910239.56 | 10/01/2020 | 03/31/2025 | 66.039 |
| 1366990 | 1126937.55 | 240052.45 | 12/01/2020 | 09/30/2025 | 66.039 |
| 2531338.65 | 1425520.12 | 1105818.53 | 07/01/2021 | 06/30/2025 | 66.802 |
| 1045241 | 1003330.46 | 41910.54 | 10/01/2021 | 03/31/2025 | 66.040 |
| 300000 | 253774.64 | 46225.36 | 09/01/2021 | 05/31/2025 | 66.818 |
| 800000 | 196509.64 | 603490.36 | 10/01/2021 | 09/30/2026 | 66.818 |
| 860332 | 815772.96 | 44559.04 | 10/01/2021 | 06/30/2025 | 66.040 |
| 117206 | 101160 | 16046 | 10/01/2021 | 03/30/2025 | 66.039 |
| 1457181 | 95291.17 | 1361889.83 | 10/01/2021 | 09/30/2025 | 66.039 |
| 1069169 | 917160.03 | 152008.97 | 10/01/2021 | 09/30/2025 | 66.040 |
| 514000 | 0 | 514000 | 10/01/2021 | 09/30/2025 | 66.444 |
| 465000 | 0 | 465000 | 10/01/2024 | 09/30/2025 | 66.444 |
| 13157 | 8575.34 | 4581.66 | 10/01/2021 | 06/30/2025 | 66.204 |
| 777000 | 0 | 777000 | 10/01/2021 | 09/30/2025 | 66.447 |
| 300000 | 113939.62 | 186060.38 | 01/01/2022 | 06/30/2025 | 66.461 |
| 299998 | 263109.21 | 36888.79 | 01/01/2022 | 12/31/2025 | 66.461 |
| 247924 | 178596.35 | 69327.65 | 01/01/2022 | 12/31/2025 | 66.461 |
| 200000 | 52159 | 147841 | 04/01/2022 | 12/31/2025 | 66.609 |
| 882000 | 445772.52 | 436227.48 | 04/01/2022 | 03/31/2026 | 66.447 |
| 20875000 | 20693053.45 | 181946.55 | 06/01/2022 | 05/31/2027 | 66.468 |
| 9103000 | 9103000 | 0 | 07/01/2022 | 06/30/2027 | 66.458 |
| 17992000 | 17992000 | 0 | 07/01/2022 | 06/30/2027 | 66.468 |
| 30545000 | 1297670 | 29247330 | 07/01/2022 | 03/31/2029 | 66.468 |
| 28650000 | 18732.05 | 28631267.95 | 04/01/2024 | 03/31/2029 | 66.468 |
| 520000 | 5762 | 514238 | 10/01/2022 | 09/30/2025 | 66.442 |
| 400000 | 124310.28 | 275689.72 | 10/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 33968.85 | 466031.15 | 10/01/2022 | 09/30/2025 | 66.818 |
| 1000000 | 279793.59 | 720206.41 | 10/01/2022 | 09/30/2027 | 66.818 |
| 350000 | 34170 | 315830 | 10/01/2022 | 09/30/2025 | 66.818 |
| 500000 | 212452 | 287548 | 10/01/2022 | 09/30/2025 | 66.818 |
| 529656 | 459512.9 | 70143.1 | 10/01/2022 | 03/31/2025 | 66.040 |
| 198195 | 177813.91 | 20381.09 | 07/01/2022 | 06/30/2025 | 66.815 |

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Performance Partnership Grants

Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))

Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))

Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))

Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))
Diesel Emission Reduction Act (DERA) National Grants
Diesel Emission Reduction Act (DERA) National Grants
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Diesel Emissions Reduction Act (DERA) State Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Diesel Emissions Reduction Act (DERA) State Grants

Diesel Emission Reduction Act (DERA) National Grants
Diesel Emission Reduction Act (DERA) National Grants
Diesel Emissions Reduction Act (DERA) State Grants
Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))
Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))
Multipurpose Grants to States and Tribes
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Regional Wetlands Program Development Grants
Regional Wetlands Program Development Grants
Regional Wetlands Program Development Grants
Protection of Children from Environmental Health Risks
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Diesel Emissions Reduction Act (DERA) State Grants
Environmental Workforce Development and Job Training Cooperative Agreements

FY20 Council Bluffs Brownfields Assessment

Kansas City Regional Brownfields Coalition RLF

LCRA of St. Louis County FY20 Brownfields Assessment

Kansas City Regional Brownfields Coalition Assessment
FY25 Missouri Lead-Based Paint Program Grant

State Lead Testing in School and Child Care Programs

2020 WIIN Lead Testing in School and Child Cares - Drinking Water

FY20 WIIN 2107 Voluntary Lead Testing in School and Child Care Program

Drinking Water Lead Testing in School and Child Care Programs
Clean Diesel Replace Vehicles and Install Auxiliary Power Units
Clean Diesel Mid-America Clean Trucks 2020
Nebraska Department of Environment and Energy Workplan for the Superfund Pre-Remedial, CORE, SACA
Diesel Emissions Reduction Act in Iowa.
FY22 Marshalltown IA Brownfield Community-Wide Assessment
FY21 Lincoln NE Brownfield Multipurpose Assessment and Cleanup - Haymarket Area
Nebraska 2022 Diesel Emissions Reduction Act (DERA) State Grants

2022 Mason City B100 DERA Project
Mid-America Green Highways
2022 Missouri State Clean Diesel Program
EPA WIIN Grant: Lead Testing in School and Child Care Program Drinking Water
FY22 WIIN Voluntary Lead Testing in School and Child Care Program
Winnebago Tribe EPA Multi-Purpose Grant FY22
Sewer Overflow Municipal Grants Program
MoDNR - Reference Wetlands for Water Quality Standards Development in Missouri
MU- Attenuation of Flood Risk in the Missouri River Floodplain: Characterizing Prospects for Wetland Establishment
Shoreline wetlands in large Kansas reservoirs: status, trends and limiting factors
Improving Indoor Air Quality at Schools and Daycares in Low-income Communities
2020 and 2021 OSG Program NDEE
2022 BIL General Supplemental Kansas Drinking Water State Revolving Fund
2022 Clean Water SRF General Supplemental Grant - BIL
2022 Drinking Water SRF General Supplemental Grant - BIL
DWSRF BIL LSLR 2022 Cap grant reallotment
2023 Drinking Water SRF Lead Service Line Replacement Grant
Compliance assistance for Clayton, KS address with arsenic MCL
FY 22 Denison Brownfields Community Wide Assessment
FY 22 Council Bluffs Iowa Brownfields Cleanup
FY22 SLDC Brownfield Revolving Loan Fund
FY22 Kansas City MO Brownfield Site-specific Assessment CA-Parade Park Homes North
FY22 Kansas City MO Brownfield Community-Wide Assessment CA
Kansas Clean Diesel Program FFY2022
Heartland Conservation Alliance FY22 Brownfields Job Training

EPA_00044241

Inventory, characterize, assess, conduct planning, community involvement, and cleanup brownfield sites.

Inventory, characterize, assess, conduct planning, community involvement, and cleanup brownfield sites.

Inventory, characterize, assess, conduct planning, community involvement, and cleanup brownfield sites.

Inventory, characterize, assess, conduct planning, community involvement, and cleanup brownfield sites.

This assistance agreement provides funding for the operation of the Missouri Department of Health and Senior Services' continuing environm

Voluntary testing for lead in drinking water at local schools and child care programs.

Voluntary testing for lead in drinking water at local schools and child care programs.

Voluntary testing for lead in drinking water at local schools and child care programs.

Voluntary testing for lead in drinking water at local schools and child care programs.

.
.
This agreement provides funds to the recipient to conduct (1) site characterization activities at potential or confirmed hazardous waste sites; (

This agreement will provide funding for the City of Marshalltown to inventory, characterize, assess, and conduct cleanup planning and commu

This agreement will provide funding for the City of Lincoln, Nebraska to conduct a range of activities associated with the planning, assessmen
.
.
.

Purpose: To implement a program for testing lead in drinking water at local schools and child care centers.Activities to be performed:  To com

The agreement provides assistance to Missouri Department of Health &amp; Senior Services (MDHSS) to implement a program of voluntary

Purpose:  This agreement contains activities that complement existing environmental program grants.  Specifically the recipient will use this n

The purpose of this agreement is to provide funds to the recipient for it to provide subawards to local municipalities for costs associated with t

The purpose of this assistance agreement is to provide funding for the Missouri Department of Natural Resources to establish a set of referer

This project provides funding for the University of Missouri in Columbia to investigate floodplain morphology and associated geographic distrib

The purpose of this assistance agreement is to assess the large wetlands established along the shorelines of a subset of large federal reserve

This ARP funded project aims to develop a practical decision-making tool for Kansas schools and childcare facilities located in low-income co

The purpose of this agreement is to provide funds to the recipient for it to provide subawards to local municipalities for costs associated with t

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA

This agreement provides funding to Nebraska Department of Environment and Energy. Safe Drinking Water Act (SDWA): Section 1452 and

The purpose of this grant is to implement a program to provide drinking water program assistance to underserved, small and disadvantaged c

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
.

This project provides funding for Heartland Conservation Alliance to recruit, train, and place unemployed and underemployed at-risk youth in t

| 97795001 | JT | 97795001-0 | 09/22/2022 | 12/12/2024 | $200,000.00 | $200,000.00 |
|---|---|---|---|---|---|---|
| 97795201 | 4E | 97795201-1 | 07/27/2024 | 02/10/2025 | $8,083,000.00 | $8,083,000.00 |
| 97795202 | 4E | 97795202-1 | 09/09/2024 | 02/26/2025 | $8,728,000.00 | $8,728,000.00 |
| 97795301 | 4X | 97795301-0 | 05/23/2023 | | $478,000.00 | $478,000.00 |
| 97795302 | 4X | 97795302-0 | 08/06/2024 | | $1,088,000.00 | $1,088,000.00 |
| 97795501 | JT | 97795501-0 | 10/11/2022 | 01/28/2025 | $200,000.00 | $200,000.00 |
| 97795601 | 0P | 97795601-2 | 01/10/2025 | 02/10/2025 | $45,673.00 | $45,673.00 |
| 97796201 | 4E | 97796201-2 | 08/05/2024 | 02/18/2025 | $8,824,000.00 | $8,824,000.00 |
| 97796301 | 4L | 97796301-2 | 07/16/2024 | 02/18/2025 | $35,614,000.00 | $35,614,000.00 |
| 97796302 | 4L | 97796302-0 | 07/16/2024 | | $28,650,000.00 | $28,650,000.00 |
| 97796303 | 4L | 97796303-0 | 08/19/2024 | | $28,650,000.00 | $28,650,000.00 |
| 97796401 | 4X | 97796401-2 | 09/18/2024 | | $861,000.00 | $861,000.00 |
| 97796402 | 4X | 97796402-1 | 08/26/2024 | | $1,920,000.00 | $1,920,000.00 |
| 97796403 | 4X | 97796403-0 | 08/13/2024 | | $1,920,000.00 | $1,920,000.00 |
| 97796701 | 4F | 97796701-3 | 03/12/2024 | 01/30/2025 | $2,060,880.00 | $2,060,880.00 |
| 97796801 | 4F | 97796801-3 | 03/12/2024 | 02/11/2025 | $2,461,666.00 | $2,461,666.00 |
| 97796901 | V | 97796901-1 | 05/09/2024 | 01/29/2025 | $3,689,468.00 | $12,534,157.00 |
| 97797001 | 4U | 97797001-1 | 11/08/2024 | 02/25/2025 | $347,998.00 | $347,998.00 |
| 97797101 | 4U | 97797101-1 | 08/21/2024 | 02/05/2025 | $350,000.00 | $350,000.00 |
| 97797201 | 4U | 97797201-0 | 02/07/2023 | 01/30/2025 | $350,000.00 | $350,000.00 |
| 97797301 | 4C | 97797301-1 | 02/03/2023 | 01/26/2024 | $49,339,000.00 | $54,272,900.00 |
| 97797302 | 4C | 97797302-0 | 10/31/2023 | 09/10/2024 | $57,783,000.00 | $63,561,300.00 |
| 97797303 | 4C | 97797303-0 | 11/27/2024 | | $63,043,000.00 | $75,651,600.00 |
| 97797401 | 4X | 97797401-1 | 02/03/2023 | | $2,592,000.00 | $2,592,000.00 |
| 97797402 | 4X | 97797402-0 | 10/31/2023 | | $5,894,000.00 | $5,894,000.00 |
| 97797501 | 4W | 97797501-2 | 08/09/2024 | 02/18/2025 | $3,070,181.00 | $3,070,181.00 |
| 97797701 | 4E | 97797701-4 | 08/05/2024 | 02/18/2025 | $13,409,000.00 | $13,409,000.00 |
| 97797702 | 4E | 97797702-1 | 08/19/2024 | | $12,438,000.00 | $12,438,000.00 |
| 97797703 | 4E | 97797703-0 | 11/27/2024 | | $12,438,000.00 | $12,438,000.00 |
| 97797801 | 4D | 97797801-1 | 02/03/2023 | 02/18/2025 | $31,720,000.00 | $34,892,000.00 |
| 97797802 | 4D | 97797802-0 | 12/18/2023 | 02/18/2025 | $34,278,000.00 | $37,705,800.00 |
| 97797803 | 4D | 97797803-0 | 12/12/2024 | | $37,421,000.00 | $44,905,200.00 |
| 97797901 | 4D | 97797901-1 | 02/15/2023 | 02/08/2024 | $28,504,000.00 | $31,354,400.00 |
| 97797902 | 4D | 97797902-0 | 12/18/2023 | 02/10/2025 | $31,656,000.00 | $34,821,600.00 |
| 97797903 | 4D | 97797903-0 | 02/04/2025 | 02/24/2025 | $34,558,000.00 | $41,469,600.00 |
| 97798002 | 4C | 97798002-0 | 10/31/2023 | 10/15/2024 | $28,210,000.00 | $31,031,000.00 |
| 97798003 | 4C | 97798003-0 | 01/17/2025 | 02/24/2025 | $30,779,000.00 | $36,934,800.00 |
| 97798101 | 4B | 97798101-1 | 09/29/2023 | 02/20/2025 | $6,900,000.00 | $6,900,000.00 |
| 97798201 | 4B | 97798201-0 | 10/11/2022 | 02/20/2025 | $1,000,000.00 | $1,000,000.00 |
| 97798301 | 4U | 97798301-1 | 10/08/2024 | 02/06/2025 | $296,424.00 | $296,424.00 |
| 97798401 | 4U | 97798401-1 | 04/17/2024 | 02/20/2025 | $319,813.00 | $319,813.00 |
| 97798601 | 4W | 97798601-2 | 08/21/2024 | 02/06/2025 | $2,034,640.00 | $2,034,640.00 |
| 97798701 | M1 | 97798701-2 | 10/24/2024 | 12/26/2024 | $295,000.00 | $295,000.00 |
| 97798801 | 4W | 97798801-2 | 09/25/2024 | 02/11/2025 | $1,074,880.00 | $1,074,880.00 |
| 97798901 | NP | 97798901-0 | 02/13/2023 | 02/06/2025 | $318,821.00 | $637,714.00 |
| 97799001 | NP | 97799001-1 | 08/30/2023 | 10/28/2024 | $207,812.00 | $415,872.00 |
| 97799401 | 4W | 97799401-2 | 09/30/2024 | 12/11/2024 | $123,700.00 | $123,700.00 |
| 97799601 | 4W | 97799601-2 | 10/09/2024 | 11/05/2024 | $126,000.00 | $126,000.00 |
| 97799701 | V | 97799701-0 | 04/28/2023 | 02/13/2025 | $200,000.00 | $1,407,768.00 |
| 97799801 | 4W | 97799801-2 | 08/13/2024 | 01/08/2025 | $687,142.00 | $687,142.00 |
| 97799901 | V | 97799901-4 | 07/30/2024 | 01/29/2025 | $8,335,895.00 | $29,981,946.00 |
| 97811223 | BG | 97811223-2 | 08/19/2024 | 01/29/2025 | $1,550,493.00 | $1,550,493.00 |
| 97815523 | L | 97815523-1 | 07/19/2024 | 01/24/2025 | $90,000.00 | $90,000.00 |
| 97849621 | BG | 97849621-4 | 08/21/2024 | 02/26/2025 | $1,796,000.00 | $1,796,000.00 |
| 97854021 | BG | 97854021-5 | 08/02/2024 | 02/04/2025 | $2,567,282.00 | $2,619,972.00 |
| 97872922 | BG | 97872922-6 | 08/14/2024 | 02/24/2025 | $5,459,262.00 | $5,514,109.00 |
| 97886625 | BG | 97886625-0 | 09/04/2024 | 02/03/2025 | $1,033,713.00 | $1,033,713.00 |
| 97887722 | L | 97887722-3 | 06/27/2024 | 12/26/2024 | $70,000.00 | $70,000.00 |
| 97907921 | BG | 97907921-7 | 07/02/2024 | 02/20/2025 | $6,109,471.00 | $6,152,461.00 |
| | | | | | | |
| 97908121 | C9 | 97908121-0 | 07/30/2020 | 02/14/2025 | $1,395,000.00 | $2,325,000.00 |
| 97908122 | C9 | 97908122-0 | 08/26/2021 | 02/14/2025 | $1,432,000.00 | $2,386,667.00 |

| | | | | | |
|---|---|---|---|---|---|
| 200000 | 166353.05 | 33646.95 | 10/01/2022 | 09/30/2025 | 66.815 |
| 8083000 | 8007674 | 75326 | 04/01/2023 | 03/31/2028 | 66.468 |
| 8728000 | 4931095 | 3796905 | 04/01/2024 | 06/30/2028 | 66.468 |
| | | | 07/01/2022 | 06/30/2027 | 66.458 |
| | | | 07/01/2023 | 06/30/2028 | 66.458 |
| 200000 | 131229.66 | 68770.34 | 10/01/2022 | 09/30/2025 | 66.815 |
| 45673 | 33787 | 11886 | 10/01/2022 | 03/31/2025 | 66.034 |
| 8824000 | 5919757.45 | 2904242.55 | 09/01/2022 | 08/31/2027 | 66.468 |
| 35614000 | 1966740.5 | 33647259.5 | 09/01/2022 | 08/31/2027 | 66.468 |
| 28650000 | 0 | 28650000 | 09/01/2024 | 08/31/2029 | 66.468 |
| 28650000 | 0 | 28650000 | 09/01/2024 | 08/31/2029 | 66.468 |
| 861000 | 0 | 861000 | 09/01/2022 | 08/31/2027 | 66.458 |
| 1920000 | 0 | 1920000 | 09/01/2024 | 08/31/2029 | 66.458 |
| 1920000 | 0 | 1920000 | 09/01/2024 | 08/31/2029 | 66.458 |
| 2060880 | 213772.93 | 1847107.07 | 10/01/2022 | 09/30/2026 | 66.485 |
| 2461666 | 1135967.84 | 1325698.16 | 10/01/2022 | 09/30/2027 | 66.485 |
| 3689468 | 2760836.96 | 928631.04 | 10/01/2022 | 09/30/2029 | 66.802 |
| 347998 | 328031.88 | 19966.12 | 12/15/2022 | 07/14/2025 | 66.708 |
| 350000 | 305912 | 44088 | 10/01/2022 | 09/30/2025 | 66.708 |
| 350000 | 319324.53 | 30675.47 | 11/01/2022 | 04/30/2025 | 66.708 |
| 49339000 | 49339000 | 0 | 10/01/2022 | 09/30/2027 | 66.458 |
| 57783000 | 57494085 | 288915 | 10/01/2023 | 09/30/2028 | 66.458 |
| 63043000 | 0 | 63043000 | 10/01/2024 | 09/30/2029 | 66.458 |
| 2592000 | 0 | 2592000 | 10/01/2022 | 09/30/2027 | 66.458 |
| 5894000 | 0 | 5894000 | 10/01/2023 | 09/30/2028 | 66.458 |
| 3070181 | 1131032.71 | 1939148.29 | 07/01/2022 | 06/30/2025 | 66.817 |
| 13409000 | 1041379.8 | 12367620.2 | 10/01/2022 | 09/30/2027 | 66.468 |
| 12438000 | 0 | 12438000 | 10/01/2024 | 09/30/2029 | 66.468 |
| 12438000 | 0 | 12438000 | 10/01/2024 | 09/30/2029 | 66.468 |
| 31720000 | 953188.55 | 30766811.45 | 10/01/2022 | 09/30/2027 | 66.468 |
| 34245500 | 77197 | 34168303 | 10/01/2023 | 09/30/2028 | 66.468 |
| 37398500 | 0 | 37398500 | 10/01/2024 | 09/30/2029 | 66.468 |
| 28504000 | 28504000 | 0 | 09/01/2022 | 09/30/2025 | 66.468 |
| 31656000 | 25040228.41 | 6615771.59 | 10/01/2023 | 09/30/2026 | 66.468 |
| 34558000 | 6386118.8 | 28171881.2 | 10/01/2024 | 09/30/2027 | 66.468 |
| 28210000 | 28210000 | 0 | 09/01/2023 | 09/30/2026 | 66.458 |
| 30779000 | 27084190.13 | 3694809.87 | 09/01/2024 | 09/30/2027 | 66.458 |
| 6900000 | 120695 | 6779305 | 10/01/2022 | 09/30/2028 | 66.818 |
| 1000000 | 9578 | 990422 | 10/01/2022 | 09/30/2027 | 66.818 |
| 296424 | 246286.55 | 50137.45 | 12/01/2022 | 09/30/2025 | 66.708 |
| 319813 | 255354 | 64459 | 10/01/2022 | 09/30/2025 | 66.708 |
| 2034640 | 620995.71 | 1413644.29 | 10/01/2022 | 06/30/2025 | 66.817 |
| 295000 | 19585.14 | 275414.86 | 10/01/2022 | 09/30/2027 | 66.444 |
| 1074880 | 490711.09 | 584168.91 | 01/01/2023 | 12/31/2025 | 66.817 |
| 318821 | 309336.23 | 9484.77 | 11/01/2022 | 04/30/2025 | 66.708 |
| 207812 | 167723.2 | 40088.8 | 04/01/2023 | 03/31/2026 | 66.708 |
| 123700 | 54139.45 | 69560.55 | 10/01/2022 | 09/30/2025 | 66.817 |
| 126000 | 29346 | 96654 | 01/01/2023 | 12/31/2025 | 66.817 |
| 200000 | 195814.92 | 4185.08 | 02/06/2023 | 02/05/2029 | 66.802 |
| 687142 | 307727 | 379415 | 10/01/2022 | 06/30/2026 | 66.817 |
| 8335895 | 7498489.28 | 837405.72 | 01/01/2023 | 12/31/2029 | 66.802 |
| 1550493 | 615576.95 | 934916.05 | 10/01/2023 | 09/30/2025 | 66.605 |
| 90000 | 80283.75 | 9716.25 | 10/01/2023 | 09/30/2025 | 66.804 |
| 1796000 | 1796000 | 0 | 10/01/2021 | 09/30/2025 | 66.605 |
| 2567282 | 1985462.17 | 581819.83 | 10/01/2020 | 09/30/2025 | 66.605 |
| 5459262 | 3710211.1 | 1749050.9 | 10/01/2021 | 09/30/2025 | 66.605 |
| 1033713 | 174624.74 | 859088.26 | 10/01/2024 | 09/30/2025 | 66.605 |
| 70000 | 30443 | 39557 | 10/01/2021 | 09/30/2025 | 66.804 |
| 6109471 | 4729966.22 | 1379504.78 | 10/01/2020 | 09/30/2025 | 66.605 |
| | | | | | |
| 1395000 | 1180639.49 | 214360.51 | 10/01/2020 | 09/30/2025 | 66.460 |
| 1432000 | 815308.36 | 616691.64 | 10/01/2021 | 09/30/2026 | 66.460 |

| |
|---|
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| State Support for the Gulf Hypoxia Action Plan |
| State Support for the Gulf Hypoxia Action Plan |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| State and Tribal Response Program Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| State and Tribal Response Program Grants |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| State and Tribal Response Program Grants |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| State and Tribal Response Program Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Performance Partnership Grants |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Performance Partnership Grants |
| |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |

EPA_00044245