City of Springfield Green for Greene FY22 Brownfields Job Training
DWSRF BIL EC 2022 Cap grant reallotment
2023 Drinking Water SRF BIL Emerging Contaminants Grant
2022 Clean Water SRF Emerging Contaminants Grant
2023 Clean Water SRF BIL Emerging Contaminants Grant
STLCC FY22 Brownfields Job Training
Prairie Band Potawatomi Nation Section 103 Direct Award for Enhancing Continuous Monitoring of PM2.5 and Other NAAQS Air Pollutants
2022 BIL Emerging Contaminants Kansas Drinking Water State Revolving Fund
2022 BIL Lead Service Line Replacement Kansas Drinking Water State Revolving Fund
2023 BIL Lead Service Line Replacement Kansas Drinking Water State Revolving Fund
2024 BIL Lead Service Line Replacement Kansas Drinking Water State Revolving Fund
2022 BIL Emerging Contaminants Kansas Clean Water State Revolving Fund
2023 BIL Emerging Contaminants Kansas Clean Water State Revolving Fund
2024 BIL Emerging Contaminants Kansas Clean Water State Revolving Fund
Expanding the Network of Iowa Conservation Agronomists
FFY22 Bipartisan Infrastructure Law: Gulf Hypoxia Program
DOUGLAS COUNTY HEALTH DEPARTMENT LEAD POISONING PREVENTION PROGRAM 7-year Cooperative Agreement in the Omaha
MO S&amp;T: Acid Mist Pollution Prevention for Copper Electrowinning Facilities
P2 in Iowa: Expanding P2's Reach &amp; Targeting EPA's NEAs and EJ Communities
KSU: FY 2022 and FY 2023 Pollution Prevention Grant Program Funded by the Bipartisan Infrastructure Law
FFY 2022 Clean Water State Revolving Fund BIL General Supplemental Capitalization Grant
FFY 2023 Clean Water State Revolving Fund BIL General Supplemental Capitalization Grant
FFY 2024 Clean Water State Revolving Fund BIL General Supplemental Capitalization Grant
FFY 2022 Clean Water State Revolving Fund BIL Emerging Contaminants Capitalization Grant
FFY 2023 Clean Water State Revolving Fund BIL Emerging Contaminants Capitalization Grant
FY22-FY25 BIL KDHE 128(a) State Response Program
FFY2022 Drinking Water State Revolving Fund Capitalization Grant Emerging Contaminants BIL funding
FFY 2023 Drinking Water State Revolving Fund BIL Emerging Contaminants Capitalization Grant
FFY 2024 Drinking Water State Revolving Fund BIL Emerging Contaminants Capitalization Grant
FFY2022 Drinking Water State Revolving Fund Capitalization Grant BIL Supplemental funding
FFY2023 Drinking Water State Revolving Fund Capitalization Grant BIL Supplemental funding
FFY2024 Drinking Water State Revolving Fund Capitalization Grant BIL Supplemental
FFY 2022 DWSRF BIL general supplemental capitalization grant - Iowa
FFY 2023 DWSRF BIL General Supplemental Capitalization Grant for set-asides and loans to drinking water facilities to ensure public health
FFY 2024 DWSRF BIL general supplemental capitalization grant for set-asides and loans to drinking water facilities to ensure public health an
FFY 2023 BIL general supplemental grant for program administation and loans for the construction of publicly-owned wastewater treatment fa
FFY 2024 BIL general supplemental grant for program administration and loans for the construction of publicly-owned wastewater treatment f
FY22-23 Kansas City Brownfields Revolving Loan Fund BIL Supplemental Grant
FY22 Kansas City Regional Brownfields Coalition Revolving Loan Fund Supplemental Grant
MSU: Pollution Prevention Technical Assistance in Missouri
Technical Assistance Outreach to Nebraska's Food Processors, Chemical Manufacturers and Metal Manufacturers: Focus on Environmental
FY22-24 BIL Nebraska Dept Environment and Energy Section 128(a) State Response Program
Iowa Water Infrastructure for the Nation (WIIN) Grant: Lead Testing in School and Child Care Program Drinking Water
Missouri's State Response Program BIL
FY 2022 and FY 2023 Pollution Prevention Grant Program
UNL: On-Site Source Reduction Technical Assistance for Nebraska's Food Processors, Chemical Manufacturers and Metal Manufacturers
FY22-24 Ponca Tribe of Nebraska 128(a) Tribal Response Program
FY24-25 BIL Prairie Band Potawatomi Nation 128A Tribal Response
Jasper County, Missouri Institutional Controls Ordinance Enforcement
FFY 22-24 BIL IDNR 128(a) State Response Program
City of Omaha, Omaha Lead Site Cooperative Agreement 2023-2029
Turtle Mountain Performance Partnership Grant
Oglala Sioux Tribe Underground Storage Tank grant FY24-25
Lower Brule Sioux Tribe Performance Partnership Grant
Oglala Sioux Tribe Performance Partnership Grant FY21-25
Southern Ute Performance Partnership Grant
Ute Mountain PPG FY25
Blackfeet Underground Storage Tank Grant FY22-25
PERFORMANCE PARTNERSHIP GRANT
NONPOINT SOURCE MANAGEMENT PROGRAM

NONPOINT SOURCE MANAGEMENT PROGRAM

This project provides funding for City of Springfield, Missouri - Department of Workforce Development to recruit, train, and place unemployed
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur
Project description: The primary purpose/objective of this program is to capitalize NEBRASKA DWSRF program for funding Emerging Contai
The primary purpose/objective of this program is to capitalize NEBRASKA CWSRF program for funding Emerging Contaminants projects co
Project description: The primary purpose/objective of this program is to capitalize (NEBRASKA) CWSRF program for funding Emerging Cont
This project provides funding for St. Louis Community College to recruit, train, and place unemployed and underemployed residents of the tar
This purpose of this ARP funded grant is to demolish and replace an aging and deficient monitoring shelter to continue PM2.5 monitoring acti
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to Kansas.  Safe Drinking Water Act (SDWA): Section 1452 and Infrastructure Investment and Jobs Act (II
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsq
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA).  The purpose of the project is for a capitalization gr
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) program with a primary pt
This agreement is supported by funding provided under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58).The purpose of this ag
The purpose of this agreement is to support and advance the Gulf Hypoxia Action Plan through implementation of Missouri's nutrient reductic
This agreement funds the recipient's program to conduct health education, lead dust sampling and public outreach as laid out in the Remedia
This Infrastructure Investment and Jobs Act project will provide technical assistance (e.g., information, training, tools) to businesses to help tr
This Infrastructure Investment and Jobs Act project will provide technical assistance (e.g., information, training, tools) to businesses to help tr
This Infrastructure Investment and Jobs Act project will provide technical assistance (e.g., information, training, tools) to businesses to help tr
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA).  The purpose of the project is for a capitalization gr
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur
This agreement provides funding to MoDNR under the Safe Drinking Water Act: Section 1452 and Infrastructure Investment and Jobs Act (II
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to Missouri Department of Natural Resources.  Section 1452 of the Safe Drinking Water Act (SDWA) and Ir
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to IOWA DEPARTMENT OF NATURAL RESOURCES.  Section 1452 of the Safe Drinking Water Act (SDW
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsquo
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This Infrastructure Investment and Jobs Act project will provide technical assistance (e.g., information, training, tools) to businesses to help tr
This Infrastructure Investment and Jobs Act project will provide technical assistance (e.g., information, training, tools) to businesses to help tr
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
Voluntary water testing in schools and childcare facilities.  The Iowa Department of Education will prioritize testing facilities serving younger cr
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
This project will provide technical assistance (e.g., information, training, tools) to businesses to help them develop and adopt source reductic
This project will provide technical assistance (e.g., information, training, tools) to businesses to help them develop and adopt source reductic
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
This agreement funds the recipient's program to conduct and implement Institutional Controls at the Oronogo Duenweg hazardous waste site
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
This agreement funds the recipient's program to continue the implementation of the Record of Decision and Remedial Action within the Omah
This agreement provides funding for the operation of the Turtle Mountain Band of Chippewa&rsquo;s continuing environmental programs whi
This agreement provides assistance to the Oglala Sioux Tribe to support their underground storage tank (UST) program. Specifically, this agr
This agreement provides funding for the operation of the Lower Brule Sioux Tribe's continuing environmental programs while giving it greater t
This agreement provides funding for the operation of the Oglala Sioux Tribe's continuing environmental programs while giving it greater flexibil
This agreement provides funding for the operation of the Southern Ute Indian Tribe&rsquo;s continuing environmental programs while giving i
This agreement provides funding for the operation of the Ute Mountain Ute Tribe&rsquo;s continuing environmental programs while giving it g
This agreement provides support to Blackfeet Tribe to implement its program to manage underground storage tanks on tribal lands and to pre
This agreement provides funding for the operation of the Yurok Tribe&rsquo;s continuing environmental programs while giving it greater flexib

The agreement provides support to the State of Nevada to implement its nonpoint source management program, focusing on watersheds with
The purpose of this agreement is to provide support to the State of Nevada to implement its nonpoint source (NPS) management program an

| | | | | | | |
|---|---|---|---|---|---|---|
| 97908123 | C9 | 97908123-1 | 03/02/2023 | 02/27/2025 | $1,432,000.00 | $2,386,667.00 |
| 97908124 | C9 | 97908124-0 | 09/14/2023 | 12/18/2024 | $1,432,000.00 | $2,386,667.00 |
| 97908125 | C9 | 97908125-0 | 07/29/2024 | 02/14/2025 | $1,370,000.00 | $2,283,333.00 |
| 97917525 | BG | 97917525-0 | 07/01/2024 | 01/29/2025 | $650,643.00 | $818,715.00 |
| 97921722 | BG | 97921722-3 | 07/01/2024 | 01/31/2025 | $1,268,054.00 | $1,273,054.00 |
| 97923821 | BG | 97923821-4 | 08/07/2024 | 01/24/2025 | $5,694,581.00 | $5,873,200.00 |
| 97933621 | I | 97933621-5 | 03/18/2024 | 02/14/2025 | $3,150,556.00 | $3,150,556.00 |
| 97933625 | I | 97933625-0 | 06/24/2024 | 02/14/2025 | $800,000.00 | $800,000.00 |
| 97933721 | I | 97933721-7 | 03/19/2024 | 08/20/2024 | $871,443.00 | $1,593,587.00 |
| 97933725 | I | 97933725-0 | 07/19/2024 | | $140,000.00 | $320,536.00 |
| 97937024 | K1 | 97937024-1 | 09/23/2024 | 02/24/2025 | $353,740.00 | $774,770.00 |
| 97941722 | BG | 97941722-3 | 07/25/2024 | 01/30/2025 | $826,662.00 | $831,558.00 |
| 97948621 | K1 | 97948621-3 | 10/05/2023 | 02/03/2025 | $465,000.00 | $1,066,933.00 |
| 97956323 | I | 97956323-2 | 09/19/2024 | 01/31/2025 | $412,831.00 | $412,831.00 |
| 97956925 | I | 97956925-0 | 06/26/2024 | 12/31/2024 | $81,852.00 | $81,852.00 |
| 97957521 | C9 | 97957521-0 | 08/20/2020 | 02/27/2025 | $8,771,500.00 | $14,846,392.00 |
| 97957522 | C9 | 97957522-0 | 07/19/2021 | 02/27/2025 | $9,009,000.00 | $15,256,139.00 |
| 97957523 | C9 | 97957523-0 | 08/24/2022 | 02/27/2025 | $9,008,000.00 | $15,013,333.00 |
| 97957524 | C9 | 97957524-0 | 08/28/2023 | 02/18/2025 | $9,006,000.00 | $15,010,000.00 |
| 97957525 | C9 | 97957525-0 | 07/25/2024 | 02/10/2025 | $8,625,200.00 | $14,375,333.00 |
| 97958824 | BG | 97958824-2 | 06/24/2024 | 01/31/2025 | $1,965,879.00 | $4,545,474.00 |
| 97961425 | BG | 97961425-0 | 09/30/2024 | | $335,000.00 | $335,000.00 |
| 97965724 | BG | 97965724-1 | 07/20/2024 | 02/24/2025 | $445,000.00 | $445,000.00 |
| 97965923 | C6 | 97965923-2 | 08/21/2024 | 02/27/2025 | $665,000.00 | $665,000.00 |
| 97991222 | BG | 97991222-3 | 08/12/2024 | 09/24/2024 | $1,391,221.00 | $1,402,274.00 |
| 97993722 | BG | 97993722-3 | 09/16/2024 | 01/31/2025 | $1,161,222.00 | $1,164,907.00 |
| 97994523 | BG | 97994523-2 | 09/04/2024 | 02/06/2025 | $1,573,699.00 | $1,573,699.00 |
| 97998922 | BG | 97998922-4 | 09/19/2024 | 01/31/2025 | $1,616,716.00 | $1,621,716.00 |
| 97T00001 | 4G | 97T00001-1 | 12/17/2024 | 02/24/2025 | $1,930,000.00 | $1,930,000.00 |
| 97T00101 | DE | 97T00101-0 | 08/07/2024 | | $1,592,404.00 | $3,538,676.00 |
| 97T00201 | DE | 97T00201-0 | 07/08/2024 | | $4,500,000.00 | $10,120,136.00 |
| 97T00301 | DE | 97T00301-0 | 07/08/2024 | | $4,500,000.00 | $11,100,000.00 |
| 97T00601 | DE | 97T00601-0 | 08/08/2024 | | $417,281.00 | $927,291.00 |
| 97T00701 | DE | 97T00701-0 | 07/12/2024 | | $1,237,502.00 | $8,967,200.00 |
| 97T00801 | DE | 97T00801-0 | 07/18/2024 | | $747,000.00 | $1,660,000.00 |
| 97T00901 | CG | 97T00901-0 | 12/23/2024 | | $3,392,667.00 | $3,392,667.00 |
| 97T01101 | DE | 97T01101-0 | 07/09/2024 | 01/31/2025 | $4,500,000.00 | $9,656,250.00 |
| 97T01201 | DE | 97T01201-0 | 06/25/2024 | 01/31/2025 | $4,500,000.00 | $17,156,250.00 |
| 97T01325 | L | 97T01325-1 | 10/17/2024 | | $6,617,000.00 | $10,700,000.00 |
| 97T01401 | V | 97T01401-0 | 06/24/2024 | | $770,000.00 | $770,000.00 |
| 97T01501 | W9 | 97T01501-0 | 05/13/2024 | | $500,000.00 | $1,076,372.00 |
| 97T01601 | L8 | 97T01601-0 | 08/12/2024 | | $929,000.00 | $929,000.00 |
| 97T01701 | DE | 97T01701-0 | 07/19/2024 | | $544,500.00 | $1,310,000.00 |
| 97T01801 | 5U | 97T01801-0 | 11/20/2024 | | $27,600.00 | $27,600.00 |
| 97T01901 | SO | 97T01901-0 | 08/06/2024 | 02/24/2025 | $763,000.00 | $946,120.00 |
| 97T02001 | C9 | 97T02001-0 | 07/01/2024 | | $190,000.00 | $211,110.00 |
| 97T02101 | 4L | 97T02101-0 | 05/20/2024 | | $280,962.00 | $280,962.00 |
| 97T02301 | XA | 97T02301-0 | 06/17/2024 | 01/30/2025 | $358,000.00 | $358,000.00 |
| 97T02425 | BG | 97T02425-0 | 07/30/2024 | 02/20/2025 | $150,000.00 | $150,000.00 |
| 97T02501 | 5U | 97T02501-0 | 12/05/2024 | | $20,000.00 | $20,000.00 |
| 97T02601 | V | 97T02601-0 | 05/29/2024 | 02/24/2025 | $250,000.00 | $250,000.00 |
| 97T02701 | 4W | 97T02701-0 | 08/01/2024 | 02/18/2025 | $209,116.00 | $209,116.00 |
| 97T02801 | GA | 97T02801-0 | 07/25/2024 | | $58,000.00 | $116,766.00 |
| 97T02901 | SO | 97T02901-0 | 07/15/2024 | | $500,000.00 | $500,000.00 |
| 97T03001 | 5U | 97T03001-0 | 12/04/2024 | | $30,000.00 | $30,000.00 |
| 97T03101 | 5U | 97T03101-0 | 11/14/2024 | 12/04/2024 | $55,920.00 | $55,920.00 |
| 97T03201 | 5Q | 97T03201-0 | 12/05/2024 | | $246,308.00 | $246,308.00 |
| 97T03301 | 5U | 97T03301-0 | 11/26/2024 | | $30,000.00 | $30,000.00 |
| 97T03401 | RP | 97T03401-0 | 08/19/2024 | 01/29/2025 | $224,092.00 | $224,092.00 |
| 97T03501 | 5U | 97T03501-0 | 12/05/2024 | | $20,000.00 | $20,000.00 |
| 97T03701 | 5U | 97T03701-0 | 11/25/2024 | | $35,305.00 | $35,305.00 |
| 97T03801 | V | 97T03801-0 | 06/24/2024 | 02/25/2025 | $1,250,000.00 | $1,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1432000 | 886370.7 | 545629.3 | 10/01/2022 | 09/30/2027 | 66.460 |
| 1432000 | 62631.9 | 1369368.1 | 07/01/2023 | 06/30/2028 | 66.460 |
| 1370000 | 282789.31 | 1087210.69 | 07/01/2024 | 06/30/2029 | 66.460 |
| 650643 | 73603.02 | 577039.98 | 10/01/2024 | 09/30/2026 | 66.605 |
| 1268054 | 792558.89 | 475495.11 | 10/01/2021 | 09/30/2025 | 66.605 |
| 5694581 | 3649938.49 | 2044642.51 | 10/01/2020 | 09/30/2025 | 66.605 |
| 3150556 | 2962172.02 | 188383.98 | 07/01/2020 | 06/30/2025 | 66.419 |
| 800000 | 2199.66 | 797800.34 | 07/01/2024 | 06/30/2025 | 66.419 |
| 596609 | 596609 | 0 | 07/01/2020 | 06/30/2025 | 66.419 |
| 140000 | 0 | 140000 | 07/01/2024 | 06/30/2025 | 66.419 |
| 353740 | 193182.03 | 160557.97 | 10/01/2023 | 09/30/2026 | 66.032 |
| 826662 | 669988.71 | 156673.29 | 07/01/2021 | 06/30/2025 | 66.605 |
| 465000 | 165080.7 | 299919.3 | 07/01/2021 | 06/30/2025 | 66.032 |
| 412831 | 305122.34 | 107708.66 | 10/01/2022 | 09/30/2025 | 66.419 |
| 81852 | 56139.52 | 25712.48 | 07/01/2024 | 06/30/2025 | 66.419 |
| 8771500 | 8263358.92 | 508141.08 | 07/01/2020 | 06/30/2025 | 66.460 |
| 9009000 | 5924651.78 | 3084348.22 | 07/01/2021 | 06/30/2026 | 66.460 |
| 9008000 | 5729102.7 | 3278897.3 | 07/01/2022 | 06/30/2027 | 66.460 |
| 9006000 | 4399964.47 | 4606035.53 | 07/01/2023 | 06/30/2028 | 66.460 |
| 8625200 | 1831602.6 | 6793597.4 | 07/01/2024 | 06/30/2029 | 66.460 |
| 1965879 | 1965879 | 0 | 07/01/2023 | 06/30/2025 | 66.605 |
| 335000 | 0 | 335000 | 10/01/2024 | 09/30/2025 | 66.605 |
| 445000 | 293845.24 | 151154.76 | 10/01/2023 | 09/30/2025 | 66.605 |
| 665000 | 210274.73 | 454725.27 | 07/01/2022 | 12/31/2026 | 66.454 |
| 1391221 | 832498.02 | 558722.98 | 10/01/2021 | 09/30/2025 | 66.605 |
| 1161222 | 785977.54 | 375244.46 | 10/01/2021 | 09/30/2025 | 66.605 |
| 1534699 | 1011305.86 | 523393.14 | 10/01/2022 | 09/30/2025 | 66.605 |
| 1616716 | 1256245 | 360471 | 10/01/2021 | 09/30/2025 | 66.605 |
| 1930000 | 41578.32 | 1888421.68 | 10/01/2024 | 09/30/2029 | 66.486 |
| 1592404 | 0 | 1592404 | 10/01/2024 | 09/30/2026 | 66.039 |
| 4500000 | 0 | 4500000 | 10/01/2024 | 10/31/2028 | 66.039 |
| 4500000 | 0 | 4500000 | 10/01/2024 | 11/30/2028 | 66.039 |
| 417281 | 0 | 417281 | 10/01/2024 | 10/31/2026 | 66.039 |
| 1237502 | 0 | 1237502 | 10/01/2024 | 12/31/2026 | 66.039 |
| 747000 | 0 | 747000 | 10/01/2024 | 10/31/2026 | 66.039 |
| 3392667 | 0 | 3392667 | 01/06/2025 | 07/01/2029 | 66.202 |
| 4500000 | 42.26 | 4499957.74 | 10/01/2024 | 10/31/2026 | 66.039 |
| 4500000 | 1502.44 | 4498497.56 | 10/01/2024 | 09/30/2026 | 66.039 |
| 197000 | 0 | 197000 | 07/01/2024 | 06/30/2029 | 66.804 |
| 770000 | 0 | 770000 | 07/01/2024 | 06/30/2031 | 66.802 |
| 500000 | 0 | 500000 | 04/01/2024 | 12/31/2025 | 66.126 |
| 929000 | 0 | 929000 | 10/01/2024 | 09/30/2027 | 66.442 |
| 544500 | 0 | 544500 | 10/01/2024 | 09/30/2026 | 66.039 |
| 27600 | 0 | 27600 | 10/01/2024 | 09/30/2025 | 66.034 |
| 763000 | 71155.27 | 691844.73 | 10/01/2024 | 09/30/2028 | 66.447 |
| 190000 | 0 | 190000 | 10/01/2024 | 09/30/2025 | 66.460 |
| 280962 | 0 | 280962 | 06/01/2024 | 05/31/2026 | 66.468 |
| 270006 | 249181.35 | 20824.65 | 07/01/2024 | 06/30/2025 | 66.034 |
| 150000 | 13317.38 | 136682.62 | 10/01/2024 | 09/30/2025 | 66.605 |
| 20000 | 0 | 20000 | 11/01/2024 | 10/31/2029 | 66.034 |
| 250000 | 39385.22 | 210614.78 | 07/01/2024 | 06/30/2025 | 66.802 |
| 209116 | 30222.82 | 178893.18 | 10/01/2024 | 09/30/2025 | 66.817 |
| 58000 | 0 | 58000 | 10/01/2024 | 09/30/2025 | 66.926 |
| 500000 | 0 | 500000 | 10/01/2024 | 09/30/2028 | 66.447 |
| 30000 | 0 | 30000 | 10/01/2024 | 09/30/2029 | 66.034 |
| 55920 | 55920 | 0 | 10/01/2024 | 09/30/2029 | 66.034 |
| 246308 | 0 | 246308 | 01/01/2024 | 12/30/2027 | 66.034 |
| 30000 | 0 | 30000 | 01/01/2025 | 06/30/2028 | 66.034 |
| 224092 | 28317.88 | 195774.12 | 10/01/2024 | 09/30/2025 | 66.817 |
| 20000 | 0 | 20000 | 10/01/2024 | 09/30/2029 | 66.034 |
| 35305 | 0 | 35305 | 01/01/2025 | 12/31/2025 | 66.034 |
| 1250000 | 780148.63 | 469851.37 | 07/01/2024 | 06/30/2025 | 66.802 |

| |
|---|
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| State Indoor Radon Grants |
| Performance Partnership Grants |
| State Indoor Radon Grants |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Water Quality Management Planning |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| State Underground Water Source Protection (UIC) - Class VI Wells |
| Diesel Emission Reduction Act (DERA) National Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Congressionally Mandated Projects |
| Diesel Emission Reduction Act (DERA) National Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| San Francisco Bay Water Quality Improvement Fund |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Diesel Emission Reduction Act (DERA) National Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Nonpoint Source Implementation Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Performance Partnership Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| State and Tribal Response Program Grants |
| Indian Environmental General Assistance Program (GAP) |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| State and Tribal Response Program Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |

| |
|---|
| NONPOINT SOURCE MANAGEMENT PROGRAM |
| NONPOINT SOURCE MANAGEMENT PROGRAM |
| Nonpoint Source Management Program |
| Performance Partnership Grant |
| Performance Partnership Grant |
| Performance Partnership Grant |
| SFY 21-24 WATER POLLUTION CONTROL |
| SFY2024-2025 Water Pollution Control |
| SFY 21-24 WATER POLLUTION CONTROL |
| SFY2024-2025 - Water Pollution Control |
| STATE INDOOR RADON GRANT PROGRAM |
| Performance Partnership Grant |
| State Indoor Radon Grant Program |
| FY-23-25 WATER POLLUTION CONTROL |
| FY25 Water Pollution Control |
| NONPOINT SOURCE PROGRAM GRANT |
| NONPOINT SOURCE MANAGEMENT  PROGRAM |
| NONPOINT SOURCE MANAGEMENT PROGRAM |
| NONPOINT SOURCE MANAGEMENT PROGRAM |
| Nonpoint Source Management Program |
| PERFORMANCE PARTNERSHIP GRANT |
| Performance Partnership Grant |
| PERFORMANCE PARTNERSHIP GRANT |
| Water Quality Management Planning |
| Performance Partnership Grant |
| Performance Partnership Grant |
| Performance Partnership Grant. |
| Performance Partnership Grants |
| State Underground Water Source Protection (UIC) - Class VI Wells - BIL |
| National Clean Diesel Program |
| National Clean Diesel Program |
| National Clean Diesel Program - Zero Emission Heavy-Duty Drayage Truck Replacements |
| National Clean Diesel Program |
| National Clean Diesel Program &ndash; County of Napa |
| National Clean Diesel Program |
| Community Grants Program - Main and Sun Gold Pipeline Replacement Projects |
| National Clean Diesel Program - Heavy Duty Truck Replacement Program |
| National Clean Diesel Program - Agricultural Tractor Replacement Program |
| State Leaking Underground Storage Tank Program &ndash; Lust Prevention |
| Support Agency Cooperative Agreement &ndash;  Palos Verdes Shelf |
| San Francisco Bay Area Water Quality Improvement Fund |
| WIIN Act - Assistance for Small and Disadvantaged Communities Drinking Water Grant Program |
| National Clean Diesel Program - Oakland National DERA 2022 2023 |
| Inflation Reduction Act - Air Monitoring |
| Sewer Overflow and Stormwater Reuse |
| Nonpoint Source Management Program |
| DWSRF Lead Service Line Replacement - BIL |
| CAA 103 - National Air Toxics Trends Stations (NATTS) |
| Performance Partnership Grant |
| Inflation Reduction Act &ndash; Air Quality Sensors in Low-Income and Disadvantaged Communities |
| Superfund Preliminary Assessment/ Site Inspection (PA/SI Pre-Remedial) |
| Tribal Response Program - BIL |
| General Assistance Program |
| SEWER OVERFLOW AND STORMWATER REUSE |
| Inflation Reduction Act &ndash; Air Quality Sensors in Low-Income and Disadvantaged Communities |
| Inflation Reduction Act - Air Monitoring |
| Inflation Reduction Act &ndash; Fenceline Air Monitoring |
| Air Quality Sensors in Low-Income and Disadvantaged Communities - IRA Only |
| State/ Tribal Response Program |
| Inflation Reduction Act - Particulate Matter (PM) 2.5 Sensor |
| INFLATION REDUCTION ACT - AIR MONITORING SENSORS IN LOW-INCOME AND DISADVANTAGED COMMUNITIES |
| Superfund Multi-Site Cooperative Agreement (MSCA) |

This agreement provides support to the State of Nevada to implement its nonpoint source (NPS) management program, focusing on watershe

This agreement provides support to the State of Nevada to implement its nonpoint source management program, focusing on watersheds wit

This agreement provides support to the State of Nevada to implement its nonpoint source management program, focusing on watersheds wit

This agreement provides funding for the operation of the Pyramid Lake Paiute Tribe&rsquo;s continuing environmental programs while giving

This agreement provides funding for the operation of the Coyote Valley Band of Pomo Indian's continuing environmental programs while giving

This agreement provides funding for the operation of the Navajo Nation's continuing environmental programs while giving it greater flexibility to

This agreement provides funding to the State of Nevada's Bureau of Water Quality Planning (BWQP) to carry out its program to maintain, pro

This agreement provides funding to the State of Nevada's Bureau of Water Quality Planning (BWQP) to carry out its program to maintain, pro

The project provides funding to the State of Nevada to carry out its program to maintain, protect, and improve the water quality of its rivers, la

The project provides funding to the State of Nevada to carry out its program to maintain, protect, and improve the water quality of its rivers, la

The purpose of this Toxic Substances Control Act (TSCA) &sect; 306 funded grant is to provide radon risk reduction that will result in increas

This agreement provides funding for the operation of the Bear River Band of the Rohnerville Rancheria&rsquo;s continuing environmental pro

The goal of the Program is to reduce human exposure to radon in residential and school structures through resources and objectives that ed

This agreement provides funding for the operation of the Big Lagoon Rancheria to carry out its program to maintain, protect, and improve the water quality of it

This agreement provides funding to the South Fork Band Council to carry out its program to maintain, protect, and improve the water quality o

This agreement provides support to the State of California to implement its nonpoint source management program, focusing on watersheds w

To the State of California to implement its state nonpoint source management program, focusing on watersheds with water quality impairment

This agreement provides support to the State of California to implement its nonpoint source management program, focusing on watersheds w

This agreement provides support to the State of California to implement its nonpoint source management program, focusing on watersheds w

This agreement provides support to the State of California to implement its nonpoint source management program, focusing on watersheds w

This agreement provides funding for the operation of Nevada Department of Environmental Protection's (NDEP's) continuing environmental p

This cooperative agreement provides funding for the operation of the Hopi Tribe's continuing environmental programs while giving it greater fle

The agreement provides funding for the operation of the Salt River Indian Tribe's continuing environmental programs while giving it greater fle

This agreement is to fund the State of Nevada's Water Quality Management Planning program to improve impaired water and protect unimpa

This agreement provides funding for the operation of the Karuk Tribe's continuing environmental programs while giving it greater flexibility to a

This agreement provides funding for the operation of the Soboba Band's continuing environmental programs while giving it greater flexibility to

This agreement provides funding for the operation of the Morongo Band of Mission Indians' continuing environmental programs while giving it

This agreement provides funding for the operation of the Susanville Indian Rancheria's continuing environmental programs while giving it grea

The agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Arizona Dept of Environmental Quality.  ADEQ wil

The agreement provides funding to the San Diego Air Pollution Control District.  Specifically, the recipient will reduce emissions of diesel partic

The agreement provides funding to Hawaii State Energy Office.  Specifically, the recipient will reduce emissions of diesel particulate matter, NO

The agreement provides funding to the South Coast Air Quality Management District (SCAQMD).  Specifically, the recipient will replace up to

The agreement provides funding to Somis Union School District.  Specifically, the recipient will reduce emissions of diesel particulate matter, N

The agreement provides funding to the County of Napa to reduce reduce emissions of diesel particulate matter, NOx and exposure to diesel a

The agreement provides funding to the Nevada Division of Environmental Protection.  Specifically, the recipient will reduce emissions of diesel

This agreement provides funding to Borrego Water District to implement its project for the Borrego Springs Road Transmission Main and Sur

The agreement provides funding to assist the San Joaquin Valley Unified Air Pollution Control District (SJVUAPCD) in its efforts to reduce har

The agreement provides funding to assist the San Joaquin Valley Unified Air Pollution Control District (SJVUAPCD) in its efforts to reduce har

This agreement provides assistance to the state of California&rsquo;s underground storage tank Program in leak detection, prevention, and re

This agreement may fund the participation of the recipient in implementing portions of the U.S. EPA Institutional Controls remedy for the Palos

The County of San Mateo&rsquo;s project will install trash full capture devices in catch basins to reduce trash from two high trash generation

The agreement provides funding to Water Infrastructure Finance Authority of Arizona to assist public water systems in meeting the requireme

The agreement provides funding to replace diesel equipment with electric equipment.  Specifically, the recipient will reduce emissions of diesel

This agreement provides funding under the Inflation Reduction Act (IRA) 60105(c) program to replace and upgrade sensors to improve air qu

The agreement provides funding to support the Arizona Department of Environmental Quality project to provide subawards to local municipali

The purpose of this grant is to provide funding to the Chemehuevi Indian Tribe's to implement its nonpoint source management program, focu

The purpose of this grant is to provide funding under the Infrastructure Investment and Jobs Act (IIJA) to Rincon Band of Luiseno Indians to c

The National Air Toxics Trends Site (NATTS) monitoring program was developed in conjunction with the National Air Monitoring Strategy, to m

This agreement provides funding for the operation of the Iipay Nation of Santa Ysabel's continuing environmental programs while giving it grea

This agreement provides funding under the Inflation Reduction Act (IRA) to Ventura County Air Pollution Control District.  Specifically, the reci

This agreement funds CA DTSC's program to perform site characterization activities such as preliminary assessments and site inspection at

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

This agreement provides funding to the Yerington Paiute Tribe. The recipient will build its capacity to administer multi-media environmental pro

The agreement provides funding to support the CNMI Department of Public Works project for costs associated with the planning, design, and

This agreement provides funding under the Inflation Reduction Act (IRA) to Hawaii Department of Health. The primary objective of this project

The agreement provides funding under the Inflation Reduction Act (IRA) to the California Air Pollution Control Officers Association (CAPCOA)

The agreement provides funding under the Inflation Reduction Act (IRA) to Shoshone-Paiute Tribes of the Duck Valley Reservation for the exp

This agreement provides funding under the Inflation Reduction Act (IRA) to Northern Nevada Public Health, Air Quality Management Division.

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

This agreement provides funding under the Inflation Reduction Act (IRA) to the Monterey Bay Air Pollution Control District.  Specifically, the re

The agreement provides funding under the Inflation Reduction Act (IRA) to the Twenty-Nine Palms Band of Mission Indians.  Specifically, the

This agreement provides financial assistance to support the grantee on site specific activities related to remedial investigations, feasibility stud

| | | | | | | |
|---|---|---|---|---|---|---|
| 97T03901 | 5U | 97T03901-0 | 11/27/2024 | | $30,000.00 | $30,000.00 |
| 97T04001 | 4W | 97T04001-0 | 07/23/2024 | | $223,387.00 | $223,387.00 |
| 97T04101 | DE | 97T04101-0 | 07/10/2024 | | $161,644.00 | $359,209.00 |
| 97T04501 | NE | 97T04501-0 | 06/20/2024 | 01/30/2025 | $80,000.00 | $106,667.00 |
| 97T04601 | PM | 97T04601-0 | 06/27/2024 | 01/29/2025 | $155,828.00 | $155,828.00 |
| 97T04725 | BG | 97T04725-0 | 06/26/2024 | 02/27/2025 | $141,034.00 | $141,034.00 |
| 97T04801 | 4G | 97T04801-0 | 08/07/2024 | | $1,930,000.00 | $1,930,000.00 |
| 97T04901 | NE | 97T04901-0 | 06/13/2024 | 02/25/2025 | $100,000.00 | $133,333.00 |
| 97T05001 | PM | 97T05001-0 | 08/12/2024 | 01/30/2025 | $231,888.00 | $231,888.00 |
| 97T05101 | PM | 97T05101-0 | 06/26/2024 | 02/19/2025 | $120,320.00 | $120,320.00 |
| 97T05201 | 4W | 97T05201-0 | 09/11/2024 | | $238,426.00 | $238,426.00 |
| 97T05301 | NE | 97T05301-0 | 06/13/2024 | 01/30/2025 | $100,000.00 | $133,333.00 |
| 97T05401 | PM | 97T05401-0 | 07/03/2024 | 01/31/2025 | $135,598.00 | $135,598.00 |
| 97T05701 | 5U | 97T05701-0 | 11/26/2024 | | $55,914.00 | $55,914.00 |
| 97T05801 | 5U | 97T05801-0 | 12/11/2024 | | $20,000.00 | $20,000.00 |
| 97T06001 | 4C | 97T06000-0 | 08/08/2024 | | $17,613,000.00 | $21,135,600.00 |
| 97T06101 | W9 | 97T06101-0 | 12/05/2024 | 01/30/2025 | $5,000,000.00 | $18,470,952.00 |
| 97T06201 | 5U | 97T06201-0 | 12/06/2024 | | $55,920.00 | $55,920.00 |
| 97T06301 | PM | 97T06301-0 | 09/20/2024 | 01/31/2025 | $184,128.00 | $184,128.00 |
| 97T06401 | 5U | 97T06401-0 | 12/04/2024 | | $12,000.00 | $12,000.00 |
| 97T06501 | PM | 97T06501-0 | 08/01/2024 | 01/31/2025 | $165,598.00 | $165,598.00 |
| 97T06701 | W9 | 97T06701-0 | 12/12/2024 | | $4,997,072.00 | $11,128,030.00 |
| 97T06801 | NE | 97T06801-0 | 06/17/2024 | 01/31/2025 | $60,000.00 | $80,000.00 |
| 97T06901 | NE | 97T06901-1 | 08/28/2024 | | $69,814.00 | $93,085.00 |
| 97T07001 | RP | 97T07001-0 | 09/10/2024 | 01/30/2025 | $100,000.00 | $100,000.00 |
| 97T07301 | 4X | 97T07301-0 | 08/06/2024 | | $1,647,000.00 | $1,647,000.00 |
| 97T07501 | CD | 97T07501-0 | 09/04/2024 | 02/21/2025 | $235,524.00 | $664,400.00 |
| 97T07601 | BF | 97T07601-0 | 08/21/2024 | 02/05/2025 | $1,500,000.00 | $1,500,000.00 |
| 97T07701 | CG | 97T07701-0 | 12/13/2024 | | $3,452,972.00 | $3,452,972.00 |
| 97T07825 | M | 97T07825-0 | 11/22/2024 | | $28,744,000.00 | $28,774,000.00 |
| 97T08025 | M | 97T08025-0 | 08/21/2024 | | $5,449,029.00 | $5,449,029.00 |
| 97T08101 | C9 | 97T08101-0 | 09/13/2024 | 02/14/2025 | $70,000.00 | $77,778.00 |
| 97T08201 | CE | 97T08201-0 | 09/11/2024 | 02/03/2025 | $850,000.00 | $1,700,000.00 |
| 97T08301 | CG | 97T08301-0 | 09/05/2024 | 02/25/2025 | $2,660,000.00 | $3,325,000.00 |
| 97T08501 | CG | 97T08501-0 | 07/08/2024 | | $2,000,000.00 | $2,000,000.00 |
| 97T08601 | 4D | 97T08601-0 | 09/16/2024 | | $23,831,000.00 | $28,597,200.00 |
| 97T08701 | 4L | 97T08701-0 | 07/18/2024 | | $293,548.00 | $293,548.00 |
| 97T08801 | 4C | 97T08801-0 | 09/11/2024 | 11/21/2024 | $11,164,000.00 | $13,396,800.00 |
| 97T08901 | 4X | 97T08901-0 | 08/14/2024 | | $1,043,000.00 | $1,043,000.00 |
| 97T09001 | 4E | 97T09001-0 | 08/14/2024 | | $7,921,000.00 | $7,921,000.00 |
| 97T09125 | L | 97T09125-0 | 09/04/2024 | 01/31/2025 | $377,675.00 | $3,250,000.00 |
| 97T09225 | LS | 97T09225-0 | 09/04/2024 | 01/31/2025 | $483,000.00 | $3,900,000.00 |
| 97T09301 | C9 | 97T09301-0 | 09/19/2024 | | $60,000.00 | $66,667.00 |
| 97T09401 | 4X | 97T09401-0 | 09/10/2024 | | $1,043,000.00 | $1,043,000.00 |
| 97T09501 | 4B | 97T09501-0 | 01/15/2025 | | $1,000,000.00 | $1,000,000.00 |
| 97T09601 | 48 | 97T09601-0 | 08/27/2024 | | $9,457,000.00 | $9,457,000.00 |
| 97T09701 | BF | 97T09701-0 | 08/07/2024 | 01/31/2025 | $1,500,000.00 | $1,500,000.00 |
| 97T09801 | 4C | 97T09801-0 | 09/18/2024 | 02/21/2025 | $15,360,000.00 | $18,432,000.00 |
| 97T09901 | 4D | 97T09901-0 | 09/18/2024 | 02/21/2025 | $40,210,000.00 | $48,252,000.00 |
| 97T10001 | 4E | 97T10001-0 | 08/12/2024 | | $13,365,000.00 | $13,365,000.00 |
| 97T10101 | 4X | 97T10101-0 | 08/12/2024 | | $1,436,000.00 | $1,436,000.00 |
| 97T10201 | 48 | 97T10201-0 | 09/26/2024 | | $21,385,000.00 | $21,385,000.00 |
| 97T10301 | BF | 97T10301-0 | 09/12/2024 | | $500,000.00 | $500,000.00 |
| 97T10501 | CG | 97T10501-0 | 06/25/2024 | | $3,300,000.00 | $3,300,000.00 |
| 97T10601 | TX | 97T10601-0 | 08/08/2024 | 01/27/2025 | $80,000.00 | $80,000.00 |
| 97T10701 | 4L | 97T10701-1 | 07/29/2024 | 10/15/2024 | $375,004.00 | $375,004.00 |
| 97T10801 | L8 | 97T10801-0 | 08/08/2024 | | $842,000.00 | $842,000.00 |
| 97T10901 | BF | 97T10901-1 | 11/26/2024 | | $500,000.00 | $500,000.00 |

EPA_00044253

| | | | | | |
|---|---|---|---|---|---|
| 30000 | 0 | 30000 | 01/01/2025 | 09/30/2027 | 66.034 |
| 223387 | 0 | 223387 | 10/01/2024 | 09/30/2025 | 66.817 |
| 161644 | 0 | 161644 | 10/01/2024 | 09/30/2025 | 66.039 |
| 80000 | 71000 | 9000 | 07/01/2024 | 12/31/2025 | 66.951 |
| 101100 | 67851.42 | 33248.58 | 04/01/2024 | 03/31/2025 | 66.034 |
| 141034 | 29561.17 | 111472.83 | 10/01/2024 | 09/30/2025 | 66.605 |
| 1930000 | 0 | 1930000 | 10/01/2024 | 09/30/2029 | 66.486 |
| 100000 | 16251.6 | 83748.4 | 07/01/2024 | 06/30/2026 | 66.951 |
| 177160 | 145623.25 | 31536.75 | 04/01/2024 | 03/31/2025 | 66.034 |
| 120320 | 81368.32 | 38951.68 | 04/01/2024 | 03/31/2025 | 66.034 |
| 238426 | 0 | 238426 | 10/01/2024 | 09/30/2025 | 66.817 |
| 100000 | 36468.28 | 63531.72 | 07/01/2024 | 12/31/2025 | 66.951 |
| 80870 | 23254.77 | 57615.23 | 04/01/2024 | 03/31/2025 | 66.034 |
| 55914 | 0 | 55914 | 10/01/2024 | 09/30/2029 | 66.034 |
| 20000 | 0 | 20000 | 03/01/2025 | 02/28/2029 | 66.034 |
| 17613000 | 0 | 17613000 | 10/01/2024 | 09/30/2031 | 66.458 |
| 5000000 | 159493.04 | 4840506.96 | 10/01/2024 | 10/31/2029 | 66.126 |
| 55920 | 0 | 55920 | 04/01/2025 | 03/31/2028 | 66.034 |
| 129400 | 102225.16 | 27174.84 | 04/01/2024 | 03/31/2025 | 66.034 |
| 12000 | 0 | 12000 | 01/01/2025 | 12/31/2025 | 66.034 |
| 110870 | 54776.41 | 56093.59 | 04/01/2024 | 03/31/2025 | 66.034 |
| 4997072 | 0 | 4997072 | 10/01/2024 | 09/30/2029 | 66.126 |
| 60000 | 12282.85 | 47717.15 | 07/15/2024 | 11/10/2026 | 66.951 |
| 0 | 0 | 0 | 07/01/2024 | 03/01/2026 | 66.951 |
| 100000 | 19369.96 | 80630.04 | 10/01/2024 | 09/30/2025 | 66.817 |
| 1647000 | 0 | 1647000 | 10/01/2024 | 09/30/2031 | 66.458 |
| 235524 | 4651.45 | 230872.55 | 10/01/2024 | 09/30/2026 | 66.461 |
| 1500000 | 2295.31 | 1497704.69 | 07/01/2024 | 10/31/2028 | 66.818 |
| 3452972 | 0 | 3452972 | 12/20/2024 | 03/01/2026 | 66.202 |
| 28744000 | 0 | 28744000 | 10/01/2024 | 09/30/2031 | 66.600 |
| 5449029 | 0 | 5449029 | 10/01/2024 | 09/30/2031 | 66.600 |
| 70000 | 70000 | 0 | 10/01/2024 | 09/30/2025 | 66.460 |
| 850000 | 206295.55 | 643704.45 | 10/01/2024 | 09/30/2025 | 66.456 |
| 2660000 | 1998211 | 661789 | 07/01/2024 | 06/30/2029 | 66.202 |
| 2000000 | 0 | 2000000 | 06/30/2024 | 06/30/2029 | 66.202 |
| 23831000 | 0 | 23831000 | 07/01/2024 | 06/30/2029 | 66.468 |
| 293548 | 0 | 293548 | 06/01/2024 | 09/30/2025 | 66.468 |
| 11164000 | 10494160 | 669840 | 07/01/2024 | 06/30/2029 | 66.458 |
| 1043000 | 0 | 1043000 | 07/01/2024 | 06/30/2029 | 66.458 |
| 7921000 | 0 | 7921000 | 07/01/2024 | 06/30/2029 | 66.468 |
| 377675 | 219500 | 158175 | 10/01/2024 | 09/30/2029 | 66.804 |
| 483000 | 178950 | 304050 | 10/01/2024 | 09/30/2029 | 66.805 |
| 60000 | 0 | 60000 | 10/01/2024 | 09/30/2025 | 66.460 |
| 1043000 | 0 | 1043000 | 07/01/2024 | 06/30/2029 | 66.458 |
| 1000000 | 0 | 1000000 | 01/28/2025 | 03/31/2029 | 66.818 |
| 9457000 | 0 | 9457000 | 10/01/2024 | 09/30/2029 | 66.442 |
| 1500000 | 31499.78 | 1468500.22 | 07/01/2024 | 09/30/2028 | 66.818 |
| 15360000 | 1157887.24 | 14202112.76 | 07/01/2024 | 06/30/2029 | 66.458 |
| 40210000 | 2864201.04 | 37345798.96 | 07/01/2024 | 06/30/2029 | 66.468 |
| 13365000 | 0 | 13365000 | 07/01/2024 | 06/30/2029 | 66.468 |
| 1436000 | 0 | 1436000 | 07/01/2024 | 06/30/2029 | 66.458 |
| 21385000 | 0 | 21385000 | 10/01/2024 | 09/30/2030 | 66.442 |
| 500000 | 0 | 500000 | 10/01/2024 | 10/31/2028 | 66.818 |
| 3300000 | 0 | 3300000 | 05/30/2024 | 12/31/2026 | 66.202 |
| 80000 | 17005.22 | 62994.78 | 10/01/2024 | 09/30/2025 | 66.038 |
| 375004 | 8912.63 | 366091.37 | 07/01/2024 | 09/30/2025 | 66.468 |
| 842000 | 0 | 842000 | 10/01/2024 | 09/30/2027 | 66.442 |
| 500000 | 0 | 500000 | 07/01/2024 | 09/30/2028 | 66.818 |

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
State and Tribal Response Program Grants
Diesel Emission Reduction Act (DERA) National Grants
Environmental Education Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Performance Partnership Grants

State Underground Water Source Protection (UIC) - Class VI Wells
Environmental Education Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
State and Tribal Response Program Grants
Environmental Education Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Capitalization Grants for Clean Water State Revolving Funds
San Francisco Bay Water Quality Improvement Fund
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
San Francisco Bay Water Quality Improvement Fund
Environmental Education Grants
Environmental Education Grants
State and Tribal Response Program Grants
Capitalization Grants for Clean Water State Revolving Funds
Regional Wetlands Program Development Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Congressionally Mandated Projects
Environmental Protection Consolidated Grants for the Insular Areas - Program Support
Environmental Protection Consolidated Grants for the Insular Areas - Program Support
Nonpoint Source Implementation Grants
National Estuary Program
Congressionally Mandated Projects
Congressionally Mandated Projects
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Underground Storage Tank Prevention, Detection and Compliance Program
Leaking Underground Storage Tank Trust Fund Corrective Action Program
Nonpoint Source Implementation Grants
Capitalization Grants for Clean Water State Revolving Funds
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Congressionally Mandated Projects
Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba
Capitalization Grants for Drinking Water State Revolving Funds
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

| |
|---|
| Inflation Reduction Act - Air Monitoring |
| State and Tribal Response Program Grants - BIL |
| National Clean Diesel Program |
| Environmental Education - Champions of Coastal Resilience: Wetland Education and Restoration in the Pacific |
| PM2.5 Monitoring Network |
| Performance Partnership Grant |
| |
| BIL - Underground Water Source Protection - NNEPA UIC Class VI Grant |
| Environmental Education - Mitigating Microplastics: Environmental Literacy through STEM Education |
| PM2.5 Monitoring Network |
| PM2.5 Monitoring Network |
| State and Tribal Response Program Grants - BIL |
| ENVIRONMENTAL EDUCATION - Leveraging Place-Based Education from the Valley to the Foothills |
| PM2.5 Monitoring Network |
| Inflation Reduction Act - Air Quality Sensors in Low-Income and Disadvantaged Communities |
| Inflation Reduction Act - Air Quality Sensors in Low-Income and Disadvantaged Communities |
| State Revolving Fund &ndash; BIL Supplement |
| San Francisco Bay Area Water Quality Improvement Fund |
| Inflation Reduction Act - Deployment of Air Quality Sensors |
| PM2.5 Monitoring Network |
| Inflation Reduction Act &ndash; Air Quality Sensors in Low-Income and Disadvantaged Communities |
| PM2.5 Monitoring Network |
| San Francisco Bay Water Quality Improvement Fund |
| Environmental Education- (Water Weeks Expansion Project - Early Environmental Justice Education) |
| ENVIRONMENTAL EDUCATION - Youth-led Community Action in Palau |
| State/ Tribal Response Program |
| Clean Water State Revolving Fund &ndash; BIL Emerging Contaminants |
| Wetlands Protection Development - Statewide Training Program for Wetland Planning, Performance Tracking and Protection |
| Brownfield Assessment Cooperative Agreement |
| Community Grants Program- Water Main Replacement |
| FY-25 Consolidated Environmental Program |
| FY-25 Consolidated Environmental Program - Water projects: Well abandonment and treatment and SCADA |
| Nonpoint Source Management Program |
| National Estuary Program |
| Community Grants Program |
| Community Grants Program -Sewer Line Replacement Project |
| Safe Drinking Water State Revolving Fund (DW SRF) - BIL General Supplemental |
| Drinking Water State Revolving Fund -BIL Lead Service Line Replacement |
| Clean Water State Revolving Fund &ndash; BIL Supplement |
| Clean Water State Revolving Fund - Emerging Contaminants - BIL (FY23) |
| Drinking Water State Revolving Fund - BIL Emerging Contaminants (FY23) |
| State Underground Storage Tank Prevention, Detection, and Compliance Program - LUST Trust Funds |
| State Leaking Underground Storage Tank Corrective Action Program -LUST Trust Funds |
| NONPOINT SOURCE MANAGEMENT PROGRAM |
| Clean Water State Revolving Fund &ndash; BIL Emerging Contaminants |
| BIL - Brownfields Multipurpose Cooperative Agreement |
| BIL - Assistance for Small and Disadvantaged Communities |
| Brownfields Assessment Cooperative Agreement |
| Clean Water State Revolving Fund - BIL Supplement |
| Drinking Water State Revolving Funds - BIL General Supplement |
| Drinking Water State  Revolving Fund - BIL Emerging Contaminants |
| Clean Water State Revolving Fund - BIL Emerging Contaminants |
| BIL - Assistance for Small and Disadvantaged Communities |
| Brownfields Assessment Cooperative Agreement |
| Community Grant Program - Central Ely Sewer Upgrade Project |
| CAA 103 - Tribal Air Quality |
| Drinking Water Tribal Set-Aside - Morongo Band of Mission Indians |
| WIIN Act - Assistance for Small and Disadvantaged Communities Drinking Water Grant Program |
| Brownfields Assessment Cooperative Agreement |

EPA_00044256

This agreement provides funding under the Inflation Reduction Act (IRA) to Nevada Department of Conservation and Natural Resources, Divi

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States

The agreement provides funding to the University of California, San Diego. Specifically, the recipient will reduce emissions of diesel particulate

This project provides funding to Learning Endeavors to implement its project which will design, demonstrate, and disseminate environmental

The purpose of this grant is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project is to collect

The agreement provides funding for the operation of the Yavapai Prescott Indian Tribe's continuing environmental programs while giving it gre

The agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Navajo Nation Environmental Protection Agency. The recipient
will establish their Underground Injection Control (UIC) Class VI injection wells permit program.

This project provides funding to Nevada System of Higher Education (NHSE) Board of Regents, obo Desert Research Institute to implement

The purpose of this grant agreement is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project i

The purpose of this grant agreement is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project i

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States

This project provides funding to Sierra Streams Institute to implement its project, which will design, demonstrate, and disseminate environme

The purpose of this grant is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project is to collect

The agreement provides funding under the Inflation Reduction Act (IRA) to the California Air Resources Board (CARB). Specifically, CARB wi

The agreement provides funding under the Inflation Reduction Act (IRA) to the Air Pollution Control District (APCD). Specifically, APCD will de

This agreement provides full federal funding in the amount of $17,613,000 for the recipient's Clean Water State Revolving Fund.  Refer to Ter

This agreement provides funding to the San Francisco Estuary Institute (SFEI) to implement the Wetland Regional Monitoring Program (WRN

This agreement provides funding under the Inflation Reduction Act (IRA) to Bay Area Air Quality Management District (BAAQMD).  Specificall

The primary objective of this project is to monitor for particulate matter the size of 2.5 micrometers in diameter or smaller (PM2.5) at air monit

This agreement provides funding under the Inflation Reduction Act (IRA) to Ak-Chin.  Specifically, the recipient will purchase a Carbon Dioxide

The purpose of this grant agreement is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project i

This agreement provides funding to the San Francisco Estuary Partnership. &#8239;Specifically, the recipient will implement the Wetlands Re

This project provides funding to Industry Initiatives for Science and Math Education to implement its project, which will design, demonstrate, a

This project provides funding to University of Maine to implement its project, which will design, demonstrate, and disseminate environmental e

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

The agreement provides funding to the Aquatic Sciences Center.  Specifically, the recipient will develop a formal statewide Training and Outre

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement provides funding to the City of Inglewood to implement its project to replace degraded watermain pipes that have reached the

This agreement includes Fiscal Year 2024 Bipartisan Infrastructure Law awards, which includes Drinking Water State Revolving Fund Gener

This assistance agreement includes current Drinking Water State Revolving Funds and Clean Water State Revolving Funds for fiscal year 24

This agreement provides support to Shoshone-Paiute Tribes to implement its nonpoint source management program, focusing on watersheds

The 2022 Estuary Blueprint is the result of two years of work and includes the input of over 200 partners. A unifying, collaborative vision, the

This agreement provides funding to Virgin Valley Water District to implement its project to Water Line Replacement Project as directed in the

This agreement provides funding to the Town of Hayden to implement its project for the Sewer Line Replacement Project as directed in the 2

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsq

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the Hoopa Valley Public Utilities District to develo

This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsquo;

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) program with a primary pu

This agreement provides funding to the Nevada Department of Conservation and Natural Resources under the Safe Drinking Act: Section 145

This agreement provides assistance to the state of Hawaii&rsquo;s underground storage tank Program in leak detection, prevention, and rela

This agreement provides assistance to the State of Hawaii in developing, implementing and maintaining an effective leaking underground stor

This agreement provides funding for the operation of the Mooretown Rancheria's continuing environmental programs to improve environmenta

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA).  The purpose of the project is for a capitalization gr

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Nevada to implement resources and

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsq

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsq

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsq

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water State Revolving Fund

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Arizona to implement resources and

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

The purpose of this agreement is to provide funding to the City of Ely to implement its project for a Sewer Upgrade as directed in the 2022 Co

The purpose of this project is to build the Tribe's capacity to assess air quality conditions and to develop strategies to address air quality issue

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Morongo Band of Mission Indians to develop and

This agreement is to an eligible state or tribe to implement drinking water program assistance to underserved, small and disadvantaged comm

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

| | | | | | | |
|---|---|---|---|---|---|---|
| 97T11001 | CG | 97T11001-0 | 08/20/2024 | | $1,000,000.00 | $1,000,000.00 |
| 97T11125 | BG | 97T11125-0 | 07/11/2024 | 01/31/2025 | $81,263.00 | $81,263.00 |
| 97T11325 | BG | 97T11325-0 | 07/03/2024 | 01/30/2025 | $95,000.00 | $95,000.00 |
| 97T11401 | 4B | 97T11401-0 | 07/29/2024 | | $492,681.00 | $492,681.00 |
| 97T11501 | 48 | 97T11501-0 | 09/10/2024 | 02/27/2025 | $9,457,000.00 | $9,457,000.00 |
| 97T11601 | 4D | 97T11601-1 | 08/30/2024 | | $247,974,000.00 | $297,568,800.00 |
| 97T11701 | 4E | 97T11701-1 | 08/30/2024 | | $97,636,000.00 | $97,636,000.00 |
| 97T11801 | 4C | 97T11801-1 | 08/16/2024 | | $162,647,000.00 | $195,176,400.00 |
| 97T12001 | M1 | 97T12001-0 | 08/01/2024 | | $5,372,000.00 | $5,372,000.00 |
| 97T12101 | L8 | 97T12101-0 | 07/30/2024 | | $603,799.00 | $603,799.00 |
| 97T12201 | 5U | 97T12201-0 | 12/18/2024 | | $30,000.00 | $30,000.00 |
| 97T12301 | TX | 97T12301-0 | 08/26/2024 | 02/14/2025 | $100,000.00 | $100,000.00 |
| 97T12401 | TX | 97T12401-0 | 07/31/2024 | 11/01/2024 | $98,696.00 | $98,696.00 |
| 97T12501 | TX | 97T12501-0 | 08/19/2024 | 01/30/2025 | $137,188.00 | $137,188.00 |
| 97T12601 | XA | 97T12601-0 | 07/19/2024 | 02/14/2025 | $1,345,483.00 | $4,000,000.00 |
| 97T12701 | TX | 97T12701-0 | 06/28/2024 | 01/31/2025 | $108,347.00 | $108,347.00 |
| 97T12801 | TX | 97T12801-0 | 08/28/2024 | 02/18/2025 | $126,404.00 | $126,404.00 |
| 97T12925 | I | 97T12925-0 | 07/31/2024 | | $65,000.00 | $65,000.00 |
| 97T13001 | TX | 97T13001-0 | 08/01/2024 | 01/29/2025 | $139,900.00 | $139,900.00 |
| 97T13101 | GA | 97T13101-0 | 09/03/2024 | 01/30/2025 | $125,774.00 | $251,598.00 |
| 97T13201 | TX | 97T13201-0 | 07/30/2024 | 02/27/2025 | $100,000.00 | $100,000.00 |
| 97T13301 | TX | 97T13301-0 | 08/13/2024 | 12/17/2024 | $106,297.00 | $106,297.00 |
| 97T13401 | TX | 97T13401-0 | 08/12/2024 | 02/26/2025 | $128,901.00 | $128,901.00 |
| 97T13501 | TX | 97T13501-0 | 09/13/2024 | 02/19/2025 | $84,784.00 | $84,784.00 |
| 97T13601 | CU | 97T13601-0 | 07/29/2024 | 02/06/2025 | $542,381.00 | $542,381.00 |
| 97T13701 | TX | 97T13701-0 | 09/12/2024 | | $105,252.00 | $105,252.00 |
| 97T13801 | TX | 97T13801-0 | 09/12/2024 | 01/30/2025 | $69,823.00 | $69,823.00 |
| 97T13901 | TX | 97T13901-0 | 08/06/2024 | 01/31/2025 | $125,650.00 | $125,650.00 |
| 97T14001 | 4D | 97T14001-0 | 01/14/2025 | | $120,710.00 | $120,710.00 |
| 97T14101 | TX | 97T14101-0 | 07/16/2024 | | $92,193.00 | $92,193.00 |
| 97T14201 | CU | 97T14201-0 | 08/22/2024 | 01/17/2025 | $319,000.00 | $319,000.00 |
| 97T14301 | M1 | 97T14301-0 | 08/13/2024 | 02/26/2025 | $862,000.00 | $862,000.00 |
| 97T14401 | CG | 97T14401-1 | 02/07/2025 | | $2,476,640.00 | $3,095,800.00 |
| 97T14501 | GA | 97T14501-0 | 09/13/2024 | 01/31/2025 | $105,357.00 | $105,357.00 |
| 97T14601 | TX | 97T14601-0 | 08/28/2024 | 02/13/2025 | $120,027.00 | $120,027.00 |
| 97T14701 | TX | 97T14701-0 | 09/11/2024 | 01/29/2025 | $80,000.00 | $80,000.00 |
| 97T14801 | TX | 97T14801-0 | 09/18/2024 | 01/31/2025 | $70,000.00 | $70,000.00 |
| 97T14901 | RP | 97T14901-0 | 09/09/2024 | | $100,000.00 | $100,000.00 |
| 97T15101 | 4L | 97T15101-0 | 08/14/2024 | | $1,014,670.00 | $1,014,670.00 |
| 97T15201 | 4D | 97T15201-1 | 12/06/2024 | | $22,985,000.00 | $27,582,000.00 |
| 97T15301 | 4E | 97T15301-1 | 12/06/2024 | | $7,640,000.00 | $7,640,000.00 |
| 97T15401 | 4L | 97T15401-1 | 12/06/2024 | | $28,650,000.00 | $28,650,000.00 |
| 97T15501 | 5E | 97T15501-2 | 01/07/2025 | 01/10/2025 | $499,997,415.00 | $499,997,415.00 |
| 97T15601 | 4L | 97T15601-1 | 12/06/2024 | 01/10/2025 | $28,650,000.00 | $28,650,000.00 |
| 97T15701 | TX | 97T15701-0 | 09/04/2024 | 11/22/2024 | $136,130.00 | $136,130.00 |
| 97T15801 | 48 | 97T15801-0 | 09/25/2024 | | $82,961,000.00 | $82,961,000.00 |
| 97T15901 | M1 | 97T15901-0 | 08/02/2024 | | $552,000.00 | $552,000.00 |
| 97T16001 | TX | 97T16001-0 | 08/14/2024 | 01/29/2025 | $103,696.00 | $103,696.00 |
| 97T16101 | TX | 97T16101-0 | 07/29/2024 | | $73,000.00 | $73,000.00 |
| 97T16201 | L8 | 97T16201-0 | 08/12/2024 | | $4,667,000.00 | $4,667,000.00 |
| 97T16301 | FS | 97T16301-0 | 12/16/2024 | 02/03/2025 | $250,000.00 | $250,000.00 |
| 97T16401 | 4E | 97T16401-0 | 08/14/2024 | | $7,980,000.00 | $7,980,000.00 |
| 97T16901 | CG | 97T16901-0 | 09/03/2024 | | $3,452,972.00 | $4,316,472.00 |
| 97T17001 | 4C | 97T17001-0 | 01/16/2025 | | $2,636,600.00 | $2,636,600.00 |
| 97T17101 | 4C | 97T17101-0 | 12/18/2024 | | $2,425,400.00 | $2,425,400.00 |
| 97T17201 | CI | 97T17201-0 | 01/16/2025 | | $1,778,000.00 | $1,778,000.00 |
| 97T17301 | CG | 97T17301-0 | 12/16/2024 | | $800,000.00 | $800,000.00 |
| 97T17401 | CG | 97T17401-0 | 11/14/2024 | | $1,750,000.00 | $1,750,000.00 |
| 97T17501 | TX | 97T17501-0 | 09/23/2024 | 01/31/2025 | $47,548.00 | $47,548.00 |
| 97T17601 | 5F | 97T17601-0 | 11/26/2024 | 02/21/2025 | $1,200,000.00 | $1,200,000.00 |
| 97T17701 | 5F | 97T17701-0 | 12/09/2024 | | $20,040,630.00 | $20,040,630.00 |
| 97T17801 | 5F | 97T17801-0 | 11/25/2024 | 02/26/2025 | $19,999,999.00 | $19,999,999.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1000000 | 0 | 1000000 | 01/01/2025 | 12/31/2028 | 66.202 |
| 81263 | 40631.5 | 40631.5 | 10/01/2024 | 09/30/2025 | 66.605 |
| 95000 | 18662.45 | 76337.55 | 10/01/2024 | 09/30/2025 | 66.605 |
| 492681 | 0 | 492681 | 07/01/2024 | 06/30/2028 | 66.818 |
| 9457000 | 21872.55 | 9435127.45 | 10/01/2024 | 12/31/2030 | 66.442 |
| 247974000 | 0 | 247974000 | 07/01/2024 | 06/30/2029 | 66.468 |
| 97636000 | 0 | 97636000 | 07/01/2024 | 06/30/2029 | 66.468 |
| 162647000 | 0 | 162647000 | 07/01/2024 | 06/30/2029 | 66.458 |
| 5372000 | 0 | 5372000 | 01/01/2025 | 03/31/2027 | 66.444 |
| 603799 | 0 | 603799 | 10/01/2024 | 09/30/2026 | 66.442 |
| 30000 | 0 | 30000 | 01/01/2025 | 12/31/2027 | 66.034 |
| 100000 | 100000 | 0 | 10/01/2024 | 09/30/2025 | 66.038 |
| 98696 | 98696 | 0 | 10/01/2024 | 09/30/2025 | 66.038 |
| 137188 | 32128.82 | 105059.18 | 10/01/2024 | 09/30/2025 | 66.038 |
| 1345483 | 571591.53 | 773891.47 | 09/01/2024 | 08/31/2027 | 66.034 |
| 108347 | 50339.75 | 58007.25 | 10/01/2024 | 09/30/2025 | 66.038 |
| 126404 | 15254.94 | 111149.06 | 10/01/2024 | 09/30/2025 | 66.038 |
| 65000 | 0 | 65000 | 10/01/2024 | 09/30/2025 | 66.419 |
| 139900 | 38052.35 | 101847.65 | 10/01/2024 | 09/30/2025 | 66.038 |
| 125774 | 21086.22 | 104687.78 | 10/01/2024 | 06/30/2027 | 66.926 |
| 100000 | 42814.9 | 57185.1 | 10/01/2024 | 09/30/2025 | 66.038 |
| 106297 | 13128 | 93169 | 10/01/2024 | 09/30/2025 | 66.038 |
| 128901 | 42395.3 | 86505.7 | 10/01/2024 | 09/30/2025 | 66.038 |
| 84784 | 7455 | 77329 | 10/01/2024 | 09/30/2025 | 66.038 |
| 542381 | 16427.91 | 525953.09 | 10/01/2024 | 09/30/2026 | 66.472 |
| 105252 | 0 | 105252 | 10/01/2024 | 09/30/2025 | 66.038 |
| 69823 | 17320.71 | 52502.29 | 10/01/2024 | 09/30/2025 | 66.038 |
| 125650 | 41715.1 | 83934.9 | 10/01/2024 | 09/30/2025 | 66.038 |
| 120710 | 0 | 120710 | 02/14/2025 | 04/30/2026 | 66.468 |
| 92193 | 0 | 92193 | 10/01/2024 | 09/30/2025 | 66.038 |
| 319000 | 700 | 318300 | 10/01/2024 | 09/30/2027 | 66.472 |
| 862000 | 83376.68 | 778623.32 | 10/01/2024 | 09/30/2026 | 66.444 |
| 2476640 | 0 | 2476640 | 06/30/2024 | 06/06/2029 | 66.202 |
| 105357 | 3980.19 | 101376.81 | 10/01/2024 | 09/30/2025 | 66.926 |
| 120027 | 9922.24 | 110104.76 | 10/01/2024 | 09/30/2025 | 66.038 |
| 80000 | 15862.05 | 64137.95 | 10/01/2024 | 09/30/2025 | 66.038 |
| 70000 | 4975 | 65025 | 10/01/2024 | 09/30/2025 | 66.038 |
| 100000 | 0 | 100000 | 10/01/2024 | 09/30/2025 | 66.817 |
| 1014670 | 0 | 1014670 | 08/10/2024 | 10/30/2027 | 66.468 |
| 22985000 | 0 | 22985000 | 10/01/2024 | 06/30/2030 | 66.468 |
| 7640000 | 0 | 7640000 | 10/01/2024 | 06/30/2030 | 66.468 |
| 28650000 | 0 | 28650000 | 10/01/2024 | 06/30/2029 | 66.468 |
| 499997415 | 3191.69 | 499994223.3 | 10/01/2024 | 09/30/2029 | 66.046 |
| 28650000 | 5561588.62 | 23088411.38 | 10/01/2024 | 06/30/2031 | 66.468 |
| 136130 | 3556.58 | 132573.42 | 10/01/2024 | 09/30/2025 | 66.038 |
| 82961000 | 0 | 82961000 | 10/01/2024 | 09/30/2030 | 66.442 |
| 552000 | 0 | 552000 | 10/01/2024 | 09/30/2028 | 66.444 |
| 103696 | 28877.83 | 74818.17 | 10/01/2024 | 09/30/2025 | 66.038 |
| 73000 | 0 | 73000 | 10/01/2024 | 09/30/2025 | 66.038 |
| 4667000 | 0 | 4667000 | 04/30/2025 | 12/31/2026 | 66.442 |
| 250000 | 4003.71 | 245996.29 | 10/01/2024 | 09/30/2025 | 66.468 |
| 7980000 | 0 | 7980000 | 07/01/2024 | 06/30/2029 | 66.468 |
| 3452972 | 0 | 3452972 | 07/01/2024 | 06/30/2029 | 66.202 |
| 2636600 | 0 | 2636600 | 01/25/2026 | 10/01/2026 | 66.458 |
| 2425400 | 0 | 2425400 | 10/01/2024 | 09/30/2027 | 66.458 |
| 1778000 | 0 | 1778000 | 01/25/2025 | 09/30/2027 | 66.458 |
| 800000 | 0 | 800000 | 11/01/2024 | 12/31/2025 | 66.202 |
| 1750000 | 0 | 1750000 | 11/30/2024 | 12/01/2025 | 66.202 |
| 47548 | 1296.92 | 46251.08 | 10/01/2024 | 09/30/2025 | 66.038 |
| 1200000 | 25000 | 1175000 | 11/01/2024 | 10/31/2027 | 66.616 |
| 20040630 | 0 | 20040630 | 12/01/2024 | 11/30/2027 | 66.616 |
| 19999999 | 32267.31 | 19967731.69 | 01/06/2025 | 01/05/2028 | 66.616 |

| |
|---|
| Congressionally Mandated Projects |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Indian Environmental General Assistance Program (GAP) |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Beach Monitoring and Notification Program Implementation Grants |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Beach Monitoring and Notification Program Implementation Grants |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Congressionally Mandated Projects |
| Indian Environmental General Assistance Program (GAP) |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| State and Tribal Response Program Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Climate Pollution Reduction Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d)) |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Congressionally Mandated Projects |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |

EPA_00044260

| |
|---|
| Community Grants Program - Wilson III Basin Project &ndash; Phase II Improvements |
| Performance Partnership Grant |
| Performance Partnership Grant |
| Brownfields Cleanup Cooperative Agreements- BIL |
| BIL - Assistance for Small and Disadvantaged Communities |
| Safe Drinking Water State Revolving Fund (DW SRF) - BIL General Supplemental |
| Safe Drinking Water State Revolving Fund (DW SRF) - BIL Emerging Contaminant |
| State Water Pollution Control Revolving Fund (CW SRF) - BIL General Supplemental |
| WIIN Act - Testing for Lead in Drinking Water at Schools and Child Care Programs |
| WIIN Act - Assistance for Small and Disadvantaged Communities Drinking Water Grant Program |
| Inflation Reduction Act - Air Quality Sensors in Low-Income and Disadvantaged Communities |
| CAA 103 &ndash; Tribal Air Quality |
| CAA 103 &ndash; Tribal Air Quality |
| CAA 103 - Tribal Air Quality |
| CAA 103 - Special Purpose Activities |
| CAA 103 - Tribal Air Quality |
| CAA 103 &ndash; TRIBAL AIR QUALITY |
| FY25 Water Pollution Control |
| CAA 103 - Tribal Air Quality |
| General Assistance Program |
| CAA 103 - Tribal Air Quality |
| CAA 103 - Tribal Air Quality |
| CAA 103 - Tribal Air Quality |
| CAA 103 &ndash; TRIBAL AIR QUALITY |
| Beach Monitoring And Notification Program |
| CAA 103 &ndash; TRIBAL AIR QUALITY |
| CAA 103 &ndash; Tribal Air Quality |
| CAA 103 - Tribal Air Quality |
| Drinking Water Infrastructure Tribal Set-Aside - BIL |
| CAA 103 - Tribal Air Quality |
| Beach Monitoring And Notification Program |
| WIIN Act - Testing for Lead in Drinking Water at Schools and Child Care Programs |
| Community Grants Program - Moapa Valley Water District 24-inch Line Replacement |
| General Assistance Program |
| CAA 103 &ndash; TRIBAL AIR QUALITY |
| CAA 103 &ndash; Tribal Air Quality |
| CAA 103 &ndash; TRIBAL AIR QUALITY |
| State/ Tribal Response Program |
| DWSRF Lead Service Line Replacement- BIL |
| Drinking Water State Revolving Fund - BIL Supplemental |
| Drinking Water State Revolving Fund - BIL Emerging Contaminants (FFY 2023) |
| Drinking Water State Revolving Fund - BIL Lead Service Line Replacement (FFY 2023) |
| Inflation Reduction Act - Climate Pollution Reduction Implementation |
| Drinking Water State Revolving Fund - BIL Lead Service Line Replacement |
| CAA 103 &ndash; TRIBAL AIR QUALITY |
| WIIN Act - Assistance for Small and Disadvantaged Communities Drinking Water Grant Program - BIL |
| WINN Act - Testing Lead in Drinking Water at Schools and Child Care Programs |
| CAA 103 - Tribal Air Quality |
| CAA 103 - Tribal Air Quality |
| WIIN Act - Assistance for Small and Disadvantaged Communities Drinking Water Grant Program |
| Drinking Water Tribal Set-Aside &ndash; NNEPA - Operator Certification Program |
| Drinking Water State Revolving Fund - BIL Emerging Contaminants (FY24 and FY22) |
| Community Grants Program - HWRP Modernization Project |
| State Revolving Fund- BIL Supplement |
| State Revolving Fund- BIL Supplement |
| Clean Water Indian Set-Aside Chinle Sanitary Sewer Evaluation Project |
| Community Grants Program - Adelanto Wastewater Treatment Facility |
| Community Grants Program- Paradise Sewer Regionalization Connection Project |
| CAA 103 &ndash; Tribal Air Quality |
| Inflation Reduction Act &ndash; Environmental and Climate Justice |
| Inflation Reduction Act &ndash; Environmental Justice Thriving Communities |
| Inflation Reduction Act - Environmental and Climate Justice |

EPA_00044261

This agreement provides funding to City of Yucaipa to implement its project to construct a stormwater retention basin as directed in the 2022

This agreement provides funding for the operation of the Upper Lake Tribe's continuing environmental programs while giving it greater flexibilit

This agreement provides funding for the operation of the Potter Valley Tribe's continuing environmental programs while giving it greater flexibil

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Hawaii to implement resources and p

The purpose of this grant is to provide a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsq

The purpose of this grant is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipier

This agreement provides funding to eligible states and territories for participation in the Voluntary School and Child Care Lead Testing and Re

The agreement provides funding to the Hoopa Valley Public Utilities District to assist the public water system in meeting the requirements of t

This agreement provides funding under the Inflation Reduction Act (IRA) to Pyramid Lake Paiute Tribe.  Specifically, the recipient will research

The purpose of this project is to build the tribe&rsquo;s capacity to assess air quality conditions and to develop strategies to address air quali

The purpose of this project is to build the tribe's capacity to assess air quality conditions and to develop strategies to address air quality issue

The purpose of this project is to build the Tribe&rsquo;s capacity to assess air quality conditions and to develop strategies to address air qual

WESTAR provides training as well as policy and technical support to 15 western states. The funding in this amendment will further the specifi

The purpose of this project is to build the Tribe's capacity to assess air quality conditions and to develop strategies to address air quality issue

The purpose of this project is to build the tribe's capacity to assess air quality conditions and to develop strategies to address air quality issue

The purpose of this grant agreement is to provide funding to the Fort McDermitt Paiute and Shoshone Tribe to carry out its program to mainta

The purpose of this project is to build the tribe&rsquo;s capacity to assess air quality conditions and to develop strategies to address air quali

This agreement provides assistance to the Santa Rosa Rancheria Tachi Yukot Tribe to build its capacity by planning, coordinating, and co-sp

The purpose of this project is to build the Tribe&rsquo;s capacity to assess air quality conditions and to develop strategies to address air qual

The purpose of this project is to build the Tribe&rsquo;s capacity to assess air quality conditions and to develop strategies to address air qual

The purpose of this project is to build the tribe's capacity to assess air quality conditions and to develop strategies to address air quality issue

This agreement funds the recipient's beach monitoring program for the upcoming swimming season, including meeting performance criteria e

The purpose of this project is to build the tribe's capacity to assess air quality conditions and to develop strategies to address air quality issue

The purpose of this project is to build the tribe's capacity to assess air quality conditions and to develop strategies to address air quality issue

The purpose of this project is to build the tribe&rsquo;s capacity to assess air quality conditions and to develop strategies to address air quali

The agreement provides funding to the Middletown Rancheria of Pomo Indians of California to implement projects and activities that assist pu

The purpose of this project is to build the tribe's capacity to assess air quality conditions and to develop strategies to address air quality issue

This agreement funds the recipient's beach monitoring program for the upcoming swimming season, including meeting performance criteria e

This agreement provides funding to eligible states and territories for participation in the Voluntary School and Child Care Lead Testing and Re

This agreement provides funding to the Moapa Valley Water District to implement its project to for a waterline replacement as directed in the 2

This agreement provides funding to the Cold Springs Rancheria. The recipient will build its capacity to administer multi-media environmental p

The purpose of this project is to build the tribe's capacity to assess air quality conditions and to develop strategies to address air quality issue

The purpose of this project is to build the tribe's capacity to assess air quality conditions and to develop strategies to address air quality issue

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

The agreement provides funding to the Salt River Pima-Maricopa Indian Community to implement projects and activities that assist public wat

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsq

This agreement provides funding to Hawaii Department of Health under the Safe Drinking Act: Section 1452 and Infrastructure Investment an

This agreement provides funding to Hawaii Department of Health.  Safe Drinking Water Act (SDWA): Section 1452 and Infrastructure Investr

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the South Coast Air Quality Management District. T

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsq

The purpose of this project is to build the tribe's capacity to assess air quality conditions and to develop strategies to address air quality issue

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of California to implement resources an

This agreement provides funding to eligible states and territories for participation in the Voluntary School and Child Care Lead Testing and Re

The purpose of this project is to build the tribe's capacity to assess air quality conditions and to develop strategies to address air quality issue

The purpose of this project is to build the Tribe's capacity to assess air quality conditions and to develop strategies to address air quality issue

This agreement provides funding to State of California to assist an underserved community to meet and comply with SDWA drinking water re

The Drinking Water Tribal Set-Aside (DWTSA) funds are being awarded to the Navajo Nation to fund the Operator Certification Program.  Th

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsq

This agreement provides funding to the City of Los Angeles to implement its project to the Hyperion Water Reclamation Plants Modernization

The agreement provides funding to the Navajo Tribal Utility Authority (NTUA) to implement projects and activities that improve wastewater sa

The agreement provides funding to the Navajo Tribal Utility Authority (NTUA) to implement projects and activities that improve wastewater sa

The agreement provides funding to the Navajo Tribal Utility Authority (NTUA) to implement projects and activities that improve wastewater sa

This agreement provides funding to The City of Adelanto for engineering and design services for tertiary treatment upgrades to the wastewate

This agreement provides funding to the TOWN OF PARADISE, CA  to implement its project to PARADISE SEWER REGIONALIZATION CO

The purpose of this project is to build the tribe's capacity to assess air quality conditions and to develop strategies to address air quality issue

This agreement provides funding under the Inflation Reduction Act (IRA) to the nonprofit organization Special Service for Groups, Inc. Specifi

The agreement provides funding under the Inflation Reduction Act (IRA) to the City of Bakersfield, CA. Specifically, the project will address CI

This agreement provides funding under the Inflation Reduction Act (IRA) to the San Diego Foundation. Specifically, the project will develop an

| | | | | | | |
|---|---|---|---|---|---|---|
| 97T17901 | 5F | 97T17901-0 | 12/06/2024 | 02/27/2025 | $20,000,000.00 | $20,000,000.00 |
| 97T18001 | 5F | 97T18001-0 | 11/26/2024 | 02/24/2025 | $20,452,614.00 | $20,452,614.00 |
| 97T18101 | 5F | 97T18101-0 | 11/23/2024 | 02/10/2025 | $18,560,143.00 | $18,560,143.00 |
| 97T18201 | X9 | 97T18201-0 | 01/14/2025 | 02/04/2025 | $76,000.00 | $157,895.00 |
| 97T18301 | 5F | 97T18301-0 | 11/26/2024 | 01/30/2025 | $1,500,000.00 | $1,500,000.00 |
| 97T18501 | CG | 97T18501-0 | 01/14/2025 | | $1,000,000.00 | $1,304,974.00 |
| 97T18701 | CG | 97T18701-0 | 09/23/2024 | | $1,416,000.00 | $1,966,000.00 |
| 97T18801 | 5Y | 97T18801-0 | 12/12/2024 | 02/26/2025 | $2,410,415.00 | $2,410,415.00 |
| 97T19101 | 5T | 97T19101-0 | 12/11/2024 | | $224,188.00 | $224,188.00 |
| 97T19201 | 5Q | 97T19201-0 | 12/12/2024 | | $300,000.00 | $300,000.00 |
| 97T19301 | 5T | 97T19301-0 | 12/05/2024 | | $72,995.00 | $72,995.00 |
| 97T19401 | 5T | 97T19401-0 | 11/26/2024 | | $574,126.00 | $574,126.00 |
| 97T19501 | 5Q | 97T19501-0 | 11/20/2024 | | $1,113,095.00 | $1,113,095.00 |
| 97T19601 | 5Q | 97T19601-0 | 12/11/2024 | | $662,446.00 | $662,446.00 |
| 97T19701 | 5Q | 97T19701-0 | 12/11/2024 | | $137,237.00 | $137,237.00 |
| 97T19801 | 5Q | 97T19801-1 | 01/10/2025 | 01/21/2025 | $3,786,025.00 | $3,786,025.00 |
| 97T19901 | 5Q | 97T19901-0 | 12/03/2024 | 02/27/2025 | $194,727.00 | $194,727.00 |
| 97T20001 | 5T | 97T20001-0 | 11/26/2024 | | $1,035,400.00 | $1,035,400.00 |
| 97T20101 | 5Q | 97T20101-0 | 12/05/2024 | 12/20/2024 | $1,262,446.00 | $1,262,446.00 |
| 97T20201 | 5T | 97T20201-0 | 12/10/2024 | | $351,889.00 | $351,889.00 |
| 97T20301 | 5T | 97T20301-0 | 12/03/2024 | 02/20/2025 | $662,488.00 | $662,488.00 |
| 97T20401 | 5Q | 97T20401-0 | 11/26/2024 | | $662,446.00 | $662,446.00 |
| 97T20501 | 5T | 97T20501-0 | 11/26/2024 | | $662,488.00 | $662,488.00 |
| 97T20601 | 5T | 97T20601-0 | 11/19/2024 | | $662,488.00 | $662,488.00 |
| 97T20701 | 5T | 97T20701-0 | 12/05/2024 | | $662,489.00 | $662,489.00 |
| 97T20801 | 5T | 97T20801-0 | 12/02/2024 | | $92,667.00 | $92,667.00 |
| 97T20901 | 5T | 97T20901-0 | 12/05/2024 | 02/20/2025 | $662,488.00 | $662,488.00 |
| 97T21001 | 5T | 97T21001-0 | 12/06/2024 | | $910,488.00 | $910,488.00 |
| 97T21101 | 5T | 97T21101-0 | 11/25/2024 | 02/20/2025 | $662,488.00 | $662,488.00 |
| 97T21201 | 5Q | 97T21201-0 | 12/05/2024 | 01/30/2025 | $206,511.00 | $206,511.00 |
| 97T21301 | 5Q | 97T21301-0 | 11/25/2024 | | $285,275.00 | $285,275.00 |
| 97T21401 | 5T | 97T21401-0 | 11/26/2024 | | $662,488.00 | $662,488.00 |
| 97T21501 | 5Q | 97T21501-0 | 12/13/2024 | | $300,000.00 | $300,000.00 |
| 97T21701 | W9 | 97T21701-0 | 12/10/2024 | | $3,400,000.00 | $4,900,000.00 |
| 97T21901 | 5T | 97T21901-0 | 11/05/2024 | | $1,210,708.00 | $1,210,708.00 |
| 97T22001 | 5T | 97T22001-0 | 12/05/2024 | | $100,000.00 | $100,000.00 |
| 97T22101 | 5T | 97T22101-0 | 12/11/2024 | | $300,000.00 | $300,000.00 |
| 97T22201 | 5T | 97T22201-0 | 12/10/2024 | | $232,218.00 | $232,218.00 |
| 97T22301 | 5T | 97T22301-0 | 12/12/2024 | | $43,286.00 | $43,286.00 |
| 97T22501 | 52 | 97T22501-0 | 12/05/2024 | | $1,000,000.00 | $1,000,000.00 |
| 97T22601 | W9 | 97T22601-0 | 12/12/2024 | 01/30/2025 | $12,000,000.00 | $51,333,333.00 |
| 97T22801 | 51 | 97T22801-0 | 11/26/2024 | 02/20/2025 | $500,000.00 | $500,000.00 |
| 97T22901 | 5Q | 97T22901-0 | 12/05/2024 | | $299,346.00 | $299,346.00 |
| 97T23001 | W9 | 97T23001-0 | 12/11/2024 | | $8,000,000.00 | $10,666,667.00 |
| 97T23101 | 5B | 97T23101-0 | 11/20/2024 | | $500,000.00 | $500,000.00 |
| 97T23201 | 5B | 97T23201-0 | 12/13/2024 | | $500,000.00 | $500,000.00 |
| 97T23301 | 5B | 97T23301-0 | 11/22/2024 | | $499,975.00 | $499,975.00 |
| 97T23501 | 5Q | 97T23501-0 | 12/05/2024 | | $47,856.00 | $47,856.00 |
| 97T23601 | 5T | 97T23601-0 | 12/05/2024 | | $65,000.00 | $65,000.00 |
| 97T23701 | 5Q | 97T23701-0 | 12/05/2024 | | $150,980.00 | $150,980.00 |
| 97T23801 | 5T | 97T23801-0 | 11/25/2024 | | $1,060,700.00 | $1,060,700.00 |
| 97T23901 | 5B | 97T23901-0 | 12/18/2024 | | $500,000.00 | $500,000.00 |
| 97T24301 | 5F | 97T24301-0 | 11/25/2024 | | $19,965,495.00 | $19,965,495.00 |
| 97T24601 | 5F | 97T24601-0 | 11/29/2024 | 02/10/2025 | $3,000,000.00 | $3,000,000.00 |
| 97T24701 | 5F | 97T24701-0 | 11/19/2024 | 02/24/2025 | $19,997,193.00 | $19,997,193.00 |
| 97T24801 | CG | 97T24801-0 | 01/14/2025 | | $1,995,000.00 | $1,995,000.00 |
| 97T24901 | CG | 97T24901-0 | 12/18/2024 | | $959,752.00 | $959,752.00 |
| 97T25001 | CG | 97T25001-0 | 12/18/2024 | | $959,752.00 | $959,752.00 |
| 97T25101 | 5E | 97T25101-0 | 11/20/2024 | | $3,122,794.00 | $3,122,794.00 |
| 97T25201 | 5E | 97T25201-0 | 11/19/2024 | 01/27/2025 | $1,362,172.00 | $1,362,172.00 |
| 97T25301 | 5E | 97T25301-0 | 11/26/2024 | 01/31/2025 | $11,498,810.00 | $11,498,810.00 |
| 97T25401 | 5E | 97T25401-0 | 12/06/2024 | 02/24/2025 | $20,100,635.00 | $20,498,655.00 |

EPA_00044263

| | | | | | |
|---|---|---|---|---|---|
| 20000000 | 88158.13 | 19911841.87 | 10/01/2024 | 09/30/2027 | 66.616 |
| 20452614 | 477871.95 | 19974742.05 | 01/01/2025 | 12/31/2027 | 66.616 |
| 18560143 | 573914.45 | 17986228.55 | 11/01/2024 | 10/31/2027 | 66.616 |
| 76000 | 6333.33 | 69666.67 | 01/01/2025 | 12/31/2026 | 66.717 |
| 1500000 | 41884.13 | 1458115.87 | 12/01/2024 | 11/30/2027 | 66.616 |
| 1000000 | 0 | 1000000 | 02/19/2024 | 06/30/2025 | 66.202 |
| 1416000 | 0 | 1416000 | 06/01/2024 | 03/31/2026 | 66.202 |
| 2410415 | 7477.75 | 2402937.25 | 01/01/2025 | 12/31/2027 | 66.051 |
| 224188 | 0 | 224188 | 01/01/2025 | 12/30/2027 | 66.034 |
| 300000 | 0 | 300000 | 01/01/2025 | 09/30/2029 | 66.034 |
| 72995 | 0 | 72995 | 01/01/2025 | 12/31/2025 | 66.034 |
| 574126 | 0 | 574126 | 01/01/2025 | 12/31/2027 | 66.034 |
| 1113095 | 0 | 1113095 | 10/01/2024 | 09/30/2029 | 66.034 |
| 662446 | 0 | 662446 | 03/01/2025 | 02/28/2028 | 66.034 |
| 137237 | 0 | 137237 | 01/01/2025 | 12/31/2026 | 66.034 |
| 3786025 | 3786025 | 0 | 10/01/2024 | 09/30/2029 | 66.034 |
| 194727 | 2064 | 192663 | 01/01/2025 | 12/31/2025 | 66.034 |
| 1035400 | 0 | 1035400 | 10/01/2024 | 09/30/2029 | 66.034 |
| 1262446 | 342446 | 920000 | 10/01/2024 | 09/30/2027 | 66.034 |
| 351889 | 0 | 351889 | 01/01/2025 | 06/30/2028 | 66.034 |
| 662488 | 6511 | 655977 | 11/01/2024 | 09/30/2029 | 66.034 |
| 662446 | 0 | 662446 | 01/01/2025 | 12/31/2029 | 66.034 |
| 662488 | 0 | 662488 | 10/01/2024 | 09/30/2029 | 66.034 |
| 662488 | 0 | 662488 | 10/01/2024 | 09/30/2027 | 66.034 |
| 662489 | 0 | 662489 | 10/01/2024 | 09/30/2029 | 66.034 |
| 92667 | 0 | 92667 | 01/01/2025 | 12/31/2025 | 66.034 |
| 662488 | 150000 | 512488 | 10/01/2024 | 09/30/2029 | 66.034 |
| 910488 | 0 | 910488 | 02/01/2025 | 06/30/2028 | 66.034 |
| 662488 | 321412.04 | 341075.96 | 10/01/2024 | 09/30/2027 | 66.034 |
| 206511 | 8423.72 | 198087.28 | 10/01/2024 | 09/30/2029 | 66.034 |
| 285275 | 0 | 285275 | 01/01/2025 | 12/31/2027 | 66.034 |
| 662488 | 0 | 662488 | 01/01/2025 | 12/31/2028 | 66.034 |
| 300000 | 0 | 300000 | 01/01/2025 | 12/31/2028 | 66.034 |
| 3400000 | 0 | 3400000 | 01/01/2025 | 01/01/2030 | 66.126 |
| 1210708 | 0 | 1210708 | 10/01/2024 | 09/30/2029 | 66.034 |
| 100000 | 0 | 100000 | 01/01/2025 | 12/31/2025 | 66.034 |
| 300000 | 0 | 300000 | 01/01/2025 | 12/31/2030 | 66.034 |
| 232218 | 0 | 232218 | 01/01/2025 | 12/31/2027 | 66.034 |
| 43286 | 0 | 43286 | 01/01/2025 | 12/31/2025 | 66.034 |
| 1000000 | 0 | 1000000 | 01/01/2025 | 12/31/2026 | 66.312 |
| 12000000 | 40548.88 | 11959451.12 | 10/01/2024 | 09/30/2029 | 66.126 |
| 500000 | 42687.04 | 457312.96 | 11/01/2024 | 10/31/2026 | 66.306 |
| 299346 | 0 | 299346 | 10/01/2024 | 09/30/2027 | 66.034 |
| 8000000 | 0 | 8000000 | 01/01/2025 | 12/30/2029 | 66.126 |
| 500000 | 0 | 500000 | 01/01/2025 | 12/31/2027 | 66.306 |
| 500000 | 0 | 500000 | 01/01/2025 | 12/31/2027 | 66.306 |
| 499975 | 0 | 499975 | 01/01/2025 | 12/31/2027 | 66.306 |
| 47856 | 0 | 47856 | 01/01/2025 | 12/31/2025 | 66.034 |
| 65000 | 0 | 65000 | 10/01/2024 | 09/30/2029 | 66.034 |
| 150980 | 0 | 150980 | 10/01/2024 | 09/30/2026 | 66.034 |
| 1060700 | 0 | 1060700 | 10/01/2024 | 09/30/2029 | 66.034 |
| 500000 | 0 | 500000 | 12/01/2024 | 01/01/2027 | 66.306 |
| 19965495 | 0 | 19965495 | 01/01/2025 | 12/31/2027 | 66.616 |
| 3000000 | 45550.71 | 2954449.29 | 12/16/2024 | 12/15/2027 | 66.616 |
| 19997193 | 86535.55 | 19910657.45 | 12/01/2024 | 11/30/2027 | 66.616 |
| 1995000 | 0 | 1995000 | 10/01/2021 | 01/01/2026 | 66.202 |
| 959752 | 0 | 959752 | 01/01/2025 | 12/31/2027 | 66.202 |
| 959752 | 0 | 959752 | 01/01/2025 | 12/31/2027 | 66.202 |
| 3122794 | 0 | 3122794 | 11/01/2024 | 10/31/2027 | 66.046 |
| 1362172 | 128729.85 | 1233442.15 | 12/01/2024 | 11/30/2026 | 66.046 |
| 11498810 | 57713 | 11441097 | 12/01/2024 | 11/30/2029 | 66.046 |
| 20100635 | 78854.83 | 20021780.17 | 12/01/2024 | 11/30/2029 | 66.046 |

| |
|---|
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Source Reduction Assistance |
| Environmental and Climate Justice Block Grant Program |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Clean Ports Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| San Francisco Bay Water Quality Improvement Fund |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| State Environmental Justice Cooperative Agreement Program |
| San Francisco Bay Water Quality Improvement Fund |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| San Francisco Bay Water Quality Improvement Fund |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |

| |
|---|
| Inflation Reduction Act - Environmental and Climate Justice |
| Environmental and Climate Justice Block Grant Program |
| Inflation Reduction Act &ndash; Environmental and Climate Justice |
| Source Reduction Assistance - Through Culture-based Education and Technical Assistance |
| Inflation Reduction Act &ndash; Environmental and Climate Justice |
| Community Grants Program - Wastewater System Replacement Project |
| Community Grant Program-Moosehead Drive Reliability and Fire Improvement Main Replacement Project |
| Inflation Reduction Act &ndash; Clean Ports Program |
| Inflation Reduction Act - Multipollutant Air Monitoring |
| Inflation Reduction Act &ndash; Fenceline Air Monitoring |
| Inflation Reduction Act &ndash; Multipollutant Air Monitoring |
| Inflation Reduction Act - Multipollutant Air Monitoring |
| Inflation Reduction Act - Direct Air Monitoring |
| Inflation Reduction Act &ndash; Fenceline Air Monitoring |
| Inflation Reduction Act - Fenceline Air Monitoring |
| Inflation Reduction Act - Direct Air Monitoring |
| Inflation Reduction Act - Direct Air Monitoring |
| Inflation Reduction Act - Multipollutant Air Monitoring |
| Inflation Reduction Act &ndash; Fenceline Air Monitoring |
| Inflation Reduction Act - Multipollutant Air Monitoring |
| Inflation Reduction Act &ndash; Multipollutant Air Monitoring |
| Inflation Reduction Act &ndash; Fenceline Air Monitoring |
| Inflation Reduction Act &ndash; Multipollutant Air Monitoring |
| Inflation Reduction Act &ndash; Multipollutant Air Monitoring |
| Inflation Reduction Act &ndash; Multipollutant Air Monitoring |
| Inflation Reduction Act &ndash; Multipollutant Air Monitoring |
| Inflation Reduction Act - Enhancement of Air Monitoring Activities |
| Inflation Reduction Act - Multipollutant Air Monitoring |
| Multipollutant Air Monitoring - Inflation Reduction Act |
| Inflation Reduction Act - Fenceline Air Monitoring |
| Inflation Reduction Act - Fenceline Air Monitoring |
| Multipollutant Monitoring - IRA Only |
| Inflation Reduction Act &ndash; Fenceline Air Monitoring |
| San Francisco Bay Water Quality Improvement Fund |
| Inflation Reduction Act - Multipollutant Air Monitoring |
| Inflation Reduction Act &ndash; Multipollutant Air Monitoring |
| Inflation Reduction Act &ndash; Multipollutant Air Monitoring |
| Inflation Reduction Act &ndash; Multipollutant Air Monitoring |
| Inflation Reduction Act &ndash; Multipollutant Air Monitoring |
| Inflation Reduction Act - Environmental Justice Government-to-Government |
| San Francisco Bay Area Water Quality Improvement Fund - Tracking Bay Health: Water Quality Science to Inform Management |
| INFLATION REDUCTION ACT - ENVIRONMENTAL JUSTICE COLLABORATIVE PROBLEM-SOLVING |
| Inflation Reduction Act - Fenceline Air Monioring |
| San Francisco Bay Water Quality Improvement Fund |
| Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving |
| Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving |
| Inflation Reduction Act - Environmental Justice Collaborative Problem-Solving |
| Inflation Reduction Act &ndash; Fenceline Air Monitoring |
| Inflation Reduction Act - Multipollutant Air Monitoring |
| Inflation Reduction Act - Fenceline Air Monitoring |
| Multipollutant Air Monitoring - Inflation Reduction Act |
| Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving |
| Inflation Reduction Act &ndash; Environmental and Climate Justice |
| Inflation Reduction Act - Environmental and Climate Justice |
| INFLATION REDUCTION ACT - ENVIRONMENTAL &amp; CLIMATE JUSTICE |
| Community Grants Program - Rattlesnake Hill Water Tank Replacement Project |
| COMMUNITY GRANTS PROGRAM - PFAS Remediation System Granular Activated Carbon Replacement |
| COMMUNITY GRANTS PROGRAM - Sadog Tasi Underground Storage Tank Remediation Community Grant FY24 |
| INFLATION REDUCTION ACT-CLIMATE POLLUTION REDUCTION IMPLEMENTATION |
| Inflation Reduction Act &ndash; Climate Pollution Reduction Implementation |
| Inflation Reduction Act - Climate Pollution Reduction Implementation |
| Inflation Reduction Act - Climate Pollution Reduction Implementation |

EPA_00044266

This agreement provides funding under the Inflation Reduction Act (IRA) to Coalition for Community Responsible Development (CRCD). Spec
This agreement provides funding under the Inflation Reduction Act (IRA) to the nonprofit organization Day One, who are based in the San Gal
This agreement provides funding under the Inflation Reduction Act (IRA) to La Familia Counseling Center's Greening North Franklin p
The purpose of this project is to reduce waste, hazardous material usage, and greenhouse gas emissions by engaging East Hawai'i sc
This agreement provides funding under the Inflation Reduction Act (IRA) to Insight Garden Program. Specifically, the project will provide both
This agreement provides funding to Boulder City, Nevada to implement its project to repair existing infrastructure in the wastewater syst
The purpose of this agreement is to provide funding to Soquel Creek Water District to implement its Moosehead Drive Reliability and Fire Imp
The purpose of this award is to provide funding under the Inflation Reduction Act to the Port Authority of Guam.' Specifically, the recip
This agreement provides funding under the Inflation Reduction Act (IRA) to the Pyramid Lake Paiute Tribe of the Pyramid Lake Reservation fc
The agreement provides funding under the Inflation Reduction Act (IRA) to The Hoopa Valley Tribe for the expansion and enhancement of thei
This agreement provides funding under the Inflation Reduction Act (IRA) to Morongo Band of Mission Indians for the expansion and enhancer
This agreement provides funding under the Inflation Reduction Act (IRA) to Nevada Department of Conservation and Natural Resources, Divi
The agreement provides funding under the Inflation Reduction Act (IRA) to the Arizona Department of Environmental Quality (ADEQ) for the e
The agreement provides funding under the Inflation Reduction Act (IRA) to the Santa Barbara County Air Pollution Control District (SBCAPCE
The agreement provides funding under the Inflation Reduction Act (IRA) to the White Mountain Apache Tribe for the expansion and enhancen
This agreement provides funding under the Inflation Reduction Act (IRA) to the California Air Pollution Control Officers Association (CAPCOA
This agreement provides funding under the Inflation Reduction Act (IRA) to La Jolla Band of Mission Indians for the expansion and enhanceme
This agreement provides funding under the Inflation Reduction Act (IRA) to the California Air Resources Board for the expansion and enhance
The agreement provides funding under the Inflation Reduction Act (IRA) to the San Diego County Air Pollution Control District (SDCAPCD) fo
This agreement provides funding under the Inflation Reduction Act (IRA) to Clark County Department of Environment and Sustainability for th
This agreement provides funding under the Inflation Reduction Act (IRA) to Ventura County Air Pollution Control Program to deploy, integrate,
The agreement provides funding under the Inflation Reduction Act (IRA) to Sacramento Air Quality Management District (SMAQMD) for the e
This agreement provides funding under the Inflation Reduction Act (IRA) to HDOH for the expansion and enhancement of their air monitoring
This agreement provides funding under the Inflation Reduction Act (IRA) to Maricopa County Air Quality Department for the expansion and en
This agreement provides funding under the Inflation Reduction Act (IRA) to Pima County for the expansion and enhancement of their air moni
This agreement provides funding under the Inflation Reduction Act (IRA) to Twenty-Nine Palms Band of Mission Indians for the expansion and
The agreement provides funding under the Inflation Reduction Act (IRA) to the Monterey Bay Unified Air Pollution Control District (MBUAPCE
This agreement provides funding under the Inflation Reduction Act (IRA) to Bay Area Air Quality Management District (BAAQMD) for the expa
The agreement provides funding under the Inflation Reduction Act (IRA) to the San Joaquin Valley Unified Air Pollution Control District (SJVU
The agreement provides funding under the Inflation Reduction Act (IRA) to Santa Rosa Rancheria for the enhancement of their air monitoring
This agreement provides funding under the Inflation Reduction Act (IRA) to La Posta Band of Mission Indians for the expansion and enhancen
This agreement provides funding under the Inflation Reduction Act (IRA) to Northern Nevada Public Health, Air Quality Management Division,
The agreement provides funding under the Inflation Reduction Act (IRA) to the Gila River Indian Community of the Gila River Indian Reservati
This agreement provides funding to California State Coastal Conservancy (SCC). ' Specifically, the recipient will fund up to six San Fra
This agreement provides funding under the Inflation Reduction Act (IRA) to South Coast Air Quality Management District for the expansion an
This agreement provides funding under the Inflation Reduction Act (IRA) to Pechanga Band of Mission Indians for the expansion and enhance
This agreement provides funding under the Inflation Reduction Act (IRA) to Torres Martinez Indian Tribe for the expansion and enhancement c
This agreement provides funding under the Inflation Reduction Act (IRA) to the Manzanita Band of the Kumeyaay Nation for the expansion an
This agreement provides funding under the Inflation Reduction Act (IRA) to Lone Pine Paiute Shoshone for the expansion and enhancement c
This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to the City of San Jose. The City o
This agreement provides funding to the San Francisco Estuary Institute (SFEI) to implement the Nutrient Management Strategy (NMS) and E
The agreement provides funding to the Environmental Health Coalition (ECH). EHC's project will address the environmental injustice in the ne
The agreement provides funding under the Inflation Reduction Act (IRA) to the Yurok Tribe for the expansion and enhancement of their air mo
The purpose of the PCBs TMDL Special Studies and Implementation Project is to support protection and restoration of the San Francisco Ba
This agreement provides funding under the Inflation Reduction Act (IRA) to Climate Resilient Communities. The recipient will focus on the San
This agreement provides funding under the Inflation Reduction Act (IRA) to OneOC. The recipient will promote utilization of the existing Califc
This agreement provides funding under the Inflation Reduction Act (IRA) to Canal Alliance. The recipient's project is focused on the City of Sa
The agreement provides funding under the Inflation Reduction Act (IRA) to the Fort Independence Indian Community of Paiute Indians of the I
This agreement provides funding under the Inflation Reduction Act (IRA) to the Big Pine Paiute Tribe of the Owens Valley for the expansion an
This agreement provides funding under the Inflation Reduction Act (IRA) to the Bishop Paiute Tribe for the expansion and enhancement of the
This agreement provides funding under the Inflation Reduction Act (IRA) to Salt River Pima-Maricopa Indian Community (SRPMIC) for the ex
This agreement provides funding under the Inflation Reduction Act (IRA) to the Los Angeles Neighborhood Land Trust. The LA Neighborhood
This agreement provides funding under the Inflation Reduction Act (IRA) to Treasure Island Mobility Management Agency (TIMMA). Specific
This agreement provides funding under the Inflation Reduction Act (IRA) to Social and Environmental Entrepreneurs (SEE). Specifically, the p
This agreement provides funding under the Inflation Reduction Act (IRA) to Primavera Foundation, Inc. that will be used for projects to increas
This agreement provides funding to City of Fallon to implement its project to remove two aged and no longer usable community water storage
This agreement provides funding to the Commonwealth Utilities Corporation to implement its project to replace granular activated carbon for F
This agreement provides funding to the Commonwealth Utilities Corporation to implement its project to design the remediation of the collapse
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Office of the Mayor, Saipan. The recipient will i
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Fort Independence Indian Community. The recip
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Blue Lake Rancheria. The recipient will implement
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Hopi Utilities Corporation. The recipient will implem

| | | | | | | |
|---|---|---|---|---|---|---|
| 97T25501 | CG | 97T25501-0 | 11/18/2024 | | $1,000,000.00 | $1,000,000.00 |
| 97T25601 | 5E | 97T25601-1 | 01/14/2025 | 01/16/2025 | $14,708,000.00 | $14,708,000.00 |
| 97T25701 | 5E | 97T25701-0 | 12/05/2024 | 02/27/2025 | $22,829,169.00 | $22,829,169.00 |
| 97T25801 | 5E | 97T25801-0 | 12/12/2024 | | $9,753,810.00 | $9,753,810.00 |
| 97T26001 | 5Y | 97T26001-0 | 12/16/2024 | 02/24/2025 | $322,167,584.00 | $467,756,198.00 |
| 97T26101 | 5Y | 97T26101-0 | 12/10/2024 | | $56,732,500.00 | $63,660,000.00 |
| 97T26601 | 5Y | 97T26601-0 | 12/12/2024 | | $58,600,279.00 | $86,326,949.00 |
| 97T26701 | 5Y | 97T26701-0 | 12/11/2024 | | $110,469,349.00 | $129,685,058.00 |
| 97T26901 | 5Y | 97T26901-0 | 12/05/2024 | | $2,500,000.00 | $2,500,000.00 |
| 97T27001 | 5Y | 97T27001-1 | 12/12/2024 | | $1,966,545.00 | $2,185,050.00 |
| 97T27101 | 4X | 97T27101-0 | 01/17/2025 | | $272,005.00 | $272,005.00 |
| 97T27501 | 5Y | 97T27501-0 | 12/11/2024 | | $55,386,000.00 | $70,923,000.00 |
| 97T27601 | 5Y | 97T27601-0 | 11/26/2024 | | $411,688,296.00 | $644,212,160.00 |
| 97T27701 | 5Y | 97T27701-0 | 12/13/2024 | | $1,211,600.00 | $1,511,120.00 |
| 97T27801 | 5Y | 97T27801-0 | 12/13/2024 | | $41,076,293.00 | $46,616,992.00 |
| 97T28001 | CG | 97T28001-0 | 12/16/2024 | | $800,000.00 | $1,000,000.00 |
| 97T28201 | 5F | 97T28201-0 | 12/12/2024 | | $18,590,988.00 | $18,590,988.00 |
| 97T28301 | 5F | 97T28301-1 | 02/05/2024 | 02/20/2025 | $3,058,750.00 | $3,058,750.00 |
| 97T28401 | 5F | 97T28401-0 | 12/19/2024 | | $3,000,000.00 | $3,000,000.00 |
| 97T28501 | 5F | 97T28501-0 | 12/18/2024 | 02/21/2025 | $12,650,680.00 | $12,650,680.00 |
| 97T28601 | 5F | 97T28601-0 | 12/10/2024 | 02/21/2025 | $19,987,957.00 | $19,987,957.00 |
| 97T28701 | 5F | 97T28701-0 | 12/12/2024 | | $20,000,000.00 | $20,000,000.00 |
| 97T28801 | 5F | 97T28801-0 | 12/09/2024 | 02/20/2025 | $13,939,738.00 | $13,939,738.00 |
| 97T28901 | 5F | 97T28901-0 | 12/19/2024 | | $3,073,914.00 | $3,073,914.00 |
| 97T29001 | CG | 97T29001-0 | 01/14/2025 | | $1,750,000.00 | $2,187,500.00 |
| 97T29101 | 5B | 97T29101-0 | 12/06/2024 | | $499,735.00 | $499,735.00 |
| 97T29401 | 4D | 97T29401-0 | 01/14/2025 | | $298,800.00 | $298,800.00 |
| 97T30001 | 5Z | 97T30001-0 | 12/12/2024 | | $1,260,000.00 | $3,237,396.00 |
| 97T30101 | 5Z | 97T30101-0 | 12/23/2024 | | $4,503,380.00 | $14,661,880.00 |
| 97T30201 | 5Z | 97T30201-0 | 12/18/2024 | | $1,000,092.00 | $1,556,933.00 |
| 97T30301 | 5Z | 97T30301-0 | 01/06/2025 | | $4,552,500.00 | $6,639,056.00 |
| 97T30401 | 5Z | 97T30401-0 | 12/19/2024 | 01/30/2025 | $560,000.00 | $900,000.00 |
| 97T30501 | 5Z | 97T30501-0 | 12/09/2024 | | $8,933,333.00 | $13,327,704.00 |
| 97T30601 | 5Z | 97T30601-0 | 12/19/2024 | | $1,364,154.00 | $3,313,386.00 |
| 97T30701 | 5Z | 97T30701-0 | 12/18/2024 | | $20,374,355.00 | $26,224,355.00 |
| 97T30801 | 5Z | 97T30801-0 | 12/12/2024 | | $15,178,465.00 | $19,910,457.00 |
| 97T30901 | 5Z | 97T30901-0 | 12/13/2024 | | $2,090,000.00 | $6,503,079.00 |
| 97T31001 | 5Z | 97T31001-0 | 12/17/2024 | | $10,499,274.00 | $15,657,774.00 |
| 97T31101 | 5Z | 97T31101-0 | 12/11/2024 | 01/21/2025 | $24,842,632.00 | $39,700,392.00 |
| 97T31201 | 5Z | 97T31201-0 | 12/18/2024 | | $4,534,246.00 | $10,028,849.00 |
| 97T31301 | 5Z | 97T31301-0 | 12/09/2024 | 01/21/2025 | $33,898,522.00 | $47,524,112.00 |
| 97T31401 | 5Z | 97T31401-0 | 12/12/2024 | | $2,840,000.00 | $6,200,000.00 |
| 97T31501 | 5Z | 97T31501-0 | 12/19/2024 | | $4,615,000.00 | $10,304,100.00 |
| 97T31601 | 5Z | 97T31601-0 | 12/17/2024 | | $48,690,688.00 | $48,706,838.00 |
| 97T31701 | 5F | 97T31701-0 | 01/07/2025 | | $19,993,324.00 | $19,993,324.00 |
| 97T31901 | 5Z | 97T31901-0 | 12/19/2024 | | $762,750.00 | $1,270,256.00 |
| 97T32001 | 5F | 97T32001-0 | 01/06/2025 | | $19,076,843.00 | $19,076,843.00 |
| 97T32301 | W9 | 97T32301-0 | 12/19/2024 | | $3,810,452.00 | $5,102,913.00 |
| 97T32501 | 4D | 97T32501-0 | 01/17/2025 | | $3,977,000.00 | $3,977,000.00 |
| 97T32601 | 4D | 97T32601-0 | 01/17/2025 | | $3,205,000.00 | $3,205,000.00 |
| 97T32701 | 48 | 97T32701-0 | 01/17/2025 | | $1,057,000.00 | $1,057,000.00 |
| 97T33201 | W9 | 97T33201-0 | 01/15/2025 | | $12,000,000.00 | $16,000,000.00 |
| 98003020 | FS | 98003020-1 | 01/03/2024 | 04/09/2024 | $11,011,000.00 | $13,213,200.00 |
| 98003021 | FS | 98003021-0 | 09/03/2024 | 02/03/2025 | $11,001,000.00 | $13,201,200.00 |
| 98003022 | FS | 98003022-0 | 09/29/2024 | 02/03/2025 | $7,008,000.00 | $8,409,600.00 |
| 98005820 | FS | 98005820-0 | 07/29/2020 | 08/19/2022 | $11,011,000.00 | $13,213,200.00 |
| 98005821 | FS | 98005821-0 | 08/10/2021 | 11/07/2023 | $11,001,000.00 | $13,201,200.00 |
| 98005822 | FS | 98005822-0 | 08/31/2022 | 10/31/2024 | $7,008,000.00 | $8,409,600.00 |
| 98005825 | FS | 98005825-0 | 01/15/2025 | 02/27/2025 | $4,661,000.00 | $5,593,200.00 |
| 98009022 | FS | 98009022-0 | 09/21/2022 | 12/23/2024 | $9,220,000.00 | $11,064,000.00 |
| 98011713 | F | 98011713-4 | 10/15/2024 | 02/06/2025 | $2,990,000.00 | $6,095,298.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1000000 | 0 | 1000000 | 08/22/2024 | 05/31/2027 | 66.202 |
| 14708000 | 16200 | 14691800 | 11/18/2024 | 11/30/2029 | 66.046 |
| 22829169 | 1418 | 22827751 | 12/01/2024 | 11/30/2029 | 66.046 |
| 9753810 | 0 | 9753810 | 12/01/2024 | 11/30/2029 | 66.046 |
| 322167584 | 11310.68 | 322156273.3 | 01/01/2025 | 12/31/2028 | 66.051 |
| 56732500 | 0 | 56732500 | 01/01/2025 | 12/31/2028 | 66.051 |
| 58600279 | 0 | 58600279 | 01/01/2025 | 12/31/2028 | 66.051 |
| 110469349 | 0 | 110469349 | 02/01/2025 | 01/31/2029 | 66.051 |
| 2500000 | 0 | 2500000 | 12/01/2024 | 12/31/2026 | 66.051 |
| 1966545 | 0 | 1966545 | 12/01/2024 | 11/30/2027 | 66.051 |
| 272005 | 0 | 272005 | 02/03/2025 | 12/31/2026 | 66.458 |
| 55386000 | 0 | 55386000 | 01/01/2025 | 10/01/2028 | 66.051 |
| 411688296 | 0 | 411688296 | 01/01/2025 | 12/31/2028 | 66.051 |
| 1211600 | 0 | 1211600 | 12/01/2024 | 11/30/2027 | 66.051 |
| 41076293 | 0 | 41076293 | 12/01/2024 | 11/30/2028 | 66.051 |
| 800000 | 0 | 800000 | 01/01/2025 | 12/31/2027 | 66.202 |
| 18590988 | 0 | 18590988 | 01/01/2025 | 12/31/2027 | 66.616 |
| 3058750 | 1252967.89 | 1805782.11 | 01/01/2025 | 12/31/2027 | 66.616 |
| 3000000 | 0 | 3000000 | 05/01/2025 | 04/30/2028 | 66.616 |
| 12650680 | 14142.16 | 12636537.84 | 01/01/2025 | 12/31/2027 | 66.616 |
| 19987957 | 10599.08 | 19977357.92 | 01/15/2025 | 01/14/2028 | 66.616 |
| 20000000 | 0 | 20000000 | 04/01/2025 | 03/31/2028 | 66.616 |
| 13939738 | 9279.89 | 13930458.11 | 01/01/2025 | 12/31/2027 | 66.616 |
| 3073914 | 0 | 3073914 | 01/01/2025 | 12/31/2027 | 66.616 |
| 1750000 | 0 | 1750000 | 01/10/2025 | 03/31/2026 | 66.202 |
| 499735 | 0 | 499735 | 01/01/2025 | 12/31/2027 | 66.306 |
| 298800 | 0 | 298800 | 03/11/2024 | 09/30/2027 | 66.468 |
| 1260000 | 0 | 1260000 | 01/01/2025 | 12/31/2026 | 66.049 |
| 4503380 | 0 | 4503380 | 01/01/2025 | 12/31/2027 | 66.049 |
| 1000092 | 0 | 1000092 | 01/01/2025 | 03/01/2027 | 66.049 |
| 4552500 | 0 | 4552500 | 01/01/2025 | 12/31/2026 | 66.049 |
| 560000 | 0 | 560000 | 01/01/2025 | 12/31/2026 | 66.049 |
| 8933333 | 0 | 8933333 | 01/01/2025 | 12/31/2027 | 66.049 |
| 1364154 | 0 | 1364154 | 01/01/2025 | 12/31/2027 | 66.049 |
| 20374355 | 0 | 20374355 | 01/01/2025 | 12/31/2027 | 66.049 |
| 15178465 | 0 | 15178465 | 01/01/2025 | 12/31/2026 | 66.049 |
| 2090000 | 0 | 2090000 | 01/01/2025 | 12/31/2027 | 66.049 |
| 10499274 | 0 | 10499274 | 01/01/2025 | 12/31/2026 | 66.049 |
| 24842632 | 84.57 | 24842547.43 | 01/01/2025 | 12/31/2026 | 66.049 |
| 4534246 | 0 | 4534246 | 01/01/2025 | 12/31/2026 | 66.049 |
| 33898522 | 70.07 | 33898451.93 | 01/01/2025 | 12/31/2026 | 66.049 |
| 2840000 | 0 | 2840000 | 01/01/2025 | 12/31/2026 | 66.049 |
| 4615000 | 0 | 4615000 | 01/01/2025 | 12/31/2026 | 66.049 |
| 48690688 | 0 | 48690688 | 01/01/2025 | 12/31/2027 | 66.049 |
| 19993324 | 0 | 19993324 | 03/01/2025 | 02/28/2028 | 66.616 |
| 762750 | 0 | 762750 | 01/01/2025 | 12/31/2026 | 66.049 |
| 19076843 | 0 | 19076843 | 02/01/2025 | 01/31/2028 | 66.616 |
| 3810452 | 0 | 3810452 | 03/01/2025 | 06/30/2031 | 66.126 |
| 3977000 | 0 | 3977000 | 12/01/2024 | 01/31/2026 | 66.468 |
| 3205000 | 0 | 3205000 | 12/01/2024 | 12/31/2026 | 66.468 |
| 1057000 | 0 | 1057000 | 12/01/2024 | 01/31/2026 | 66.442 |
| 12000000 | 0 | 12000000 | 02/01/2025 | 02/01/2030 | 66.126 |
| 11011000 | 11011000 | 0 | 07/01/2020 | 06/30/2025 | 66.468 |
| 11001000 | 10522120.27 | 478879.73 | 07/01/2021 | 06/30/2026 | 66.468 |
| 7008000 | 6663525 | 344475 | 07/01/2022 | 06/30/2027 | 66.468 |
| 11011000 | 11011000 | 0 | 07/01/2020 | 06/30/2025 | 66.468 |
| 11001000 | 11001000 | 0 | 07/01/2021 | 06/30/2026 | 66.468 |
| 7008000 | 7008000 | 0 | 07/01/2022 | 06/30/2027 | 66.468 |
| 4661000 | 625212.25 | 4035787.75 | 07/01/2024 | 06/30/2029 | 66.468 |
| 9220000 | 9220000 | 0 | 10/01/2022 | 09/30/2025 | 66.468 |
| 2815000 | 1767009.06 | 1047990.94 | 01/01/2023 | 12/31/2025 | 66.432 |

| |
|---|
| Congressionally Mandated Projects |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Clean Ports Program |
| Clean Ports Program |
| Clean Ports Program |
| Clean Ports Program |
| Clean Ports Program |
| Clean Ports Program |
| Capitalization Grants for Clean Water State Revolving Funds |
| Clean Ports Program |
| Clean Ports Program |
| Clean Ports Program |
| Clean Ports Program |
| Congressionally Mandated Projects |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Congressionally Mandated Projects |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| Environmental and Climate Justice Block Grant Program |
| Clean Heavy-Duty Vehicles Program |
| Environmental and Climate Justice Block Grant Program |
| San Francisco Bay Water Quality Improvement Fund |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| San Francisco Bay Water Quality Improvement Fund |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| State Public Water System Supervision |

EPA_00044270

| |
|---|
| Community Grants Program- Groundwater Well and Treatment Plant Design Project |
| Inflation Reduction Act - Climate Pollution Reduction Implementation |
| Inflation Reduction Act - Climate Pollution Reduction Implementation |
| INFLATION REDUCTION ACT - CLIMATE POLLUTION REDUCTION IMPLEMENTATION |
| Inflation Reduction Act - Clean Ports Program |
| Inflation Reduction Act -Clean Ports Program |
| Inflation Reduction Act &ndash; Clean Ports Program |
| Inflation Reduction Act &ndash; Clean Ports Program |
| Inflation Reduction Act &ndash; Clean Ports Program |
| Inflation Reduction Act - Clean Ports Program |
| Clean Water Indian Set-Aside - Emerging Contaminants Sampling Program |
| Inflation Reduction Act &ndash; Clean Ports Program |
| Inflation Reduction Act &ndash; Clean Ports Program |
| Inflation Reduction Act -Clean Ports Program |
| Inflation Reduction Act -Clean Ports Program |
| Community Grants Program- Central O'ahu Water Recycling Facilities |
| Inflation Reduction Act - Environmental and Climate Justice |
| Inflation Reduction Act - Environmental and Climate Justice |
| Inflation Reduction Act - Environmental and Climate Justice |
| Inflation Reduction Act &ndash; Environmental and Climate Justice |
| Inflation Reduction Act &ndash; Environmental and Climate Justice |
| Inflation Reduction Act &ndash; Environmental and Climate Justice |
| Inflation Reduction Act - Environmental and Climate Justice |
| Inflation Reduction Act &ndash; Environmental and Climate Justice |
| Community Grants Program - Mojave River Pipeline Traveling Screen |
| Inflation Reduction Act - Environmental Justice Collaborative Problem-Solving |
| Drinking Water Infrastructure Tribal Set-Aside - BIL Supplement |
| Inflation Reduction Act - Clean Heavy-Duty Vehicles Program |
| Inflation Reduction Act &ndash; Clean Heavy-Duty Vehicles |
| Inflation Reduction Act - Clean Heavy-Duty Vehicles |
| Inflation Reduction Act &ndash; Clean Heavy-Duty Vehicles |
| Inflation Reduction Act &ndash; Clean Heavy-Duty Vehicles |
| Inflation Reduction Act - Clean Heavy-Duty Vehicles Program |
| Inflation Reduction Act &ndash; Clean Heavy-Duty Vehicles |
| Inflation Reduction Act - Clean Heavy-Duty Vehicles |
| Inflation Reduction Act &ndash; Clean Heavy-Duty Vehicles |
| Inflation Reduction Act &ndash; Clean Heavy-Duty Vehicles |
| Inflation Reduction Act - Clean Heavy-Duty Vehicles |
| Inflation Reduction Act - Clean Heavy-Duty Vehicles (CARE4Kids) |
| Inflation Reduction Act - Clean Heavy-Duty Vehicles |
| Inflation Reduction Act - Clean Heavy-Duty Vehicles |
| Clean Heavy-Duty Vehicles Program - Inflation Reduction Act |
| Inflation Reduction Act &ndash; Clean Heavy-Duty Vehicles |
| INFLATION REDUCTION ACT - CLEAN HEAVY-DUTY VEHICLES |
| Inflation Reduction Act &ndash; Environmental and Climate Justice |
| Inflation Reduction Act &ndash; Clean Heavy-Duty Vehicles |
| Environmental and Climate Justice Block Grant Program |
| San Francisco Bay Area Water Quality Improvement Fund |
| Drinking Water Tribal Set-Aside - BIL - Bylas Wells |
| Drinking Water Tribal Set-Aside - BIL - Gilson Wash |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program - BIL - Peridot |
| San Francisco Bay Water Quality Improvement Fund |
| FFY2020 Drinking Water State Revolving Fund Capitalization Grant |
| Idaho FFY2021 Capitalization Grant for Drinking Water State Revolving Fund |
| Idaho FFY2022 Capitalization Grant for Drinking Water State Revolving Fund |
| |
| AK SFY21 DWSRF Capitalization Grant |
| AK SFY22 DWSRF Cap Grant |
| AK SFY23 DWSRF Capitalization Grant |
| AK SFY25 (FFY24) DWSRF Base |
| Oregon's Drinking Water State Revolving Fund (base): Appropriation for FFY-2022 |
| IDEQ State Public Water System Supervision (PWSS) |

This agreement provides funding to the Town of Clarkdale to implement its project for the Groundwater Well and Treatment Plan Design Proje
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Tule River Economic Development Corporation. Th
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the La Jolla Band of Luiseno Indians. The recipient
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Salt River Pima-Maricopa Indian Community. T
The purpose of this award is to provide funding under the Inflation Reduction Act to the Port Department of the City of Oakland. Specifically, tl
The purpose of this award is to provide funding under the Inflation Reduction Act to the Hawaii Department of Transportation.&#8239;Specific
The purpose of this award is to provide funding under the Inflation Reduction Act to (IRA) to Port Authority: San Diego Unified Port District. Spe
The purpose of this award is to provide funding under the Inflation Reduction Act to the Stockton Port District. Specifically, the recipient will re
The purpose of this award is to provide funding under the Inflation Reduction Act to the Hawaii Department of Transportation.&#8239;Specific
The purpose of this award is to provide funding under the Inflation Reduction Act to the Port of Redwood City. Specifically, the recipient will co
The agreement provides funding to the Tule River Indian Tribe to investigate the presence of Clean Water Emerging Contaminants (ECs) in th
The purpose of this award is to provide funding under the Inflation Reduction Act to the Port of San Francisco. Specifically, the recipient will in
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA), Clean Ports Program (CPP) Zero-Emission Technolog
The purpose of this award is to provide funding under the Inflation Reduction Act to the Oxnard Harbor District Port of Hueneme. Specifically,
The purpose of this award is to provide funding under the Inflation Reduction Act to Oxnard Harbor District Port of Hueneme. Specifically, the
This agreement provides funding to City and County of Honolulu to implement its project to PLANNING AND FEASIBILITY STUDY FOR CEN
This agreement provides funding under the Inflation Reduction Act (IRA) to Pueblo Unidos CDC. Specifically, the project will build a climate-sι
This agreement provides funding under the Inflation Reduction Act (IRA) to the Leadership Counsel for Justice and Accountability. Specifically
This agreement provides funding under the Inflation Reduction Act (IRA) to the University of Guam Center for Island Sustainability and Sea G
This agreement provides funding under the Inflation Reduction Act (IRA) to Casa Familiar. Specifically, this project will reduce greenhouse ga
This agreement provides funding under the Inflation Reduction Act (IRA) to Nevada Clean Energy Fund. Specifically, the project will deliver cr
This agreement provides funding under the Inflation Reduction Act (IRA) to ensure vibrant and thriving communities in the project area by del
This agreement provides funding under the Inflation Reduction Act (IRA) to Pacific International Center for High Technology Research. Specif
This agreement provides funding under the Inflation Reduction Act (IRA) to Earth Island Institute.  Specifically, the project will implement data
This agreement provides funding to Mojave Water District to implement its project for Stormwater Capture and Recharge as directed in the 2
This agreement provides funding under the Inflation Reduction Act (IRA) to the non-profit organization, the Anza-Borrego Foundation. They ar
This agreement provides funding to the Navajo Tribal Utility Authority (NTUA) under the Safe Drinking Water Act (SDWA): Section 1452 and
The agreement provides funding under the Inflation Reduction Act (IRA) to City of Santa Monica to replace in-use, non-zero-emission heavy-c
The agreement provides funding under the Inflation Reduction Act (IRA) to Golden Empire Transit to replace in-use, non-zero-emission heavy
The agreement provides funding under the Inflation Reduction Act (IRA) to County of Hawai'i, Office of Sustainability, Climate, Equity, and Re
The agreement provides funding under the Inflation Reduction Act (IRA) to Oxnard School District to replace in-use, non-zero-emission heavy
The agreement provides funding under the Inflation Reduction Act (IRA) to Gila Crossing Community School to replace in-use, non-zero-emis
The agreement provides funding under the Inflation Reduction Act (IRA) to San Joaquin Valley Unified Air Pollution Control District (SJVUAPC
The agreement provides funding under the Inflation Reduction Act (IRA) to City of Oakland to replace in-use, non-zero-emission heavy-duty v
The agreement provides funding under the Inflation Reduction Act (IRA) to the Los Angeles Unified School District to replace in-use, non-zerc
The agreement provides funding under the Inflation Reduction Act (IRA) to Oakland Unified School District to replace in-use, non-zero-emissi
The agreement provides funding under the Inflation Reduction Act (IRA) to Department of Transportation, California to replace in-use, non-zer
The agreement provides funding under the Inflation Reduction Act (IRA) to the Port of Oakland to replace in-use, non-zero-emission heavy-du
The agreement provides funding under the Inflation Reduction Act (IRA) to the South Coast Air Quality Management District (SCAQMD) to re
The agreement provides funding under the Inflation Reduction Act (IRA) to Tempe Elementary School District to replace in-use, non-zero-emi
The agreement provides funding under the Inflation Reduction Act (IRA) to the South Coast Air Quality Management District to replace in-use
The agreement provides funding under the Inflation Reduction Act (IRA) to Laveen Elementary School District to replace in-use, non-zero-em
The agreement provides funding under the Inflation Reduction Act (IRA) to the City of Pasadena to replace in-use, non-zero-emission heavy-c
The agreement provides funding under the Inflation Reduction Act (IRA) to the Office of the Governor of the Northern Mariana Islands to repla
This agreement provides funding under the Inflation Reduction Act (IRA) to The Santa Ynez Band of Chumash Indians. Specifically, the proje
The agreement provides funding under the Inflation Reduction Act (IRA) to the City of Pico Rivera to replace in-use, non-zero-emission heavy
North Richmond Community Resilience Initiative projects will green the neighborhood through landscaping and trees, install energy-efficient s
This agreement provides funding to the State Water Resources Control Board to fund staff time at the San Francisco Regional Water Quality
This agreement provides funding to San Carlos Apache Trbe under the Safe Drinking Water Act (SDWA): Section 1452 and infrastructure Inv
This agreement provides funding to the San Carlos Apache Tribe under the Safe Drinking Water Act (SDWA): Section 1452 and infrastructur
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to San Carlos Apache Tribe to implement activities t
This agreement provides funding to the California State Coastal Conservancy to facilitate the beneficial reuse of dredged sediment from feder
This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund program to provide l
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA

This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund program to provide l
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
The agreement assists the state of Idaho to develop and implement a public water system supervision program to adequately enforce the Nat

| 98055712 | A | 98055712-3 | 11/12/2024 | 01/31/2025 | $2,118,306.00 | $9,005,658.00 |
|---|---|---|---|---|---|---|
| 98057306 | BG | 98057306-4 | 07/25/2024 | 02/03/2025 | $1,557,262.00 | $1,571,161.00 |
| 98090707 | BG | 98090707-1 | 09/26/2024 | 01/31/2025 | $628,000.00 | $645,000.00 |
| 98125022 | C6 | 98125022-1 | 09/23/2024 | 01/22/2025 | $205,000.00 | $205,000.00 |
| 98125023 | C6 | 98125023-0 | 09/06/2023 | 01/22/2025 | $206,000.00 | $206,000.00 |
| 98125024 | C6 | 98125024-0 | 09/20/2024 | | $223,000.00 | $223,000.00 |
| 98132101 | 1 | 98132101-D | 08/20/2014 | 12/16/2024 | $346,020.00 | $432,525.00 |
| 98132419 | C9 | 98132419-2 | 11/24/2023 | 02/14/2025 | $890,890.00 | $1,485,114.00 |
| 98132422 | C9 | 98132422-1 | 05/03/2023 | 02/14/2025 | $1,091,090.00 | $1,818,484.00 |
| 98132424 | C9 | 98132424-0 | 08/09/2024 | 02/14/2025 | $545,578.00 | $1,818,902.00 |
| 98136623 | C6 | 98136623-2 | 09/23/2024 | 12/11/2024 | $151,000.00 | $151,000.00 |
| 98136624 | C6 | 98136624-0 | 08/28/2024 | 01/31/2025 | $164,000.00 | $164,000.00 |
| 98199901 | 1 | 98199901-5 | 12/12/2022 | 10/18/2024 | $125,000.00 | $187,500.00 |
| 98204411 | GA | 98204411-2 | 09/26/2024 | 01/31/2025 | $1,253,423.00 | $1,662,159.00 |
| 98209320 | C6 | 98209320-0 | 07/09/2020 | 04/26/2024 | $1,772,000.00 | $1,772,000.00 |
| 98209321 | C6 | 98209321-0 | 09/30/2021 | 01/30/2025 | $1,771,000.00 | $1,772,000.00 |
| 98209322 | C6 | 98209322-0 | 09/30/2022 | 01/30/2025 | $3,378,000.00 | $3,378,000.00 |
| 98209323 | C6 | 98209323-0 | 09/27/2023 | 01/30/2025 | $3,397,000.00 | $3,397,000.00 |
| 98212315 | CE | 98212315-2 | 01/15/2025 | 01/31/2025 | $2,450,000.00 | $4,900,000.00 |
| 98235217 | FS | 98235217-2 | 11/27/2024 | 09/15/2023 | $4,120,000.00 | $4,120,000.00 |
| 98235219 | FS | 98235219-0 | 09/27/2019 | 08/06/2024 | $5,312,000.00 | $5,312,000.00 |
| 98235220 | FS | 98235220-0 | 09/29/2020 | | $5,262,000.00 | $5,262,000.00 |
| 98235221 | FS | 98235221-0 | 06/30/2021 | | $5,265,000.00 | $5,265,000.00 |
| 98235222 | FS | 98235222-0 | 07/19/2022 | 12/06/2024 | $5,261,000.00 | $5,261,000.00 |
| 98235800 | FS | 98235800-0 | 09/26/2024 | | $362,000.00 | $362,000.00 |
| 98312821 | C9 | 98312821-2 | 10/19/2021 | 02/24/2025 | $1,233,200.00 | $2,055,334.00 |
| 98312822 | C9 | 98312822-1 | 08/11/2022 | 02/10/2025 | $1,232,300.00 | $2,053,834.00 |
| 98312823 | C9 | 98312823-1 | 09/13/2023 | 02/10/2025 | $1,238,700.00 | $2,064,500.00 |
| 98312824 | C9 | 98312824-1 | 09/23/2024 | 02/24/2025 | $1,278,000.00 | $2,130,000.00 |
| 98312825 | C9 | 98312825-0 | 09/30/2024 | 02/24/2025 | $1,119,487.00 | $2,064,500.00 |
| 98315014 | I | 98315014-8 | 11/19/2024 | 02/24/2025 | $943,920.00 | $943,920.00 |
| 98315613 | D | 98315613-4 | 12/17/2024 | 02/11/2025 | $2,199,964.00 | $3,062,618.00 |
| 98315723 | G | 98315723-1 | 02/03/2025 | 02/10/2025 | $83,300.00 | $171,762.00 |
| 98316014 | I | 98316014-7 | 09/25/2024 | 01/30/2025 | $3,703,014.00 | $4,477,704.00 |
| 98316015 | I | 98316015-0 | 09/19/2024 | 02/24/2025 | $255,475.00 | $5,580,444.00 |
| 98316110 | L | 98316110-6 | 12/10/2024 | 02/20/2025 | $643,790.00 | $1,061,580.00 |
| 98320917 | CE | 98320917-1 | 08/05/2024 | 01/31/2025 | $1,700,000.00 | $6,332,106.00 |
| 98334610 | L | 98334610-8 | 12/11/2024 | 01/31/2025 | $791,138.00 | $1,352,278.00 |
| 98335210 | L | 98335210-9 | 12/03/2024 | 12/13/2024 | $1,573,145.00 | $2,931,336.00 |
| 98335313 | L | 98335313-6 | 12/11/2024 | 08/07/2024 | $626,956.00 | $1,023,912.00 |
| 98339317 | I | 98339317-0 | 01/22/2025 | | $61,152.00 | $995,540.00 |
| 98339418 | I | 98339418-4 | 01/16/2025 | 01/23/2025 | $692,888.00 | $1,383,694.00 |
| 98376915 | I | 98376915-6 | 08/14/2024 | 08/07/2024 | $2,523,875.00 | $3,413,961.00 |
| 98376916 | I | 98376916-1 | 12/30/2024 | | $330,250.00 | $1,691,542.00 |
| 98392507 | BG | 98392507-6 | 08/08/2024 | 02/24/2025 | $23,874,442.00 | $55,891,382.00 |
| 98407923 | BG | 98407923-6 | 12/22/2024 | 02/06/2025 | $1,962,604.00 | $11,297,071.00 |
| 98408723 | BG | 98408723-5 | 11/21/2024 | 02/20/2025 | $2,571,954.00 | $22,317,339.00 |
| 98408823 | BG | 98408823-6 | 12/13/2024 | 08/19/2024 | $1,428,126.00 | $2,772,717.00 |
| 98408923 | BG | 98408923-6 | 11/16/2024 | 07/26/2024 | $1,464,953.00 | $5,583,868.00 |
| 98409023 | BG | 98409023-6 | 12/04/2024 | 12/31/2024 | $1,637,470.00 | $2,761,349.00 |
| 98409123 | BG | 98409123-6 | 12/24/2024 | 01/10/2025 | $1,546,196.00 | $6,199,820.00 |
| 98409223 | BG | 98409223-8 | 12/02/2024 | 02/25/2025 | $2,053,119.00 | $5,402,220.00 |
| 98409922 | FS | 98409922-0 | 09/29/2022 | 01/27/2025 | $16,513,000.00 | $19,815,600.00 |
| 98409923 | FS | 98409923-0 | 09/13/2023 | 06/03/2024 | $13,389,000.00 | $16,066,800.00 |
| 98409924 | FS | 98409924-0 | 09/07/2024 | 02/26/2025 | $12,710,000.00 | $15,252,000.00 |
| 98425618 | FS | 98425618-3 | 07/09/2024 | 01/29/2024 | $11,957,000.00 | $14,348,400.00 |
| 98425619 | FS | 98425619-3 | 07/09/2024 | 07/01/2024 | $11,845,000.00 | $14,242,000.00 |
| 98425620 | FS | 98425620-1 | 07/09/2024 | 09/25/2024 | $11,853,000.00 | $14,223,600.00 |
| 98425621 | FS | 98425621-1 | 08/31/2024 | 12/12/2024 | $11,872,000.00 | $14,246,400.00 |
| 98425622 | FS | 98425622-0 | 01/19/2023 | 12/12/2024 | $7,544,000.00 | $9,052,800.00 |
| 98425623 | FS | 98425623-0 | 04/06/2024 | | $6,291,000.00 | $7,549,200.00 |
| 98425624 | FS | 98425624-0 | 11/16/2024 | | $5,837,000.00 | $7,004,400.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2118306 | 1741622.68 | 376683.32 | 07/01/2022 | 06/30/2026 | 66.001 |
| 1557262 | 1009059.43 | 548202.57 | 10/01/2021 | 09/30/2026 | 66.605 |
| 628000 | 628000 | 0 | 10/01/2023 | 09/30/2025 | 66.605 |
| 205000 | 58360.18 | 146639.82 | 10/01/2022 | 03/31/2025 | 66.454 |
| 206000 | 4623.16 | 201376.84 | 10/01/2023 | 09/30/2025 | 66.454 |
| 223000 | 0 | 223000 | 10/01/2024 | 06/30/2026 | 66.454 |
| 296020 | 263079.45 | 32940.55 | 02/02/2001 | 02/01/2026 | 66.806 |
| 890890 | 757094.23 | 133795.77 | 05/15/2020 | 09/30/2025 | 66.460 |
| 1091090 | 521065.09 | 570024.91 | 06/01/2022 | 02/28/2027 | 66.460 |
| 545578 | 20632.9 | 524945.1 | 05/09/2024 | 10/01/2029 | 66.460 |
| 151000 | 90599 | 60401 | 10/01/2023 | 12/31/2025 | 66.454 |
| 164000 | 30843 | 133157 | 10/01/2024 | 12/31/2025 | 66.454 |
| 125000 | 114403.25 | 10596.75 | 01/08/2008 | 12/30/2025 | 66.806 |
| 1253423 | 935170 | 318253 | 01/01/2023 | 12/31/2026 | 66.926 |
| 1772000 | 1617610.87 | 154389.13 | 04/01/2020 | 03/31/2025 | 66.454 |
| 1771000 | 1523693.5 | 247306.5 | 04/01/2021 | 03/31/2026 | 66.454 |
| 3378000 | 1201297.91 | 2176702.09 | 04/01/2022 | 03/31/2027 | 66.454 |
| 3397000 | 859671.8 | 2537328.2 | 04/01/2023 | 03/31/2028 | 66.454 |
| 2450000 | 1022590.47 | 1427409.53 | 07/01/2022 | 06/30/2027 | 66.456 |
| 4120000 | 1545091.37 | 2574908.63 | 10/01/2016 | 09/30/2025 | 66.468 |
| 5312000 | 2721296.67 | 2590703.33 | 10/01/2018 | 09/30/2025 | 66.468 |
| 5262000 | 0 | 5262000 | 10/01/2019 | 09/30/2026 | 66.468 |
| 5265000 | 0 | 5265000 | 10/01/2020 | 09/30/2027 | 66.468 |
| 5261000 | 1613716.58 | 3647283.42 | 10/01/2021 | 09/30/2028 | 66.468 |
| 362000 | 0 | 362000 | 10/01/2024 | 06/30/2026 | 66.468 |
| 1223200 | 1185155.92 | 38044.08 | 10/01/2020 | 09/30/2025 | 66.460 |
| 1222300 | 1033474.7 | 188825.3 | 10/01/2021 | 09/30/2026 | 66.460 |
| 1228700 | 934054.05 | 294645.95 | 10/01/2022 | 09/30/2027 | 66.460 |
| 1268000 | 463592.53 | 804407.47 | 10/01/2023 | 09/30/2028 | 66.460 |
| 1109487 | 40579.99 | 1068907.01 | 10/01/2024 | 09/30/2029 | 66.460 |
| 943920 | 599040.17 | 344879.83 | 10/01/2021 | 09/30/2025 | 66.419 |
| 2196964 | 1672746.51 | 524217.49 | 10/01/2022 | 09/30/2025 | 66.801 |
| 83300 | 44798.31 | 38501.69 | 10/01/2022 | 03/01/2025 | 66.433 |
| 3703014 | 3111003.42 | 592010.58 | 10/01/2021 | 09/30/2025 | 66.419 |
| 255475 | 160592.17 | 94882.83 | 10/01/2024 | 09/30/2027 | 66.419 |
| 639790 | 533011.64 | 106778.36 | 10/01/2022 | 09/30/2025 | 66.804 |
| 1700000 | 1166473.87 | 533526.13 | 10/01/2023 | 09/30/2025 | 66.456 |
| 781638 | 771892.8 | 9745.2 | 10/01/2022 | 09/30/2025 | 66.804 |
| 1559145 | 1527797.23 | 31347.77 | 10/01/2022 | 09/30/2025 | 66.804 |
| 624956 | 379360.86 | 245595.14 | 10/01/2022 | 09/30/2025 | 66.804 |
| 61152 | 0 | 61152 | 01/01/2025 | 12/31/2025 | 66.419 |
| 692888 | 692888 | 0 | 10/01/2023 | 09/30/2025 | 66.419 |
| 2523875 | 1757011.59 | 766863.41 | 10/01/2022 | 03/31/2025 | 66.419 |
| 330250 | 0 | 330250 | 10/01/2024 | 09/30/2025 | 66.419 |
| 23830942 | 23423068.67 | 407873.33 | 10/01/2022 | 09/30/2025 | 66.605 |
| 1962604 | 1901623.2 | 60980.8 | 10/01/2022 | 09/30/2025 | 66.605 |
| 2571954 | 1964873.57 | 607080.43 | 10/01/2022 | 09/30/2025 | 66.605 |
| 1428126 | 1246277 | 181849 | 10/01/2022 | 09/30/2025 | 66.605 |
| 1464953 | 1168532 | 296421 | 10/01/2022 | 09/30/2025 | 66.605 |
| 1637470 | 1637470 | 0 | 10/01/2022 | 09/30/2025 | 66.605 |
| 1546196 | 1546196 | 0 | 10/01/2022 | 09/30/2025 | 66.605 |
| 2053119 | 1969627.45 | 83491.55 | 10/01/2022 | 09/30/2025 | 66.605 |
| 16513000 | 15888095.15 | 624904.85 | 10/01/2022 | 09/30/2025 | 66.468 |
| 13389000 | 9773970 | 3615030 | 07/01/2023 | 06/30/2028 | 66.468 |
| 12710000 | 5903772.86 | 6806227.14 | 07/01/2024 | 06/30/2028 | 66.468 |
| 11957000 | 11871462.29 | 85537.71 | 07/01/2018 | 06/30/2025 | 66.468 |
| 11845000 | 11845000 | 0 | 07/01/2019 | 06/30/2025 | 66.468 |
| 11853000 | 11761939.35 | 91060.65 | 07/01/2020 | 06/30/2025 | 66.468 |
| 11872000 | 10777700.46 | 1094299.54 | 07/01/2021 | 06/30/2025 | 66.468 |
| 7544000 | 5631061.24 | 1912938.76 | 07/01/2022 | 06/30/2026 | 66.468 |
| 6291000 | 0 | 6291000 | 07/01/2023 | 06/30/2027 | 66.468 |
| 5837000 | 0 | 5837000 | 07/01/2024 | 06/30/2028 | 66.468 |

| |
|---|
| Air Pollution Control Program Support |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Superfund Technical Assistance Grants (TAG) for Community Groups at National Priority List (NPL) Sites |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Superfund Technical Assistance Grants (TAG) for Community Groups at National Priority List (NPL) Sites |
| Indian Environmental General Assistance Program (GAP) |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| National Estuary Program |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Hazardous Waste Management State Program Support |
| State Underground Water Source Protection |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| National Estuary Program |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |

CAA-105 Base Grant
Shoalwater Bay PPG
Squaxin Island Tribe Performance Partnership Grants (PPG)
Water Quality Management Planning
Water Quality Management Planning Fiscal Year 2023
Fiscal Year 2024 Water Quality Management Planning
Technical Assistance at the Nuclear Metals Superfund Site
Incremental Nonpoint Source Program - Federal Fiscal Years 2020/2021
Nonpoint Source Project Implementation FFY 2022/2023
Clean Water Act (CWA) 319 Nonpoint Source Program - Federal Fiscal Year 2024/2025
Federal Fiscal Year 2023 Vermont Water Quality Management
Fiscal Year 2024 Water Quality Management
Technical Assistance for the Olin Chemical
HETF GAP FUNDING 2023 - 2026
FFY 20-21 NYS Water Quality Management Planning Program
FFY 21-22 NYS Water Quality Management Planning Program
NYSDEC Division of Water 2022-2023 604(b) Water Quality Management Planning Grant
NYSDEC Division of Water 2023 604(b) Water Quality Management Planning Grant
National Estuary Program: Barnegat Bay Partnership Implementation-SUPPLEMENTAL ACTION
FFY2015 VIDPNR Drinking Water State Revolving Fund
Drinking Water Infrastructure Capital Improvement Program
Drinking Water Infrastructure Capital Improvement Program
FY20 Virgin Islands DWCIG
Capitalization Grants for Drinking Water State Revolving Funds (FY21)
Cattaraugus Water System Improvement Project
FY2022 Delaware Section 319 Nonpoint Source Program
 FY2022 Delaware Section 319 Nonpoint Source Program
FY2023 Delaware Section 319 Nonpoint Source Program
FY2024 Delaware Section 319 Nonpoint Source Program
FY2025 Delaware Section 319 Nonpoint Source Program
FY22 Ground Water Protection Program (CWA-106)
Resource Conservation and Recovery Act (RCRA) Hazardous Waste Management Program
UIC Program for DNREC for FY23 and 24
FY22 Water Pollution Control Grant: Establishing and Implementing Ongoing Water Pollution Control Programs in Delaware
Combined Delaware 106 Water Pollution Control Grant FY25-FY27: Establishing and Implementing Ongoing Water Pollution Control Program
DE DNREC - Underground Storage Tank Program
FY24/25 Maryland Coastal Bays NEP
Statewide Underground Storage Tank Program - Prevention
PADEP - Underground Storage Tanks Program
DC DOEE Underground Storage Tanks Program [UST]
A Project to Control Water Pollution in the Delaware River Basin
FY25 CWA106 ICPRB PROJECT
FY24 106 District of Columbia Water Resources Protection
District of Columbia Water Resources Protection
FY23-25 Performance Partnership Agreement
Performance Partnership Grants
Performance Partnership Grants
Performance Partnership Grants
Performance Partnership Grants
Performance Partnership Grants
Performance Partnership Grants
 Performance Partnership Grants
Capitalization Grants for Drinking Water State Revolving Funds
 Drinking Water State Revolving Fund
Drinking Water State Revolving Fund
Safe Drinking Water State Revolving Fund
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Drinking Water State Revolving Fund

EPA_00044276

The purpose of this amendment is to add and approve Lane Regional Protection Agency's State Fiscal Year 2025 and 2026 workplan and bud
This agreement provides funding for the operation of the Shoalwater Bay Indian Tribe's continuing environmental programs while giving it grea
This agreement provides funding for the operation of the Squaxin Island Tribe continuing environmental programs while giving it greater flexibi
This agreement is to fund the State of Rhode Island's Water Quality Management Planning program to improve impaired water and protect ur
This agreement is to fund the State of Rhode Island Water Quality Management Planning program to improve impaired water and protect unin
This agreement is to fund the Rhode Island Water Quality Management Planning program to improve impaired water and protect unimpaired v
Citizens Research and Environmental Watch (CREW) will use funds to help the community affected by the Nuclear Metals/ Starmet Superfu
This agreement provides support to the State of New Hampshire to implement its state nonpoint source management program developed und
This agreement provides support to the State of New Hampshire to implement its Nonpoint Source Management Program, focusing on waters
This agreement provides support to the State of New Hampshire to implement its nonpoint source management program, focusing on waters
This agreement is to fund the State of Vermont's Water Quality Management Planning program to improve impaired water and protect unimpa
This agreement is to fund the State of Vermont's Water Quality Management Planning program to improve impaired water and protect unimpa
Wilmington Environmental Restoration Committee Inc. (WERCI) will use funds to help the community affected by the Olin Chemical Superfur
This Project aims to establish and build environmental program capacity of three Indian Nations: Onondaga Nation, Tonawanda Band of Sene
This agreement is to fund the State of New York's Water Quality Management Planning program to improve impaired water and protect unim
Funding of the New York State Water Quality Management Planning program will provide for continuation of activities under the Clean Water
This agreement is to fund the State of New York's Water Quality Management Planning program to improve impaired water and protect unim
This agreement is to fund the State of New York's Water Quality Management Planning program to improve impaired water and protect unim
A cooperative agreement is provided to Ocean County College (OCC) to support implementation of the 2021 Comprehensive Conservation a
This grant is to continue the capitalization of the U.S. Virgin Islands' Drinking Water Capital Improvement Program, which provides financing
This grant funds the Territory of the United States Virgin Islands' Drinking Water Capital Improvement Program, which provides financing for
This grant is to continue the capitalization of the Territory of Virgin Islands' Drinking Water Capital Improvement Program, which provides fina
This grant is to continue the capitalization of the Territory of Virgin Islands Drinking Water Capital Improvement Program, which provides fina
This grant is to continue the capitalization of the Territory of Virgin Islands Drinking Water Capital Improvement Program, which provides fina
The agreement provides funding to Seneca Nation of Indians to implement projects and activities that assist public water systems serving trib
This agreement provides support to the State of Delaware to implement its nonpoint source management program, focusing on watersheds w
The purpose of this agreement is to provide support to the State of Delaware to implement its nonpoint source management program, focusin
This 319 grant award agreement provides financial assistance and support to the State of Delaware to implement its nonpoint source manage
This action supplements federal funding by $52,322 (of which $10,000 represents in-kind funding) with a corresponding increase of $26,200
This agreement provides support to the State of Delaware to implement its nonpoint source management program, focusing on watersheds w
The purpose of this agreement is to provide funding to the Delaware Department of Natural Resources and Environmental Control (DNREC) t
This amendment re-budgets funds to include $3,000 of EPA in-kind funding for FY 24 to continue the development and implementation of a
Due to the late awarding of incremental funds, this action will extend the project and budget periods from September 30, 2024 to March 1, 20
This agreement provides funding to Delaware to carry out its program to maintain, protect, and improve the water quality of its rivers, lakes, s
This grant agreement provides funding to Delaware DNREC to fund CWA 106 Water Pollution Control activities to maintain, protect, and impr
This incremental amendment provides federal funds of $113,000 to Delaware Department of Natural Resources and Environmental Control's
This cooperative agreement provides funding to Maryland Coastal Bays Program under the National Estuary Program (NEP) to support imple
This amendment re-budgets funds to increase budget categories personnel, fringe benefits, supplies, and other, along with decreasing travel,
This incremental amendment provides federal funds of $107,477 to Pennsylvania Department of Environmental Protection's (PADEP) UST pr
This agreement provides assistance to the District of Columbia Department of Energy and Environment's (DCDOEE) underground storage ta
This agreement provides funding to the Delaware River Basin Commission (DRBC) to carry out its program to maintain, protect, and improve
This agreement provides funding to the Interstate Commission on the Potomac River Basin (ICPRB) to carry out its program to maintain, prot
This agreement provides funding for the District of Columbia to carry out its program to maintain, protect, and improve the water quality of its r
This agreement provides funding for the District of Columbia Department of Energy and Environment (DC DOEE) to carry out its program to r
This agreement provides funding for the operation of the Virginia Department of Environmental Quality's (VADEQ) continuing environmental p
This action approves an increase of $105,625 to support the Georgia Department of Agriculture's comprehensive program of registration, lab
This action approves an award in the amount of $1,174,330 to the Florida Department of Agriculture and Consumer Services (FDACS). The p
This action provides funding in the amount of $169,983 to support Alabama Department of Agriculture and Industries (ADAI) continuing pestic
This action approves an award in the amount of $2,661,178 to Mississippi Department of Agriculture and Commerce(MDAC). The purpose of
This action approves an award in the amount of $164,410 to the Tennessee Department of Agriculture. Specifically, this grant provides fundir
This action approves an increase in the amount of $161,844 to assist the Kentucky Department of Agriculture (KY DOA) in providing support
This action provides funding in the amount of $176,350 to North Carolina Department of Agriculture & Consumer Services support the c
This action approves an award in the amount of $16,513.000 to Georgia Environmental Finance Authority to support their Drinking Water Sta
This action approves an award in the amount of $13,389,000.00 to the Georgia Environmental Finance Authority. Section 1452 of the Safe Dr
This action approves an award in the amount of $12,710,000 to Georgia Environmental Finance Authority for their Drinking Water State Revo
This action approves an award in the amount of $11,957,000 to the Mississippi Department of Health to fund Mississippi Drinking Water State
This action approves a site project transfer for Mississippi State Department of Health in the amount of $444,188 from site 19DG to 19DF. Th
This action approves an award in the amount of $11,853,000 to the Mississippi Department of Health for a capitalization grant which provides
This action approves a supplemental award in the amount of $30,000 to the Mississippi State Department of Health. The purpose of this agre
This action approves an award in the amount of $7,544,000 to the Mississippi Department of Health to capitalize the recipient's Drinki
This action provides funding in the amount of $6,291,000 to Mississippi State Department of Health. The purpose of this project is to provide
This action approves an award in the amount of $5,837,000 to Mississippi State Department of Health, Drinking Water State Revolving Fund

| | | | | | | |
|---|---|---|---|---|---|---|
| 98427218 | FS | 98427218-2 | 01/31/2024 | 11/15/2024 | $19,293,000.00 | $23,151,600.00 |
| 98427219 | FS | 98427219-2 | 09/24/2024 | 02/05/2025 | $19,113,000.00 | $22,935,600.00 |
| 98427220 | FS | 98427220-1 | 03/07/2023 | 02/05/2025 | $19,125,000.00 | $22,950,000.00 |
| 98427221 | FS | 98427221-0 | 08/27/2021 | 07/09/2024 | $19,284,000.00 | $23,140,800.00 |
| 98427222 | FS | 98427222-0 | 09/22/2022 | | $12,172,000.00 | $14,606,400.00 |
| 98427223 | FS | 98427223-0 | 05/06/2024 | | $8,312,000.00 | $9,974,400.00 |
| 98431221 | FS | 98431221-1 | 09/06/2024 | 06/27/2024 | $7,695,353.00 | $17,096,400.00 |
| 98431222 | FS | 98431222-2 | 09/06/2024 | | $0.00 | $10,890,000.00 |
| 98431223 | FS | 98431223-2 | 10/22/2024 | | $0.00 | $0.00 |
| 98433821 | FS | 98433821-2 | 07/12/2023 | 09/01/2023 | $34,097,000.00 | $40,916,400.00 |
| 98433822 | FS | 98433822-1 | 08/30/2022 | 07/01/2024 | $21,520,000.00 | $25,824,000.00 |
| 98433823 | FS | 98433823-0 | 09/29/2023 | 01/31/2025 | $13,607,000.00 | $16,328,400.00 |
| 98433824 | FS | 98433824-0 | 08/01/2024 | 01/31/2025 | $12,940,000.00 | $15,528,000.00 |
| 98447221 | FS | 98447221-0 | 08/18/2021 | 04/17/2023 | $23,934,000.00 | $28,720,800.00 |
| 98447222 | FS | 98447222-0 | 09/15/2022 | 02/26/2025 | $15,106,000.00 | $18,127,200.00 |
| 98447223 | FS | 98447223-0 | 09/26/2023 | 02/26/2025 | $8,939,000.00 | $10,726,800.00 |
| 98447224 | FS | 98447224-0 | 08/31/2024 | 02/26/2025 | $8,295,000.00 | $9,954,000.00 |
| 98452218 | FS | 98452218-0 | 07/30/2018 | 07/14/2023 | $43,725,000.00 | $52,470,000.00 |
| 98452219 | FS | 98452219-0 | 09/24/2019 | 07/28/2023 | $43,187,400.00 | $51,850,600.00 |
| 98452220 | FS | 98452220-0 | 09/30/2020 | 09/03/2024 | $43,344,000.00 | $52,012,800.00 |
| 98452221 | FS | 98452221-0 | 09/23/2021 | 08/01/2023 | $43,562,185.00 | $52,304,185.00 |
| 98452222 | FS | 98452222-0 | 09/22/2022 | 01/30/2025 | $27,448,545.00 | $33,102,000.00 |
| 98452223 | FS | 98452223-0 | 09/26/2023 | 07/30/2024 | $18,225,000.00 | $21,870,000.00 |
| 98452224 | FS | 98452224-0 | 11/28/2024 | | $16,819,000.00 | $20,182,800.00 |
| 98454722 | FS | 98454722-0 | 02/08/2023 | 03/04/2024 | $11,547,000.00 | $13,856,400.00 |
| 98454723 | FS | 98454723-1 | 11/29/2023 | 02/14/2025 | $6,179,000.00 | $7,414,800.00 |
| 98454724 | FS | 98454724-0 | 09/19/2024 | 02/14/2025 | $5,723,000.00 | $6,867,600.00 |
| 98463623 | E | 98463623-3 | 12/27/2024 | 01/31/2025 | $453,946.00 | $599,400.00 |
| 98463723 | E | 98463723-4 | 11/19/2024 | 01/31/2025 | $446,853.00 | $599,400.00 |
| 98463823 | E | 98463823-3 | 11/19/2024 | 01/31/2025 | $433,249.00 | $1,198,800.00 |
| 98492423 | BG | 98492423-3 | 12/22/2024 | 01/31/2025 | $893,342.00 | $3,438,781.00 |
| 98504216 | BG | 98504216-F | 07/01/2024 | 01/31/2025 | $1,270,756.00 | $1,433,912.00 |
| 98517617 | V | 98517617-0 | 12/01/2023 | 01/27/2025 | $299,781.00 | $599,562.00 |
| 98542818 | BG | 98542818-4 | 01/06/2025 | 11/29/2024 | $23,880,678.00 | $81,985,526.00 |
| 98543218 | BG | 98543218-5 | 11/18/2024 | 08/21/2024 | $18,006,998.00 | $50,207,744.00 |
| 98544904 | V | 98544904-5 | 12/09/2022 | 02/27/2025 | $89,899.00 | $89,899.00 |
| 98548621 | FS | 98548621-2 | 05/22/2023 | 06/04/2024 | $16,969,000.00 | $20,362,800.00 |
| 98548622 | FS | 98548622-0 | 09/27/2022 | 01/29/2025 | $10,711,000.00 | $12,853,200.00 |
| 98548623 | FS | 98548623-0 | 09/29/2023 | 02/11/2025 | $8,473,000.00 | $10,167,600.00 |
| 98548624 | FS | 98548624-0 | 09/04/2024 | 11/29/2024 | $8,042,000.00 | $9,650,400.00 |
| 98568812 | BG | 98568812-F | 11/18/2024 | 02/24/2025 | $39,047,214.00 | $94,278,981.00 |
| 98574321 | BG | 98574321-0 | 07/19/2024 | 02/19/2025 | $818,966.00 | $1,131,727.00 |
| 98577211 | PM | 98577211-1 | 08/09/2024 | 01/13/2025 | $152,182.00 | $314,174.00 |
| 98577312 | PM | 98577312-1 | 08/11/2024 | 07/30/2024 | $974,408.00 | $2,158,940.00 |
| 98577411 | PM | 98577411-1 | 08/12/2024 | 02/13/2025 | $858,798.00 | $1,877,982.00 |
| 98577511 | PM | 98577511-1 | 08/20/2024 | 01/30/2025 | $935,067.00 | $1,930,502.00 |
| 98577611 | PM | 98577611-1 | 08/02/2024 | 02/25/2025 | $509,282.00 | $1,339,952.00 |
| 98577721 | FS | 98577721-3 | 09/25/2024 | 11/02/2022 | $42,014,000.00 | $50,416,800.00 |
| 98577722 | FS | 98577722-0 | 09/20/2022 | 11/29/2023 | $26,439,000.00 | $31,726,800.00 |
| 98577723 | FS | 98577723-1 | 05/03/2024 | 06/13/2024 | $14,985,000.00 | $17,982,000.00 |
| 98577724 | FS | 98577724-0 | 09/19/2024 | 02/26/2025 | $14,143,000.00 | $16,971,600.00 |
| 98577811 | PM | 98577811-1 | 08/08/2024 | 02/13/2025 | $539,786.00 | $1,028,282.00 |
| 98581111 | PM | 98581111-1 | 08/08/2024 | 01/29/2025 | $259,838.00 | $487,682.00 |
| 98595422 | FS | 98595422-0 | 09/29/2022 | 12/20/2024 | $17,624,000.00 | $21,148,800.00 |
| 98595423 | FS | 98595423-0 | 09/18/2023 | 04/24/2024 | $11,151,000.00 | $13,381,200.00 |
| 98595424 | FS | 98595424-0 | 09/25/2024 | 02/26/2025 | $10,525,000.00 | $12,630,000.00 |
| 98597721 | FS | 98597721-4 | 09/13/2024 | 01/29/2025 | $18,973,000.00 | $22,767,600.00 |
| 98597722 | FS | 98597722-0 | 09/22/2022 | 02/11/2025 | $11,943,000.00 | $14,331,600.00 |
| 98597723 | FS | 98597723-0 | 09/25/2023 | 02/11/2025 | $8,455,000.00 | $10,146,000.00 |
| 98597724 | FS | 98597724-0 | 09/16/2024 | 02/25/2025 | $7,980,000.00 | $9,576,000.00 |
| 98600123 | FS | 98600123-2 | 04/18/2024 | 09/12/2024 | $16,566,000.00 | $19,879,200.00 |
| 98600124 | FS | 98600124-0 | 09/01/2021 | 02/27/2025 | $16,551,000.00 | $19,861,200.00 |

EPA_00044278

| | | | | | |
|---|---|---|---|---|---|
| 19293000 | 19292010.15 | 989.85 | 07/01/2018 | 12/31/2025 | 66.468 |
| 19113000 | 19094171.31 | 18828.69 | 07/01/2019 | 06/30/2026 | 66.468 |
| 19125000 | 18839423.16 | 285576.84 | 07/01/2020 | 06/30/2025 | 66.468 |
| 19284000 | 16167789.09 | 3116210.91 | 07/01/2021 | 06/30/2026 | 66.468 |
| 12172000 | 0 | 12172000 | 10/01/2022 | 09/30/2026 | 66.468 |
| 8247000 | 0 | 8247000 | 10/01/2023 | 09/30/2026 | 66.468 |
| 7695351.36 | 7695351.36 | 0 | 08/01/2021 | 08/31/2025 | 66.468 |
| 0 | 0 | 0 | 08/01/2022 | 07/31/2026 | 66.468 |
| 0 | 0 | 0 | 10/01/2023 | 09/30/2028 | 66.468 |
| 34097000 | 34097000 | 0 | 07/01/2021 | 12/31/2025 | 66.468 |
| 21520000 | 21520000 | 0 | 07/01/2022 | 06/30/2026 | 66.468 |
| 13607000 | 13405665.82 | 201334.18 | 07/01/2023 | 06/30/2027 | 66.468 |
| 12940000 | 593058.87 | 12346941.13 | 07/01/2024 | 06/30/2027 | 66.468 |
| 23934000 | 23934000 | 0 | 10/01/2021 | 09/30/2025 | 66.468 |
| 15106000 | 15106000 | 0 | 10/01/2022 | 09/30/2028 | 66.468 |
| 8939000 | 8939000 | 0 | 10/01/2023 | 09/30/2027 | 66.468 |
| 8295000 | 339350.81 | 7955649.19 | 10/01/2024 | 09/30/2030 | 66.468 |
| 43725000 | 43725000 | 0 | 07/01/2018 | 06/30/2025 | 66.468 |
| 43187400 | 43187400 | 0 | 07/01/2019 | 06/30/2025 | 66.468 |
| 43344000 | 42697280.49 | 646719.51 | 07/01/2020 | 06/30/2026 | 66.468 |
| 43562185 | 42802730 | 759455 | 07/01/2021 | 06/30/2027 | 66.468 |
| 27448545 | 26065986.81 | 1382558.19 | 07/01/2022 | 06/30/2028 | 66.468 |
| 18225000 | 18225000 | 0 | 07/01/2023 | 06/30/2029 | 66.468 |
| 16819000 | 0 | 16819000 | 07/01/2024 | 06/30/2030 | 66.468 |
| 11547000 | 11547000 | 0 | 07/01/2022 | 09/30/2025 | 66.468 |
| 6179000 | 5887971.64 | 291028.36 | 07/01/2023 | 06/30/2026 | 66.468 |
| 5723000 | 3964060 | 1758940 | 07/01/2024 | 09/30/2027 | 66.468 |
| 453946 | 407951.6 | 45994.4 | 01/01/2023 | 12/31/2025 | 66.700 |
| 446853 | 403054.66 | 43798.34 | 01/01/2023 | 12/31/2025 | 66.700 |
| 433249 | 385965.63 | 47283.37 | 01/01/2023 | 12/31/2025 | 66.700 |
| 893342 | 795247.23 | 98094.77 | 10/01/2023 | 09/30/2026 | 66.605 |
| 1270756 | 871931.38 | 398824.62 | 10/01/2021 | 09/30/2025 | 66.605 |
| 299781 | 153203.15 | 146577.85 | 10/01/2023 | 09/30/2025 | 66.802 |
| 23880678 | 19951534.29 | 3929143.71 | 10/01/2023 | 09/30/2025 | 66.605 |
| 17456998 | 10693795.26 | 6763202.74 | 07/01/2023 | 06/30/2025 | 66.605 |
| 89899 | 48817.08 | 41081.92 | 10/01/2016 | 09/30/2025 | 66.802 |
| 16969000 | 16969000 | 0 | 01/01/2021 | 12/31/2025 | 66.468 |
| 10711000 | 10660532.64 | 50467.36 | 01/01/2022 | 12/31/2026 | 66.468 |
| 8473000 | 7616256.34 | 856743.66 | 01/01/2023 | 12/31/2026 | 66.468 |
| 8042000 | 7562180 | 479820 | 07/01/2024 | 12/31/2027 | 66.468 |
| 39047214 | 37233568.68 | 1813645.32 | 10/01/2021 | 09/30/2026 | 66.605 |
| 818966 | 259431.76 | 559534.24 | 10/01/2024 | 09/30/2025 | 66.605 |
| 152182 | 97022 | 55160 | 04/01/2024 | 03/31/2026 | 66.034 |
| 974408 | 58953.88 | 915454.12 | 04/01/2024 | 03/31/2026 | 66.034 |
| 858798 | 655985.3 | 202812.7 | 04/01/2024 | 03/31/2026 | 66.034 |
| 935067 | 882784.67 | 52282.33 | 04/01/2024 | 03/31/2026 | 66.034 |
| 509282 | 401224.14 | 108057.86 | 04/01/2024 | 03/31/2026 | 66.034 |
| 42014000 | 41505000 | 509000 | 07/01/2021 | 06/30/2025 | 66.468 |
| 26439000 | 26434397 | 4603 | 07/01/2022 | 06/30/2026 | 66.468 |
| 14957128 | 14757128 | 200000 | 07/01/2023 | 06/30/2027 | 66.468 |
| 14143000 | 13427280 | 715720 | 07/01/2024 | 06/30/2028 | 66.468 |
| 539786 | 314867.85 | 224918.15 | 04/01/2024 | 03/31/2026 | 66.034 |
| 259838 | 140917.25 | 118920.75 | 04/01/2024 | 03/31/2026 | 66.034 |
| 17624000 | 17421736.15 | 202263.85 | 08/01/2022 | 12/31/2025 | 66.468 |
| 11151000 | 11151000 | 0 | 08/01/2023 | 12/31/2026 | 66.468 |
| 10525000 | 10251179.94 | 273820.06 | 08/01/2024 | 12/31/2027 | 66.468 |
| 18973000 | 18973000 | 0 | 07/01/2021 | 06/30/2025 | 66.468 |
| 11943000 | 11774705.49 | 168294.51 | 07/01/2022 | 06/30/2026 | 66.468 |
| 8455000 | 7931587.74 | 523412.26 | 07/01/2023 | 06/30/2027 | 66.468 |
| 7980000 | 4802564.87 | 3177435.13 | 07/01/2024 | 06/30/2028 | 66.468 |
| 16566000 | 16566000 | 0 | 10/01/2020 | 09/30/2025 | 66.468 |
| 16551000 | 8674592.53 | 7876407.47 | 10/01/2021 | 09/30/2025 | 66.468 |

Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Consolidated Pesticide Enforcement Cooperative Agreements
Consolidated Pesticide Enforcement Cooperative Agreements
Consolidated Pesticide Enforcement Cooperative Agreements
Performance Partnership Grants
Performance Partnership Grants
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Performance Partnership Grants
Performance Partnership Grants
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Performance Partnership Grants
Performance Partnership Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds

EPA_00044280

| |
|---|
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capiliztion Grants for Drinking Water State Revolving Funds |
| Drinking Water State Revolving Fund |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Drinking Water State Revolving Fund |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Drinking Water State Revolving Fund |
| Safe Drinking Water State Revolving Fund |
| Safe Drinking Water State Revolving Fund |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Drinking Water State Revolving Fund |
| Drinking Water State Revolving Fund |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalizations Grants for Drinking Water State Revolving Funds |
| Drinking Water State Revolving Fund |
| Consolidated Pesticide Enforcement Cooperative Agreements |
| Consolidated Pesticide Enforcement Cooperative Agreements |
| Consolidated Pesticide Enforcement Cooperative Agreements |
| Performance Partnership Grants |
| GTB FY 22_23_24_25 (GAP/106/319/128a) |
| Leech Lake Band of Ojibwe Support Agency Cooperative Agreement |
| IEPA FFY24/FFY25 Performance Partnership Grant |
| IDEM 2023-2025 Performance Partnership Grant |
| Union Carbide Washington County Ohio |
| FY21 IFA DWSRF Reallotment |
| IFA FY22 DWSRF Base |
| IN FY23 DWSRF Base |
| FY24 IN DWSRF Base Grant |
| MN Pollution Control Agency Federal Fiscal Year 2022-2026 Performance Partnership Grant. Includes MN Multipurpose Grant and FY20-21 |
| OH FY25 Pesticides Performance Partnership Grant (PPG) |
| RAPCA PM2.5 FY24-26 |
| IDEM 2024-2026 PM 2.5 Ambient Air Monitoring - FR |
| Michigan PM2.5 Air Monitoring 2024 |
| OEPA PM2.5 FY24-45 |
| 2024/2025 MPCA PM2.5 Grant |
| IL FY21 DW Base Round 2 Reallot |
| FFY 2022 Illinois EPA Drinking Water SRF -- Base Program Grant |
| FFY 2023 IL DWSRF Base Cap Grant |
| FY24 IL DWSRF Base |
| WDNR FY24 PM2.5 |
| HCBOC PM2.5 FY24-26 |
| CAPITALIZATION GRANTS FOR DRINKING WATER STATE REVOLVING FUNDS |
| CAPITALIZATION GRANTS FOR DRINKING WATER STATE REVOLVING FUNDS OH FY23 DWSRF BASE |
| FY24 OH DWSRF BASE |
| FY21 WI DWSRF Reallotment Round 2 |
| FFY 2022 Wisconsin DNR Drinking Water SRF -- Base Program Grant |
| FFY 2023 WI DWSRF Base Grant |
| FY24 WI DWSRF Base |
| Drinking Water State Revolving Fund (DWSRF) |
| AR DWSRF FFY 2021 Capitalization Grant For SFY 2022 |

This action approves an award in the amount of $19,293,000 to the State of  Tennessee to fund thier Drinking Water State Revolving Fund (D
This action approves an award in the amount of $19,113,000 to the Tennessee Department of Environment &amp; Conservation for their Drir
This action approves an award in the amount of $19,125,000 to Tenessee Department of Environment &amp; Conservation for a capitalizatior
This agreement approves an award in the amount of $19,284,000 to the Tennessee Department of Environment and Conservation for a capit;
This action approves an award in the amount of $12,172,000 to the Tennessee Department of Environment and Conservation. This agreeme
This action approves an award in the amount of $8,247,000 to the Tennessee Department of Environment and Conservation. This agreement
This agreement approves funding in the amount of $14,247,000.00 for a capitalization grant which provides funds for the South Carolina's Dri
This agreement approves funds in the amount of $9,075,000 to South Carolina Department of Health and Environmental Control (SCDHEC). Sect
This agreement provides funding in the amount of $6,172,000 to South Carolina Department of Health and Environmental Control (SCDHEC)
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This action approves an award in the amount of $21,520,000 to North Carolina Department of Environmental Quality to their Section 1452 of t
This action approves an award in the amount of $13,607,000 to the State of North Carolina Section 1452 of the Safe Drinking Water Act (SDV
This action approves an award in the amount of $12,940,000 to North Carolina Department of Environmental Quality to provide a capitalizatior
This agreement approves funding in the amount of $23,934,000 for a capitalization grant which provides funds for the Alabama's Drinking Water S
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This action provides funding in the amount of 8,939,000 to Alabama Dept of Environmental Management.This agreement provides funding to
This action approves an award in the amount of $43,725,000 to the Florida Department of Environmental Protection to protect public healt
This action approves a new award in the amount of $8,295,000 to support the Alabama Department of Environmental Management (ADEM) to p
This action approves an award in the amount of $43,187,400 to the Florida Department of Environmental Protection for a capitalization grant v
This action approves an award in the amount of $43,344,000 to the Florida Department of Environmental Protection to help support Florida's i
This action approves an award in the amount of $43,562,185 to the Florida Department of Environmental Protection to support their efforts wi
This action approves an award in the amount of $27,448,545 to the Florida Department of Environmental Protection. Section 1452 of the Safe
This action approves funding in the amount of $18,225,000 to the Florida Department of Environmental Protection for the State of Florida Sec
This action approves an award in the amount of $16,819,000 to Florida Department of Environmental Protection.  This agreement provides a
This action approves an award in the amount of $11,547,000 to Kentucky Infrastructure Authority to support their State Revolving Fund (SRF
This action approves in the amount of $6,179,000 to the Kentucky Infrastructure Authority for the State of Kentucky. Section 1452 of the Safe
This action provides funding in the amount of $5,723,000 to Kentucky Infrastructure Authority. The purpose of this project is to provide a capi
This action provides funding in the amount of $199,999 to Clemson University, South Carolina for their continuing pesticide environmental pro
This action provides funding in the amount of $192,906 to Clemson University South Carolina for their continuing pesticide environmental pro
This action provides funding in the amount of $199,999 to Clemson University to their continuing environmental programs while givir
This action provides funding in the amount of $230,580, for the operation of the Georgia Environmental Protection Division's (GA EPD) contir
This agreement provides funding for the operation of the Grand Traverse Band of Ottawa and Chippewa Indians (GTB) continuing environmei
This Support Agency Cooperative Agreement provides funding for the operation of the Leech Lake Band of Ojibwe (LLBO) environmental pro
The purpose of this agreement is to provide funding for the operation of the Illinois Environmental Protection Agency's (Illinois EPA) continuing
The State will operate many environmental programs under this Performance Partnership Grant (PPG). This PPG includes the following progr
This agreement funds the Ohio Environmental Protection Agency to continue oversight activities to clean up hazardous waste at the Union Ca
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to Indiana Finance Authority. Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to u
This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award
This agreement provides funding for the operation of the Minnesota Pollution Control Agency's (MPCA) continuing environmental programs w
The work proposed by the Ohio Department of Agriculture will enhance food safety and protect ground water, agricultural workers and handle
The purpose of this grant is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project is to collect
The purpose of this grant is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project is to collect
The purpose of this Grant is to maintain fine particulate matter (PM2.5) monitoring networks.  The primary objective of this project is to collec
The purpose of this grant is for Ohio Environmental Protection Agency (OEPA) to maintain fine particulate matter (PM2.5) monitoring network
The purpose of this Minnesota Pollution Control Agency grant is to maintain fine particulate matter (PM2.5) monitoring networks. The primar
This amendment is for an increase to the capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund pr
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to the Illinois Environmental Protection Agency.  Section 1452 of the Safe Drinking Water Act (SDWA) auth
This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award
The purpose of this grant is to maintain fine particulate matter (PM2.5) monitoring networks in the State of Wisconsin. The primary objective
The purpose of this grant is to maintain County of Hamilton fine particulate matter (PM2.5) monitoring networks. The primary objective of this
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur
This agreement provides funding to Ohio EPA. Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to fu
This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award
This amendment is for an increase to the capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund pr
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to Wisconsin Department of Natural Resources (WIDNR). Section 1452 of the Safe Drinking Water Act (SI
This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award
This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund program to provide I
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur

EPA_00044282

| | | | | | | |
|---|---|---|---|---|---|---|
| 98600125 | FS | 98600125-0 | 11/30/2022 | 06/25/2024 | $10,543,000.00 | $12,651,600.00 |
| 98600126 | FS | 98600126-0 | 12/21/2023 | | $5,912,000.00 | $7,094,400.00 |
| 98600127 | FS | 98600127-0 | 09/25/2024 | | $5,580,000.00 | $6,696,000.00 |
| 98640325 | BG | 98640325-1 | 12/17/2024 | 01/30/2025 | $5,014,110.00 | $13,542,243.00 |
| 98663016 | VX | 98663016-6 | 05/03/2024 | 02/11/2025 | $789,784.00 | $1,387,876.00 |
| 98665312 | I | 98665312-2 | 07/02/2024 | 02/18/2025 | $3,716,767.00 | $8,091,609.00 |
| 98681421 | FS | 98681421-1 | 09/24/2024 | 10/21/2024 | $15,596,000.00 | $18,715,200.00 |
| 98681422 | FS | 98681422-0 | 09/30/2022 | 08/19/2024 | $9,935,000.00 | $11,922,000.00 |
| 98681423 | FS | 98681423-0 | 09/21/2023 | 01/13/2025 | $7,177,000.00 | $8,612,400.00 |
| 98681424 | FS | 98681424-0 | 09/27/2024 | 02/13/2025 | $6,757,000.00 | $8,128,800.00 |
| 98685821 | CE | 98685821-0 | 08/23/2024 | 01/31/2025 | $850,000.00 | $1,700,000.00 |
| 98710424 | G | 98710424-1 | 12/06/2024 | 02/11/2025 | $159,000.00 | $212,783.00 |
| 98712413 | BG | 98712413-4 | 02/19/2025 | 02/27/2025 | $8,109,739.00 | $16,878,420.00 |
| 98716120 | LS | 98716120-0 | 11/12/2024 | 02/03/2025 | $341,947.00 | $1,000,000.00 |
| 98724009 | LS | 98724009-6 | 07/29/2024 | 02/11/2025 | $2,873,784.00 | $3,193,093.00 |
| 98725808 | BG | 98725808-0 | 12/17/2024 | | $393,095.00 | $393,095.00 |
| 98726207 | RP | 98726207-3 | 08/09/2024 | 02/21/2025 | $3,437,668.00 | $3,437,668.00 |
| 98727708 | RP | 98727708-1 | 07/09/2024 | 02/11/2025 | $2,000,000.00 | $2,000,000.00 |
| 98728517 | K1 | 98728517-1 | 08/13/2024 | 02/24/2025 | $469,658.00 | $1,322,621.00 |
| 98732206 | RP | 98732206-6 | 07/02/2024 | 02/25/2025 | $2,560,280.00 | $2,560,280.00 |
| 98736707 | RP | 98736707-3 | 08/05/2024 | 02/03/2025 | $2,115,400.00 | $2,115,400.00 |
| 98767814 | I | 98767814-1 | 07/06/2023 | 02/10/2025 | $616,799.00 | $616,799.00 |
| 98767815 | I | 98767815-0 | 09/23/2024 | | $168,775.00 | $168,775.00 |
| 98791713 | I | 98791713-1 | 08/07/2023 | 02/07/2025 | $694,091.00 | $694,091.00 |
| 98791714 | I | 98791714-0 | 08/30/2024 | 02/18/2025 | $168,775.00 | $168,775.00 |
| 98795009 | L | 98795009-0 | 09/18/2024 | 02/24/2025 | $436,357.00 | $1,163,616.00 |
| 98799107 | L | 98799107-1 | 05/30/2024 | 02/03/2025 | $568,099.00 | $1,169,052.00 |
| 98799816 | L | 98799816-0 | 08/09/2024 | 02/14/2025 | $356,785.00 | $475,713.00 |
| 98852122 | BG | 98852122-3 | 06/25/2024 | 01/29/2025 | $1,951,823.00 | $1,951,823.00 |
| 98852221 | BG | 98852221-6 | 09/26/2024 | 02/07/2025 | $2,102,787.00 | $2,102,787.00 |
| 98852323 | BG | 98852323-2 | 09/11/2024 | 01/29/2025 | $2,687,506.00 | $2,687,506.00 |
| 98853223 | BG | 98853223-1 | 07/29/2024 | 01/30/2025 | $1,737,764.00 | $1,752,764.00 |
| 98910021 | I | 98910021-5 | 07/09/2024 | 02/14/2025 | $62,291,816.00 | $125,574,533.00 |
| 98920920 | A | 98920920-5 | 10/18/2024 | 02/14/2025 | $2,400,286.00 | $2,666,984.00 |
| 98920925 | A | 98920925-0 | 07/30/2024 | 02/14/2025 | $569,453.00 | $632,726.00 |
| 98933022 | K1 | 98933022-3 | 07/10/2024 | 01/22/2025 | $270,000.00 | $450,000.00 |
| 98934322 | I | 98934322-3 | 07/03/2024 | 10/22/2024 | $351,422.00 | $356,159.00 |
| 98934919 | FS | 98934919-1 | 08/11/2021 | 05/09/2023 | $97,984,000.00 | $117,580,800.00 |
| 98934921 | FS | 98934921-1 | 12/08/2022 | 07/25/2024 | $97,047,000.00 | $116,456,400.00 |
| 98934922 | FS | 98934922-2 | 12/08/2022 | 02/04/2025 | $61,819,000.00 | $74,182,800.00 |
| 98934923 | FS | 98934923-0 | 08/09/2023 | 02/21/2025 | $54,183,000.00 | $65,019,600.00 |
| 98934924 | FS | 98934924-1 | 08/30/2024 | 02/25/2025 | $50,283,000.00 | $60,339,600.00 |
| 98936621 | BG | 98936621-4 | 07/11/2024 | 01/30/2025 | $1,949,765.00 | $1,997,991.00 |
| 98936922 | BG | 98936922-3 | 08/22/2024 | 01/29/2025 | $2,383,805.00 | $2,395,910.00 |
| 98961321 | C9 | 98961321-1 | 03/05/2024 | 09/30/2024 | $1,346,500.00 | $2,244,167.00 |
| 98961322 | C9 | 98961322-0 | 09/15/2021 | 12/04/2024 | $1,382,500.00 | $2,304,167.00 |
| 98961323 | C9 | 98961323-1 | 09/21/2023 | 01/03/2025 | $1,382,500.00 | $2,322,700.00 |
| 98961324 | C9 | 98961324-0 | 09/21/2023 | 02/25/2025 | $1,383,500.00 | $2,305,167.00 |
| 98965924 | I | 98965924-1 | 05/01/2024 | 02/04/2025 | $217,614.00 | $217,614.00 |
| 98979625 | A | 98979625-0 | 08/06/2024 | 02/03/2025 | $220,000.00 | $231,579.00 |
| 98987923 | I | 98987923-2 | 08/12/2024 | 01/30/2025 | $405,000.00 | $405,000.00 |
| 98988421 | I | 98988421-2 | 07/05/2023 | 02/21/2025 | $587,602.00 | $604,180.00 |
| 98T04201 | PM | 98T04201-5 | 03/15/2024 | 05/08/2024 | $368,732.00 | $368,732.00 |
| 98T04701 | PM | 98T04701-7 | 06/06/2024 | 10/09/2024 | $1,529,502.00 | $1,529,502.00 |
| 98T04801 | L | 98T04801-6 | 09/11/2024 | 02/24/2025 | $1,892,527.00 | $2,787,180.00 |
| 98T04901 | LS | 98T04901-7 | 09/11/2024 | 02/24/2025 | $5,292,230.00 | $5,921,649.00 |
| 98T05001 | PM | 98T05001-7 | 11/18/2024 | 01/31/2025 | $1,553,599.00 | $1,553,599.00 |
| 98T06201 | RP | 98T06201-4 | 08/01/2024 | 02/24/2025 | $4,020,000.00 | $4,020,000.00 |
| 98T06401 | RP | 98T06401-5 | 08/21/2024 | 02/20/2025 | $760,600.00 | $760,600.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10543000 | 421720 | 10121280 | 10/01/2022 | 09/30/2026 | 66.468 |
| 5912000 | 0 | 5912000 | 10/01/2023 | 09/30/2027 | 66.468 |
| 5580000 | 0 | 5580000 | 10/01/2024 | 09/30/2028 | 66.468 |
| 5014110 | 5014110 | 0 | 10/01/2024 | 09/30/2025 | 66.605 |
| 789784 | 450735 | 339049 | 06/18/2021 | 06/30/2028 | 66.961 |
| 3716767 | 1449480.3 | 2267286.7 | 09/01/2023 | 08/31/2025 | 66.419 |
| 15596000 | 15596000 | 0 | 07/01/2021 | 06/30/2026 | 66.468 |
| 9935000 | 9093229.59 | 841770.41 | 07/01/2022 | 06/30/2026 | 66.468 |
| 7177000 | 6951132.44 | 225867.56 | 07/01/2023 | 06/30/2027 | 66.468 |
| 6757000 | 4777336.24 | 1979663.76 | 07/01/2024 | 06/30/2028 | 66.468 |
| 850000 | 271744.61 | 578255.39 | 09/01/2024 | 02/28/2026 | 66.456 |
| 159000 | 142048.16 | 16951.84 | 01/01/2024 | 06/30/2025 | 66.433 |
| 8078845 | 8078845 | 0 | 10/01/2023 | 09/30/2025 | 66.605 |
| 341947 | 341947 | 0 | 10/01/2023 | 09/30/2025 | 66.805 |
| 2873784 | 2530427.67 | 343356.33 | 04/01/2022 | 03/31/2025 | 66.805 |
| 393095 | 0 | 393095 | 01/01/2025 | 12/31/2025 | 66.605 |
| 3437668 | 2608760.03 | 828907.97 | 07/01/2021 | 06/30/2026 | 66.817 |
| 2000000 | 1301297.51 | 698702.49 | 07/01/2023 | 06/30/2025 | 66.817 |
| 469658 | 185359.81 | 284298.19 | 10/01/2023 | 09/30/2026 | 66.032 |
| 2560280 | 1930656.5 | 629623.5 | 07/01/2020 | 06/30/2025 | 66.817 |
| 2115400 | 1832747 | 282653 | 07/01/2021 | 06/30/2025 | 66.817 |
| 616799 | 486909.09 | 129889.91 | 07/01/2022 | 12/31/2025 | 66.419 |
| 168775 | 0 | 168775 | 07/01/2024 | 12/31/2026 | 66.419 |
| 694091 | 614527.16 | 79563.84 | 01/01/2023 | 12/31/2025 | 66.419 |
| 168775 | 24975.71 | 143799.29 | 01/01/2025 | 12/31/2025 | 66.419 |
| 436357 | 160871.64 | 275485.36 | 10/01/2024 | 09/30/2026 | 66.804 |
| 568099 | 477689 | 90410 | 10/01/2023 | 09/30/2026 | 66.804 |
| 356785 | 115000 | 241785 | 10/01/2024 | 09/30/2025 | 66.804 |
| 1951823 | 1951823 | 0 | 10/01/2023 | 09/30/2025 | 66.605 |
| 2102787 | 1927924.31 | 174862.69 | 10/01/2020 | 03/31/2025 | 66.605 |
| 2617506 | 1662471.03 | 955034.97 | 10/01/2022 | 09/30/2025 | 66.605 |
| 1737764 | 870746.28 | 867017.72 | 10/01/2023 | 09/30/2025 | 66.605 |
| 62155116 | 52501743.13 | 9653372.87 | 07/01/2020 | 06/30/2025 | 66.419 |
| 2385286 | 2164227.75 | 221058.25 | 10/01/2019 | 09/30/2025 | 66.001 |
| 566453 | 1136.02 | 565316.98 | 10/01/2024 | 09/30/2025 | 66.001 |
| 270000 | 49206.15 | 220793.85 | 10/01/2021 | 09/30/2025 | 66.032 |
| 351422 | 222819.22 | 128602.78 | 10/01/2021 | 09/30/2025 | 66.419 |
| 97984000 | 96374311.43 | 1609688.57 | 07/01/2019 | 06/30/2025 | 66.468 |
| 97047000 | 97047000 | 0 | 07/01/2021 | 06/30/2025 | 66.468 |
| 61819000 | 60351887.68 | 1467112.32 | 07/01/2022 | 06/30/2027 | 66.468 |
| 53830500 | 36685781.03 | 17144718.97 | 07/01/2023 | 06/30/2028 | 66.468 |
| 50283000 | 790262.38 | 49492737.62 | 07/01/2024 | 06/30/2029 | 66.468 |
| 1949765 | 1545150.29 | 404614.71 | 10/01/2020 | 09/30/2025 | 66.605 |
| 2383805 | 1474083.41 | 909721.59 | 10/01/2021 | 09/30/2025 | 66.605 |
| 1346500 | 1274394.15 | 72105.85 | 10/01/2020 | 09/30/2026 | 66.460 |
| 1382500 | 1274358.19 | 108141.81 | 10/01/2021 | 09/30/2026 | 66.460 |
| 1382500 | 1341789.31 | 40710.69 | 10/01/2022 | 09/30/2027 | 66.460 |
| 1383500 | 284954.18 | 1098545.82 | 10/01/2023 | 09/30/2028 | 66.460 |
| 217614 | 118749.84 | 98864.16 | 07/01/2023 | 06/30/2025 | 66.419 |
| 220000 | 24983.61 | 195016.39 | 10/01/2024 | 09/30/2025 | 66.001 |
| 405000 | 143908.66 | 261091.34 | 10/01/2022 | 09/30/2025 | 66.419 |
| 587602 | 405610.41 | 181991.59 | 10/01/2020 | 09/30/2025 | 66.419 |
| 248300 | 241170 | 7130 | 04/01/2020 | 03/31/2025 | 66.034 |
| 839070 | 827556.84 | 11513.16 | 04/01/2020 | 03/31/2025 | 66.034 |
| 1892527 | 1638802.71 | 253724.29 | 07/01/2020 | 06/30/2025 | 66.804 |
| 5292230 | 4436480.44 | 855749.56 | 07/01/2020 | 06/30/2025 | 66.805 |
| 1439599 | 1439599 | 0 | 04/01/2020 | 07/31/2026 | 66.034 |
| 4020000 | 3417293.03 | 602706.97 | 07/01/2020 | 06/30/2025 | 66.817 |
| 760600 | 732387.27 | 28212.73 | 10/01/2020 | 09/30/2025 | 66.817 |

EPA_00044284

| |
|---|
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Performance Partnership Grants |
| Superfund State and Indian Tribe Combined Cooperative Agreements (Site-Specific and Core) |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| National Estuary Program |
| State Underground Water Source Protection |
| Performance Partnership Grants |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Performance Partnership Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State Indoor Radon Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| |
| |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Air Pollution Control Program Support |
| Air Pollution Control Program Support |
| State Indoor Radon Grants |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Air Pollution Control Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |

ANRC FFY 2022 DWSRF Base Capitalization Grant

Arkansas Department of Agriculture Natural Resources Division Federal Fiscal Year 2023 Drinking Water State Revolving Fund Base Capita

Federal Fiscal Year 2024 Drinking Water State Revolving Fund Base Capitalization Grant

Louisiana Department of Environmental Quality Federal Fiscal Year 2025 Performance Partnership Grant

State of South Dakota Superfund Block Grant

Fiscal Year 24 Clean Water Act, Section 106 Categorical Water Pollution Control

Oklahoma Drinking Water State Revolving Fund (DWSRF) Program

SFY2023 Drinking Water State Revolving Fund Base Program

Oklahoma State Fiscal Year 2024 (SFY24) Drinking Water State Revolving Fund (DWSRF) Base Program

Oklahoma State Fiscal Year 2025 Drinking Water State Revolving Fund (DWSRF) Base Program

Coastal Bend Bays and Estuaries Program (CBBEP) Fiscal Year (FY) 2024 Workplan

Missouri Department of Natural Resources, Missouri Geological Survey, EPA FY2024 Underground Injection Control Program (UIC FY24).

Fiscal Years 2024 -2025 Iowa Department of Natural Resources Performance Partnership Grant

2025 LUST Trust Fund Corrective Action Grant for Nebraska

MO Leaking Underground Storage Tank Corrective Action

Sac &amp; Fox Nation of Missouri in Kansas &amp; Nebraska CY2025 PPG

FY21-FY25 KDHE Section 128(a) State Response Program

FY23-24 MDNR 128(a) State Response Program

SIRG State Indoor Radon Grant

FY20-24 Nebraska Dept Environment and Energy Section 128(a) State Response Program

SFY22-SFY25 IDNR 128(a) State Response Program

FY 2022 &amp; 2023 Section 106 Monitoring Initiative Funds for Water Monitoring Program Enhancements

FY24 Section 106 Monitoring Initiative Funds for Water Monitoring Program Enhancements

KDHE CY2023-2024 (FFY2022-2023) Water Pollution Control Program 106 Supplemental - National Rivers and Stream Assessment and St

KDHE FFY 2024 Water Pollution Control Program 106 Supplemental

KDHE LUST PREVENTION COOPERATIVE AGREEMENT FY25-26

IDNR UST Prevention 2023-2026

Nebraska Underground Storage Tank Program

Fort Belknap PPG FY22-25

Chippewa Cree FY21-24 Performance Partnership Grants (PPG)

Northern Cheyenne PPG FY24-25

Blackfeet Performance Partnership Grant FY24-25

SFY 21-25 Water Pollution Control Program and Additional Supplemental Disaster Relief

FY 20-25 AIR POLLUTION CONTROL PROGRAM

FY25 Air Pollution Program

Tribal Indoor Radon Grant Program

FY22-25 Water Pollution Control Program

Safe Drinking Water State Revolving Fund

Safe Drinking Water State Revolving Fund

Safe Drinking Water State Revolving Fund

Safe Drinking Water State Revolving Fund

Safe Drinking Water State Revolving Fund

PERFORMANCE PARTNERSHIP GRANT

Performance Partnership Grant

Nonpoint Source Management Program

NONPOINT SOURCE MANAGEMENT PROGRAM

NONPOINT SOURCE MANAGEMENT PROGRAM

NONPOINT SOURCE MANAGEMENT PROGRAM

SFY24-25 Water Pollution Control

FY25 AIR POLLUTION CONTROL PROGRAM

FY 23-25 WATER POLLUTION CONTROL

FY 21 - 25 Water Pollution Control

PM2.5 Monitoring Network

PM2.5 MONITORING NETWORK

State Leaking Underground Storage Tank Program &ndash; Lust Prevention

LEAKING UNDERGROUND STORAGE TANK PROGRAM - CORRECTIVE ACTION

PM2.5 MONITORING NETWORK

STATE RESPONSE PROGRAM

TRIBAL RESPONSE PROGRAM

EPA_00044286

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to the Agriculture Department of Agriculture's Natural Resources Division. Section 1452 of the Safe Drinking
This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award
This agreement provides funding for the operation of the Louisiana Department of Environmental Quality (LDEQ)'s continuing environmental p
This award is a Superfund support agency cooperative agreement to include site and non-site specific activites.
This agreement provides funding to the State of Texas to carry out its program to maintain, protect, and improve the water quality of its rivers,
This agreement is for a capitalization grant which provides funds for the Oklahoma Drinking Water State Revolving Fund program to provide l
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to the Oklahoma Department of Environmental Quality (ODEQ).  Section 1452 of the Safe Drinking Water A
This agreement provides a capitalization grant to the Oklahoma's Drinking Water State Revolving Fund (DWSRF) program. The award furthe
Section 320 of the Clean Water Act (CWA) authorizes the Administrator of the Environmental Protection Agency (EPA) to convene managem
This agreement will provide financial support to the recipient for the implementation of its program to ensure that underground sources of d
This agreement provides funding for the operation of the Iowa Department of Natural Resources' continuing environmental programs while giv
Note: This document uses the term states to refer to both states and territories.This agreement provides assistance to the State of Nebraska
This agreement provides assistance to the State of Missouri LUST program.  Specifically, this agreement provides funding for its LUST correc
This agreement provides for the operation of the Sac and Fox Nation of Missouri in Kansas and Nebraska&rsquo;s continuing environ
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States

.

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
This agreement provides funding to State of Nebraska to carry out its program to maintain, protect, and improve the water quality of its rivers,
This agreement provides funding to Nebraska Department of Environment and Energy (NDEE) to carry out its program to maintain, protect, a
This agreement provides funding to the State of Kansas through the Kansas Department of Health and Environment (KDHE) to carry out its p

This agreement provides funding to Kansas to carry out its program to maintain, protect, and improve the water quality of its rivers, lakes,
streams, groundwater, and other waterbodies.

This agreement provides assistance to the state of Kansas's (KDHE) underground storage tank (UST) program. Specifically, this agreement p
This agreement provides assistance to the state of Iowa&rsquo;s underground storage tank (UST) program. Specifically, this agreement prov
This agreement provides assistance to the state of Nebraska&rsquo;s underground storage tank Program in leak detection, prevention, and r
This agreement provides funding for the operation of the Fort Belknap Indian Community's continuing environmental programs while giving it g
This agreement provides funding for the operation of the Chippewa Cree Tribe&rsquo;s continuing environmental programs while giving it gre
This agreement provides funding for the operation of the Northern Cheyenne Tribe&rsquo;s continuing environmental programs while giving it
This agreement provides funding for the operation of the Blackfeet Tribe&rsquo;s continuing environmental programs while giving it greater fle
The cooperative agreement will fund California's surface water protection programs, which are delegated to the California State Water Resour
The purpose of this project is to build the tribe's capacity to assess air quality conditions and to develop strategies to address air quality issue
This agreement provides funding to Gila River Indian Community (GRIC). Specifically, the recipient will issue non-title V operating permits, im
The goal of the Program is to reduce human exposure to radon in residential and school structures through resources and objectives that edu
This agreement provides funding to the Chemehuevi Indian Tribe to carry out its program to maintain, protect, and improve the water quality o
This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund program to provide l
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur
 This agreement will provide funds to capitalize the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) to provide low interest
This agreement provides funding to the California State Water Resources Control Board. Section 1452 of the Safe Drinking Water Act (SDWA
This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award
This agreement provides funding for the operation of the Pala Band of Mission Indian's continuing environmental programs while giving it grea
This agreement provides support to Hoopa Valley Tribe to implement its nonpoint source management and water pollution control programs. T
This cooperative agreement supports the State of Arizona to implement its nonpoint source management program, focusing on watersheds w
This cooperative agreement supports the State of Arizona to implement its nonpoint source management program, focusing on watersheds wi
This agreement provides support to the State of Arizona to implement its nonpoint source management program, focusing on watersheds with
This agreement provides support to the State of Arizona to implement its nonpoint source management program, focusing on watersheds with
This agreement provides funding to the Confederated Tribes of the Goshute Reservation to carry out its program to maintain, protect, and imp
The purpose of this project is to build the tribe's capacity to assess air quality conditions and to develop strategies to address air quality issue
This agreement provides funding to the Tohono O'odham Indian Tribe to carry out its program to maintain, protect, and improve the water qua
This agreement provides funding to Agua Caliente Band of Cahuilla Indians to carry out its program to maintain, protect, and improve the wate
The purpose of this grant is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project is to collect
The purpose of this grant is to maintain fine particulate matter (PM2.5) monitoring networks.  The primary objective of this project is to collect
This agreement provides assistance to the State of Arizona in developing, implementing, and maintaining an effective Underground Storage Ta
This agreement provides assistance to the State of Arizona in developing, implementing and maintaining an effective leaking underground sto
The purpose of this grant is to maintain fine particulate matter (PM2.5) monitoring networks.  The primary objective of this project is to collect
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

| | | | | | | |
|---|---|---|---|---|---|---|
| 98T06501 | C9 | 98T06501-4 | 06/27/2024 | 01/16/2025 | $226,000.00 | $251,112.00 |
| 98T06601 | BF | 98T06601-2 | 08/21/2024 | 11/13/2024 | $500,000.00 | $600,000.00 |
| 98T06701 | BF | 98T06701-2 | 06/21/2024 | 02/24/2025 | $300,000.00 | $300,000.00 |
| 98T06901 | C9 | 98T06901-4 | 06/26/2024 | 01/16/2025 | $502,178.00 | $558,746.00 |
| 98T07001 | BF | 98T07001-1 | 10/11/2023 | 10/17/2024 | $300,000.00 | $300,000.00 |
| 98T07201 | C9 | 98T07201-4 | 06/14/2024 | 02/04/2025 | $733,260.00 | $814,733.00 |
| 98T07301 | BF | 98T07301-1 | 05/25/2023 | 01/30/2025 | $600,000.00 | $600,000.00 |
| 98T07401 | C9 | 98T07401-4 | 06/28/2024 | 08/30/2024 | $495,317.00 | $552,820.00 |
| 98T07501 | BF | 98T07501-2 | 09/24/2023 | 12/26/2024 | $300,000.00 | $300,000.00 |
| 98T07621 | BG | 98T07621-4 | 07/03/2024 | 12/31/2024 | $1,425,680.00 | $1,435,680.00 |
| 98T07701 | M | 98T07701-1 | 05/14/2024 | 10/25/2024 | $10,400,000.00 | $10,400,000.00 |
| 98T08001 | BF | 98T08001-1 | 11/07/2024 | 12/30/2024 | $800,000.00 | $960,000.00 |
| 98T08401 | DE | 98T08401-4 | 04/16/2024 | 01/31/2025 | $3,250,000.00 | $12,390,625.00 |
| 98T08501 | DE | 98T08501-4 | 06/26/2024 | 01/31/2025 | $3,615,564.00 | $7,758,397.00 |
| 98T08623 | BG | 98T08623-4 | 08/21/2024 | 02/25/2025 | $1,804,360.00 | $1,804,360.00 |
| 98T08801 | DE | 98T08801-3 | 02/28/2024 | 01/31/2025 | $2,240,721.00 | $6,351,246.00 |
| 98T09223 | BG | 98T09223-2 | 12/10/2024 | 01/31/2025 | $910,095.00 | $1,078,671.00 |
| 98T09301 | BF | 98T09301-2 | 06/04/2024 | 01/03/2025 | $600,000.00 | $600,000.00 |
| 98T09401 | BF | 98T09401-1 | 11/17/2023 | 09/29/2023 | $800,000.00 | $960,000.00 |
| 98T09901 | C9 | 98T09901-4 | 06/14/2024 | 01/30/2025 | $211,000.00 | $211,000.00 |
| 98T10501 | TA | 98T10501-1 | 11/04/2024 | 02/26/2025 | $2,742,540.00 | $6,558,380.00 |
| 98T10701 | FS | 98T10701-4 | 10/21/2022 | | $51,974,515.00 | $62,369,418.00 |
| 98T11001 | C9 | 98T11001-4 | 07/03/2024 | 01/31/2025 | $226,000.00 | $251,111.00 |
| 98T11301 | VX | 98T11301-5 | 05/10/2024 | 01/23/2025 | $1,986,372.00 | $3,251,587.00 |
| 98T11401 | CU | 98T11401-2 | 09/06/2024 | 01/23/2024 | $313,207.00 | $313,207.00 |
| 98T12801 | CI | 98T12801-2 | 12/19/2024 | 07/03/2023 | $2,800,432.00 | $2,800,432.00 |
| 98T13721 | BG | 98T13721-4 | 07/26/2024 | 01/31/2025 | $452,000.00 | $461,479.00 |
| 98T13801 | FS | 98T13801-0 | 09/10/2020 | 10/17/2023 | $1,004,500.00 | $1,004,500.00 |
| 98T13901 | CI | 98T13901-5 | 08/08/2024 | 12/29/2023 | $292,000.00 | $292,000.00 |
| 98T14001 | X4 | 98T14001-3 | 07/11/2023 | 02/13/2024 | $800,000.00 | $800,000.00 |
| 98T14201 | V | 98T14201-4 | 03/28/2024 | 01/29/2025 | $110,000.00 | $110,000.00 |
| 98T14725 | BG | 98T14725-0 | 09/10/2024 | 02/14/2025 | $120,000.00 | $120,000.00 |
| 98T14801 | TA | 98T14801-1 | 10/25/2023 | 01/31/2025 | $20,000,000.00 | $30,080,000.00 |
| 98T15021 | D | 98T15021-5 | 05/30/2024 | 02/05/2025 | $6,312,527.00 | $6,312,527.00 |
| 98T15024 | D | 98T15024-1 | 06/25/2024 | 01/17/2025 | $15,972,382.00 | $15,972,382.00 |
| 98T15101 | TA | 98T15101-0 | 09/09/2020 | 02/21/2025 | $20,000,000.00 | $76,250,000.00 |
| 98T15201 | TA | 98T15201-0 | 09/05/2021 | 01/30/2025 | $2,842,468.00 | $2,882,468.00 |
| 98T15401 | TA | 98T15401-0 | 10/27/2020 | 01/30/2025 | $3,183,465.00 | $3,672,300.00 |
| 98T15501 | W9 | 98T15501-2 | 11/25/2024 | 02/21/2025 | $1,765,000.00 | $3,530,000.00 |
| 98T15601 | W9 | 98T15601-1 | 09/24/2024 | 02/07/2025 | $530,000.00 | $1,060,000.00 |
| 98T15701 | W9 | 98T15701-1 | 10/22/2024 | 01/31/2025 | $1,500,000.00 | $3,000,000.00 |
| 98T16001 | TA | 98T16001-0 | 09/24/2020 | 01/11/2024 | $3,350,371.00 | $3,350,371.00 |
| 98T16101 | TA | 98T16101-1 | 02/06/2025 | 01/30/2025 | $2,120,345.00 | $2,326,119.00 |
| 98T16201 | TA | 98T16201-0 | 09/09/2020 | 02/03/2025 | $10,366,695.00 | $20,085,472.00 |

| | | | | | |
|---|---|---|---|---|---|
| 226000 | 194642.81 | 31357.19 | 07/01/2020 | 06/30/2025 | 66.460 |
| 500000 | 89943 | 410057 | 10/01/2020 | 10/31/2025 | 66.818 |
| 300000 | 213185.92 | 86814.08 | 10/01/2020 | 12/31/2025 | 66.818 |
| 502178 | 480287.54 | 21890.46 | 07/01/2020 | 06/30/2025 | 66.460 |
| 300000 | 300000 | 0 | 10/01/2020 | 10/31/2025 | 66.818 |
| 733260 | 546420.64 | 186839.36 | 07/01/2020 | 06/30/2025 | 66.460 |
| 600000 | 510224.39 | 89775.61 | 07/01/2020 | 03/31/2025 | 66.818 |
| 495317 | 394635 | 100682 | 07/01/2020 | 06/30/2025 | 66.460 |
| 300000 | 34656.2 | 265343.8 | 10/01/2020 | 10/30/2025 | 66.818 |
| 1425680 | 1024164.77 | 401515.23 | 10/01/2020 | 09/30/2025 | 66.605 |
| 9400000 | 2132107.76 | 7267892.24 | 10/01/2020 | 09/30/2027 | 66.600 |
| 800000 | 787382.13 | 12617.87 | 10/01/2020 | 09/30/2025 | 66.818 |
| 3250000 | 2804134.53 | 445865.47 | 10/01/2020 | 09/30/2025 | 66.039 |
| 3615564 | 616293.96 | 2999270.04 | 10/01/2020 | 10/31/2025 | 66.039 |
| 1804360 | 1094468.52 | 709891.48 | 10/01/2022 | 09/30/2025 | 66.605 |
| 2240721 | 9153.1 | 2231567.9 | 09/01/2020 | 03/31/2025 | 66.039 |
| 910095 | 542696.81 | 367398.19 | 10/01/2022 | 09/30/2025 | 66.605 |
| 600000 | 279228.85 | 320771.15 | 10/01/2020 | 10/31/2025 | 66.818 |
| 800000 | 8372.16 | 791627.84 | 10/01/2020 | 10/31/2025 | 66.818 |
| 211000 | 135058.95 | 75941.05 | 10/01/2020 | 09/30/2025 | 66.460 |
| 2742540 | 735055.73 | 2007484.27 | 04/15/2021 | 04/30/2026 | 66.956 |
| 51974515 | 0 | 51974515 | 07/01/2020 | 06/30/2027 | 66.468 |
| 226000 | 158631.68 | 67368.32 | 10/01/2020 | 09/30/2025 | 66.460 |
| 1986372 | 1215541.68 | 770830.32 | 10/01/2020 | 09/30/2025 | 66.961 |
| 313207 | 215836 | 97371 | 10/01/2020 | 09/30/2025 | 66.472 |
| 2800432 | 1455579.36 | 1344852.64 | 10/01/2020 | 09/30/2026 | 66.458 |
| 452000 | 452000 | 0 | 10/01/2020 | 09/30/2025 | 66.605 |
| 1004500 | 1004500 | 0 | 06/01/2020 | 09/30/2025 | 66.468 |
| 292000 | 107549.16 | 184450.84 | 10/01/2020 | 10/31/2026 | 66.458 |
| 800000 | 734669.42 | 65330.58 | 10/01/2020 | 10/31/2025 | 66.931 |
| 110000 | 71789.29 | 38210.71 | 09/01/2020 | 10/31/2026 | 66.802 |
| 120000 | 10111.69 | 109888.31 | 10/01/2024 | 09/30/2025 | 66.605 |
| 20000000 | 11926953.89 | 8073046.11 | 10/01/2020 | 09/30/2025 | 66.956 |
| 6312527 | 6128513.95 | 184013.05 | 10/01/2020 | 09/30/2025 | 66.801 |
| 15822382 | 1478497.22 | 14343884.78 | 10/01/2023 | 09/30/2025 | 66.801 |
| 20000000 | 18245547.37 | 1754452.63 | 10/01/2020 | 09/30/2025 | 66.956 |
| 2842468 | 301303.28 | 2541164.72 | 08/01/2021 | 10/31/2026 | 66.956 |
| 3183465 | 2634839.35 | 548625.65 | 10/01/2020 | 09/30/2025 | 66.956 |
| 1765000 | 1197675.78 | 567324.22 | 10/01/2020 | 12/31/2025 | 66.126 |
| 530000 | 415559.98 | 114440.02 | 10/01/2020 | 07/31/2025 | 66.126 |
| 1500000 | 1500000 | 0 | 10/01/2020 | 09/30/2027 | 66.126 |
| 3350371 | 765683.04 | 2584687.96 | 11/01/2020 | 09/30/2025 | 66.956 |
| 2120345 | 280772.64 | 1839572.36 | 03/01/2021 | 02/28/2026 | 66.956 |
| 10366695 | 9584375.38 | 782319.62 | 10/01/2020 | 09/30/2025 | 66.956 |

Nonpoint Source Implementation Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Nonpoint Source Implementation Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Nonpoint Source Implementation Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Nonpoint Source Implementation Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Performance Partnership Grants
Environmental Protection Consolidated Grants for the Insular Areas - Program Support
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Diesel Emission Reduction Act (DERA) National Grants

Diesel Emission Reduction Act (DERA) National Grants
Performance Partnership Grants
Diesel Emission Reduction Act (DERA) National Grants
Performance Partnership Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Nonpoint Source Implementation Grants
Targeted Airshed Grant Program
Capitalization Grants for Drinking Water State Revolving Funds
Nonpoint Source Implementation Grants
Superfund State and Indian Tribe Combined Cooperative Agreements (Site-Specific and Core)
Beach Monitoring and Notification Program Implementation Grants
Capitalization Grants for Clean Water State Revolving Funds
Performance Partnership Grants
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
International Financial Assistance Projects Sponsored by the Office of International Affairs
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Performance Partnership Grants
Targeted Airshed Grant Program
Hazardous Waste Management State Program Support
Hazardous Waste Management State Program Support

Targeted Airshed Grant Program
Targeted Airshed Grant Program
Targeted Airshed Grant Program
San Francisco Bay Water Quality Improvement Fund
San Francisco Bay Water Quality Improvement Fund
San Francisco Bay Water Quality Improvement Fund
Targeted Airshed Grant Program
Targeted Airshed Grant Program

Targeted Airshed Grant Program

EPA_00044290

| |
|---|
| Nonpoint Source Management Program |
| City of Los Angeles Paseo Del Rio Cleanup |
| Brownfields Assessment Cooperative Agreement |
| Nonpoint Source Management Program |
| Brownfields Assessment Cooperative Agreement |
| Nonpoint Source Management Program |
| BROWNFIELDS ASSESSMENT COOPERATIVE AGREEMENT |
| NONPOINT SOURCE MANAGEMENT PROGRAM |
| Brownfields Assessment Cooperative Agreement |
| Performance Partnership Grant |
| Consolidated Environmental Programs - Drinking Water and Wastewater Infrastructure |
| BROWNFIELDS REVOLVING LOAN FUND (RLF) |
| National Clean Diesel Program - Agricultural Off-Road Tractor Replacement |
| |
| National Clean Diesel Program - Zero Emmission Electric Yard Trucks |
| Performance Partnership Grant |
| National Clean Diesel Program - Electrification of Transport Refrigeration in So. California Grocery Fleet |
| Performance Partnership Grant |
| Brownfields Assessment Cooperative Agreement |
| BROWNFIELDS REVOLVING LOAN FUND (RLF) |
| Nonpoint Source Management Program |
| Targeted Air Shed - Community Air Shed Project |
| Safe Drinking Water State Revolving Fund (DW SRF) - Disaster Relief Act |
| Nonpoint Source Management Program |
| Superfund Combined Cooperative Agreement |
| Beach Monitoring and Notification Program |
| Clean Water Tribal Set-Aside &ndash; Shiprock Wastewater Treatment Plant Planning and Design |
| PERFORMANCE PARTNERSHIP GRANT |
| Drinking Water Tribal Set-Aside - Halchita Treatment Plant |
| Clean Water Indian Set-Aside - Hoopa Septage Monitoring Planning |
| U.S.-Mexico Border Grant - Border 2025 |
| Support Agency Cooperative Agreement - Technical Assistance |
| Performance Partnership Grant |
| Targeted Airshed Program - Deployment of Electric Freight Trucks &amp; Charging Infrastructure |
| HAZARDOUS WASTE MANAGEMENT PROGRAM - Disaster Relief Act |
| FY 2024-2025 STATE HAZARDOUS WASTE MANAGEMENT PROGRAM |
| |
| Targeted Airshed Program -  Agriculture Tractor Replacement Project |
| Targeted Air Shed - Wood Stove Changeout Program |
| Targeted Airshed Program - W. Mojave Locomotive Replacement |
| San Francisco Bay Water Quality Improvement Fund - Next Generation Urban Greening |
| San Francisco Bay Water Quality Improvement Fund - Baylands Change Map |
| San Francisco Bay Water Quality Improvement Fund - Courtland Creek |
| Targeted Airshed Program - Paving Alleyways Project |
| Targeted Air Shed - Reduce Emissions in Localized Areas - Residential Woodburning Devices Program |
| |
| Targeted Airshed Program - Nut Harvester Replacement Project |

EPA_00044291

This agreement provides support to South Fork Band Council to implement its nonpoint source management program, focusing on watershed

This agreement will provide funding to the City of Los Angeles Department of Public Works to clean up the Paseo Del Rio brownfields site loc

This agreement will provide funding for California Department of Toxic Substances Control to inventory, characterize, assess, and conduct cle

This agreement provides support to South Fork Band Council to implement its nonpoint source management program, focusing on watershed

This agreement will provide funding for the City of South Tucson to identify ten priority sites for redevelopment, including Bordon&rsquo;s Cou

This agreement provides support to the Confederated Tribes of the Goshute Reservation to implement its nonpoint source management progr

This agreement will provide funding for the City of Reno to inventory, characterize, assess, and conduct cleanup planning and community inv

This agreement provides support to Fort Bidwell Indian Community of the Fort Bidwell Reservation of California to implement its nonpoint sour

This agreement will provide funding for American Samoa to inventory, characterize, assess, and conduct cleanup planning and community in

This agreement provides funding to the Yavapai Apache Nation continuing environmental programs while giving it greater flexibility to address

This assistance agreement includes Fiscal Year 2019 Additional Supplemental Appropriation for Disaster Relief Act (ASADRA) Drinking Wate

This agreement will provide funding for the City of Fresno, California to capitalize a revolving loan fund from which to make loans and subawa

This agreement will provide assistance to the San Joaquin Valley Unified Air Pollution Control District in its efforts to reduce exposure to diese

The purpose of this grant is to provide assistance to the San Joaquin Valley Unified Air Pollution Control District to reduce diesel emissions in the

This assistance agreement provides partial federal funding in the amount of $3,615,564.

This agreement provides funding for the California Department of Public Health's (CDPH's) continuing environmental programs while giving it

This agreement provides assistance to the South Coast Air Quality Management District in its efforts to reduce diesel emissions and exposur

This agreement will provide funding for the Hawaii Department of Health's (HDOH's) continuing environmental programs while giving it greater flex

This agreement will provide funding for the City of Phoenix to inventory, characterize, assess, and conduct cleanup planning and community i

This agreement will provide funding for the grantee to capitalize a revolving loan fund (RLF) from which to make loans and subaward to clean

This agreement provides funding to the Fort McDowell Yavapai Nation to implement its nonpoint source management program, focusing on w

Sacramento Metropolitan Air Quality Management District (SMAQMD) will coordinate and reduce ambient PM 2.5 air concentrations in the Sa

This agreement is for an increased allotment to a capitalization grant which provides funds for the State's Drinking Water State Revolving Fur

This agreement provides support to the Pauma Tribe to implement its nonpoint source management program, focusing on watersheds with w

This cooperative agreement supports the recipient to conduct (1) site characterization activities at potential or confirmed hazardous waste site

This grant will fund the recipient's efforts to collect water samples from designated recreational beaches in Hawaii. The water samples will be

The project includes planning and design for a new Shiprock wastewater treatment plant. The new treatment plant will reduce the amount of r

This agreement provides funding for the operation of the Cahto Tribe's continuing environmental programs while giving it greater flexibility to a

The proposed project is to house/install the Reverse Osmosis (RO) treatment train in the old (surface water) treatment plant facility of the Hal

The Hoopa Septage Facility Planning Project consists of planning components for a septage receiving, treatment and disposal facility for the H

The purpose of this award is to develop projects that meet the guiding principles, goals, and objectives of the Border 2025: US-Mexico Enviro

This Cooperative Agreement will provide technical assistance, contract support, and supplies for the Hoopa Valley Tribe to meaningfully engag

This cooperative agreement continues the recipient's implementation of its pesticide regulatory and enforcement programs, including, but not

This cooperative agreement provides full federal funding for the South Coast Air Basin and surrounding areas. This will be a deployment of cla

This agreement provides funding under the Additional Supplemental Appropriations for Disaster Relief Act, 2019, (Public Law 116-20) to the

This agreement provides funding under the Additional Supplemental Appropriations for Disaster Relief Act, 2019, (Public Law 116-20) to the

The purpose of this cooperative agreement is to replace agriculture diesel tractors with tractors that meet Tier 4 emission standards in the San Joaquin Valley.

This assistance agreement provides full federal funding in the amount of $20,000,000.

To extend the wood stove change-out program with Northern Sierra Air Quality Management District in the Portola PM2.5 Nonattainment area

This agreement will implement a project which demonstrates documentable reductions of ozone and or Particulate Matter (PM 2.5) air polluti

The project is a broad partnership led by the grantee and San Francisco Public Utilities Commission to help San Francisco and other Bay Are

The Bay Area Baylands Basemap project will build on existing data to provide a new, accurate, publically-accessible map of the region&rsquo

This agreement supports the grantee's project to restore the Courtland Creek. This includes approximately 950 feet of creek through grading,

This project will reduce Particulate Matter (PM) emissions by paving alleyways in the City of Calexico, Imperial County, California. This paving

This project will reduce Particulate Matter (PM) emissions by replacing residential wood-burning devices and open-hearth fireplaces with heat

The purpose of this cooperative agreement is to replace agriculture nut harvesters with lower emitting nut harvesters throughout the San Joaquin Valley.

This assistance agreement provides full federal funding in the amount of $10,366,695.

| | | | | | | |
|---|---|---|---|---|---|---|
| 98T16401 | AA | 98T16401-2 | 11/21/2022 | 02/23/2023 | $78,496.00 | $78,496.00 |
| 98T16801 | W9 | 98T16801-2 | 12/20/2024 | 11/19/2024 | $1,055,387.00 | $2,110,774.00 |
| 98T17101 | XP | 98T17101-5 | 09/26/2024 | 02/21/2025 | $4,030,291.00 | $4,030,291.00 |
| 98T17401 | TA | 98T17401-2 | 11/08/2022 | 02/03/2025 | $17,321,301.00 | $17,826,222.00 |
| 98T17501 | XA | 98T17501-3 | 06/25/2024 | 12/30/2024 | $749,624.00 | $749,624.00 |
| 98T17921 | BG | 98T17921-4 | 07/29/2024 | 08/06/2024 | $488,283.00 | $490,915.00 |
| 98T18201 | AA | 98T18201-0 | 03/18/2021 | | $194,666.00 | $194,666.00 |
| 98T18801 | GA | 98T18801-3 | 07/24/2024 | 01/30/2025 | $592,642.00 | $592,642.00 |
| 98T18901 | GA | 98T18901-2 | 09/12/2024 | 01/31/2025 | $521,790.00 | $521,790.00 |
| 98T19001 | GA | 98T19001-4 | 09/12/2024 | 01/07/2025 | $1,244,186.00 | $1,244,186.00 |
| 98T19101 | D | 98T19101-4 | 07/31/2024 | 02/25/2025 | $1,109,148.00 | $1,109,148.00 |
| 98T19301 | GA | 98T19301-3 | 08/27/2024 | 03/06/2024 | $612,935.00 | $612,935.00 |
| 98T19401 | GA | 98T19401-3 | 07/15/2024 | 11/27/2024 | $445,005.00 | $445,005.00 |
| 98T19501 | GA | 98T19501-3 | 08/06/2024 | 02/14/2025 | $742,382.00 | $756,882.00 |
| 98T19601 | GA | 98T19601-3 | 08/07/2024 | 02/25/2025 | $795,381.00 | $795,381.00 |
| 98T19901 | GA | 98T19901-3 | 07/15/2024 | 02/03/2025 | $696,624.00 | $696,624.00 |
| 98T20101 | W9 | 98T20101-0 | 09/27/2021 | 01/31/2025 | $1,216,351.00 | $2,432,703.00 |
| 98T20301 | W9 | 98T20301-1 | 01/22/2024 | 02/03/2025 | $1,540,000.00 | $3,080,000.00 |
| 98T20401 | W9 | 98T20401-1 | 12/14/2023 | 02/03/2025 | $1,891,409.00 | $3,782,818.00 |
| 98T20522 | BG | 98T20522-3 | 09/04/2024 | 01/30/2025 | $341,000.00 | $344,684.00 |
| 98T20601 | W9 | 98T20601-2 | 01/13/2025 | 12/16/2024 | $2,000,000.00 | $4,000,000.00 |
| 98T21001 | L8 | 98T21001-2 | 04/01/2024 | | $420,000.00 | $763,637.00 |
| 98T21201 | GA | 98T21201-3 | 06/12/2024 | 02/03/2025 | $1,714,408.00 | $1,714,408.00 |
| 98T21501 | DE | 98T21501-3 | 11/07/2024 | 01/31/2025 | $2,569,933.00 | $5,558,640.00 |
| 98T21601 | DE | 98T21601-2 | 06/11/2024 | 11/22/2024 | $304,500.00 | $847,159.00 |
| 98T21801 | DE | 98T21801-4 | 07/19/2024 | 01/31/2025 | $4,000,000.00 | $10,964,286.00 |
| 98T21901 | DE | 98T21901-4 | 04/16/2024 | 01/31/2025 | $2,902,606.00 | $11,066,185.00 |
| 98T22201 | DS | 98T22201-3 | 12/05/2024 | 01/30/2025 | $1,332,452.00 | $5,563,992.00 |
| 98T22301 | DE | 98T22301-2 | 09/24/2024 | 01/30/2025 | $1,380,770.00 | $10,762,992.00 |
| 98T22501 | BF | 98T22501-1 | 05/21/2024 | 09/05/2023 | $600,000.00 | $600,000.00 |
| 98T22601 | BF | 98T22601-1 | 09/06/2024 | 02/24/2025 | $600,000.00 | $600,000.00 |
| 98T22701 | BF | 98T22701-1 | 09/03/2024 | 03/14/2024 | $500,000.00 | $600,000.00 |
| 98T22801 | BF | 98T22801-1 | 04/04/2024 | 12/26/2024 | $600,000.00 | $600,000.00 |
| 98T23001 | DS | 98T23001-4 | 09/17/2024 | 03/15/2024 | $1,043,690.00 | $5,317,673.00 |
| 98T23101 | BF | 98T23101-1 | 05/29/2024 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 98T23201 | BF | 98T23201-1 | 06/06/2024 | 02/18/2025 | $500,000.00 | $500,000.00 |
| 98T23401 | BF | 98T23401-2 | 06/26/2024 | 01/30/2025 | $300,000.00 | $300,000.00 |
| 98T23522 | BG | 98T23522-3 | 07/25/2024 | 02/27/2025 | $1,063,727.00 | $1,068,076.00 |
| 98T23601 | BF | 98T23601-1 | 09/21/2023 | 07/24/2024 | $300,000.00 | $300,000.00 |
| 98T24001 | DS | 98T24001-3 | 06/06/2024 | 05/13/2024 | $1,031,356.00 | $3,819,835.00 |

| | | | | | |
|---|---|---|---|---|---|
| 78496 | 56913.39 | 21582.61 | 10/01/2020 | 09/30/2025 | 66.204 |
| 1055387 | 629374.46 | 426012.54 | 10/01/2020 | 12/31/2026 | 66.126 |
| 4030291 | 1225104.08 | 2805186.92 | 10/01/2020 | 09/30/2025 | 66.202 |
| 17321301 | 5759163.24 | 11562137.76 | 01/01/2020 | 12/31/2025 | 66.956 |
| 749624 | 674512.76 | 75111.24 | 09/01/2020 | 10/31/2025 | 66.034 |
| 488283 | 488283 | 0 | 10/01/2020 | 09/30/2025 | 66.605 |
| | | | 01/04/2021 | 12/31/2026 | 66.204 |
| 592642 | 472745.86 | 119896.14 | 10/01/2021 | 09/30/2025 | 66.926 |
| 521790 | 394939.82 | 126850.18 | 10/01/2021 | 09/30/2025 | 66.926 |
| 1244186 | 937591.83 | 306594.17 | 10/01/2021 | 09/30/2025 | 66.926 |
| 1109148 | 831750.52 | 277397.48 | 03/01/2021 | 02/28/2026 | 66.801 |
| 612935 | 182661.1 | 430273.9 | 10/01/2021 | 09/30/2025 | 66.926 |
| 445005 | 329993.1 | 115011.9 | 08/01/2021 | 07/31/2025 | 66.926 |
| 742382 | 344979.94 | 397402.06 | 10/01/2021 | 09/30/2025 | 66.926 |
| 795381 | 564090.16 | 231290.84 | 10/01/2021 | 09/30/2025 | 66.926 |
| 696624 | 459188.15 | 237435.85 | 09/01/2021 | 08/31/2025 | 66.926 |
| 1216351 | 3792.96 | 1212558.04 | 10/01/2021 | 12/31/2025 | 66.126 |
| 1540000 | 1011900.64 | 528099.36 | 10/01/2021 | 06/30/2025 | 66.126 |
| 1891409 | 1221044.85 | 670364.15 | 10/01/2021 | 12/31/2025 | 66.126 |
| 341000 | 265965.44 | 75034.56 | 10/01/2021 | 09/30/2025 | 66.605 |
| 2000000 | 1947459.14 | 52540.86 | 10/01/2021 | 12/31/2027 | 66.126 |
| 420000 | 0 | 420000 | 10/01/2021 | 09/30/2028 | 66.442 |
| 1714408 | 1364353.23 | 350054.77 | 10/01/2021 | 09/30/2025 | 66.926 |
| 2569933 | 3391.87 | 2566541.13 | 10/01/2021 | 12/31/2026 | 66.039 |
| 304500 | 304500 | 0 | 10/01/2021 | 09/30/2025 | 66.039 |
| 4000000 | 2727273.78 | 1272726.22 | 10/01/2021 | 09/30/2025 | 66.039 |
| 2902606 | 2140464.76 | 762141.24 | 10/01/2021 | 09/30/2025 | 66.039 |
| 1332452 | 11117.9 | 1321334.1 | 10/01/2021 | 12/31/2026 | 66.040 |
| 1380770 | 92849.03 | 1287920.97 | 10/01/2021 | 12/31/2025 | 66.039 |
| 600000 | 308731.5 | 291268.5 | 10/01/2021 | 10/31/2025 | 66.818 |
| 600000 | 291355.98 | 308644.02 | 10/01/2021 | 10/31/2025 | 66.818 |
| 500000 | 25287.59 | 474712.41 | 10/01/2021 | 10/31/2025 | 66.818 |
| 600000 | 566253.9 | 33746.1 | 10/01/2021 | 10/31/2025 | 66.818 |
| 1043690 | 806660 | 237030 | 10/01/2021 | 12/31/2025 | 66.040 |
| 500000 | 58109.36 | 441890.64 | 10/01/2021 | 10/31/2025 | 66.818 |
| 500000 | 217081.43 | 282918.57 | 07/01/2021 | 10/31/2025 | 66.818 |
| 300000 | 79634.29 | 220365.71 | 10/01/2021 | 10/31/2025 | 66.818 |
| 1063727 | 776618.21 | 287108.79 | 10/01/2021 | 09/30/2025 | 66.605 |
| 300000 | 722.57 | 299277.43 | 10/01/2021 | 10/31/2025 | 66.818 |
| 1031356 | 502205.37 | 529150.63 | 10/01/2021 | 09/30/2025 | 66.040 |

EPA_00044294

Multipurpose Grants to States and Tribes
San Francisco Bay Water Quality Improvement Fund
Congressionally Mandated Projects
Targeted Airshed Grant Program
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Performance Partnership Grants
Multipurpose Grants to States and Tribes
Indian Environmental General Assistance Program (GAP)


Indian Environmental General Assistance Program (GAP)
Indian Environmental General Assistance Program (GAP)
Hazardous Waste Management State Program Support
Indian Environmental General Assistance Program (GAP)
Indian Environmental General Assistance Program (GAP)



Indian Environmental General Assistance Program (GAP)


Indian Environmental General Assistance Program (GAP)
Indian Environmental General Assistance Program (GAP)
San Francisco Bay Water Quality Improvement Fund
San Francisco Bay Water Quality Improvement Fund
San Francisco Bay Water Quality Improvement Fund
Performance Partnership Grants
San Francisco Bay Water Quality Improvement Fund
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Indian Environmental General Assistance Program (GAP)
Diesel Emission Reduction Act (DERA) National Grants
Diesel Emission Reduction Act (DERA) National Grants


Diesel Emission Reduction Act (DERA) National Grants
Diesel Emission Reduction Act (DERA) National Grants



Diesel Emissions Reduction Act (DERA) State Grants
Diesel Emission Reduction Act (DERA) National Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements



Diesel Emissions Reduction Act (DERA) State Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Performance Partnership Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements


Diesel Emissions Reduction Act (DERA) State Grants

EPA_00044295

| |
|---|
| Multipurpose Grant Program (MPG) |
| San Francisco Bay Water Quality Improvement Fund - Wetlands Restoration |
| Water Infrastructure - U.S. Mexico Border Project Development Assistance Program (PDAP) |
| Targeted Airshed Program - Demonstrate Ocean Going Vessel and Deploy Transit Buses |
| CAA Special Purpose Activities - Community Scale Air Toxics Ambient Monitoring |
| Performance Partnership Grant |
| MULTIPURPOSE GRANT PROGRAM (MPG) |
| General Assistance Program |
| |
| General Assistance Program |
| General Assistance Program |
| Hazardous Waste Management Program - Disaster Relief Act |
| General Assistance Program |
| GENERAL ASSISTANCE PROGRAM |
| |
| General Assistance Program |
| |
| General Assistance Program |
| General Assistance Program |
| SAN FRANCISCO BAY AREA WATER QUALITY IMPROVEMENT FUND |
| San Francisco Bay Area Water Quality Improvement Fund |
| SAN FRANCISCO BAY AREA WATER QUALITY IMPROVEMENT FUND |
| Performance Partnership Grant |
| SAN FRANCISCO BAY AREA WATER QUALITY IMPROVEMENT FUND |
| WIIN Act - Assistance for Small and Disadvantaged Communities Drinking Water Grant |
| GENERAL ASSISTANCE PROGRAM |
| National Clean Diesel Program |
| National Clean Diesel Program |
| |
| National Clean Diesel Program - Heavy Duty Low-NOx Truck Program |
| National Clean Diesel Program - Agricultural Tractor Replacement Program |
| |
| State Clean Diesel Grant Program - Replace Diesel-Fueled School Buses |
| NATIONAL CLEAN DIESEL PROGRAM |
| BROWNFIELDS ASSESSMENT COOPERATIVE AGREEMENT |
| Brownfields Assessment Cooperative Agreement |
| City of Los Angeles Cleanup Grant |
| Brownfields Assessment Cooperative Agreement |
| |
| State Clean Diesel Grant Program |
| Brownfields Cleanup Cooperative Agreement |
| Brownfields Cleanup Cooperative Agreement |
| Brownfields Assessment Cooperative Agreement |
| PERFORMANCE PARTNERSHIP GRANT |
| BROWNFIELDS ASSESSMENT COOPERATIVE AGREEMENTS |
| |
| STATE CLEAN DIESEL GRANT PROGRAM |

The recipient will evaluate multiple media at high risk for Perfluoroalkyl and polyfluoroalkyl substances (PFASs) contamination, including: land

The Southern Sonoma County Water Quality Improvement and Wetlands Restoration Project led by Sonoma County will (1) assess, prioritize

This cooperative agreement will support the Project Development Assistance Program (PDAP). This program provides funds for planning and

The District will combine two projects to provide emission reductions in southern California: 1) Upgrade an Ocean Going Vessel to meet 75%

This agreement has the following objectives: 1) Design and development of a novel platform for highly time-resolved mobile measurements of

This agreement provides funding for the operation of the Hualapai Tribe&rsquo;s continuing environmental programs while giving it greater fle

This agreement will protect and improve Surface Waters through National Pollutant Discharge Elimination System (NPDES) permit under the

This agreement provides funding to the Santa Rosa Rancheria Tachi Yokut Tribe. The recipient will build its capacity to administer multi-media

This agreement provides assistance to Pechanga Band of Indians to build its capacity to administer multi-media environmental programs on Indian lands.

The recipient provides funding to the Pulikla Tribe of Yurok People (Resighini Rancheria). The recipient will build its capacity to administer

This agreement provides funding under the Additional Supplemental Appropriations for Disaster Relief Act, 2019, (Public Law 116-20) to the

This agreement provides funding to the Quechan Indian Tribe. The recipient will build its capacity to administer multi-media environmental pro

This agreement provides assistance to Mooretown Rancheria to build its capacity to administer multi-media environmental programs on Indian

The agreement provides funding to the Gila River Indian Community. The recipient will build its capacity to administer an EPA program
and/or implement solid/hazardous waste activities.

This agreement provides funding to the Middletown Rancheria of Pomo Indians. The recipient will build its capacity to administer multi-media
environmental programs on Indian lands.

This agreement provides funding to the Ely Shoshone Tribe. The recipient will build its capacity to administer multi-media environmental progr

The project will provide water quality benefits by constructing green stormwater infrastructure (GSI) retrofits at two existing parking lots in Pal

This assistance agreement will improve water quality in the Coyote and Guadalupe River watersheds by implementing a coordinated trash cle

To the San Francisco Estuary Partnership to continue its regional work to foster multi-benefit horizontal levee shoreline projects as a respons

This agreement provides funding for the operation of the Santa Rosa Rancheria&rsquo;s continuing environmental programs while giving it gr

This grant will fund The East Bay Regional Park&rsquo;s Coyote Hills Restoration and Public Access Project to restore rare habitats along th

The grantee will provide a subaward to Hawaii County Department of Water Supply (DWS) for the design and implementation of an Asset Ma

This agreement provides assistance to Tohono O&rsquo;odham Nation to build its capacity to administer multi-media environmental programs

The project involves replacing diesel cargo handling equipment with zero-emission, all-electric cargo handling equipment in the form of electri

This agreement will provide assistance to the Cajon Valley Union School District in its efforts to reduce diesel emissions and exposure in El C

The purpose of this grant is to assist San Joaquin Valley Unified Air Pollution Control District to reduce diesel emissions.

The purpose of this project is to replace several diesel off-road agricultural tractors with new mobile off-road agricultural equipment (tractors) i

This agreement will provide assistance to the California Air Resources Board in its effort to reduce diesel emissions and exposure
throughout the State of California.

This project will replace up to 17 diesel refrigerated trailers with all-electric refrigerated trailers; replace 7 diesel Transport Refrigeration Units

This grant provides funding to inventory, characterize, asses, and conduct cleanup planning and community involvement related activities for

This agreement will provide funding for the City of Richmond to inventory, characterize, assess, and conduct cleanup planning and communit

This agreement will provide funding to City of Los Angeles to clean up a brownfield site in the City of Los Angeles, California. The former Croc

This agreement will provide funding for Gila County to inventory, characterize, asses, and conduct cleanup planning and community involveme

This agreement will provide assistance to the Nevada Division of Environmental Protection in its efforts to reduce diesel emissions and
exposure throughout the State of Nevada.

This agreement will provide funding for the Ione Band of Miwuk Indians to clean up a brownfield site(s) in Jackson, California. The Ione Band

This agreement will provide funding to the grantee to clean up a portion of a brownfield site in a former lumber mill in Crescent Mills, CA. The

This agreement will provide funding for Kauai County to inventory, characterize, assess, and conduct cleanup planning and community involve

This agreement provides funding for the operation of the Elk Valley Rancheria's continuing environmental programs while giving it greater flex

This agreement will provide funding for Commonwealth of Northern Marianas Islands Office of Planning and Development (CNMI-OPD) to inv

This agreement will provide assistance to the Hawaii Department of Health in its efforts to reduce diesel emissions and exposure throughout
the State of Hawaii.

| | | | | | | |
|---|---|---|---|---|---|---|
| 98T24701 | CU | 98T24701-1 | 09/09/2024 | 01/13/2025 | $322,891.00 | $322,891.00 |
| 98T24901 | BF | 98T24901-1 | 07/01/2024 | 02/06/2025 | $600,000.00 | $600,000.00 |
| 98T25001 | CE | 98T25001-3 | 08/27/2024 | 01/31/2025 | $3,150,000.00 | $6,300,000.00 |
| 98T25101 | CE | 98T25101-3 | 08/22/2024 | 02/21/2025 | $3,150,000.00 | $6,300,000.00 |
| 98T25401 | C9 | 98T25401-3 | 06/24/2024 | 08/30/2024 | $181,000.00 | $201,114.00 |
| 98T25901 | BF | 98T25901-0 | 09/27/2021 | 02/24/2025 | $800,000.00 | $840,000.00 |
| 98T26701 | RP | 98T26701-3 | 08/21/2024 | 01/31/2025 | $2,920,000.00 | $2,920,000.00 |
| 98T27301 | FS | 98T27301-2 | 10/18/2024 | 11/13/2024 | $227,766.00 | $240,548.00 |
| 98T27401 | WN | 98T27401-1 | 11/30/2022 | | $120,000.00 | $120,000.00 |
| 98T27501 | CI | 98T27501-0 | 09/15/2021 | 12/05/2024 | $1,380,720.00 | $1,380,720.00 |
| 98T27601 | L8 | 98T27601-1 | 09/22/2022 | 02/25/2025 | $407,000.00 | $407,000.00 |
| 98T27801 | DE | 98T27801-1 | 06/12/2024 | | $2,025,000.00 | $4,500,000.00 |
| 98T27922 | BG | 98T27922-3 | 09/19/2024 | 02/26/2025 | $1,035,860.00 | $1,039,807.00 |
| 98T28001 | RP | 98T28001-3 | 07/14/2023 | 01/23/2025 | $570,000.00 | $1,070,000.00 |
| 98T28301 | L8 | 98T28301-3 | 12/18/2024 | 10/08/2024 | $154,000.00 | $154,000.00 |
| 98T28801 | FS | 98T28801-3 | 08/20/2024 | 01/13/2025 | $137,700.00 | $137,700.00 |
| 98T29101 | AA | 98T29101-0 | 09/07/2021 | | $175,486.00 | $175,486.00 |
| 98T29301 | XP | 98T29301-0 | 10/29/2021 | 02/21/2025 | $11,718,508.00 | $13,356,053.00 |
| 98T29601 | CD | 98T29601-2 | 05/08/2024 | 08/19/2024 | $443,005.00 | $590,674.00 |
| 98T29701 | CD | 98T29701-3 | 02/21/2024 | 02/03/2025 | $569,366.00 | $759,366.00 |
| 98T29801 | AJ | 98T29801-2 | 11/05/2024 | 01/31/2025 | $200,000.00 | $200,000.00 |
| 98T29901 | AJ | 98T29901-2 | 06/14/2024 | 09/23/2024 | $199,781.00 | $199,781.00 |
| 98T30001 | CD | 98T30001-1 | 07/31/2023 | 02/06/2025 | $284,716.00 | $379,622.00 |
| 98T30201 | TA | 98T30201-0 | 05/31/2022 | 01/30/2025 | $1,150,101.00 | $1,405,679.00 |
| 98T30401 | TA | 98T30401-0 | 05/02/2022 | 02/11/2025 | $2,167,936.00 | $3,337,105.00 |
| 98T30501 | CH | 98T30501-1 | 06/21/2024 | 01/22/2025 | $199,977.00 | $199,977.00 |
| 98T30601 | TA | 98T30601-0 | 05/09/2022 | 01/14/2025 | $4,174,000.00 | $6,707,000.00 |
| 98T30701 | TA | 98T30701-0 | 02/16/2022 | 02/24/2025 | $3,485,940.00 | $3,644,498.00 |
| 98T30801 | TA | 98T30801-0 | 03/09/2022 | 02/03/2025 | $4,768,770.00 | $13,064,117.00 |
| 98T30901 | TA | 98T30901-0 | 03/09/2022 | 02/21/2025 | $8,000,000.00 | $26,720,000.00 |
| 98T31001 | TA | 98T31001-0 | 03/09/2022 | 02/20/2025 | $8,000,000.00 | $30,500,000.00 |
| 98T31101 | CD | 98T31101-2 | 11/21/2023 | 02/19/2025 | $365,000.00 | $500,000.00 |
| 98T31301 | CD | 98T31301-2 | 09/23/2024 | 01/30/2025 | $436,968.00 | $582,624.00 |
| 98T31601 | DE | 98T31601-1 | 09/25/2024 | | $250,000.00 | $365,798.00 |
| 98T31801 | 4W | 98T31801-2 | 08/06/2024 | 02/19/2025 | $1,899,423.00 | $1,899,423.00 |
| 98T32301 | 4W | 98T32301-0 | 02/22/2023 | | $1,286,325.00 | $6,031,625.00 |
| 98T32901 | GA | 98T32901-2 | 07/23/2024 | 01/30/2025 | $512,574.00 | $512,574.00 |
| 98T33001 | GA | 98T33001-2 | 06/11/2024 | 12/17/2024 | $509,878.00 | $509,878.00 |
| 98T33301 | GA | 98T33301-2 | 07/26/2024 | 01/29/2025 | $276,230.00 | $276,230.00 |
| 98T33501 | GA | 98T33501-2 | 05/23/2024 | 02/19/2025 | $495,044.00 | $495,044.00 |
| 98T33601 | GA | 98T33601-2 | 07/25/2024 | 02/03/2025 | $481,646.00 | $481,646.00 |
| 98T33701 | GA | 98T33701-2 | 09/18/2024 | 01/16/2025 | $422,772.00 | $422,772.00 |
| 98T33801 | GA | 98T33801-2 | 08/26/2024 | 11/04/2024 | $448,826.00 | $448,826.00 |
| 98T33901 | GA | 98T33901-2 | 07/12/2024 | 02/14/2025 | $403,897.00 | $403,897.00 |
| 98T34001 | GA | 98T34001-2 | 07/15/2024 | 02/19/2025 | $529,890.00 | $529,890.00 |

| | | | | | |
|---|---|---|---|---|---|
| 322891 | 292356.96 | 30534.04 | 10/01/2021 | 09/30/2025 | 66.472 |
| 600000 | 569302.8 | 30697.2 | 10/01/2021 | 10/31/2025 | 66.818 |
| 3150000 | 2583547.69 | 566452.31 | 10/01/2021 | 09/30/2025 | 66.456 |
| 3150000 | 2190909.48 | 959090.52 | 10/01/2021 | 09/30/2025 | 66.456 |
| 181000 | 116000 | 65000 | 07/01/2021 | 06/30/2025 | 66.460 |
| 800000 | 306855.73 | 493144.27 | 10/01/2021 | 10/31/2026 | 66.818 |
| 2920000 | 2689124.56 | 230875.44 | 10/01/2021 | 09/30/2025 | 66.817 |
| 227766 | 120126.39 | 107639.61 | 10/01/2021 | 09/30/2025 | 66.468 |
| 120000 | 0 | 120000 | 10/01/2021 | 09/30/2026 | 66.419 |
| 1380720 | 836355.71 | 544364.29 | 10/01/2021 | 09/30/2026 | 66.458 |
| 407000 | 96254.67 | 310745.33 | 10/01/2021 | 09/30/2026 | 66.442 |
| 2025000 | 0 | 2025000 | 10/01/2021 | 09/30/2026 | 66.039 |
| 1035860 | 748241.14 | 287618.86 | 10/01/2021 | 09/30/2025 | 66.605 |
| 570000 | 201468.68 | 368531.32 | 10/01/2021 | 09/30/2026 | 66.817 |
| 154000 | 58065.4 | 95934.6 | 10/01/2021 | 12/31/2025 | 66.442 |
| 137700 | 133662.3 | 4037.7 | 12/01/2021 | 09/30/2025 | 66.468 |
| | | | 10/01/2021 | 09/30/2026 | 66.204 |
| 11718508 | 701616.56 | 11016891.44 | 10/01/2021 | 10/31/2025 | 66.202 |
| 443005 | 276679.7 | 166325.3 | 01/01/2021 | 12/31/2025 | 66.461 |
| 569366 | 399948.91 | 169417.09 | 02/24/2022 | 08/31/2025 | 66.461 |
| 200000 | 153462.16 | 46537.84 | 10/01/2021 | 10/31/2025 | 66.312 |
| 199781 | 151183.5 | 48597.5 | 10/01/2021 | 10/31/2025 | 66.312 |
| 284716 | 194934.54 | 89781.46 | 06/15/2022 | 06/30/2025 | 66.461 |
| 1150101 | 1086624.79 | 63476.21 | 05/01/2022 | 12/31/2026 | 66.956 |
| 2167936 | 94386.8 | 2073549.2 | 04/01/2022 | 03/31/2027 | 66.956 |
| 199977 | 95874.67 | 104102.33 | 05/01/2022 | 06/30/2025 | 66.609 |
| 4174000 | 61531.41 | 4112468.59 | 04/01/2022 | 03/31/2027 | 66.956 |
| 3485940 | 1117549.73 | 2368390.27 | 01/01/2022 | 12/31/2026 | 66.956 |
| 4768770 | 1739184.67 | 3029585.33 | 01/01/2022 | 12/31/2026 | 66.956 |
| 8000000 | 5951782.35 | 2048217.65 | 01/01/2022 | 12/31/2026 | 66.956 |
| 8000000 | 6751863.36 | 1248136.64 | 01/01/2022 | 12/31/2026 | 66.956 |
| 365000 | 201097.89 | 163902.11 | 05/01/2022 | 12/31/2025 | 66.461 |
| 436968 | 245682.24 | 191285.76 | 03/01/2022 | 12/31/2025 | 66.461 |
| 250000 | 0 | 250000 | 07/01/2022 | 09/30/2026 | 66.039 |
| 1899423 | 1048917.97 | 850505.03 | 10/01/2022 | 09/30/2025 | 66.817 |
| 1286325 | 0 | 1286325 | 10/01/2022 | 09/30/2027 | 66.817 |
| 512574 | 387258.83 | 125315.17 | 10/01/2022 | 09/30/2025 | 66.926 |
| 509878 | 324269 | 185609 | 10/01/2022 | 09/30/2025 | 66.926 |
| 276230 | 196902.06 | 79327.94 | 10/01/2022 | 09/30/2025 | 66.926 |
| 495044 | 328062.02 | 166981.98 | 10/01/2022 | 09/30/2025 | 66.926 |
| 481646 | 362939.3 | 118706.7 | 10/01/2022 | 09/30/2025 | 66.926 |
| 422772 | 299980.88 | 122791.12 | 10/01/2022 | 09/30/2025 | 66.926 |
| 448826 | 285913 | 162913 | 10/01/2022 | 09/30/2025 | 66.926 |
| 403897 | 285474.23 | 118422.77 | 10/01/2022 | 09/30/2025 | 66.926 |
| 529890 | 268484.63 | 261405.37 | 10/01/2022 | 09/30/2025 | 66.926 |

Beach Monitoring and Notification Program Implementation Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
National Estuary Program
National Estuary Program
Nonpoint Source Implementation Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
State and Tribal Response Program Grants

Capitalization Grants for Drinking Water State Revolving Funds
Water Pollution Control State, Interstate, and Tribal Program Support
Capitalization Grants for Clean Water State Revolving Funds
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Diesel Emission Reduction Act (DERA) National Grants
Performance Partnership Grants
State and Tribal Response Program Grants
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Capitalization Grants for Drinking Water State Revolving Funds
Multipurpose Grants to States and Tribes
Congressionally Mandated Projects
Regional Wetlands Program Development Grants
Regional Wetlands Program Development Grants
State Environmental Justice Cooperative Agreement Program
State Environmental Justice Cooperative Agreement Program
Regional Wetlands Program Development Grants
Targeted Airshed Grant Program
Targeted Airshed Grant Program
Protection of Children from Environmental Health Risks
Targeted Airshed Grant Program
Targeted Airshed Grant Program
Targeted Airshed Grant Program
Targeted Airshed Grant Program
Targeted Airshed Grant Program
Regional Wetlands Program Development Grants
Regional Wetlands Program Development Grants
Diesel Emission Reduction Act (DERA) National Grants
State and Tribal Response Program Grants
State and Tribal Response Program Grants
Indian Environmental General Assistance Program (GAP)

Indian Environmental General Assistance Program (GAP)
Indian Environmental General Assistance Program (GAP)
Indian Environmental General Assistance Program (GAP)
Indian Environmental General Assistance Program (GAP)

Indian Environmental General Assistance Program (GAP)
Indian Environmental General Assistance Program (GAP)
Indian Environmental General Assistance Program (GAP)

Indian Environmental General Assistance Program (GAP)

EPA_00044300

Beach Monitoring and Notification Program
BROWNFIELDS ASSESSMENT COOPERATIVE AGREEMENT
National Estuary Program
National Estuary Program
NONPONT SOURCE MANAGEMENT PROGRAM
BROWNFIELDS MULTI-PURPOSE COOPERATIVE AGREEMENT
State Response Program




Drinking Water Tribal Set-Aside - San Carlos Apache Tribe
Nation (WIIN) Act: CWA 106
Clean Water Indian Set-Aside: Tuba City Wastewater Treatment Plant
WIIN - Assistance for Small and Disadvantaged Communities
National Clean Diesel Program - Zero Emission Switcher Locomotive Project
Performance Partnership Grant
Tribal Response Program
WIIN Act - Assistance for Small and Disadvantaged Communities Drinking Water Grant
DRINKING WATER TRIBAL SET-ASIDE
MULTIPURPOSE GRANT PROGRAM (MPG)
US-MEXICO BORDER WATER AND WASTEWATER INFRASTRUCTURE PROJECTS
WETLANDS PROTECTION DEVELOPMENT - Submerged Aquatic Vegetation Monitoring Program for the Southern California Bight
Wetlands Protection Development - Phase III: Enhancing Community Relevance
State Environmental Justice Cooperative Agreement - Air Quality Community Training
State Environmental Justice Cooperative Agreement Program - Clean Air Project
Wetlands Protection Development - Sediment Management Policies
Targeted Air Shed - W. Mojave School Bus Replacement
Targeted Air Shed: Commercial Lawn and Garden Equipment Incentive and Exchange Program
Children's Health Initiative - Cocopah Tribal Head Start and Day Care
Targeted Air Shed: Zero-Emission Freight Line-Haul Locomotive Repower
Targeted Airshed Program - Paving Alleyways Project
Targeted Airshed Program - Low NOx Heavy-Duty Truck Replacement Program
Targeted Airshed Program - Airshed Wood Burning Appliance Change-Out Program
Targeted Airshed Program - Agricultural Tractor Replacement Program
WETLANDS PROTECTION DEVELOPEMENT - Wetland Recovery Efforts
WETLANDS PROTECTION DEVELOPMENT - Russian River Regional Monitoring Program
National Clean Diesel Program - Guam Diesel Bucket Truck Vehicle Replacement
STATE AND TRIBAL RESPONSE PROGRAM - BIL
Tribal Response Program - BIL
General Assistance Program



General Assistance Program
General Assistance Program
GENERAL ASSISTANCE PROGRAM
General Assistance Program




General Assistance Program
General Assistance Program
General Assistance Program



General Assistance Program

EPA_00044301

This agreement will fund the recipient's efforts to collect water samples from designated recreational beaches in Hawaii. The water samples w
This agreement will provide funding for the City of Vallejo to inventory, characterize, assess, and conduct cleanup planning and community inv
The award's purpose is to implement the Santa Monica Bay National Estuary Program (SMBNEP) Comprehensive Conservation and Manage
Section 320 of the CWA authorizes the Administrator of the EPA to convene management conferences to develop comprehensive conservati
This agreement provides support to Fort Bidwell Indian Community of the Fort Bidwell Reservation of California to implement its nonpoint sour
This agreement will provide funding for the Salt River Pima-Maricopa Indian Community (SRPMIC) to conduct a range of activities associated
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

The applicant will study the feasibility of designing and constructing a surface water treatment to supply drinking water for the Tribal community.

This assistance agreement provides full federal funding in the amount of $227,766.

This agreement provides funding to the Navajo Nation to carry out its program to maintain, protect, and improve the water quality of its tribal v
The project includes planning and design for a new Tuba City wastewater treatment plant. The new treatment plant will reduce the amount of
This agreement provides drinking water program assistance to underserved, small and disadvantaged communities. Funds are to carry out p
The purpose of this project is to replace one Tier 0+ switch locomotive with a switch locomotive that uses battery electric technology. The swi
This agreement provides funding for the operation of the Big Sandy Rancheria continuing environmental programs while giving it greater flexib
EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity for state and tribal response programs,
This agreement is to an eligible state or tribe to implement a program to provide drinking water program assistance to underserved, small and
The applicant, Navajo Tribal Utility Authority (NTUA), will train staff in water system operations and maintenance, with the specific intent of pr
This agreement will protect and improve Surface Waters through development of National Pollutant Discharge Elimination System permits un
The purpose of this cooperative agreement will be to implement the Border Environment Infrastructure Fund (BEIF) program.  Activities to su
The purpose of this assistance agreement is to develop the capacity for monitoring and assessing the condition of submerged aquatic vegeta
The grant will assist and improve the new Wetlands Regional Monitoring Program in Phase 3 for the Bay Area to benefit SF Bay wetlands. Sp
The purpose of this American Rescue Plan funded cooperative agreement is to provide funding to South Coast Air Quality Management Distr
The purpose of this American Rescue Plan funded cooperative agreement is to provide funding to Tohono O'Odham Nation. This project focus
The purpose of this assistance agreement is for the San Francisco Bay Conservation and Development Commission (BCDC) to address regio
The purpose of this cooperative agreement is to provide assistance to the California Air Resources Board in its efforts to reduce emissions th
The purpose of this cooperative agreement is to provide assistance to the South Coast Air Quality Management District (SCAQMD) in its effo
The project will help determine the air and water quality at the Tribal Head Start and Day Care Centers, build capacity for Cocopah Tribal prof
The purpose of this cooperative agreement is to provide assistance to the South Coast Air Quality Management District (SCAQMD) in its effo
The purpose of this cooperative agreement is to assist the Imperial County Air Pollution Control District (ICAPCD) in its efforts to reduce emis
The purpose of this cooperative agreement is to provide assistance to San Joaquin Valley Unified Air Pollution Control District (SJVUAPCD) i
The purpose of this cooperative agreement is to provide assistance to the San Joaquin Valley Unified Air Pollution Control District (SJVUAPCI
The purpose of this cooperative agreement is to provide assistance to the San Joaquin Valley Unified Air Pollution Control District (SJVUAPCI
The purpose of this assistance agreement is to Build Capacity for Assessing Wetland Recovery Efforts in Supporting Regional Wetland Healt
The award will be used to update geospatial database of aquatic resources and map riparian areas in the Russian River Watershed and Sonc
This agreement will provide assistance to the Guam Power Authority in its efforts to reduce diesel emissions and exposure in Guam. The Gua
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
The purpose of this award is to enhance the capacity of the Navajo Nation's brownfields response program to meet the CERCLA Section 128
This agreement provides assistance to Lone Pine Paiute-Shoshone Reservation (LPPSR) to build its capacity to administer multi-media envir

This agreement provides funding to the Big Pine Paiute Tribe. The recipient will build its capacity to administer multi-media environmental programs on Indian lands.

This agreement provides funding to the Fort McDowell Yavapai Nattion. The recipient will build its capacity to administer an EPA program and
The agreement provides funding to the White Mountain Apache Tribe. The recipient will build its capacity to administer multi-media environm
The agreement provides funding to the Guidiville Indian Rancheria. The recipient will build its capacity to administer multi-media environmenta

This agreement provides funding to the Hopland Band of Pomo Indians. The recipient will build its capacity to administer multi-media environmental programs on Indian lands.

The agreement provides funding to the Havasupai Tribe. The recipient will build its capacity to administer multi-media environmental program
This agreement provides funding to the Ramona Band of Cahuilla Indians,  The recipient will build its capacity to administer multi-media envir

This agreement provides funding to the Jamul Indian Village to build its capacity to administer multi-media environmental programs on Indian lands.

| | | | | | | |
|---|---|---|---|---|---|---|
| 98T34101 | GA | 98T34101-2 | 07/08/2024 | 05/01/2024 | $711,021.00 | $711,021.00 |
| 98T34201 | GA | 98T34201-2 | 09/12/2024 | 01/31/2025 | $371,143.00 | $371,143.00 |
| 98T34301 | GA | 98T34301-2 | 09/18/2024 | 08/08/2024 | $440,576.00 | $440,576.00 |
| 98T34401 | GA | 98T34401-3 | 07/17/2024 | 02/18/2025 | $512,470.00 | $512,470.00 |
| 98T34501 | GA | 98T34501-2 | 09/10/2024 | 11/05/2024 | $750,735.00 | $750,735.00 |
| 98T35101 | V | 98T35101-0 | 03/24/2023 | 01/23/2025 | $169,980.00 | $169,980.00 |
| 98T35301 | GA | 98T35301-2 | 08/12/2024 | 01/31/2025 | $364,544.00 | $364,544.00 |
| 98T35701 | GA | 98T35701-2 | 07/11/2024 | 02/11/2025 | $435,255.00 | $435,255.00 |
| 98T35801 | GA | 98T35801-3 | 07/09/2024 | 02/18/2025 | $1,090,374.00 | $1,090,374.00 |
| 98T36001 | TA | 98T36001-0 | 06/16/2022 | 02/26/2025 | $7,070,148.00 | $13,603,313.00 |
| 98T36101 | GA | 98T36101-2 | 05/08/2024 | 01/31/2025 | $414,950.00 | $414,950.00 |
| 98T36201 | GA | 98T36201-2 | 09/05/2024 | 02/20/2025 | $773,251.00 | $773,251.00 |
| 98T36401 | GA | 98T36401-3 | 07/12/2024 | 06/11/2024 | $680,413.00 | $680,413.00 |
| 98T36501 | GA | 98T36501-2 | 07/08/2024 | 01/29/2025 | $747,986.00 | $747,986.00 |
| 98T36701 | TA | 98T36701-0 | 05/12/2022 | 02/03/2025 | $7,998,024.00 | $17,028,959.00 |
| 98T36801 | JT | 98T36801-0 | 08/10/2022 | 09/20/2023 | $200,000.00 | $200,000.00 |
| 98T36901 | JT | 98T36901-0 | 09/13/2022 | 05/01/2024 | $200,000.00 | $200,000.00 |
| 98T37001 | JT | 98T37001-0 | 08/31/2022 | 01/31/2025 | $200,000.00 | $200,000.00 |
| 98T37301 | JT | 98T37301-0 | 08/30/2022 | 02/21/2025 | $200,000.00 | $200,000.00 |
| 98T37401 | X1 | 98T37401-2 | 02/05/2025 | 01/28/2025 | $200,000.00 | $200,000.00 |
| 98T37601 | RP | 98T37601-2 | 07/02/2024 | 02/14/2025 | $2,090,000.00 | $2,090,000.00 |
| 98T37723 | BG | 98T37723-2 | 07/01/2024 | 01/30/2025 | $470,012.00 | $470,012.00 |
| 98T37801 | RP | 98T37801-2 | 08/08/2024 | 01/30/2025 | $181,596.00 | $181,596.00 |
| 98T37923 | K1 | 98T37923-3 | 06/17/2024 | 01/31/2025 | $809,650.00 | $1,349,417.00 |
| 98T38001 | V | 98T38001-2 | 05/23/2024 | 02/14/2025 | $692,000.00 | $692,000.00 |
| 98T38101 | V | 98T38101-0 | 03/16/2023 | 01/23/2025 | $170,568.00 | $170,568.00 |
| 98T38901 | 0P | 98T38901-2 | 07/09/2024 | 10/04/2022 | $735,677.00 | $735,677.00 |
| 98T39701 | GA | 98T39701-3 | 06/10/2024 | 01/16/2025 | $373,075.00 | $477,838.00 |
| 98T39801 | SO | 98T39801-2 | 08/14/2024 | 01/30/2025 | $795,000.00 | $995,000.00 |
| 98T40101 | RP | 98T40101-2 | 09/11/2024 | 02/24/2025 | $760,097.00 | $760,097.00 |
| 98T40423 | I | 98T40423-2 | 06/11/2024 | 01/31/2025 | $39,018.00 | $39,018.00 |
| 98T40501 | SO | 98T40501-1 | 04/30/2024 | 02/10/2025 | $7,429,220.00 | $14,625,882.00 |
| 98T40601 | 0P | 98T40601-2 | 05/23/2024 | 08/29/2024 | $247,000.00 | $247,000.00 |
| 98T41901 | BF | 98T41901-0 | 09/14/2022 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 98T42001 | 0P | 98T42001-2 | 08/05/2024 | 04/10/2024 | $125,000.00 | $125,000.00 |
| 98T42101 | BF | 98T42101-0 | 08/23/2022 | 02/18/2025 | $500,000.00 | $550,000.00 |
| 98T42201 | BF | 98T42201-1 | 04/17/2024 | 07/26/2024 | $1,000,000.00 | $1,214,200.00 |
| 98T42301 | 4B | 98T42301-0 | 08/10/2022 | 02/18/2025 | $500,000.00 | $500,000.00 |
| 98T42401 | 4B | 98T42401-1 | 01/29/2024 | 11/13/2024 | $500,000.00 | $500,000.00 |
| 98T42501 | BF | 98T42501-0 | 05/08/2023 | 01/31/2025 | $434,000.00 | $434,000.00 |
| 98T42601 | 4W | 98T42601-2 | 09/04/2024 | 02/07/2025 | $451,845.00 | $451,845.00 |
| 98T42701 | 4B | 98T42701-0 | 09/02/2022 | 09/10/2024 | $500,000.00 | $500,000.00 |

EPA_00044303

| | | | | | |
|---|---|---|---|---|---|
| 711021 | 200820.18 | 510200.82 | 10/01/2022 | 09/30/2025 | 66.926 |
| 371143 | 275041.12 | 96101.88 | 10/01/2022 | 09/30/2025 | 66.926 |
| 440576 | 191045.23 | 249530.77 | 10/01/2022 | 09/30/2025 | 66.926 |
| 512470 | 349815.21 | 162654.79 | 10/01/2021 | 09/30/2025 | 66.926 |
| 750735 | 363290.39 | 387444.61 | 10/01/2022 | 09/30/2025 | 66.926 |
| 169980 | 21111.27 | 148868.73 | 10/01/2023 | 09/30/2028 | 66.802 |
| 364544 | 99057.67 | 265486.33 | 10/01/2022 | 09/30/2025 | 66.926 |
| 435255 | 435255 | 0 | 10/01/2022 | 09/30/2025 | 66.926 |
| 1090374 | 935167.68 | 155206.32 | 07/01/2022 | 09/30/2025 | 66.926 |
| 7070148 | 3823445.27 | 3246702.73 | 05/01/2022 | 04/30/2027 | 66.956 |
| 414950 | 240120.42 | 174829.58 | 10/01/2022 | 09/30/2025 | 66.926 |
| 773251 | 356770.36 | 416480.64 | 10/01/2022 | 09/30/2025 | 66.926 |
| 680413 | 169744.39 | 510668.61 | 10/01/2022 | 09/30/2025 | 66.926 |
| 747986 | 421594.07 | 326391.93 | 09/01/2022 | 08/31/2025 | 66.926 |
| 7998024 | 6799105.28 | 1198918.72 | 04/01/2022 | 03/31/2025 | 66.956 |
| 200000 | 195981.08 | 4018.92 | 09/01/2022 | 11/30/2025 | 66.815 |
| 200000 | 200000 | 0 | 10/01/2022 | 10/31/2025 | 66.815 |
| 200000 | 130143.46 | 69856.54 | 07/01/2022 | 07/31/2025 | 66.815 |
| 200000 | 175186.62 | 24813.38 | 09/01/2022 | 09/30/2025 | 66.815 |
| 200000 | 170628.46 | 29371.54 | 04/01/2022 | 06/30/2025 | 66.808 |
| 2090000 | 1331668.61 | 758331.39 | 07/01/2022 | 06/30/2025 | 66.817 |
| 470012 | 303980.52 | 166031.48 | 10/01/2022 | 09/30/2025 | 66.605 |
| 181596 | 133360 | 48236 | 10/01/2022 | 09/30/2025 | 66.817 |
| 809650 | 586071.15 | 223578.85 | 07/01/2022 | 06/30/2025 | 66.032 |
| 692000 | 440355.94 | 251644.06 | 07/01/2022 | 06/30/2025 | 66.802 |
| 170568 | 37731.57 | 132836.43 | 10/01/2023 | 09/30/2028 | 66.802 |
| 735677 | 735677 | 0 | 08/01/2022 | 07/31/2025 | 66.034 |
| 373075 | 373075 | 0 | 10/01/2022 | 09/30/2025 | 66.926 |
| 795000 | 437560.19 | 357439.81 | 10/01/2022 | 09/30/2026 | 66.447 |
| 760097 | 421214.18 | 338882.82 | 10/01/2022 | 09/30/2025 | 66.817 |
| 39018 | 10916.89 | 28101.11 | 10/01/2022 | 09/30/2025 | 66.419 |
| 7429220 | 177070.33 | 7252149.67 | 08/18/2022 | 08/17/2026 | 66.447 |
| 247000 | 246998.16 | 1.84 | 08/01/2022 | 07/31/2025 | 66.034 |
| 500000 | 452643.92 | 47356.08 | 10/01/2022 | 10/31/2025 | 66.818 |
| 125000 | 25269.23 | 99730.77 | 08/01/2022 | 05/31/2025 | 66.034 |
| 500000 | 494930.47 | 5069.53 | 10/01/2022 | 10/30/2025 | 66.818 |
| 1000000 | 17270.21 | 982729.79 | 10/01/2022 | 10/30/2027 | 66.818 |
| 500000 | 302193.55 | 197806.45 | 10/01/2022 | 10/31/2025 | 66.818 |
| 500000 | 122950.64 | 377049.36 | 10/24/2022 | 10/31/2025 | 66.818 |
| 434000 | 60425.87 | 373574.13 | 10/01/2023 | 10/31/2026 | 66.818 |
| 451845 | 276447.5 | 175397.5 | 10/01/2022 | 09/30/2025 | 66.817 |
| 500000 | 356706.6 | 143293.4 | 10/01/2022 | 10/31/2025 | 66.818 |

Indian Environmental General Assistance Program (GAP)
Indian Environmental General Assistance Program (GAP)
Indian Environmental General Assistance Program (GAP)

Indian Environmental General Assistance Program (GAP)
Indian Environmental General Assistance Program (GAP)
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Indian Environmental General Assistance Program (GAP)

Indian Environmental General Assistance Program (GAP)
Indian Environmental General Assistance Program (GAP)
Targeted Airshed Grant Program
Indian Environmental General Assistance Program (GAP)
Indian Environmental General Assistance Program (GAP)
Indian Environmental General Assistance Program (GAP)
Indian Environmental General Assistance Program (GAP)
Targeted Airshed Grant Program
Environmental Workforce Development and Job Training Cooperative Agreements
Environmental Workforce Development and Job Training Cooperative Agreements
Environmental Workforce Development and Job Training Cooperative Agreements

Environmental Workforce Development and Job Training Cooperative Agreements
Solid Waste Management Assistance Grants
State and Tribal Response Program Grants
Performance Partnership Grants
State and Tribal Response Program Grants
State Indoor Radon Grants

Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Indian Environmental General Assistance Program (GAP)
Sewer Overflow and Stormwater Reuse Municipal Grant Program
State and Tribal Response Program Grants
Water Pollution Control State, Interstate, and Tribal Program Support
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
State and Tribal Response Program Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

General Assistance Program
GENERAL ASSISTANCE PROGRAM
General Assistance Program

General Assistance Program
Indian Environmental General Assistance Program
Superfund Multi-Site Cooperative Agreement (MSCA) - PRP
General Assistance Program

General Assistance Program
General Assistance Program
Targeted Air Shed - Sacramento PM2.5 Nonattainment Area Community Air Shed
GENERAL ASSISTANCE PROGRAM
General Assistance Program
GENERAL ASSISTANCE PROGRAM
General Assistance Program
Targeted Air Shed: Electric Truck Demonstration and Zero-Emission School Bus Replacement
ENVIRONMENTAL WORKFORCE DEVELOPMENT AND JOB TRAINING
ENVIRONMENTAL WORKFORCE DEVELOPMENT AND JOB TRAINING
Environmental Workforce Development and Job Training

Environmental Workforce Development and Job Training
SWDA SPECIAL PURPOSE ACTIVITIES - Food Waste Diversion Through Anaerobic Digestion Pilot Demonstration Project within the Yurol
State/Tribal Response Program
Performance Partnership Grant
State/ Tribal Response Program
State Indoor Radon Grant Program

Superfund Preliminary Assessment/Site Inspection (PA/SI Pre-Remedial)
Superfund Multi-Site Cooperative Agreement (MSCA) - Tronox
American Rescue Plan - PM2.5 Monitoring Network
General Assistance Program
SEWER OVERFLOW AND STORMWATER REUSE
STATE/ TRIBAL RESPONSE PROGRAM
FY-23 Water Pollution Control
Sewer Overflow and Stormwater Reuse
American Rescue Plan - PM2.5 Monitoring Network
BROWNFIELDS CLEANUP COOPERATIVE AGREEMENT
PM2.5 Monitoring Network - American Rescue Plan
BROWNFIELDS CLEANUP COOPERATIVE AGREEMENT
Brownfields Revolving Loan Fund (RLF)
BIL - Brownfields Assessment Cooperative Agreement
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements - BIL
Brownfield Assessment Cooperative Agreement
BIL - TRIBAL RESPONSE PROGRAM
Brownfields Assessment Cooperative Agreement - BIL

This agreement provides funding to the Rincon Band of Luiseño Indians. The recipient will build its capacity to administer multi-media environmental programs on Indian lands.

This agreement provides funding to Enterprise Rancheria. The recipient will build its capacity to administer an EPA program and/or implemen
This agreement provides funding to the Mesa Grande Band of Mission Indians. The recipient will build its capacity to administer an EPA prog

This agreement provides funding to Federated Indians of Graton Rancheria Tribe. The recipient will build its capacity to administer multi-media environmental
programs on Indian lands.

This agreement provides funding to the Viejas Band of Kumeyaay Indians Tribe. The recipient will build its capacity to administer multi-media
This agreement funds the recipient's program to perform site characterization activities such as preliminary assessments and site inspection
This agreement provides funding to the Pauma Band of Mission Indians Tribe. The recipient will build its capacity to administer multi-media er

This agreement provides funding to the Shosgone-Paiute Tribes of the Duck Valley Reservation. The recipient will build its capacity to administer multi-media environmental programs on Indian lands.

The agreement provides funding to the Washoe Tribe of Nevada and California. The recipient will build its capacity to administer multi-media
The purpose of this cooperative agreement is to provide assistance to the Sacramento Metropolitan Air Quality Management District (SMAQM
This agreement provides assistance to the Inter Tribal Council of Arizona assist Tribes to administer multi-media environmental programs on
This agreement provides funding to the Iipay Nation of Santa Ysabel. The recipient will build its capacity to administer an EPA program and/o
The agreement provides funding to the San Carlos Apache Tribe. The recipient will build its capacity to administer multi-media environmental
This agreement provides funding to the Pyramid Lake Paiute Tribe. The recipient will build its capacity to administer multi-media environment
The purpose of this cooperative agreement is to provide funding assistance to the South Coast Air Quality Management District (SCAQMD) ir
This project provides funding for Hunters Point Family to recruit, train, and place unemployed and underemployed residents of the City of San
This assistance agreement provides full federal funding in the amount of $200,000. This project provides funding for City of Richmond Richm
This project provides funding for Los Angeles Conservation Corps to recruit, train, and place unemployed and underemployed residents of Lo

This project will train graduates to earn skills and certifications necessary to enter into environmental careers.  This assistance agreement provides full federal funding in the amount of $200,000.

The purpose of this project is to develop new anaerobic digestion (AD) capacity for processing food waste and to demonstrate the feasibility o
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
This agreement provides funding for the operation of the Summit Lake Paiute Tribe's continuing environmental programs while giving i
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
The agreement provides funding to University Nevada Reno.  The purpose of this Toxic Substances Control Act (TSCA) § 306 funded g

This agreement funds the recipient's program to perform site characterization activities such as preliminary assessments and site inspections at potential or confirmed hazardous waste sites
This project allows for continued Navajo Nation Superfund Program (NSP) assistance to the U.S. EPA Region 9, with input to review data an
The purpose of this American Rescue Plan funded cooperative agreement is to advance enhanced monitoring of Particulate Matter 2.5 (PM2.
This agreement provides assistance to the Cahuilla Band of Mission Indians to build its capacity to administer multi-media environmental prog
The agreement provides recipient and subaward funding to local municipalities for costs associated with the planning, design, and constructic
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
This agreement provides funding to Chicken Ranch Rancheria to carry out its program to maintain, protect, and improve the water quality of i
The purpose of this agreement is to provide funds to the recipient to provide subawards to local municipalities for costs associated with the pl
The purpose of this American Rescue Plan funded cooperative agreement is to advance enhanced monitoring of Particulate Matter 2.
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The purpose of this ARP funded cooperative agreement is to advance enhanced monitoring of Particulate Matter 2.5 (PM2.5) or other Nationa
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
City of Tucson's Revolving Loan Fund (RLF) assistance agreement will provide cleanup assistance within the City of Tucson's
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

| | | | | | | |
|---|---|---|---|---|---|---|
| 98T42801 | 4B | 98T42801-0 | 07/26/2022 | 02/05/2025 | $500,000.00 | $500,000.00 |
| 98T42901 | BF | 98T42901-0 | 09/07/2022 | 09/20/2024 | $409,000.00 | $490,800.00 |
| 98T43101 | BF | 98T43101-0 | 08/18/2022 | 01/28/2025 | $369,783.00 | $369,783.00 |
| 98T43201 | 4T | 98T43201-1 | 08/26/2024 | 01/31/2025 | $2,730,000.00 | $2,730,000.00 |
| 98T43301 | BF | 98T43301-0 | 09/06/2022 | 12/06/2024 | $500,000.00 | $500,000.00 |
| 98T43401 | BF | 98T43401-0 | 09/21/2023 | | $451,340.00 | $451,340.00 |
| 98T43501 | BF | 98T43501-0 | 05/23/2022 | 01/29/2025 | $500,000.00 | $500,000.00 |
| 98T43601 | 4B | 98T43601-0 | 02/14/2023 | 02/18/2025 | $500,000.00 | $500,000.00 |
| 98T43701 | BF | 98T43701-1 | 04/11/2023 | 01/30/2025 | $500,000.00 | $500,000.00 |
| 98T43901 | BF | 98T43901-0 | 09/28/2022 | 01/24/2025 | $500,000.00 | $500,000.00 |
| 98T44001 | BF | 98T44001-1 | 10/25/2023 | 02/25/2025 | $500,000.00 | $500,000.00 |
| 98T44101 | GA | 98T44101-1 | 03/03/2023 | 09/21/2023 | $240,000.00 | $240,000.00 |
| 98T44201 | V | 98T44201-2 | 06/12/2024 | 02/14/2025 | $675,000.00 | $950,000.00 |
| 98T44301 | C9 | 98T44301-2 | 08/01/2024 | 03/06/2024 | $161,000.00 | $178,889.00 |
| 98T44401 | CU | 98T44401-0 | 09/12/2022 | 01/13/2025 | $324,000.00 | $324,000.00 |
| 98T44501 | V | 98T44501-0 | 07/14/2022 | 07/13/2023 | $89,189.00 | $89,189.00 |
| 98T44601 | C9 | 98T44601-2 | 07/24/2024 | 01/30/2025 | $166,000.00 | $184,445.00 |
| 98T44701 | 4D | 98T44701-2 | 06/04/2024 | 02/07/2025 | $17,992,000.00 | $19,791,200.00 |
| 98T44901 | 4X | 98T44901-0 | 09/16/2022 | 03/27/2024 | $632,000.00 | $632,000.00 |
| 98T45001 | 4C | 98T45001-0 | 09/02/2022 | 01/23/2024 | $12,021,000.00 | $13,223,100.00 |
| 98T45101 | 4D | 98T45101-0 | 09/07/2022 | 09/24/2024 | $32,359,000.00 | $35,594,900.00 |
| 98T45201 | 4L | 98T45201-2 | 04/05/2024 | 01/31/2025 | $50,986,000.00 | $50,986,000.00 |
| 98T45301 | 4E | 98T45301-0 | 09/08/2022 | 12/23/2024 | $13,587,000.00 | $13,587,000.00 |
| 98T45501 | SO | 98T45501-3 | 08/12/2024 | 02/24/2025 | $2,387,500.00 | $2,387,500.00 |
| 98T45701 | L8 | 98T45701-0 | 09/07/2022 | 01/30/2025 | $394,000.00 | $394,000.00 |
| 98T45801 | SO | 98T45801-2 | 12/22/2023 | 05/09/2024 | $1,600,000.00 | $1,600,000.00 |
| 98T45901 | 4T | 98T45901-2 | 08/01/2024 | 02/06/2025 | $2,729,400.00 | $2,729,400.00 |
| 98T46023 | BG | 98T46023-2 | 09/05/2024 | 02/24/2025 | $227,434.00 | $227,434.00 |
| 98T46201 | C9 | 98T46201-2 | 08/07/2024 | 01/30/2025 | $541,000.00 | $601,111.00 |
| 98T46301 | 4C | 98T46301-0 | 08/19/2022 | 09/28/2023 | $13,785,000.00 | $15,163,500.00 |
| 98T46623 | BG | 98T46623-2 | 07/30/2024 | 02/27/2025 | $1,023,864.00 | $1,023,864.00 |
| 98T46801 | NE | 98T46801-1 | 08/01/2024 | 01/29/2025 | $100,000.00 | $185,834.00 |
| 98T46901 | XA | 98T46901-1 | 09/20/2024 | 05/02/2024 | $359,150.00 | $2,489,054.00 |
| 98T47301 | 4T | 98T47301-2 | 02/21/2024 | 02/21/2025 | $2,730,000.00 | $2,730,000.00 |
| 98T47401 | 4E | 98T47401-3 | 08/09/2023 | 02/21/2025 | $73,336,000.00 | $73,336,000.00 |
| 98T47501 | 4D | 98T47501-2 | 12/05/2022 | 02/21/2025 | $158,733,000.00 | $174,606,300.00 |
| 98T47601 | V | 98T47601-2 | 07/29/2024 | 01/31/2025 | $765,000.00 | $765,000.00 |
| 98T47701 | 4L | 98T47701-4 | 05/24/2024 | 02/06/2025 | $250,107,000.00 | $250,107,000.00 |
| 98T47823 | M | 98T47823-1 | 05/14/2024 | 12/16/2024 | $20,632,000.00 | $20,632,000.00 |
| 98T47824 | M | 98T47824-0 | 09/26/2023 | 12/16/2024 | $21,696,000.00 | $21,696,000.00 |
| 98T47825 | M | 98T47825-0 | 08/20/2024 | | $36,872,000.00 | $36,872,000.00 |
| 98T48001 | 4C | 98T48001-2 | 12/08/2022 | 11/12/2024 | $127,290,000.00 | $140,019,000.00 |
| 98T48201 | C9 | 98T48201-2 | 09/04/2024 | 01/21/2025 | $141,000.00 | $156,666.00 |
| 98T48323 | M | 98T48323-0 | 09/16/2022 | 02/18/2025 | $26,366,000.00 | $26,366,000.00 |
| 98T48401 | BF | 98T48401-0 | 08/19/2022 | 02/04/2025 | $500,000.00 | $500,000.00 |
| 98T48601 | 4D | 98T48601-2 | 09/16/2024 | 09/06/2024 | $4,833,600.00 | $4,833,600.00 |
| 98T48801 | 4D | 98T48801-1 | 08/20/2024 | 07/29/2024 | $543,000.00 | $543,000.00 |
| 98T48901 | L8 | 98T48901-0 | 09/21/2022 | 02/14/2025 | $665,000.00 | $665,000.00 |
| 98T49101 | 4U | 98T49101-2 | 07/02/2024 | 02/24/2025 | $350,000.00 | $350,000.00 |
| 98T49201 | 4U | 98T49201-1 | 02/22/2024 | 01/29/2025 | $350,000.00 | $350,000.00 |
| 98T49501 | RP | 98T49501-3 | 07/16/2024 | 01/27/2025 | $187,731.00 | $187,731.00 |
| 98T49601 | 4C | 98T49601-0 | 09/23/2022 | 10/03/2024 | $8,738,000.00 | $9,611,800.00 |
| 98T49723 | M | 98T49723-0 | 09/20/2022 | 02/07/2025 | $30,733,000.00 | $30,733,000.00 |
| 98T49725 | M | 98T49725-0 | 12/05/2024 | | $29,463,000.00 | $29,463,000.00 |
| 98T49801 | 4B | 98T49801-0 | 12/01/2022 | 07/22/2024 | $1,000,000.00 | $1,000,000.00 |
| 98T50101 | 4W | 98T50101-2 | 09/09/2022 | 02/24/2025 | $195,000.00 | $195,000.00 |
| 98T50201 | 4W | 98T50201-2 | 06/28/2024 | 01/31/2025 | $210,000.00 | $210,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 500000 | 112791.11 | 387208.89 | 10/01/2022 | 10/31/2025 | 66.818 |
| 409000 | 135450.89 | 273549.11 | 10/01/2022 | 10/30/2025 | 66.818 |
| 369783 | 16406.06 | 353376.94 | 10/01/2022 | 10/30/2025 | 66.818 |
| 2730000 | 1132578.66 | 1597421.34 | 11/01/2022 | 09/30/2025 | 66.456 |
| 500000 | 88731.92 | 411268.08 | 10/01/2022 | 10/31/2025 | 66.818 |
| 451340 | 0 | 451340 | 07/01/2023 | 06/30/2026 | 66.818 |
| 500000 | 90744.48 | 409255.52 | 07/01/2023 | 06/30/2027 | 66.818 |
| 500000 | 467754.43 | 32245.57 | 02/20/2023 | 01/31/2027 | 66.818 |
| 500000 | 288263.12 | 211736.88 | 03/06/2023 | 02/28/2027 | 66.818 |
| 500000 | 1391.04 | 498608.96 | 08/01/2022 | 08/31/2025 | 66.818 |
| 500000 | 141971.64 | 358028.36 | 06/01/2022 | 10/30/2025 | 66.818 |
| 240000 | 240000 | 0 | 10/01/2022 | 06/30/2025 | 66.926 |
| 675000 | 398217.7 | 276782.3 | 07/01/2022 | 06/30/2026 | 66.802 |
| 161000 | 44651.65 | 116348.35 | 10/01/2022 | 09/30/2025 | 66.460 |
| 324000 | 269402.45 | 54597.55 | 10/01/2022 | 09/30/2025 | 66.472 |
| 89189 | 964.46 | 88224.54 | 08/01/2022 | 07/31/2027 | 66.802 |
| 166000 | 48268.65 | 117731.35 | 10/01/2022 | 09/30/2025 | 66.460 |
| 17992000 | 17517466.99 | 474533.01 | 07/01/2022 | 06/30/2029 | 66.468 |
| 632000 | 195850 | 436150 | 07/01/2022 | 06/30/2027 | 66.458 |
| 12021000 | 5890290 | 6130710 | 07/01/2022 | 06/30/2027 | 66.468 |
| 32359000 | 12329201.86 | 20029798.14 | 07/01/2022 | 06/30/2027 | 66.468 |
| 50986000 | 2574341.45 | 48411658.55 | 07/01/2022 | 06/30/2027 | 66.468 |
| 13587000 | 199761.33 | 13387238.67 | 07/01/2022 | 06/30/2027 | 66.468 |
| 2387500 | 219331 | 2168169 | 10/01/2022 | 09/30/2026 | 66.447 |
| 394000 | 45232.03 | 348767.97 | 10/01/2022 | 09/30/2025 | 66.442 |
| 1600000 | 258 | 1599742 | 09/01/2022 | 08/31/2026 | 66.447 |
| 2729400 | 901577.37 | 1827822.63 | 01/01/2023 | 12/31/2026 | 66.456 |
| 227434 | 61145.96 | 166288.04 | 10/01/2022 | 09/30/2025 | 66.605 |
| 541000 | 294090.32 | 246909.68 | 10/01/2022 | 09/30/2025 | 66.460 |
| 13509300 | 13509300 | 0 | 07/01/2022 | 06/30/2029 | 66.458 |
| 1023864 | 704376.36 | 319487.64 | 10/01/2022 | 09/30/2026 | 66.605 |
| 100000 | 100000 | 0 | 08/01/2022 | 07/31/2025 | 66.951 |
| 359150 | 359150 | 0 | 07/01/2023 | 06/30/2025 | 66.034 |
| 2730000 | 1812492.9 | 917507.1 | 11/01/2022 | 04/30/2025 | 66.456 |
| 73336000 | 7797148.7 | 65538851.3 | 07/01/2022 | 06/30/2027 | 66.468 |
| 158733000 | 104682218 | 54050782 | 07/01/2022 | 06/30/2026 | 66.468 |
| 765000 | 679875.74 | 85124.26 | 10/01/2022 | 09/30/2025 | 66.802 |
| 250107000 | 3732966.51 | 246374033.5 | 07/01/2022 | 06/30/2027 | 66.468 |
| 20632000 | 2432278.88 | 18199721.12 | 10/01/2022 | 09/30/2029 | 66.600 |
| 19225000 | 1210355.31 | 18014644.69 | 10/01/2023 | 09/30/2030 | 66.600 |
| 35768913 | 0 | 35768913 | 10/01/2024 | 09/30/2031 | 66.600 |
| 127290000 | 127290000 | 0 | 07/01/2022 | 06/30/2027 | 66.458 |
| 141000 | 75466.8 | 65533.2 | 10/01/2022 | 09/30/2025 | 66.460 |
| 26366000 | 1297654.73 | 25068345.27 | 10/01/2022 | 09/30/2029 | 66.600 |
| 500000 | 279337.07 | 220662.93 | 08/01/2022 | 10/31/2025 | 66.818 |
| 4833600 | 1230767.1 | 3602832.9 | 10/01/2022 | 12/31/2026 | 66.468 |
| 543000 | 126674.29 | 416325.71 | 10/01/2022 | 09/30/2025 | 66.468 |
| 665000 | 322449.09 | 342550.91 | 07/01/2022 | 06/30/2025 | 66.442 |
| 350000 | 184893.02 | 165106.98 | 11/01/2022 | 10/31/2025 | 66.708 |
| 350000 | 82252.36 | 267747.64 | 01/01/2023 | 12/31/2025 | 66.708 |
| 187731 | 52981.21 | 134749.79 | 10/01/2022 | 09/30/2025 | 66.817 |
| 8738000 | 8563240 | 174760 | 07/01/2022 | 06/30/2027 | 66.458 |
| 30733000 | 9780033.76 | 20952966.24 | 10/01/2022 | 09/30/2027 | 66.600 |
| 29463000 | 0 | 29463000 | 10/01/2024 | 09/30/2031 | 66.600 |
| 1000000 | 2703.24 | 997296.76 | 11/01/2022 | 10/31/2025 | 66.818 |
| 195000 | 139287.88 | 55712.12 | 10/01/2022 | 09/30/2025 | 66.817 |
| 210000 | 111609.1 | 98390.9 | 10/01/2022 | 09/30/2025 | 66.817 |

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
National Estuary Program
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Indian Environmental General Assistance Program (GAP)
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Nonpoint Source Implementation Grants
Beach Monitoring and Notification Program Implementation Grants
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Nonpoint Source Implementation Grants
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Sewer Overflow and Stormwater Reuse Municipal Grant Program
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Sewer Overflow and Stormwater Reuse Municipal Grant Program
National Estuary Program
Performance Partnership Grants
Nonpoint Source Implementation Grants
Capitalization Grants for Clean Water State Revolving Funds
Performance Partnership Grants
Environmental Education Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
National Estuary Program
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Capitalization Grants for Drinking Water State Revolving Funds
Environmental Protection Consolidated Grants for the Insular Areas - Program Support
Environmental Protection Consolidated Grants for the Insular Areas - Program Support
Environmental Protection Consolidated Grants for the Insular Areas - Program Support
Capitalization Grants for Clean Water State Revolving Funds
Nonpoint Source Implementation Grants
Environmental Protection Consolidated Grants for the Insular Areas - Program Support
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Pollution Prevention Grant Program
Pollution Prevention Grant Program
State and Tribal Response Program Grants




Capitalization Grants for Clean Water State Revolving Funds
Environmental Protection Consolidated Grants for the Insular Areas - Program Support
Environmental Protection Consolidated Grants for the Insular Areas - Program Support
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
State and Tribal Response Program Grants
State and Tribal Response Program Grants

BIL - Brownfields Assessment Cooperative Agreement
BROWNFIELDS CLEANUP COOPERATIVE AGREEMENT
BROWNFIELDS CLEANUP COOPERATIVE AGREEMENT
National Estuary Program - BIL
BROWNFIELDS ASSESSMENT COOPERATIVE AGREEMENT
BROWNFIELDS ASSESSMENT COOPERATIVE AGREEMENT
BROWNFIELDS ASSESSMENT COOPERATIVE AGREEMENT
BIL - Brownfields Assessment Cooperative Agreement
BROWNFIELDS ASSESSMENT COOPERATIVE AGREEMENT
BROWNSFIELD ASSESSMENT COOPERATIVE AGREEMENT
BROWNFIELDS ASSESSMENT COOPERATIVE AGREEMENT
General Assistance Program - 2023/2024 Tribal EPA Conference
Carson River Mercury Site Superfund Consolidated Cooperative Agreement
Nonpoint Source Management Program
BEACH MONITORING AND NOTIFICATION PROGRAM
Palos Verdes Shelf - SUPPORT AGENCY COOPERATIVE AGREEMENT
NONPOINT SOURCE MANAGEMENT PROGRAM
Safe Drinking Water State Revolving Fund (DW SRF) - BIL Supplement
State Clean Water State Revolving Fund - BIL Emerging Contaminants
State Clean Water State Revolving Fund - BIL Supplement
Drinking Water State Revolving Fund - Supplemental
Drinking Water State Revolving Fund - BIL Lead Service Line Replacement
Safe Drinking Water State Revolving Fund - BIL Emerging Contaminants
Sewer Overflow and Stormwater Reuse - Rojas-Harmon Stormwater Drainage Improvements Construction
WIIN ACT - ASSISTANCE FOR SMALL AND DISADVANTAGED COMMUNITIES DRINKING WATER GRANT PROGRAM
SEWER OVERFLOW AND STORMWATER REUSE
National Estuary Program - BIL
Performance Partnership Grant
Nonpoint Source Management Program
State Water Pollution Control Revolving Fund (CW SRF) - BIL Supplement
Performance Partnership Grant
Environmental Education for a Resilient California
CAA Special Purpose Activities - Border 2025
National Estuary Program - Coastal Waterways - BIL
Safe Drinking Water State Revolving Fund (DW SRF) - BIL Emerging Contaminant
Safe Drinking Water State Revolving Fund (DW SRF) - BIL General Supplemental
Superfund Preliminary Assessment/ Site Inspection (PA/SI Pre-Remedial)
Safe Drinking Water State Revolving Fund (DW SRF) - BIL Lead Service Line Replacement
FY-23 CONSOLIDATED ENVIRONMENTAL PROGRAM
FY-24 CONSOLIDATED ENVIRONMENTAL PROGRAM
FY 25 CONSOLIDATED ENVIRONMENTAL PROGRAM
State Water Pollution Control Revolving Fund (CW SRF) - BIL Supplemental
Nonpoint Source Management Program
FY 23 - CONSOLIDATED ENVIRONMENTAL PROGRAM
BROWNFIELDS ASSESSMENT COOPERATIVE AGREEMENT
Drinking Water Infrastructure Tribal Set-Aside - BIL Supplement
Drinking Water Infrastructure Tribal Set-Aside - BIL Supplement
WIIN Act - Assistance for Small and Disadvantaged Communities Drinking Water Grant Program
POLLUTION PREVENTION GRANTS PROGRAM - BIL - Environmental Justice Impacts
Pollution Prevention Grants Program - BIL
State/Tribal Response Program



STATE CLEAN WATER REVOLVING FUND- BIL SUPPLEMENT
FY 23 - CONSOLIDATED ENVIRONMENTAL PROGRAM
FY-25 CONSOLIDATED ENVIRONMENTAL PROGRAM (BIL)
Brownfields Revolving Loan Fund (RLF) Cooperative Agreement -  BIL Cleanup Program
State/ Tribal Response Program- BIL
State and Tribal Response FY23 BIL

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This assistance agreement provides full federal funding in the amount of $409,000. Brownfields are real property, the expansion, developmen
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The purpose of this award is to fund the Santa Monica Bay Restoration Foundation to support the Santa Monica Bay National Estuary Progra
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This assistance agreement provides full federal funding in the amount of $500,000. Brownfields are real property, the expansion, developmen
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides assistance to the Viejas Band of Kumeyaay Indians to build its capacity by planning, coordinating, and co-sponsorin
The Superfund Consolidated Cooperative Agreement (SCCA) grant provides the base technical and administrative infrastructure for State and
This agreement provides funding to the Quechan Indian Tribe to implement its nonpoint source management program, focusing on watershed
This agreement funds the recipient's beach monitoring program for the upcoming swimming season, including meeting performance criteria e
This agreement provides funds to the recipient to conduct (1) site characterization activities at potential or confirmed hazardous waste sites; (
This agreement provides support to the Campo Tribe to implement its nonpoint source management program, focusing on watersheds with w
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
This agreement will provide funds, authorized by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), to capitalize the recipient&rsc
Safe Drinking Water Act (SDWA): Section 1452 and Infrastructure Investment and Jobs Act (IIJA) PL 117-58 authorizes the state to utilize fu
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur
The agreement provides funding to support the Guam Waterworks Authority project Guam for costs associated with the planning, design, an
This agreement is to an eligible state or tribe to implement drinking water program assistance to underserved, small and disadvantaged comm
The purpose of this agreement is to provide funds to CNMI for the planning, design, and construction of eligible water quality improvement me
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to the San Francisco Estuary Partnersh
This cooperative agreement continues the recipient's implementation of its pesticide regulatory and enforcement programs, including, but not
This agreement provides support to the Walker River Paiute Tribe to implement its nonpoint source management program, focusing on water
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
The agreement provides funding for the operation of Shingle Springs Rancheria's continuing environmental programs while giving it greater fle
This project provides funding to EcoRise Youth Innovations to implement its project, which will design, demonstrate, and disseminate environ
The purpose of this project is to improve Imperial County's air quality conditions and to develop strategies to address air quality issues. The re
This assistance agreement is to the Bay Foundation of Morro Bay to support the Morro Bay National Estuary Program (MB NEP) to implemer
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur
This agreement will provide funds, authorized by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), to capitalize the recipient&rsc
This agreement funds HDOH's PA/SI program to conduct site characterization activities such as pre-remedial screenings, preliminary assess
This agreement will provide funds to capitalize the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) with an emphasis on lea
This agreement includes Fiscal Year 2022 Bipartisan Infrastructure Law awards, which includes Drinking Water State Revolving Fund Genera
This cooperative agreement consists of Fiscal Year 2023 Bipartisan Infrastructure Law awards, which includes Drinking Water State Revolvin
This agreement includes Fiscal Year 2024 Bipartisan Infrastructure Law awards, which includes Drinking Water State Revolving Fund Gener
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
This agreement provides support to Big Valley Rancheria to implement its nonpoint source management program, focusing on watersheds wi
This assistance agreement includes current Drinking Water State Revolving Funds (including those for DWSRF, lead service line replacemen
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The agreement provides funding to Fort Mojave Indian Tribe to implement projects and activities that assist public water systems serving trib
This agreement will provide funds through Drinking Water Infrastructure Grant Tribal Set-Aside for the design and construction of eligible drin
This agreement is to an eligible state (AZ) to implement drinking water program assistance to underserved, small and disadvantaged commu
This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, tools) to businesses to
This project will provide technical assistance to businesses to help them develop and adopt source reduction practices (also known as polluti
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which
provides funds for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) program.

This agreement includes Fiscal Year 2022 BIL (Bipartisan Infrastructure Law) Drinking Water and Clean Water State Revolving Funds grant f
This agreement includes Fiscal Year 2024 Bipartisan Infrastructure Law awards, which includes Drinking Water State Revolving Fund Gener
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States

| 98T50301 | 4W | 98T50301-2 | 08/29/2024 | 02/26/2025 | $454,355.00 | $454,355.00 |
|---|---|---|---|---|---|---|
| 98T50401 | 4W | 98T50401-2 | 08/15/2024 | 02/18/2025 | $3,444,185.00 | $3,444,185.00 |
| 98T50501 | 4B | 98T50501-1 | 11/13/2024 | 12/17/2024 | $1,000,000.00 | $1,000,000.00 |
| 98T50601 | 4W | 98T50601-2 | 08/28/2024 | 01/21/2025 | $892,760.00 | $892,760.00 |
| 98T50701 | 4W | 98T50701-2 | 08/28/2024 | 02/19/2025 | $331,648.00 | $331,648.00 |
| 98T50801 | 4W | 98T50801-2 | 09/03/2024 | 02/24/2025 | $3,104,623.00 | $3,104,623.00 |
| 98T50901 | 4W | 98T50901-2 | 08/26/2024 | 01/29/2025 | $852,950.00 | $852,950.00 |
| 98T51201 | 4W | 98T51201-3 | 08/27/2024 | 02/24/2025 | $3,600,000.00 | $3,600,000.00 |
| 98T51301 | 4W | 98T51301-2 | 08/27/2024 | 02/18/2025 | $1,783,700.00 | $1,783,700.00 |
| 98T51401 | NP | 98T51401-1 | 06/15/2023 | 01/23/2025 | $578,541.00 | $1,157,082.00 |
| 98T51501 | C9 | 98T51501-2 | 09/23/2024 | 08/08/2024 | $166,000.00 | $184,446.00 |
| 98T51601 | X7 | 98T51601-0 | 12/06/2022 | 02/24/2025 | $125,000.00 | $125,000.00 |
| 98T51701 | X1 | 98T51701-3 | 02/06/2025 | 02/19/2025 | $100,000.00 | $100,000.00 |
| 98T51901 | NE | 98T51901-1 | 11/15/2024 | 01/24/2025 | $96,000.00 | $128,000.00 |
| 98T52201 | 4Q | 98T52201-1 | 12/20/2024 | 01/31/2025 | $3,183,619.00 | $3,308,619.00 |
| 98T52301 | 4Q | 98T52301-1 | 12/19/2024 | 02/20/2025 | $3,750,000.00 | $3,750,000.00 |
| 98T52401 | AI | 98T52401-2 | 12/16/2024 | 01/31/2025 | $1,078,688.00 | $5,000,000.00 |
| 98T52501 | DE | 98T52501-0 | 03/25/2024 | | $300,000.00 | $400,000.00 |
| 98T52601 | GA | 98T52601-1 | 07/24/2024 | 02/04/2025 | $319,155.00 | $319,155.00 |
| 98T52701 | 4J | 98T52701-1 | 05/16/2024 | 02/27/2025 | $500,000.00 | $500,000.00 |
| 98T52801 | 4J | 98T52801-0 | 04/10/2023 | 10/30/2024 | $500,000.00 | $500,000.00 |
| 98T52901 | 4J | 98T52901-0 | 07/24/2023 | 01/14/2025 | $500,000.00 | $500,000.00 |
| 98T53001 | 4J | 98T53001-0 | 05/22/2023 | 02/06/2025 | $500,000.00 | $500,000.00 |
| 98T53101 | GA | 98T53101-1 | 08/17/2024 | 02/26/2025 | $419,340.00 | $419,340.00 |
| 98T53201 | GA | 98T53201-1 | 06/24/2024 | 01/30/2025 | $279,426.00 | $279,426.00 |
| 98T53301 | GA | 98T53301-1 | 06/14/2024 | 01/31/2025 | $286,795.00 | $286,795.00 |
| 98T53501 | CG | 98T53501-0 | 09/28/2023 | | $3,500,000.00 | $4,375,000.00 |
| 98T53601 | GA | 98T53601-1 | 07/19/2024 | 01/21/2025 | $323,278.00 | $323,278.00 |
| 98T53701 | GA | 98T53701-1 | 07/09/2024 | 01/31/2025 | $535,760.00 | $535,760.00 |
| 98T53801 | GA | 98T53801-1 | 09/04/2024 | 11/26/2024 | $531,985.00 | $531,985.00 |
| 98T53901 | 4D | 98T53901-0 | 05/10/2023 | 02/25/2025 | $20,857,000.00 | $22,942,700.00 |
| 98T54001 | GA | 98T54001-1 | 07/08/2024 | 01/31/2025 | $250,000.00 | $125,000.00 |
| 98T54101 | L9 | 98T54101-1 | 02/07/2025 | 02/27/2025 | $1,471,479.00 | $1,471,479.00 |
| 98T54201 | GA | 98T54201-1 | 07/19/2024 | 01/31/2025 | $274,097.00 | $274,097.00 |
| 98T54301 | GA | 98T54301-1 | 06/14/2024 | 02/03/2025 | $302,760.00 | $302,760.00 |
| 98T54401 | C9 | 98T54401-1 | 07/02/2024 | 09/26/2024 | $360,000.00 | $400,001.00 |
| 98T54501 | GA | 98T54501-1 | 08/20/2024 | 02/03/2025 | $273,211.00 | $273,211.00 |
| 98T54601 | GA | 98T54601-1 | 05/20/2024 | 01/31/2025 | $227,212.00 | $227,212.00 |
| 98T54701 | 49 | 98T54701-0 | 06/22/2023 | 02/18/2025 | $358,708.00 | $358,708.00 |
| 98T54801 | W9 | 98T54801-1 | 01/30/2024 | 02/21/2025 | $2,980,000.00 | $5,960,000.00 |
| 98T54901 | 49 | 98T54901-0 | 03/29/2023 | 02/06/2025 | $1,000,000.00 | $1,000,000.00 |
| 98T55001 | W9 | 98T55001-0 | 05/08/2023 | 02/03/2025 | $4,329,459.00 | $8,658,918.00 |
| 98T55101 | W9 | 98T55101-0 | 06/20/2023 | 02/02/2024 | $3,800,000.00 | $7,670,000.00 |
| 98T55201 | GA | 98T55201-1 | 08/12/2024 | 02/05/2025 | $177,832.00 | $177,832.00 |
| 98T55301 | 49 | 98T55301-0 | 05/08/2023 | 01/29/2025 | $949,343.00 | $949,343.00 |

| | | | | | |
|---|---|---|---|---|---|
| 454355 | 90379.52 | 363975.48 | 01/01/2023 | 09/30/2025 | 66.817 |
| 3444185 | 878369.87 | 2565815.13 | 10/01/2022 | 09/30/2025 | 66.817 |
| 1000000 | 2112.38 | 997887.62 | 01/01/2023 | 12/31/2027 | 66.818 |
| 892760 | 330632.73 | 562127.27 | 01/01/2023 | 12/31/2025 | 66.817 |
| 331648 | 211751.88 | 119896.12 | 10/01/2022 | 09/30/2025 | 66.817 |
| 3104623 | 2223187.94 | 881435.06 | 10/01/2022 | 09/30/2025 | 66.817 |
| 852950 | 431978.03 | 420971.97 | 10/01/2022 | 10/31/2025 | 66.817 |
| 3600000 | 376595.39 | 3223404.61 | 10/01/2022 | 09/30/2025 | 66.817 |
| 1783700 | 355354.43 | 1428345.57 | 10/01/2022 | 09/30/2025 | 66.817 |
| 578541 | 414542.75 | 163998.25 | 10/01/2022 | 10/31/2025 | 66.708 |
| 166000 | 51598.91 | 114401.09 | 10/01/2022 | 09/30/2025 | 66.460 |
| 125000 | 49862.11 | 75137.89 | 12/01/2022 | 06/30/2027 | 66.436 |
| 100000 | 42961.59 | 57038.41 | 01/02/2023 | 12/31/2025 | 66.808 |
| 96000 | 58117.72 | 37882.28 | 05/01/2023 | 06/30/2026 | 66.951 |
| 3183619 | 930856.39 | 2252762.61 | 01/01/2023 | 12/31/2027 | 66.203 |
| 3750000 | 913966.6 | 2836033.4 | 01/01/2023 | 12/31/2027 | 66.203 |
| 1078688 | 577475.45 | 501212.55 | 05/02/2023 | 04/30/2028 | 66.203 |
| 300000 | 0 | 300000 | 02/01/2024 | 01/31/2027 | 66.039 |
| 319155 | 221836.74 | 97318.26 | 10/01/2023 | 09/30/2025 | 66.926 |
| 500000 | 233592.21 | 266407.79 | 06/22/2023 | 04/30/2028 | 66.815 |
| 500000 | 273108.44 | 226891.56 | 05/01/2023 | 04/30/2028 | 66.815 |
| 500000 | 186754.43 | 313245.57 | 05/01/2023 | 04/30/2028 | 66.815 |
| 500000 | 148657.52 | 351342.48 | 05/01/2023 | 04/30/2028 | 66.815 |
| 419340 | 219691.14 | 199648.86 | 10/01/2023 | 09/30/2025 | 66.926 |
| 279426 | 115959.99 | 163466.01 | 10/01/2023 | 09/30/2025 | 66.926 |
| 286795 | 188347.11 | 98447.89 | 10/01/2023 | 09/30/2025 | 66.926 |
| 3500000 | 0 | 3500000 | 07/01/2023 | 12/31/2027 | 66.202 |
| 323278 | 204340.14 | 118937.86 | 10/01/2023 | 09/30/2025 | 66.926 |
| 535760 | 354011.42 | 181748.58 | 10/01/2023 | 09/30/2025 | 66.926 |
| 531985 | 218200.52 | 313784.48 | 10/01/2023 | 09/30/2025 | 66.926 |
| 20727000 | 7725626.95 | 13001373.05 | 05/11/2023 | 06/30/2027 | 66.468 |
| 250000 | 250000 | 0 | 10/01/2023 | 09/30/2025 | 66.926 |
| 1471479 | 1148826.99 | 322652.01 | 02/15/2023 | 02/14/2026 | 66.443 |
| 274097 | 203669.96 | 70427.04 | 10/01/2023 | 09/30/2025 | 66.926 |
| 302760 | 302760 | 0 | 10/01/2023 | 09/30/2025 | 66.926 |
| 360000 | 180000 | 180000 | 07/01/2023 | 06/30/2025 | 66.460 |
| 273211 | 99552.14 | 173658.86 | 10/01/2023 | 09/30/2025 | 66.926 |
| 227212 | 113606 | 113606 | 10/01/2023 | 09/30/2025 | 66.926 |
| 358708 | 224361.03 | 134346.97 | 06/01/2023 | 06/30/2026 | 66.126 |
| 2980000 | 513180.53 | 2466819.47 | 09/05/2023 | 10/22/2027 | 66.126 |
| 1000000 | 239400.16 | 760599.84 | 04/01/2023 | 03/31/2027 | 66.126 |
| 4329459 | 591854.01 | 3737604.99 | 03/01/2023 | 12/31/2026 | 66.126 |
| 3800000 | 315039.08 | 3484960.92 | 05/15/2023 | 03/31/2027 | 66.126 |
| 177832 | 78927.8 | 98904.2 | 10/01/2023 | 09/30/2025 | 66.926 |
| 949343 | 949343 | 0 | 05/01/2023 | 12/31/2025 | 66.126 |

| |
|---|
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| Pollution Prevention Grant Program |
| Nonpoint Source Implementation Grants |
| Surveys, Studies, Investigations, Demonstrations, and Training Grants and Cooperative Agreements - Section 104(b)(3) of the Clean Water |
| Solid Waste Management Assistance Grants |
| Environmental Education Grants |
| Environmental Finance Center Grants |
| Environmental Finance Center Grants |
| Environmental Finance Center Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Indian Environmental General Assistance Program (GAP) |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Congressionally Mandated Projects |
| |
| Indian Environmental General Assistance Program (GAP) |
| |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Indian Environmental General Assistance Program (GAP) |
| Reducing Lead in Drinking Water (SDWA 1459B) |
| |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| Nonpoint Source Implementation Grants |
| Indian Environmental General Assistance Program (GAP) |
| Indian Environmental General Assistance Program (GAP) |
| San Francisco Bay Water Quality Improvement Fund |
| San Francisco Bay Water Quality Improvement Fund |
| San Francisco Bay Water Quality Improvement Fund |
| San Francisco Bay Water Quality Improvement Fund |
| San Francisco Bay Water Quality Improvement Fund |
| |
| Indian Environmental General Assistance Program (GAP) |
| San Francisco Bay Water Quality Improvement Fund |

| |
|---|
| Tribal Response Program - BIL |
| State and Tribal Response Program Grants - BIL |
| BIL - Brownfield Revolving Loan Fund Cooperative Agreement |
| BIL - TRIBAL RESPONSE PROGRAM |
| BIL - TRIBAL RESPONSE PROGRAM |
| STATE AND TRIBAL RESPONSE PROGRAM - BIL |
| State/ Tribal Response Program BIL |
| BIL - STATE RESPONSE PROGRAM |
| BIL - State Response Program |
| Pollution Prevention Grants - Safer Choice Program |
| Nonpoint Source Management Program |
| CWA SPECIAL PURPOSE ACTIVITIES -TRPA Community Watershed Strategies-Lake Tahoe Keys TGI |
| SWDA SPECIAL PURPOSE ACTIVITIES - Solid Waste Generation, Recycling, Diversion, and Planning |
| ENVIRONMENTAL EDUCATION - Improving Groundwater Quality Through Community Education |
| ENVIRONMENTAL FINANCE CENTER GRANTS |
| ENVIRONMENTAL CENTER FINANCE GRANTS |
| ENVIRONMENTAL FINANCE CENTER GRANTS |
| National Clean Diesel Program &ndash; GSWA Electric Vehicle Replacement |
| General Assistance Program |
| Brownfields Job Training Cooperative Agreements - BIL |
| BIL - Environmental Workforce Development and Job Training |
| Brownfields Job Training Cooperative Agreements - BIL |
| Brownfields Job Training Cooperative Agreements - BIL |
| General Assistance Program |
| GENERAL ASSISTANCE PROGRAM |
| General Assistance Program |
| COMMUNITY GRANTS PROGRAM - Drinking Water Treatment Plant |
| |
| GENERAL ASSISTANCE PROGRAM |
| |
| General Assistance Program |
| General Assistance Program |
| Capitalization Grants for Drinking Water State Revolving Funds - BIL General Supplement |
| General Assistance Program |
| Reduction of Lead in Drinking Water |
| |
| General Assistance Program |
| General Assistance Program |
| Nonpoint Source Management Program |
| General Assistance Program |
| General Assistance Program |
| BIL - San Francisco Bay Water Quality Improvement Fund |
| San Francisco Bay Area Water Quality Improvement Fund |
| San Francisco Bay Water Quality Improvement Fund - BIL |
| San Francisco Bay Water Quality Improvement Fund |
| SAN FRANCISCO BAY AREA WATER QUALITY IMPROVEMENT FUND |
| |
| General Assistance Program |
| SAN FRANCISCO BAY AREA WATER QUALITY IMPROVEMENT FUND |

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
This assistance agreement provides full federal funding in the amount of $1,000,000. Brownfields are real property, the expansion, developme
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
The Infrastructure Investment and Jobs Act (&ldquo;IIJA&rdquo;) provided additional funding to carry out the Section 128(a) grant program. T
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States
This grant will support a growing network of organizations dedicated to climate action and environmental justice who partnered to work with N
This agreement provides funding to the Mesa Grande Band of Mission Indians to carry out its program to mitigate effects of climate change a
This agreement provides support to the Tahoe Regional Planning Agency (TRPA) to develop and plan a community-based watershed strategy
The work conducted using this grant funding will be instrumental in further strengthening and advancing the White Mountain Apache Tribe&rs
This project provides funding to Arizona Board of Regents - University of Arizona to implement its project, which will design, demonstrate, and
This agreement provides funding under the Infrastructure Investment and Jobs Act to support the Environmental Finance Center (EFC) at the
This agreement provides funding under the Infrastructure Investment and Jobs Act to support the Environmental Finance Center (EFC) at Ru
This agreement, which includes ARP funding, supports the Environmental Finance Center (EFC) at Sacramento State University.  The EFCs
The agreement provides funding to Guam Solid Waste Authority. Specifically, the recipient will replace a 10-cubic Ultra-low sulfur diesel (ULS
This agreement provides funding to the Confederated Bands of the Goshute Reservation. The recipient will build its capacity to administer mu
This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for Kaunalewa's Brownfield Job Training Pr
This assistance agreement provides full federal funding in the amount of $500,000. This project provides funding under the Infrastructure Inve
This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for Cypress Mandela to recruit, train, and p
This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for Los Angeles Conservation Corp (LACC
This agreement provides funding to the Bishop Paiute Tribe. The recipient will build its capacity to administer an EPA program and/or implem
This agreement provides assistance to the Campo Band of Mission Indians to build its capacity to administer multi-media environmental progr
This agreement provides funding to the Chicken Ranch Rancheria Me-Wuk Indians of California Tribe. The recipient will build its capacity to a
This agreement provides funding to EBMUD to implement its project to upgrade the Upper San Leandro Drinking Water Treatment Plant as d


This agreement provides funding to the Big Valley Band of Pomo Indians of the Big Valley Rancheria. The recipient will build its capacity to administer  multi-media environmental programs on Indian lands.


This agreement provides funding to the Fort Independence Indian Community of Paiute Indians. The recipient will build its capacity to administer multi-media environmental programs on Indian lands.

This agreement provides funding to the Santa Ynez Band of Mission Indians. The recipient will build its capacity to administer multi-media env
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to the Tejon Indian Tribe. The recipient will build its capacity to administer multi-media environmental progra
The agreement provides assistance to HI Department of Health to develop and implement projects that will reduce lead exposure in drinking v

The agreement provides funding Inter-Tribal Council of Nevada, Inc.. The recipient will build its capacity and the capacity of member Tribes to administer an EPA program and/or implement solid/hazardous waste activities.

This agreement provides funding to the Elko Band Council. The recipient will build its capacity to administer multi-media environmental progra
This agreement provides funding to the Fort Mojave Indian Tribe to implement its nonpoint source management program, focusing on watersh
This agreement provides funding to the North Fork Rancheria. The recipient will build its capacity to administer multi-media environmental pro
This agreement provides funding to the Habematolel Pomo Upper Lake Tribe to build its capacity to administer multi-media environmental pro
The Acterra: Action for a Healthy Planet's Building Community Capacity and Climate Resilience in Belle Haven and North Fair Oaks project (t
The San Francisco Estuary Institute Destination Clean Bay project (the Project) will focus on collecting data and developing tools to inform Ba
The Contra Costa Clean Water Program (CCCWP) Clean Watersheds for All project (the Project) will focus on countywide implementation (i
The purpose of this award is to fund the Association of Bay Area Governments&rsquo; Breaking Ground Project (Project)  to implement levee
Santa Clara Valley Water District&rsquo;s Calabazas/San Tomas Aquino Creek &ndash; Marsh Connection Project (the Project) is part of th


This agreement provides funding to the Yocha Dehe Wintun Nation. The recipient will build its capacity to administer multi-media environmental programs on Indian lands.

This assistance agreement provides full federal funding in the amount of $75,103.
All Positives Possible's Carquinez Strait Fish and Preservation Project (the Project) will provide shoreline education, fish testing, garbage aba

| 98T55401 | GA | 98T55401-1 | 07/16/2024 | 01/31/2025 | $433,259.00 | $433,259.00 |
| 98T55501 | W9 | 98T55501-0 | 06/14/2023 | 01/31/2025 | $2,913,000.00 | $5,826,000.00 |
| 98T55601 | 49 | 98T55601-0 | 05/25/2023 | 02/21/2025 | $1,732,000.00 | $3,464,000.00 |
| 98T55701 | W9 | 98T55701-0 | 05/04/2023 | | $4,000,000.00 | $8,000,000.00 |
| 98T55801 | 49 | 98T55801-1 | 11/13/2023 | 02/07/2025 | $366,713.00 | $366,713.00 |
| 98T55901 | 49 | 98T55901-0 | 05/23/2023 | 12/09/2024 | $419,002.00 | $419,002.00 |
| 98T56001 | 5X | 98T56001-0 | 05/08/2023 | 02/24/2025 | $213,204.00 | $213,204.00 |
| 98T56101 | 0X | 98T56101-0 | 04/05/2023 | 01/30/2025 | $232,367.00 | $232,367.00 |
| 98T56201 | 0X | 98T56201-1 | 04/23/2024 | 02/26/2025 | $67,398.00 | $67,398.00 |
| 98T56301 | 0X | 98T56301-0 | 05/08/2023 | 02/07/2025 | $499,895.00 | $499,895.00 |
| 98T56401 | 5X | 98T56401-0 | 07/05/2023 | 11/20/2024 | $150,000.00 | $150,000.00 |
| 98T56501 | 49 | 98T56501-1 | 10/21/2024 | 12/23/2024 | $258,685.00 | $258,685.00 |
| 98T56601 | 5X | 98T56601-1 | 09/27/2024 | | $481,250.00 | $481,250.00 |
| 98T56701 | 0X | 98T56701-1 | 06/20/2023 | | $298,114.00 | $298,114.00 |
| 98T56801 | 5X | 98T56801-0 | 08/03/2023 | 02/21/2025 | $500,000.00 | $500,000.00 |
| 98T56901 | 5X | 98T56901-0 | 08/24/2023 | | $499,100.00 | $499,100.00 |
| 98T57101 | CG | 98T57101-0 | 09/18/2024 | | $1,700,000.00 | $2,125,000.00 |
| 98T57301 | 0X | 98T57301-0 | 05/31/2023 | 03/06/2024 | $229,072.00 | $229,072.00 |
| 98T57401 | 5X | 98T57401-0 | 07/21/2023 | 02/21/2025 | $100,000.00 | $100,000.00 |
| 98T57501 | 0X | 98T57501-0 | 05/04/2023 | 01/29/2025 | $306,209.00 | $306,209.00 |
| 98T57601 | 5X | 98T57601-1 | 01/04/2024 | 01/22/2025 | $486,000.00 | $486,000.00 |
| 98T57701 | 5X | 98T57701-0 | 09/11/2023 | 10/24/2024 | $185,029.00 | $185,029.00 |
| 98T57801 | CG | 98T57801-1 | 01/07/2025 | | $320,000.00 | $400,000.00 |
| 98T58001 | PM | 98T58001-2 | 06/05/2024 | 01/30/2025 | $1,625,136.00 | $1,625,136.00 |
| 98T58101 | 5X | 98T58101-0 | 04/05/2023 | 02/24/2025 | $404,372.00 | $404,372.00 |
| 98T58201 | 0X | 98T58201-0 | 05/09/2023 | 01/31/2025 | $377,720.00 | $377,720.00 |
| 98T58401 | 5X | 98T58401-1 | 10/24/2023 | 02/20/2025 | $499,900.00 | $499,900.00 |
| 98T58501 | 0X | 98T58501-1 | 12/22/2023 | 01/30/2025 | $500,000.00 | $500,000.00 |
| 98T58601 | X9 | 98T58601-1 | 04/24/2024 | 01/30/2025 | $115,000.00 | $121,000.00 |
| 98T58701 | 5X | 98T58701-0 | 06/20/2023 | 02/25/2025 | $319,754.00 | $319,754.00 |
| 98T58801 | PM | 98T58801-2 | 06/25/2024 | 01/30/2025 | $101,200.00 | $101,200.00 |
| 98T58901 | 5X | 98T58901-0 | 08/29/2023 | 02/20/2025 | $416,395.00 | $416,395.00 |
| 98T59201 | 5X | 98T59201-0 | 09/28/2023 | 02/20/2025 | $499,347.00 | $499,347.00 |
| 98T59301 | 0X | 98T59301-0 | 06/02/2023 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 98T59401 | PM | 98T59401-2 | 06/03/2024 | 12/19/2024 | $176,050.00 | $176,050.00 |
| 98T59501 | PM | 98T59501-2 | 07/02/2024 | 01/30/2025 | $682,543.00 | $682,543.00 |
| 98T59601 | PM | 98T59601-2 | 06/26/2024 | 02/03/2025 | $259,000.00 | $259,000.00 |
| 98T59701 | PM | 98T59701-2 | 07/19/2024 | 02/24/2025 | $820,732.00 | $820,732.00 |
| 98T59801 | PM | 98T59801-2 | 06/21/2024 | 12/04/2024 | $1,060,891.00 | $1,060,891.00 |
| 98T59901 | PM | 98T59901-2 | 06/26/2024 | 02/13/2025 | $162,500.00 | $162,500.00 |
| 98T60201 | 0X | 98T60201-0 | 07/06/2023 | 01/29/2025 | $488,210.00 | $488,210.00 |
| 98T60401 | W9 | 98T60401-0 | 05/05/2023 | 02/06/2025 | $2,782,586.00 | $6,200,586.00 |
| 98T60701 | PM | 98T60701-2 | 07/12/2024 | 01/31/2025 | $158,000.00 | $158,000.00 |
| 98T60801 | PM | 98T60801-2 | 07/20/2024 | 09/03/2024 | $413,342.00 | $413,342.00 |
| 98T60901 | CG | 98T60901-0 | 06/27/2023 | | $400,000.00 | $502,653.00 |
| 98T61001 | W9 | 98T61001-1 | 11/04/2024 | 02/03/2025 | $3,000,000.00 | $6,000,000.00 |
| 98T61101 | W9 | 98T61101-0 | 06/24/2023 | 07/31/2024 | $404,400.00 | $826,549.00 |
| 98T61201 | W9 | 98T61201-1 | 06/18/2024 | 01/30/2025 | $4,073,070.00 | $8,146,140.00 |
| 98T61301 | W9 | 98T61301-0 | 05/04/2023 | 01/24/2025 | $1,800,000.00 | $3,683,371.00 |
| 98T61401 | W9 | 98T61401-0 | 06/24/2023 | 02/03/2025 | $3,366,000.00 | $6,732,000.00 |
| 98T61501 | W9 | 98T61501-0 | 06/06/2023 | 02/13/2025 | $1,500,000.00 | $3,000,000.00 |
| 98T61701 | VC | 98T61701-0 | 06/13/2023 | 01/23/2025 | $1,500,000.00 | $1,500,000.00 |
| 98T61801 | 5X | 98T61801-0 | 07/31/2023 | 02/20/2025 | $500,000.00 | $500,000.00 |
| 98T61901 | W9 | 98T61901-1 | 11/18/2024 | | $3,768,558.00 | $7,537,117.00 |
| 98T62001 | GA | 98T62001-1 | 08/13/2024 | 01/31/2025 | $344,276.00 | $344,276.00 |
| 98T62101 | W9 | 98T62101-0 | 05/26/2023 | | $1,472,500.00 | $2,945,000.00 |
| 98T62201 | PM | 98T62201-2 | 07/11/2024 | 01/30/2025 | $1,380,975.00 | $1,380,975.00 |
| 98T62301 | V | 98T62301-1 | 05/28/2024 | 02/18/2025 | $154,957.00 | $154,957.00 |
| 98T62501 | 0X | 98T62501-0 | 07/18/2023 | 01/30/2025 | $493,802.00 | $493,802.00 |
| 98T62701 | W9 | 98T62701-0 | 06/28/2023 | 01/31/2025 | $3,000,000.00 | $6,000,000.00 |
| 98T62801 | 5X | 98T62801-0 | 08/18/2023 | 02/20/2025 | $500,000.00 | $500,000.00 |
| 98T62901 | 5X | 98T62901-0 | 09/12/2023 | 02/20/2025 | $500,000.00 | $500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 433259 | 433259 | 0 | 10/01/2023 | 09/30/2025 | 66.926 |
| 2913000 | 858157.88 | 2054842.12 | 06/01/2023 | 12/31/2026 | 66.126 |
| 1732000 | 398034.72 | 1333965.28 | 06/01/2023 | 12/31/2026 | 66.126 |
| 4000000 | 0 | 4000000 | 04/15/2023 | 02/01/2028 | 66.126 |
| 366713 | 328562.17 | 38150.83 | 05/01/2023 | 05/31/2026 | 66.126 |
| 419002 | 6844.92 | 412157.08 | 05/01/2023 | 06/30/2027 | 66.126 |
| 213204 | 29403.5 | 183800.5 | 05/01/2023 | 04/30/2025 | 66.034 |
| 232367 | 85941.24 | 146425.76 | 05/01/2023 | 10/31/2026 | 66.034 |
| 67398 | 60940.65 | 6457.35 | 05/01/2023 | 06/30/2025 | 66.034 |
| 499895 | 450623.79 | 49271.21 | 05/01/2023 | 04/30/2025 | 66.034 |
| 150000 | 31356.12 | 118643.88 | 07/01/2023 | 06/30/2025 | 66.034 |
| 258685 | 210738.05 | 47946.95 | 10/13/2022 | 06/30/2025 | 66.126 |
| 481250 | 0 | 481250 | 05/01/2023 | 11/30/2027 | 66.034 |
| 298114 | 0 | 298114 | 07/01/2023 | 06/30/2026 | 66.034 |
| 500000 | 199765.95 | 300234.05 | 08/01/2023 | 07/31/2026 | 66.034 |
| 499100 | 0 | 499100 | 07/01/2023 | 06/30/2026 | 66.034 |
| 1700000 | 0 | 1700000 | 07/01/2024 | 12/31/2025 | 66.202 |
| 229072 | 83000 | 146072 | 05/01/2023 | 04/30/2026 | 66.034 |
| 100000 | 40000 | 60000 | 03/01/2023 | 04/30/2025 | 66.034 |
| 306209 | 74395 | 231814 | 04/01/2023 | 03/31/2026 | 66.034 |
| 486000 | 639.26 | 485360.74 | 07/01/2023 | 06/30/2026 | 66.034 |
| 185029 | 96913.83 | 88115.17 | 09/15/2023 | 10/31/2025 | 66.034 |
| 320000 | 0 | 320000 | 06/30/2023 | 03/28/2027 | 66.202 |
| 1387956 | 1305749.72 | 82206.28 | 04/01/2023 | 03/31/2026 | 66.034 |
| 404372 | 127946.91 | 276425.09 | 07/01/2023 | 09/30/2025 | 66.034 |
| 377720 | 359419 | 18301 | 04/01/2023 | 03/31/2025 | 66.034 |
| 499900 | 71121.34 | 428778.66 | 05/01/2023 | 04/30/2026 | 66.034 |
| 500000 | 496116.87 | 3883.13 | 05/01/2023 | 04/30/2026 | 66.034 |
| 115000 | 114381.45 | 618.55 | 01/01/2023 | 12/31/2025 | 66.717 |
| 319754 | 264243.85 | 55510.15 | 04/01/2023 | 03/31/2025 | 66.034 |
| 101200 | 51631.1 | 49568.9 | 04/01/2023 | 03/31/2025 | 66.034 |
| 416395 | 52277.03 | 364117.97 | 08/01/2023 | 07/31/2026 | 66.034 |
| 499347 | 193221.05 | 306125.95 | 09/01/2023 | 08/31/2026 | 66.034 |
| 500000 | 222318.69 | 277681.31 | 06/01/2023 | 05/31/2025 | 66.034 |
| 176050 | 152100 | 23950 | 04/01/2023 | 03/31/2025 | 66.034 |
| 587671 | 587671 | 0 | 04/01/2023 | 03/31/2025 | 66.034 |
| 259000 | 259000 | 0 | 04/01/2023 | 03/31/2025 | 66.034 |
| 421860 | 296647.53 | 125212.47 | 04/01/2023 | 03/31/2025 | 66.034 |
| 984891 | 984891 | 0 | 04/01/2023 | 03/31/2025 | 66.034 |
| 162500 | 140477 | 22023 | 04/01/2023 | 03/31/2025 | 66.034 |
| 488210 | 231901.38 | 256308.62 | 07/01/2023 | 06/30/2026 | 66.034 |
| 2782586 | 803753.27 | 1978832.73 | 04/15/2023 | 06/30/2027 | 66.126 |
| 158000 | 158000 | 0 | 04/01/2023 | 03/31/2025 | 66.034 |
| 318470 | 114011.17 | 204458.83 | 04/01/2023 | 03/31/2025 | 66.034 |
| 400000 | 0 | 400000 | 05/01/2023 | 06/30/2025 | 66.202 |
| 3000000 | 820645.48 | 2179354.52 | 07/01/2023 | 06/30/2028 | 66.126 |
| 404400 | 3680 | 400720 | 06/30/2023 | 06/30/2025 | 66.126 |
| 4073070 | 312781.31 | 3760288.69 | 04/15/2023 | 12/15/2027 | 66.126 |
| 1800000 | 76636.84 | 1723363.16 | 06/01/2023 | 12/31/2026 | 66.126 |
| 3366000 | 560566.66 | 2805433.34 | 04/03/2023 | 06/30/2028 | 66.126 |
| 1500000 | 113798.49 | 1386201.51 | 06/01/2023 | 06/30/2026 | 66.126 |
| 1500000 | 7741 | 1492259 | 07/01/2023 | 06/30/2028 | 66.809 |
| 500000 | 106754.49 | 393245.51 | 10/01/2023 | 10/31/2026 | 66.034 |
| 3768558 | 0 | 3768558 | 06/01/2023 | 12/31/2027 | 66.126 |
| 344276 | 92438.58 | 251837.42 | 10/01/2023 | 09/30/2025 | 66.926 |
| 1472500 | 0 | 1472500 | 06/08/2023 | 10/31/2025 | 66.126 |
| 1143795 | 549685.44 | 594109.56 | 04/01/2023 | 03/31/2025 | 66.034 |
| 154957 | 72725.3 | 82231.7 | 07/01/2023 | 09/30/2025 | 66.802 |
| 493802 | 42072 | 451730 | 06/01/2023 | 06/30/2026 | 66.034 |
| 3000000 | 1006799.91 | 1993200.09 | 06/01/2023 | 12/31/2027 | 66.126 |
| 500000 | 67453.59 | 432546.41 | 06/01/2023 | 05/31/2026 | 66.034 |
| 500000 | 93948.35 | 406051.65 | 06/15/2023 | 05/31/2026 | 66.034 |

| |
|---|
| Indian Environmental General Assistance Program (GAP) |
| San Francisco Bay Water Quality Improvement Fund |
| San Francisco Bay Water Quality Improvement Fund |
| San Francisco Bay Water Quality Improvement Fund |
| San Francisco Bay Water Quality Improvement Fund |
| San Francisco Bay Water Quality Improvement Fund |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| San Francisco Bay Water Quality Improvement Fund |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Congressionally Mandated Projects |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Congressionally Mandated Projects |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Source Reduction Assistance |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| San Francisco Bay Water Quality Improvement Fund |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Congressionally Mandated Projects |
| San Francisco Bay Water Quality Improvement Fund |
| San Francisco Bay Water Quality Improvement Fund |
| San Francisco Bay Water Quality Improvement Fund |
| San Francisco Bay Water Quality Improvement Fund |
| San Francisco Bay Water Quality Improvement Fund |
| San Francisco Bay Water Quality Improvement Fund |
| Superfund State and Indian Tribe Core Program Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| San Francisco Bay Water Quality Improvement Fund |
| Indian Environmental General Assistance Program (GAP) |
| San Francisco Bay Water Quality Improvement Fund |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| San Francisco Bay Water Quality Improvement Fund |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |

EPA_00044320

| |
|---|
| General Assistance Program |
| San Francisco Bay Area Water Quality Improvement Fund |
| BIL - San Francisco Bay Water Quality Improvement Fund |
| SAN FRANCISCO BAY WATER QUALITY IMPROVEMENT FUND |
| SAN FRANCISCO BAY AREA WATER QUALITY IMPROVEMENT FUND - BIL |
| BIL - San Francisco Bay Water Quality Improvement Fund |
| Inflation Reduction Act - CAA Special Purpose Activities |
| American Rescue Plan - CAA Special Purpose Activities |
| American Rescue Plan - CAA Special Purpose Activities |
| American Rescue Plan -- CAA Special Purpose Activities |
| Inflation Reduction Act - CAA Special Purpose Activities |
| SAN FRANCISCO BAY WATER QUALITY IMPROVEMENT FUND - BIL FY 22 |
| Inflation Reduction Act - CAA Special Purpose Activities |
| American Rescue Plan - CAA Special Purpose Activities |
| Inflation Reduction Act - CAA Special Purpose Activities |
| Inflation Reduction Act - CAA Special Purpose Activities |
| Community Grants Program - Fairbairn Ground Water Well Project |
| American Rescue Plan - CAA Special Purpose Activities |
| Inflation Reduction Act - CAA Special Purpose Activities |
| American Rescue Plan - CAA Special Purpose Activities |
| Inflation Reduction Act - CAA Special Purpose Activities |
| Inflation Reduction Act - CAA Special Purpose Activities |
| COMMUNITY GRANTS PROGRAM - Pipeline Design Project |
| PM2.5 Air Monitoring Network |
| Inflation Reduction Act - CAA Special Purpose Activities |
| American Rescue Plan - CAA Special Purpose Activities |
| Inflation Reduction Act - CAA Special Purpose Activities |
| American Rescue Plan - CAA Special Purpose Activities |
| Source Reduction Assistance- Reduce Waste |
| Inflation Reduction Act - CAA Special Purpose Activities |
| PM2.5 Monitoring Network |
| Inflation Reduction Act - CAA Special Purpose Activities |
| Inflation Reduction Act - CAA Special Purpose Activities |
| American Rescue Plan - CAA Special Purpose Activities |
| PM2.5 Monitoring Network |
| PM2.5 Monitoring Network |
| PM2.5 Monitoring Network |
| PM2.5 MONITORING NETWORK |
| PM2.5 MONITORING NETWORK |
| PM2.5 Monitoring Network |
| American Rescue Plan - CAA Special Purpose Activities |
| SAN FRANCISCO BAY AREA WATER QUALITY IMPROVEMENT FUND |
| PM2.5 Monitoring Network |
| PM2.5 Monitoring Network |
| COMMUNITY GRANTS PROGRAM - Coral Street Pump Station Electrical Relocation Project |
| SAN FRANCISCO BAY AREA WATER QUALITY IMPROVEMENT FUND |
| SAN FRANCISCO BAY AREA WATER QUALITY IMPROVEMENT FUND |
| SAN FRANCISCO BAY WATER QUALITY IMPROVEMENT FUND |
| San Francisco Bay Area Water Quality Improvement Fund |
| San Francisco Bay Area Water Quality Improvement Fund |
| San Francisco Bay Water Quality Improvement Fund |
| Superfund Core Cooperative Agreement |
| Inflation Reduction Act - CAA Special Purpose Activities |
| SAN FRANCISCO BAY AREA WATER QUALITY IMPROVEMENT FUND - India Basin Shoreline Park |
| General Assistance Program |
| SAN FRANCISCO BAY AREA WATER QUALITY IMPROVEMENT FUND |
| PM2.5 MONITORING NETWORK |
| SUPPORT AGENCY COOPERATIVE AGREEMENT - Leviathan Mine |
| American Rescue Plan - CAA Special Purpose Activities |
| SAN FRANCISCO BAY AREA WATER QUALITY IMPROVEMENT FUND |
| Inflation Reduction Act - CAA Special Purpose Activities |
| Inflation Reduction Act - CAA Special Purpose Activities |

This agreement provides funding to the Cahto Tribe of the Laytonville Rancheria. The recipient will build its capacity to administer multi-media

SFEI will lead a 4-year project with a team of partners and stakeholders in the North Bay, East Bay, and South Bay to: (1) develop sediment r

Green Stormwater Infrastructure by and for Communities is a collaboration between San Francisco Estuary Institute (SFEI), San Francisco E

The California State Coastal Conservancy's Southern Eden Landing Restoration Project, part of the South Bay Salt Pond Restoration (SBSPI

The Rose Foundation for Communities and the Environment's New Voices are Rising's Youth Power for Water Justice project

The City of San Jose's Environmental Stewardship Program project (the Project) will focus on building on earlier environmental education effo

The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in communities with env

The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in communities with env

The purpose of this American Rescue Plan funded and competitively selected cooperative agreement is to conduct ambient air monitoring of p

The purpose of this American Rescue Plan funded and competitively selected cooperative agreement is to conduct ambient air monitoring of p

The agreement provides methods to conduct ambient air monitoring of pollutants of greatest concern in communities with environmental and

The EcoBlock Water Improvement project leverages the existing California Energy Commission-funded Oakland EcoBlock project. The Oakla

The purpose of this competitively selected cooperative agreement is to conduct ambient air monitoring of pollutants of greatest concern in cor

The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in communities with env

The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in communities with env

The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in communities with env

The State of California has been enduring drought conditions of varying degrees over the last decade. However, January, February, and Marc

The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in communities with env

The agreement provides conduct ambient air monitoring of pollutants of greatest concern in communities with environmental and health outco

The purpose of this American Rescue Plan funded and competitively selected grant is to conduct ambient air monitoring of pollutants

The purpose of this competitively selected grant agreement is to conduct ambient air monitoring of pollutants of greatest concern in communi

The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greatest concern in communi

The agreement will provide funds authorized by the Congressionally Directed Spending (CDS)/Community Project Funding (CPF) (Communi

The purpose of this grant is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project is to collect

The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in communities with env

This assistance agreement provides full federal funding in the amount of $377,720. Pre-award costs have been approved back to 04/01/2023

The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in communities with env

The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in communities with env

The award's purpose is to provide funding to support Pollution Prevention training and technical assistance to Las Vegas restaurants and to e

The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in communities with env

The purpose of this grant agreement is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project i

The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in communities with env

The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greatest concern in communi

The agreement provides conduct ambient air monitoring of pollutants of greatest concern in communities with environmental and health outco

The purpose of this grant agreement is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project i

The purpose of this grant agreement is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project i

The purpose of this grant agreement is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project i

The purpose of this grant is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project is to collect

The purpose of this grant is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project is to collect

The purpose of this grant agreement is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project i

The purpose of this competitively selected cooperative agreement is to conduct ambient air monitoring of pollutants of greatest concern in cor

The Richardson Bay Regional Agency's Collaboratively Restoring Eelgrass in Richardson Bay to Improve Water Quality and Climate Resilien

The purpose of this grant agreement is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project i

This agreement provides funding to Monterey One Water (M1W) to relocate critical electrical equipment at a coastal wastewater pump station

Santa Clara Valley Water District's Nine Creek Encampment Cleanup and Coyote Creek Bank Rehabilitation Project (the Project) offe

The County of San Mateo Athlone Trash Capture and Youth Education project involves construction of a trash full capture device to reduce tr

The Marin Countywide Stormwater Treatment Project will complete engineering designs and environmental permits for up to 17 large stormwa

The Contra Costa County Flood Control and Water Conservation District Wildcat Creek Fish Passage Implementation Project will improve an

Over the last decade, public agencies in the Bay Area have invested significant resources in developing and implementing trash assessment

California State Coastal Conservancy's Regionally Advancing Living Shorelines in San Francisco Bay Project (the Project) aims to exp

This agreement provides funding stemming from the June 14, 2022 Gold King Mine Legal Settlement to the Navajo Nation to conduct activiti

The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in communities with env

The India Basin Shoreline Park Project improves the health of the environment and supports bay access. The project will create bioretention b

This agreement provides funding to the Tuolumne Band of Me-Wuk Indians. The recipient will build its capacity to administer multi-media env

The City of Alameda Green Stormwater Bioretention Areas Project will add nature-based bioretention areas at three intersections with rounda

The purpose of this grant is to maintain fine particulate matter (PM2.5) monitoring networks. The primary objective of this project is to collect

This project will allow the Washoe Tribe of Nevada and California to support Superfund RI/FS, decision-making, and RD/RA efforts by presen

The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in communities with env

The SPHERE Institute's Bay Rise Park project (the Project) is the transformation of a 9.4-acre State parcel at 410 Airport Boulevard,

The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in communities with env

The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in communities with env

| 98T63001 | CG | 98T63001-0 | 09/25/2023 | 01/08/2024 | $1,000,000.00 | $1,250,000.00 |
| 98T63101 | CO | 98T63101-2 | 12/12/2024 | 02/27/2025 | $571,396.00 | $571,396.00 |
| 98T63201 | X9 | 98T63201-2 | 05/09/2024 | 01/31/2025 | $115,000.00 | $230,000.00 |
| 98T63324 | BG | 98T63324-0 | 09/26/2023 | | $1,500,000.00 | $1,500,000.00 |
| 98T63501 | 5A | 98T63501-0 | 07/14/2023 | 10/22/2024 | $120,653.00 | $120,653.00 |
| 98T63601 | 5A | 98T63601-2 | 07/02/2024 | 12/30/2024 | $655,042.00 | $655,042.00 |
| 98T63801 | V | 98T63801-0 | 05/08/2023 | 01/22/2025 | $389,820.00 | $389,820.00 |
| 98T64001 | XA | 98T64001-1 | 07/03/2024 | 02/24/2025 | $358,000.00 | $358,000.00 |
| 98T64401 | 5A | 98T64401-0 | 07/17/2023 | | $158,731.00 | $158,731.00 |
| 98T64501 | 5A | 98T64501-0 | 07/07/2023 | 12/04/2024 | $499,278.00 | $499,278.00 |
| 98T64801 | 5A | 98T64801-0 | 07/12/2023 | 02/18/2025 | $67,869.00 | $67,869.00 |
| 98T65001 | 5A | 98T65001-0 | 06/16/2023 | | $112,444.00 | $112,444.00 |
| 98T65101 | 5X | 98T65101-1 | 11/21/2024 | 12/18/2024 | $500,000.00 | $500,000.00 |
| 98T65301 | 5A | 98T65301-0 | 08/10/2023 | 01/27/2025 | $923,447.00 | $923,447.00 |
| 98T65501 | 5A | 98T65501-0 | 07/17/2023 | 01/24/2025 | $283,005.00 | $283,005.00 |
| 98T65701 | RP | 98T65701-1 | 08/17/2024 | 02/24/2025 | $1,600,000.00 | $1,600,000.00 |
| 98T65901 | XJ | 98T65901-2 | 12/19/2024 | 02/26/2025 | $8,100,000.00 | $9,999,979.00 |
| 98T66201 | CG | 98T66201-0 | 09/13/2023 | | $1,000,000.00 | $1,250,000.00 |
| 98T66301 | V | 98T66301-0 | 06/12/2023 | 01/08/2025 | $600,000.00 | $600,000.00 |
| 98T66401 | 5A | 98T66401-0 | 08/09/2023 | | $67,869.00 | $67,869.00 |
| 98T66501 | GA | 98T66501-1 | 07/18/2024 | 01/30/2025 | $216,168.00 | $216,168.00 |
| 98T66601 | RP | 98T66601-1 | 06/05/2024 | 01/29/2025 | $205,654.00 | $205,654.00 |
| 98T66901 | 4W | 98T66901-1 | 08/21/2024 | 12/19/2024 | $418,145.00 | $418,145.00 |
| 98T67001 | 5D | 98T67001-0 | 07/11/2023 | 02/21/2025 | $3,000,000.00 | $3,000,000.00 |
| 98T67101 | CG | 98T67101-3 | 02/27/2024 | | $500,000.00 | $500,000.00 |
| 98T67201 | 5D | 98T67201-0 | 07/20/2023 | 01/31/2025 | $2,997,550.00 | $2,997,550.00 |
| 98T67301 | 5D | 98T67301-0 | 06/21/2023 | 02/25/2025 | $3,000,000.00 | $3,000,000.00 |
| 98T67401 | 5D | 98T67401-0 | 06/28/2023 | 02/21/2025 | $3,000,000.00 | $3,000,000.00 |
| 98T67524 | BG | 98T67524-1 | 08/14/2024 | 01/31/2025 | $215,000.00 | $215,000.00 |
| 98T67601 | 4B | 98T67601-0 | 08/10/2023 | 02/25/2025 | $1,517,000.00 | $1,517,000.00 |
| 98T67701 | BF | 98T67701-0 | 08/18/2023 | | $500,000.00 | $500,000.00 |
| 98T67801 | BF | 98T67801-0 | 09/05/2024 | 01/08/2025 | $500,000.00 | $500,000.00 |
| 98T67901 | BF | 98T67901-0 | 07/08/2024 | | $500,000.00 | $500,000.00 |
| 98T68001 | BF | 98T68001-0 | 11/22/2024 | 02/14/2025 | $500,000.00 | $500,000.00 |
| 98T68101 | BF | 98T68101-0 | 08/21/2024 | 02/19/2025 | $800,000.00 | $800,000.00 |
| 98T68201 | BF | 98T68201-0 | 09/07/2024 | 01/27/2025 | $500,000.00 | $500,000.00 |
| 98T68301 | BF | 98T68301-0 | 08/03/2024 | 02/04/2025 | $500,000.00 | $500,000.00 |
| 98T68401 | 4C | 98T68401-0 | 09/12/2024 | 02/24/2025 | $10,233,000.00 | $11,256,300.00 |
| 98T68501 | 4X | 98T68501-1 | 05/21/2024 | 02/20/2025 | $3,349,140.00 | $3,349,140.00 |
| 98T68601 | 4E | 98T68601-1 | 12/04/2024 | | $5,867,860.00 | $5,867,860.00 |
| 98T68701 | 4D | 98T68701-0 | 09/15/2023 | | $21,830,000.00 | $24,013,000.00 |
| 98T68801 | 4L | 98T68801-0 | 09/08/2023 | | $28,650,000.00 | $28,650,000.00 |
| 98T69001 | BF | 98T69001-0 | 08/30/2023 | 12/12/2024 | $500,000.00 | $500,000.00 |
| 98T69101 | BF | 98T69101-0 | 08/29/2024 | | $800,000.00 | $800,000.00 |
| 98T69201 | CG | 98T69201-1 | 06/24/2024 | | $1,000,000.00 | $1,250,000.00 |
| 98T69301 | BF | 98T69301-0 | 09/01/2023 | 02/27/2025 | $500,000.00 | $500,000.00 |
| 98T69401 | 4B | 98T69401-0 | 08/14/2024 | | $2,000,000.00 | $2,000,000.00 |
| 98T69501 | BF | 98T69501-0 | 08/28/2023 | 01/28/2025 | $498,750.00 | $498,750.00 |
| 98T69601 | 4B | 98T69601-0 | 08/07/2024 | 02/25/2025 | $2,000,000.00 | $2,000,000.00 |
| 98T69701 | 4B | 98T69701-0 | 08/17/2023 | | $468,000.00 | $468,000.00 |
| 98T69801 | V | 98T69801-1 | 01/03/2025 | 01/31/2025 | $103,385.00 | $103,385.00 |
| 98T69901 | CG | 98T69901-0 | 06/13/2024 | | $1,932,000.00 | $12,020,000.00 |
| 98T70001 | RP | 98T70001-1 | 09/09/2024 | 02/19/2025 | $210,000.00 | $210,000.00 |
| 98T70101 | 4B | 98T70101-0 | 08/02/2023 | 05/17/2024 | $573,615.00 | $573,615.00 |
| 98T70301 | 4B | 98T70301-0 | 07/24/2023 | 09/06/2024 | $1,834,838.00 | $1,834,838.00 |
| 98T70601 | 4B | 98T70601-0 | 09/15/2023 | 08/27/2024 | $707,740.00 | $707,740.00 |
| 98T70701 | SO | 98T70701-1 | 03/19/2024 | 10/01/2024 | $9,520,780.00 | $9,520,780.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1000000 | 1000000 | 0 | 10/01/2021 | 07/31/2026 | 66.202 |
| 571396 | 308514.59 | 262881.41 | 07/01/2023 | 06/30/2026 | 66.820 |
| 115000 | 115000 | 0 | 07/01/2023 | 06/30/2025 | 66.717 |
| 1500000 | 0 | 1500000 | 10/01/2023 | 09/30/2027 | 66.605 |
| 120653 | 60522.91 | 60130.09 | 06/01/2023 | 06/30/2026 | 66.034 |
| 655042 | 349028.68 | 306013.32 | 07/01/2023 | 06/30/2025 | 66.034 |
| 389820 | 55648.24 | 334171.76 | 07/01/2023 | 06/30/2026 | 66.802 |
| 99658 | 81890.93 | 17767.07 | 07/01/2023 | 06/30/2025 | 66.034 |
| 158731 | 0 | 158731 | 08/01/2023 | 06/30/2025 | 66.034 |
| 499278 | 115896.26 | 383381.74 | 07/01/2023 | 06/30/2026 | 66.034 |
| 67869 | 6924.75 | 60944.25 | 07/01/2023 | 10/31/2025 | 66.034 |
| 112444 | 0 | 112444 | 07/01/2023 | 06/30/2026 | 66.034 |
| 500000 | 20115.31 | 479884.69 | 06/01/2023 | 05/31/2026 | 66.034 |
| 923447 | 540053.84 | 383393.16 | 07/01/2023 | 06/30/2026 | 66.034 |
| 283005 | 191631.66 | 91373.34 | 07/01/2023 | 07/31/2025 | 66.034 |
| 1600000 | 1114435.48 | 485564.52 | 07/01/2023 | 06/30/2025 | 66.817 |
| 8100000 | 2230388.67 | 5869611.33 | 06/01/2023 | 05/30/2028 | 66.309 |
| 1000000 | 0 | 1000000 | 08/01/2023 | 12/31/2025 | 66.202 |
| 600000 | 195708.09 | 404291.91 | 07/01/2023 | 06/30/2025 | 66.802 |
| 67869 | 0 | 67869 | 10/01/2023 | 09/30/2025 | 66.034 |
| 216168 | 53020.78 | 163147.22 | 10/01/2023 | 09/30/2025 | 66.926 |
| 205654 | 130962.93 | 74691.07 | 10/01/2023 | 09/30/2025 | 66.817 |
| 418145 | 111879.78 | 306265.22 | 10/01/2023 | 09/30/2025 | 66.817 |
| 3000000 | 1166351.45 | 1833648.55 | 06/01/2023 | 06/30/2027 | 66.046 |
| 500000 | 0 | 500000 | 10/01/2023 | 06/30/2026 | 66.202 |
| 2997550 | 158700.39 | 2838849.61 | 06/01/2023 | 05/31/2027 | 66.046 |
| 3000000 | 954658.01 | 2045341.99 | 07/01/2023 | 06/30/2027 | 66.046 |
| 3000000 | 916600.25 | 2083399.75 | 06/01/2023 | 05/31/2027 | 66.046 |
| 215000 | 111453.16 | 103546.84 | 10/01/2023 | 09/30/2025 | 66.605 |
| 1517000 | 689513.9 | 827486.1 | 07/01/2023 | 07/31/2027 | 66.818 |
| 500000 | 0 | 500000 | 10/01/2023 | 10/31/2027 | 66.818 |
| 500000 | 73409.28 | 426590.72 | 10/01/2023 | 10/31/2027 | 66.818 |
| 500000 | 0 | 500000 | 12/01/2023 | 01/31/2029 | 66.818 |
| 500000 | 29273.64 | 470726.36 | 10/01/2024 | 10/31/2027 | 66.818 |
| 800000 | 5527.57 | 794472.43 | 10/01/2023 | 10/31/2027 | 66.818 |
| 500000 | 68150.22 | 431849.78 | 10/01/2023 | 09/30/2027 | 66.818 |
| 500000 | 35330.88 | 464669.12 | 10/01/2023 | 10/31/2027 | 66.818 |
| 10233000 | 9725861.16 | 507138.84 | 07/01/2023 | 06/30/2028 | 66.458 |
| 3349140 | 48774.5 | 3300365.5 | 07/01/2023 | 06/30/2027 | 66.458 |
| 5867860 | 0 | 5867860 | 07/01/2023 | 06/30/2027 | 66.468 |
| 21830000 | 0 | 21830000 | 07/01/2023 | 06/30/2028 | 66.468 |
| 28650000 | 0 | 28650000 | 07/01/2023 | 06/30/2028 | 66.468 |
| 500000 | 106250.65 | 393749.35 | 10/01/2023 | 10/31/2027 | 66.818 |
| 800000 | 0 | 800000 | 10/01/2024 | 10/31/2029 | 66.818 |
| 1000000 | 0 | 1000000 | 08/01/2023 | 03/31/2028 | 66.202 |
| 500000 | 450058.3 | 49941.7 | 07/01/2023 | 06/30/2027 | 66.818 |
| 2000000 | 0 | 2000000 | 10/01/2023 | 09/30/2027 | 66.818 |
| 498750 | 42256.33 | 456493.67 | 10/01/2023 | 09/30/2027 | 66.818 |
| 2000000 | 476022.97 | 1523977.03 | 10/01/2023 | 09/30/2028 | 66.818 |
| 468000 | 0 | 468000 | 07/01/2023 | 10/31/2027 | 66.818 |
| 103385 | 24789.15 | 78595.85 | 08/01/2023 | 06/30/2027 | 66.802 |
| 1932000 | 0 | 1932000 | 04/01/2024 | 03/30/2029 | 66.202 |
| 210000 | 96018.64 | 113981.36 | 10/01/2023 | 09/30/2025 | 66.817 |
| 573615 | 3250 | 570365 | 10/01/2023 | 10/31/2027 | 66.818 |
| 1834838 | 1834838 | 0 | 07/01/2023 | 10/31/2027 | 66.818 |
| 707740 | 330579.5 | 377160.5 | 10/01/2023 | 10/31/2027 | 66.818 |
| 9520780 | 373390.65 | 9147389.35 | 07/01/2023 | 06/30/2027 | 66.447 |

| |
|---|
| Congressionally Mandated Projects |
| TBD - In process |
| Source Reduction Assistance |
| Performance Partnership Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| State and Tribal Response Program Grants |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Congressionally Mandated Projects |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| |
| Indian Environmental General Assistance Program (GAP) |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| Climate Pollution Reduction Grants |
| Congressionally Mandated Projects |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Performance Partnership Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Congressionally Mandated Projects |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Congressionally Mandated Projects |
| State and Tribal Response Program Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Sewer Overflow and Stormwater Reuse Municipal Grant Program |

| |
|---|
| Community Grants Program - City of San Juan Bautista: Wastewater System Planning and Design for Hollister Force Main |
| State Coal Combustion Residuals Control Program |
| SOURCE REDUCTION ASSISTANCE - Bilingual Foodware |
| Performance Partnership Grant |
| Inflation Reduction Act - CAA Special Purpose Activities |
| Inflation Reduction Act - CAA Special Purpose Activities |
| SUPERFUND REMEDIAL COOPERATIVE AGREEMENT - Palos Verdes Shelf |
| CAA Special Purpose Activities - National Air Toxic Trends Sites (NATTS) Monitoring Program |
| Inflation Reduction Act - CAA Special Purpose Activities |
| Inflation Reduction Act - CAA Special Purpose Activities |
| Inflation Reduction Act - CAA Special Purpose Activities |
| Inflation Reduction Act - CAA Special Purpose Activities |
| Inflation Reduction Act - CAA Special Purpose Activities |
| Inflation Reduction Act - CAA Special Purpose Activities |
| Inflation Reduction Act - CAA Special Purpose Activities |
| STATE RESPONSE PROGRAM |
| Special Purpose Activities Related To Environmental Justice |
| Community Grants Program - Street Channel Stormwater Attachment |
| SUPPORT AGENCY COOPERATIVE AGREEMENT - SAN GABRIEL VALLEY |
| Inflation Reduction Act - CAA Special Purpose Activities |
| |
| General Assistance Program |
| State/Tribal Response Program |
| Tribal Response Program - BIL |
| Inflation Reduction Act - Climate Pollution Reduction Planning |
| COMMUNITY GRANTS PROGRAM - Water Transmission Line |
| Inflation Reduction Act - Climate Pollution Reduction Planning |
| Inflation Reduction Act &ndash; Climate Pollution Reduction Planning |
| Inflation Reduction Act &ndash; Climate Pollution Reduction Planning |
| Performance Partnership Grant |
| BIL - Brownfields Cleanup Cooperative Agreement |
| Brownfields Assessment Cooperative Agreement |
| Brownfields Assessment Cooperative Agreement |
| Brownfields Assessment Cooperative Agreement |
| BROWNFIELDS ASSESSMENT COOPERATIVE AGREEMENT |
| BROWNFIELDS MULTI-PURPOSE COOPERATIVE AGREEMENT |
| Brownfields Assessment Cooperative Agreement |
| Brownfields Assessment Cooperative Agreement |
| Clean Water State Revolving Fund - BIL Supplement |
| Clean Water State Revolving Fund -  Emerging Contaminants - BIL |
| Safe Drinking Water Revolving Fund - Emerging Contaminants - BIL |
| Capitalization Grants for Drinking Water State Revolving Funds - BIL General Supplement |
| Drinking Water State Revolving Fund - BIL Lead Service Line Replacement |
| BROWNFIELDS ASSESSMENT COOPERATIVE AGREEMENT |
| BROWNFIELDS MULTI-PURPOSE COOPERATIVE AGREEMENT |
| Community Grants Program - City of Santa Cruz University Water Tank #4 |
| BROWNFIELDS ASSESSMENT COOPERATIVE AGREEMENT |
| BROWNFIELD CLEANUP COOPERATIVE AGREEMENT - BIL |
| BROWNFIELDS  ASSESSMENT COOPERATIVE  AGREEMENT |
| BROWNFIELDS ASSESSMENT COOPERATIVE AGREEMENT -BIL |
| BIL - BROWNFIELDS CLEANUP COOPERATIVE AGREEMENT |
| SUPPORT AGENCY COOPERATIVE AGREEMENT - NAVAJO NATION URANIUM MINES |
| Community Grants Program -  Desert Knolls Wash Phase III |
| TRIBAL RESPONSE PROGRAM |
| Brownfields Cleanup Cooperative Agreement - BIL |
| BROWNFIELDS CLEANUP COOPERATIVE AGREEMENT |
| BIL - BROWNFIELDS CLEANUP COOPERATIVE AGREEMENT |
| Sewer Overflow and Stormwater Reuse |

EPA_00044326

This agreement provides funding to the City of San Juan Batista to implement its Wastewater System Compliance Project to connect the City
The agreement provides assistance to State and Tribal assistance grants to assist with work directly related to either the development of an a
This award's purpose is to provide funding to support Pollution Prevention technical assistance to underserved communities in the Monterey
This agreement provides funding for the operation of the Navajo Nation's continuing environmental programs while giving it greater flexibility to
This agreement provides funding to Nevada Department of Environmental Protection (NDEP) to conduct, and promote the coordination and a
The purpose of this grant is to provide funds to the grantee to purchase air monitoring equipment. Specifically, the recipient will purchase 30-foot air m
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
The National Air Toxics Trends Site (NATTS) monitoring program was developed to monitor the ambient concentration of air toxic compounds
The purpose of this grant is to support Sacramento Metropolitan Air Quality Management District's (SMAQMD) air monitoring program by reb
This agreement provides funding under the Inflation Reduction Act (IRA) to Arizona Department of Environmental Quality (ADEQ). The purpo
This agreement provides funding to the Gila River Indian Community to assist with greenhouse gas study and development projects. Specific
This agreement provides funding under the Inflation Reduction Act (IRA) to the Hawaii Department of Health (HDOH). The purpose of this gra
The purpose of this competitively selected cooperative agreement is to conduct ambient air monitoring of pollutants of greatest concern in cor
This agreement provides funding under the Inflation Reduction Act (IRA) to the California Air Resources Board.  The purpose of this grant is t
This agreement provides funding under the Inflation Reduction Act (IRA) to the San Joaquin Valley Unified Air Pollution Control District (SJVU
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
The Western Environmental Science Technical Assistance Center for Environmental Justice (WEST EJ Center) or Environmental Justice Th
The recipient plans to construct the Bank Street Drainage Project in Kingman, Arizona which will include installation of a catch basin at the int
This cooperative agreement will fund the recipient, the California Regional Water Quality Board, Los Angeles Region (Regional Board), to impl
This agreement provides funding under the Inflation Reduction Act (IRA) to the Navajo Nation.  The purpose of this grant agreement is to enh

This agreement provides funding to the Picayune Rancheria of the Chukchansi Indians. The recipient will build its capacity to administer
multi-media environmental programs on Indian lands.

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
The agreement provides funding under the Inflation Reduction Act (IRA) to the Executive Office of the Hawaii Department of Land and Natura
The Oxnard Conduit of the Oxnard Water Transmission Line Project can serve as much as 50% of the City's water supply and is the
This agreement provides funding under the Inflation Reduction Act (IRA) to the California Air Resources Board to develop a comprehensive, e
The agreement provides funding under the Inflation Reduction Act (IRA) to the Executive Office of the Nevada Department of Conservation an
The agreement provides funding under the Inflation Reduction Act (IRA) to the Executive Office of the State of Arizona to develop a comprehe
This agreement provides funding for the operation of the Timbisha Tribe's continuing environmental programs while giving it greater fle
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
The primary purpose/objective of this program is to capitalize Nevada Clean Water SRF program for funding Emerging Contaminants (EC) pr
The primary purpose/objective of this program is to capitalize Nevada's DWSRF program for funding Emerging Contaminants projects consis
This agreement provides funding to the Nevada Department of Conservation and Natural Resources (Division of Environmental Protection).  S
This agreement provides funding to the Nevada Department of Conservation and Natural Resources - Division of Environmental Protection. T
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The University Tank 4 Replacement Project involves the replacement of the City of Santa Cruz Water Department's existing 0.4-millio
This agreement will provide funding for Northern Nevada Development Authority (NNDA) to conduct eligible assessment-related activities as a
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas
This agreement provides funding to San Bernardino County Flood Control District to implement the Desert Knolls Wash Phase III project as c
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The agreement provides funding to support the California State Water Resources Control Board project to provide subawards to local municip

| | | | | | | |
|---|---|---|---|---|---|---|
| 98T70801 | 4B | 98T70801-0 | 08/02/2023 | | $1,000,000.00 | $1,000,000.00 |
| 98T71201 | W9 | 98T71201-0 | 06/22/2024 | 10/25/2024 | $3,000,000.00 | $6,328,475.00 |
| 98T71801 | C9 | 98T71801-1 | 09/04/2024 | 11/04/2024 | $375,000.00 | $416,668.00 |
| 98T72001 | TX | 98T72001-1 | 09/16/2024 | 11/18/2024 | $72,023.00 | $72,023.00 |
| 98T72501 | 4X | 98T72501-0 | 07/27/2023 | | $724,000.00 | $724,000.00 |
| 98T72601 | 4X | 98T72601-0 | 08/16/2023 | | $1,647,000.00 | $1,647,000.00 |
| 98T72701 | 4B | 98T72701-0 | 07/27/2023 | | $2,000,000.00 | $2,000,000.00 |
| 98T72801 | 5D | 98T72801-0 | 07/27/2023 | 02/21/2025 | $1,000,000.00 | $1,000,000.00 |
| 98T73001 | 5D | 98T73001-0 | 07/19/2023 | 01/29/2025 | $1,000,000.00 | $1,000,000.00 |
| 98T73201 | 5D | 98T73201-0 | 07/06/2023 | 01/30/2025 | $1,000,000.00 | $1,000,000.00 |
| 98T73301 | 4B | 98T73301-0 | 07/21/2023 | 06/03/2024 | $500,000.00 | $500,000.00 |
| 98T73401 | 4Z | 98T73401-1 | 03/27/2024 | 02/24/2025 | $693,192.00 | $693,192.00 |
| 98T73501 | 5D | 98T73501-0 | 07/21/2023 | 02/21/2025 | $1,000,000.00 | $1,000,000.00 |
| 98T73601 | 5D | 98T73601-1 | 02/08/2024 | 01/23/2025 | $1,000,000.00 | $1,000,000.00 |
| 98T73801 | 4L | 98T73801-0 | 08/16/2023 | 02/24/2025 | $19,588,640.00 | $19,588,640.00 |
| 98T74101 | 5D | 98T74101-0 | 07/25/2023 | 02/20/2025 | $1,000,000.00 | $1,000,000.00 |
| 98T74201 | 5D | 98T74201-0 | 08/02/2023 | 08/01/2024 | $998,221.00 | $998,221.00 |
| 98T74301 | 5D | 98T74301-1 | 02/08/2024 | 02/21/2025 | $1,000,000.00 | $1,000,000.00 |
| 98T74601 | 5A | 98T74601-1 | 11/03/2023 | | $76,258.00 | $76,258.00 |
| 98T74701 | 4B | 98T74701-0 | 09/15/2023 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 98T74924 | BG | 98T74924-1 | 09/20/2024 | 02/27/2025 | $609,000.00 | $609,000.00 |
| 98T75001 | 4Z | 98T75001-0 | 08/24/2023 | | $673,004.00 | $673,004.00 |
| 98T75101 | 4B | 98T75101-0 | 08/07/2023 | 01/29/2025 | $456,988.00 | $456,988.00 |
| 98T75401 | 4D | 98T75401-0 | 09/12/2023 | 02/18/2025 | $36,833,000.00 | $40,516,300.00 |
| 98T75501 | 4C | 98T75501-0 | 09/05/2023 | 01/21/2025 | $14,079,000.00 | $15,486,900.00 |
| 98T75601 | 4E | 98T75601-0 | 09/05/2023 | | $13,365,000.00 | $13,365,000.00 |
| 98T75701 | C9 | 98T75701-1 | 08/21/2024 | 01/30/2025 | $105,000.00 | $116,667.00 |
| 98T75801 | GA | 98T75801-1 | 07/24/2024 | 01/30/2025 | $443,800.00 | $443,800.00 |
| 98T75901 | CU | 98T75901-0 | 08/29/2023 | 01/31/2025 | $348,000.00 | $348,000.00 |
| 98T76001 | 4X | 98T76001-0 | 09/12/2023 | | $1,436,000.00 | $1,436,000.00 |
| 98T76101 | 4L | 98T76101-0 | 09/12/2023 | | $3,882,000.00 | $3,882,000.00 |
| 98T76201 | 5D | 98T76201-0 | 08/03/2023 | 01/29/2025 | $200,000.00 | $200,000.00 |
| 98T76301 | 5D | 98T76301-0 | 07/20/2023 | 02/24/2025 | $400,000.00 | $400,000.00 |
| 98T76401 | 5D | 98T76401-0 | 07/21/2023 | 02/25/2025 | $1,000,000.00 | $1,000,000.00 |
| 98T76501 | 5D | 98T76501-1 | 12/19/2024 | 01/30/2025 | $1,000,000.00 | $1,000,000.00 |
| 98T76601 | 5D | 98T76601-0 | 07/20/2023 | 02/21/2025 | $1,000,000.00 | $1,000,000.00 |
| 98T76701 | 4Z | 98T76701-0 | 08/09/2023 | 12/09/2024 | $612,441.00 | $612,441.00 |
| 98T76801 | 5D | 98T76801-0 | 07/21/2023 | 01/15/2025 | $1,000,000.00 | $1,000,000.00 |
| 98T76901 | 4C | 98T76901-0 | 07/28/2023 | 12/31/2024 | $16,144,000.00 | $17,758,400.00 |
| 98T77001 | 4D | 98T77001-4 | 12/09/2024 | 02/06/2025 | $21,055,000.00 | $23,160,500.00 |
| 98T77101 | 5D | 98T77101-0 | 07/21/2023 | 01/29/2025 | $1,000,000.00 | $1,000,000.00 |
| 98T77201 | SC | 98T77201-0 | 08/30/2023 | | $370,187.00 | $370,187.00 |
| 98T77301 | 48 | 98T77301-1 | 12/11/2024 | | $18,914,000.00 | $18,914,000.00 |
| 98T77401 | 5D | 98T77401-0 | 07/21/2023 | 11/15/2024 | $461,994.00 | $461,994.00 |
| 98T77501 | DE | 98T77501-0 | 02/27/2024 | | $300,000.00 | $400,000.00 |
| 98T77601 | 4D | 98T77601-0 | 08/09/2023 | 02/06/2025 | $227,150,000.00 | $249,865,000.00 |
| 98T77701 | 4E | 98T77701-0 | 10/13/2023 | | $97,636,000.00 | $97,636,000.00 |
| 98T77801 | 4L | 98T77801-1 | 05/24/2024 | | $28,650,000.00 | $28,650,000.00 |
| 98T77901 | 4C | 98T77901-1 | 10/13/2024 | 02/20/2025 | $149,075,000.00 | $163,982,500.00 |
| 98T78101 | 5D | 98T78101-0 | 07/19/2023 | 02/26/2025 | $400,000.00 | $400,000.00 |
| 98T78301 | 5D | 98T78301-0 | 07/20/2023 | 02/20/2025 | $450,000.00 | $450,000.00 |
| 98T78501 | 4Z | 98T78501-0 | 07/20/2023 | 06/07/2024 | $551,877.00 | $551,877.00 |
| 98T78601 | CG | 98T78601-0 | 08/08/2024 | | $585,000.00 | $731,250.00 |
| 98T78701 | 5D | 98T78701-0 | 08/10/2023 | 02/27/2025 | $400,000.00 | $400,000.00 |
| 98T78901 | 5D | 98T78901-0 | 07/17/2023 | 05/01/2024 | $185,134.00 | $185,134.00 |
| 98T79001 | 5D | 98T79001-0 | 07/19/2023 | 02/25/2025 | $154,028.00 | $154,028.00 |
| 98T79301 | 5D | 98T79301-1 | 12/05/2024 | 11/20/2024 | $215,380.00 | $215,380.00 |
| 98T79401 | 5D | 98T79401-0 | 08/07/2023 | 12/17/2024 | $200,000.00 | $200,000.00 |
| 98T79501 | 5D | 98T79501-0 | 07/25/2023 | 01/31/2025 | $154,029.00 | $154,029.00 |
| 98T79601 | 5D | 98T79601-0 | 07/20/2023 | 12/11/2024 | $185,134.00 | $185,134.00 |
| 98T79701 | 5D | 98T79701-0 | 12/19/2024 | 02/20/2025 | $154,028.00 | $154,028.00 |
| 98T79801 | 5D | 98T79801-0 | 07/21/2023 | 11/25/2024 | $185,134.00 | $185,134.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1000000 | 0 | 1000000 | 10/01/2023 | 10/31/2027 | 66.818 |
| 3000000 | 70598 | 2929402 | 07/01/2023 | 12/31/2027 | 66.126 |
| 375000 | 141040.42 | 233959.58 | 10/01/2023 | 09/30/2025 | 66.460 |
| 72023 | 72023 | 0 | 10/01/2023 | 09/30/2025 | 66.038 |
| 724000 | 0 | 724000 | 10/01/2023 | 06/30/2029 | 66.458 |
| 1647000 | 0 | 1647000 | 10/01/2023 | 06/30/2030 | 66.458 |
| 2000000 | 0 | 2000000 | 10/01/2023 | 09/30/2027 | 66.818 |
| 1000000 | 374969.61 | 625030.39 | 07/01/2023 | 06/30/2027 | 66.046 |
| 1000000 | 276178.45 | 723821.55 | 06/01/2023 | 05/31/2027 | 66.046 |
| 1000000 | 256744.06 | 743255.94 | 07/01/2023 | 06/30/2027 | 66.046 |
| 500000 | 500000 | 0 | 10/01/2023 | 10/31/2027 | 66.818 |
| 693192 | 292544.2 | 400647.8 | 10/01/2023 | 09/30/2026 | 66.920 |
| 1000000 | 628584.23 | 371415.77 | 07/01/2023 | 06/30/2027 | 66.046 |
| 1000000 | 740682.47 | 259317.53 | 08/01/2023 | 07/31/2025 | 66.046 |
| 19588640 | 2966013.97 | 16622626.03 | 10/01/2023 | 06/30/2029 | 66.468 |
| 1000000 | 122086.21 | 877913.79 | 06/01/2023 | 05/31/2027 | 66.046 |
| 998221 | 12623.36 | 985597.64 | 07/01/2023 | 06/30/2027 | 66.046 |
| 1000000 | 495213.52 | 504786.48 | 06/01/2023 | 06/30/2027 | 66.046 |
| 76258 | 0 | 76258 | 07/01/2023 | 06/30/2025 | 66.034 |
| 500000 | 139845 | 360155 | 07/01/2023 | 06/30/2027 | 66.818 |
| 609000 | 344920.61 | 264079.39 | 10/01/2023 | 09/30/2025 | 66.605 |
| 673004 | 0 | 673004 | 10/01/2023 | 10/31/2026 | 66.920 |
| 456988 | 26339.06 | 430648.94 | 10/01/2023 | 11/30/2027 | 66.818 |
| 36833000 | 16820074.37 | 20012925.63 | 07/01/2023 | 06/30/2028 | 66.468 |
| 14079000 | 7097145.2 | 6981854.8 | 07/01/2023 | 06/30/2028 | 66.458 |
| 13365000 | 0 | 13365000 | 07/01/2023 | 06/30/2028 | 66.468 |
| 105000 | 40937.23 | 64062.77 | 10/01/2023 | 09/30/2025 | 66.460 |
| 443800 | 310749 | 133051 | 10/01/2023 | 09/30/2025 | 66.926 |
| 348000 | 97058.22 | 250941.78 | 10/01/2023 | 09/30/2026 | 66.472 |
| 1436000 | 0 | 1436000 | 07/01/2023 | 06/30/2028 | 66.458 |
| 3882000 | 0 | 3882000 | 07/01/2023 | 06/30/2028 | 66.468 |
| 200000 | 104669 | 95331 | 07/01/2023 | 06/30/2026 | 66.046 |
| 400000 | 174532.24 | 225467.76 | 07/01/2023 | 06/30/2027 | 66.046 |
| 1000000 | 340710.6 | 659289.4 | 08/01/2023 | 07/31/2027 | 66.046 |
| 1000000 | 371837.69 | 628162.31 | 09/01/2023 | 10/31/2027 | 66.046 |
| 1000000 | 608611.87 | 391388.13 | 07/01/2023 | 06/30/2027 | 66.046 |
| 612441 | 10104.65 | 602336.35 | 10/01/2023 | 09/30/2026 | 66.920 |
| 1000000 | 459596.67 | 540403.33 | 07/01/2023 | 07/01/2027 | 66.046 |
| 16144000 | 16144000 | 0 | 10/01/2023 | 06/30/2030 | 66.458 |
| 21055000 | 9787162.45 | 11267837.55 | 10/01/2023 | 06/30/2030 | 66.468 |
| 1000000 | 207803.12 | 792196.88 | 07/01/2023 | 06/30/2027 | 66.046 |
| 370187 | 0 | 370187 | 10/01/2023 | 09/30/2026 | 66.920 |
| 18914000 | 0 | 18914000 | 10/01/2023 | 09/30/2028 | 66.442 |
| 461994 | 254201.63 | 207792.37 | 06/15/2023 | 06/30/2027 | 66.046 |
| 300000 | 0 | 300000 | 12/01/2023 | 11/30/2025 | 66.039 |
| 227150000 | 10541516 | 216608484 | 07/01/2023 | 06/30/2028 | 66.468 |
| 97636000 | 0 | 97636000 | 07/01/2023 | 06/30/2028 | 66.468 |
| 20341500 | 0 | 20341500 | 07/01/2023 | 06/30/2028 | 66.468 |
| 149075000 | 130744998.4 | 18330001.6 | 07/01/2023 | 06/30/2028 | 66.458 |
| 400000 | 53282.16 | 346717.84 | 07/01/2023 | 06/30/2026 | 66.046 |
| 450000 | 369153 | 80847 | 07/01/2023 | 09/30/2026 | 66.046 |
| 551877 | 2021 | 549856 | 10/01/2023 | 09/30/2026 | 66.920 |
| 585000 | 0 | 585000 | 06/15/2024 | 06/30/2029 | 66.202 |
| 400000 | 246318.12 | 153681.88 | 10/01/2023 | 09/30/2025 | 66.046 |
| 185134 | 72264.5 | 112869.5 | 07/01/2023 | 06/30/2027 | 66.046 |
| 154028 | 34934.99 | 119093.01 | 10/01/2023 | 09/30/2027 | 66.046 |
| 215380 | 38177.97 | 177202.03 | 09/01/2023 | 09/01/2025 | 66.046 |
| 200000 | 25798.43 | 174201.57 | 07/01/2023 | 06/30/2026 | 66.046 |
| 154029 | 154029 | 0 | 09/01/2023 | 04/30/2026 | 66.046 |
| 185134 | 66564.56 | 118569.44 | 07/01/2023 | 06/30/2025 | 66.046 |
| 154028 | 68351.84 | 85676.16 | 10/01/2023 | 09/30/2027 | 66.046 |
| 185134 | 55672.71 | 129461.29 | 09/01/2023 | 09/01/2026 | 66.046 |

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
San Francisco Bay Water Quality Improvement Fund
Nonpoint Source Implementation Grants
Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Capitalization Grants for Drinking Water State Revolving Funds
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Performance Partnership Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Nonpoint Source Implementation Grants
Indian Environmental General Assistance Program (GAP)
Beach Monitoring and Notification Program Implementation Grants
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Climate Pollution Reduction Grants
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Climate Pollution Reduction Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Climate Pollution Reduction Grants
Diesel Emission Reduction Act (DERA) National Grants
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Congressionally Mandated Projects
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants

BIL - Brownfields Revolving Loan Fund
SAN FRANCISCO BAY AREA WATER QUALITY IMPROVEMENT FUND
Nonpoint Source Management Program
CAA 103 - Tribal Air Quality
Clean Water State Revolving Fund - BIL Emerging Contaminants
Clean Water State Revolving Fund - BIL Emerging Contaminates
BIL - Brownfields Cleanup Cooperative Agreement
Inflation Reduction Act &ndash; Climate Pollution Reduction Planning
Pima County Climate Pollution Reduction Plan
Inflation Reduction Act - Climate Pollution Reduction Planning
Brownfields Cleanup Cooperative Agreement - BIL
Solid Waste Infrastructure Financing - Save Our Seas Act Grant - BIL
Inflation Reduction Act &ndash; Climate Pollution Reduction Planning
Inflation Reduction Act &ndash; Climate Pollution Reduction Planning
Drinking Water State Revolving Fund - BIL Lead Service Line Replacement
Inflation Reduction Act &ndash; Climate Pollution Reduction Planning
Inflation Reduction Act - Climate Pollution Reduction Planning
Inflation Reduction Act &ndash; Climate Pollution Reduction Planning
Inflation Reduction Act - CAA Special Purpose Activities
BIL - Brownfields Cleanup Cooperative Agreement
Performance Partnership Grant
BIL - Solid Waste Infrastructure Financing
BROWNFIELDS CLEANUP COOPERATIVE AGREEMENT - BIL
Drinking Water State Revolving Funds - BIL General Supplement
Clean Water State Revolving Fund - BIL Supplement
Safe Drinking Water State Revolving Fund - BIL Emerging Contaminants
Nonpoint Source Management Program
General Assistance Program
BEACH MONITORING AND NOTIFICATION PROGRAM
Clean Water State Revolving Fund - BIL Emerging Contaminates
Drinking Water State Revolving Fund - BIL Lead Service Line Replacement
Inflation Reduction Act &ndash; Climate Pollution Reduction Planning
 Inflation Reduction Act &ndash; Climate Pollution Reduction Planning
Inflation Reduction Act &ndash; Climate Pollution Reduction Planning
Inflation Reduction Act &ndash; Climate Pollution Reduction Planning
Inflation Reduction Act &ndash; Climate Pollution Reduction Planning
SOLID WASTE INFRASTRUCTURE FINANCING - SAVE OUR SEAS (BIL)
Inflation Reduction Act &ndash; Climate Pollution Reduction Planning
Clean Water State Revolving Fund - BIL Supplement
Drinking Water State Revolving Fund - BIL Supplemental
Inflation Reduction Act &ndash; Climate Pollution Reduction Planning
Solid Waste Infrastructure Financing - Save Our Seas
BIL - Assistance for Small and Disadvantaged Communities
Inflation Reduction Act - Climate Pollution Reduction Planning
National Clean Diesel Program &ndash; Container Yard Equipment Replacement Program
Safe Drinking Water State Revolving Fund (DW SRF) - BIL General Supplemental
Safe Drinking Water State Revolving Fund (DW SRF) - BIL Emerging Contaminant
Safe Drinking Water State Revolving Fund (DW SRF) - BIL Lead Service Line Replacement
State Water Pollution Control Revolving Fund (CW SRF) - BIL Supplemental
Inflation Reduction Act &ndash; Climate Pollution Reduction Planning
Inflation Reduction Act &ndash; Climate Pollution Reduction Planning
Solid Waste Infrastructure Financing - Save Our Seas
Community Grants Program - Citrus Heights Water District Ella Way Well Project
Inflation Reduction Act &ndash; Climate Pollution Reduction Planning
Inflation Reduction Act &ndash; Climate Pollution Reduction Planning
Inflation Reduction Act - Climate Pollution Reduction Planning
Inflation Reduction Act &ndash; Climate Pollution Reduction Planning
Inflation Reduction Act - Climate Pollution Reduction Planning
Inflation Reduction Act &ndash; Climate Pollution Reduction Planning
Inflation Reduction Act &ndash; Climate Pollution Reduction Planning
Inflation Reduction Act &ndash; Climate Pollution Reduction Planning
Inflation Reduction Act &ndash; Climate Pollution Reduction Planning

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The Sausalito Marin City School District's Nevada Campus Creek Daylighting and Green Infrastructure Project (the Project) restores
This agreement provides funding to the Havasupai Indian Tribe to implement its nonpoint source management program, focusing on watershe
The purpose of this project is to build the tribe's capacity to assess air quality conditions and to develop strategies to address air quality issue
The purpose of this agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund
The purpose of this agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
The purpose of this grant agreement is to provide funding to the County of Ventura to develop or update existing regional climate mitigation pl
This agreement provides funding under the Inflation Reduction Act (IRA) to Pima DEQ to develop or update existing regional climate mi
This agreement provides funding under the Inflation Reduction Act (IRA) to Bay Area Air Quality Management District (BAAQMD) to develop
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure for Recycling (SV
This agreement provides funding under the Inflation Reduction Act (IRA) to San Diego Association of Governments (SANDAG) to deve
This agreement provides funding under the Inflation Reduction Act (IRA) to Clark County Department of Environment and Sustainability
The Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SD
This agreement provides funding under the Inflation Reduction Act (IRA) to City and County of Honolulu to develop or update existing regional
The purpose of this grant agreement is to provide funding to the City of Bakersfield to develop or update existing regional climate mitigation pl
The purpose of this agreement is to provide funding to Sacramento Metropolitan AQMD to develop or update existing regional climate m
The purpose of this grant is to support Pima County's air program by purchasing equipment to enhance field compliance inspections. Specifi
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding for the operation of the Cortina Band of Wintun Indians continuing environmental programs while giving it gr
The purpose of this grant agreement is to provide funding to enhance the Hawaii Department of Health's efforts to meet the Solid Waste Infra
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) for Hoopa Valley Tribe (HVT) to conduct remediation
This agreement provides funding to Arizona. Section 1452 of the Safe Drinking Water Act (SDWA) and Infrastructure Investment and Jobs A
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
This agreement provides funding to the Water Infrastructure Finance Authority of Arizona under the Safe Drinking Act: Section 1452 and Infra
This agreement provides support to Lone Pine Tribe to implement its nonpoint source management program, focusing on watersheds with wa
This agreement provides funding to the Fort McDermitt Reservation. The recipient will build its capacity to administer multi-media environmer
This agreement funds the recipient's beach monitoring program for the upcoming swimming season, including meeting performance criteria e
The purpose of this agreement is for a capitalization grant which provides funds for the recipient's Clean Water State Revolving Fund
This agreement provides funding to Water Infrastructure Finance Authority of Arizona]. Safe Drinking Water Act (SDWA): Section 1452 and
This agreement provides funding under the Inflation Reduction Act (IRA) to the Blue Lake Rancheria to develop or enhance climate action pla
This agreement provides funding under the Inflation Reduction Act (IRA) to the Salt River Pima-Maricopa Indian Community to develop
This agreement provides funding under the Inflation Reduction Act (IRA) to Fresno Council of Governments to develop or update existing regi
This agreement provides funding under the Inflation Reduction Act (IRA) to the County of Santa Clara to develop or update existing regional c
This agreement provides funding under the Inflation Reduction Act (IRA) to the San Bernardino County Transportation Authority to develop or
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure for Recycling (SV
This agreement provides funding under the Inflation Reduction Act (IRA) to County of Los Angeles to develop or update existing regional clim
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
This agreement provides funding to Hawaii Department of Health. Section 1452 of the Safe Drinking Water Act (SDWA) and Infrastructure In
This agreement provides funding under the Inflation Reduction Act (IRA) to Maricopa Association of Governments (MAG) to develop or
EPA's Solid Waste Infrastructure for Recycling (SWIFR) grants for states and territories will fund activities that support long-term planning an
This award will address perfluoroalkyl and polyfluoroalkyl substances (PFAS) and other emerging contaminants (EC) in the state of Hawaii's
This agreement provides funding to Pala Band and partner tribes to develop or enhance climate action plans that establish near-term a
The agreement provides funding to the Port Authority of Guam (PAG) to replace two Tier 3 terminal tractors with two Tier 4 terminal tractors v
This agreement provides funding to the California State Water Resources Control Board. Section 1452 of the Safe Drinking Water Act (SDW
This agreement provides funding to the California State Water Resources Control Board (CASWRCB) under the Safe Drinking Act: Section 1
This agreement provides funding to the California State Water Resources Control Board. Safe Drinking Water Act (SDWA): Section 1452 and
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr
The purpose of this grant agreement is to provide funding to Gila River Indian Community to develop or enhance climate action plans that est
This agreement provides funding under the Inflation Reduction Act (IRA) to the Owens Valley Indian Water Commission to develop or e
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure for Recycling (SV
This agreement provides funding to Citrus Heights Water District (CHWD) to implement its project which consists of equipping and testing of
This agreement provides funding under the Inflation Reduction Act (IRA) to the La Jolla Band to develop or enhance climate action plans that
This agreement provides funding under the Inflation Reduction Act (IRA) to the Rincon Band of Luiseño Indians to develop or enh
This agreement provides funding under the Inflation Reduction Act (IRA) to the Ramona Band of Cahuilla to develop or enhance climate
This agreement provides funding under the Inflation Reduction Act (IRA) to the Paiute-Shoshone Tribe of the Fallon Reservation and C
This agreement provides funding under the Inflation Reduction Act (IRA) to the San Carlos Apache Tribe to develop or enhance climate
This agreement provides funding under the Inflation Reduction Act (IRA) to Habematolel to develop or enhance climate action plans tha
This agreement provides funding under the Inflation Reduction Act (IRA) to Tule River Indian Tribe of the Tule River Reservation to dev
This agreement provides funding under the Inflation Reduction Act (IRA) to Iilpay Nation of Santa Ysabel to develop or enhance climate
This agreement provides funding under the Inflation Reduction Act (IRA) to Pechanga to develop or enhance climate action plans that e

| | | | | | | |
|---|---|---|---|---|---|---|
| 98T79901 | CG | 98T79901-0 | 01/17/2025 | | $1,500,000.00 | $1,875,000.00 |
| 98T80001 | 5D | 98T80001-1 | 01/24/2024 | 12/20/2024 | $500,000.00 | $500,000.00 |
| 98T80101 | 5D | 98T80101-0 | 08/10/2023 | 01/29/2025 | $185,131.00 | $185,131.00 |
| 98T80201 | CU | 98T80201-0 | 09/07/2023 | 10/10/2024 | $536,000.00 | $536,000.00 |
| 98T80301 | DE | 98T80301-0 | 06/27/2024 | | $300,000.00 | $401,450.00 |
| 98T80424 | M | 98T80424-0 | 09/20/2023 | 01/06/2025 | $23,968,000.00 | $23,968,000.00 |
| 98T80501 | 5D | 98T80501-0 | 08/03/2023 | 01/31/2025 | $154,028.00 | $154,028.00 |
| 98T80601 | 48 | 98T80601-0 | 09/24/2023 | 02/25/2025 | $42,196,000.00 | $42,196,000.00 |
| 98T80701 | 48 | 98T80701-0 | 08/22/2023 | 01/27/2025 | $18,914,000.00 | $18,914,000.00 |
| 98T80801 | 5D | 98T80801-0 | 07/31/2023 | 08/29/2024 | $154,028.00 | $154,028.00 |
| 98T81001 | CG | 98T81001-0 | 01/17/2025 | | $1,000,000.00 | $1,000,000.00 |
| 98T81101 | 4Z | 98T81101-0 | 08/01/2023 | | $753,755.00 | $753,755.00 |
| 98T81201 | 5D | 98T81201-0 | 08/02/2023 | 01/22/2025 | $492,863.00 | $492,863.00 |
| 98T81301 | 5D | 98T81301-0 | 07/25/2023 | 01/31/2025 | $565,385.00 | $565,385.00 |
| 98T81501 | GA | 98T81501-1 | 09/26/2024 | 02/27/2025 | $151,530.00 | $151,530.00 |
| 98T81601 | 5D | 98T81601-1 | 11/22/2024 | 01/16/2025 | $500,000.00 | $500,000.00 |
| 98T81701 | 4D | 98T81701-1 | 03/05/2024 | 07/17/2024 | $230,786.00 | $230,786.00 |
| 98T81901 | 5D | 98T81901-1 | 04/25/2024 | 02/24/2025 | $492,804.00 | $492,804.00 |
| 98T82001 | 4D | 98T82001-0 | 07/27/2023 | | $1,082,400.00 | $1,082,400.00 |
| 98T82201 | FS | 98T82201-1 | 08/26/2024 | 01/30/2025 | $192,322.00 | $192,322.00 |
| 98T82301 | 4D | 98T82301-1 | 09/06/2024 | | $150,000.00 | $150,000.00 |
| 98T82401 | 4D | 98T82401-0 | 07/31/2023 | 02/27/2025 | $1,510,100.00 | $1,510,100.00 |
| 98T82501 | 48 | 98T82501-1 | 09/06/2024 | 02/07/2025 | $190,913.00 | $190,913.00 |
| 98T82601 | 4D | 98T82601-0 | 08/17/2023 | | $295,161.00 | $295,161.00 |
| 98T82701 | TA | 98T82701-0 | 01/25/2024 | 01/29/2025 | $2,530,705.00 | $2,530,705.00 |
| 98T82801 | X4 | 98T82801-1 | 10/17/2024 | 01/22/2025 | $199,877.00 | $800,000.00 |
| 98T82901 | 5D | 98T82901-0 | 07/27/2023 | 06/03/2024 | $154,028.00 | $154,028.00 |
| 98T83001 | TA | 98T83001-0 | 08/10/2023 | 02/21/2025 | $10,000,000.00 | $19,375,000.00 |
| 98T83101 | TA | 98T83101-0 | 12/13/2023 | 02/21/2025 | $8,590,398.00 | $11,309,040.00 |
| 98T83201 | DE | 98T83201-0 | 02/06/2024 | 11/20/2024 | $641,764.00 | $641,764.00 |
| 98T83301 | GA | 98T83301-0 | 08/09/2023 | 02/18/2025 | $423,148.00 | $423,148.00 |
| 98T83424 | BG | 98T83424-1 | 11/29/2024 | 01/29/2025 | $200,118.00 | $200,118.00 |
| 98T83601 | DE | 98T83601-1 | 11/15/2024 | 01/31/2025 | $368,583.00 | $376,764.00 |
| 98T83701 | CG | 98T83701-0 | 06/20/2024 | | $2,000,000.00 | $2,000,000.00 |
| 98T83801 | TA | 98T83801-0 | 02/21/2024 | 01/31/2025 | $10,000,000.00 | $15,940,000.00 |
| 98T83901 | TA | 98T83901-0 | 05/01/2024 | 01/31/2025 | $5,000,000.00 | $6,850,000.00 |
| 98T84001 | TA | 98T84001-0 | 03/28/2024 | 01/31/2025 | $1,136,699.00 | $1,894,499.00 |
| 98T84201 | XP | 98T84201-0 | 09/21/2023 | 02/21/2025 | $13,169,453.00 | $13,169,453.00 |
| 98T84301 | FS | 98T84301-0 | 09/13/2023 | 08/07/2024 | $195,100.00 | $195,100.00 |
| 98T84401 | DE | 98T84401-0 | 02/12/2024 | 09/26/2024 | $720,000.00 | $720,000.00 |
| 98T84501 | 48 | 98T84501-0 | 09/01/2023 | | $169,115,000.00 | $169,115,000.00 |
| 98T84801 | V | 98T84801-0 | 09/12/2023 | | $6,000,000.00 | $6,000,000.00 |
| 98T84901 | 5X | 98T84901-0 | 07/31/2024 | | $499,828.00 | $499,828.00 |
| 98T85001 | CG | 98T85001-0 | 09/26/2024 | | $990,000.00 | $2,269,000.00 |
| 98T85301 | CG | 98T85301-0 | 08/21/2024 | | $1,000,000.00 | $1,250,000.00 |
| 98T85501 | 4E | 98T85501-1 | 09/27/2024 | 01/31/2025 | $7,555,000.00 | $7,555,000.00 |
| 98T85601 | 4D | 98T85601-0 | 09/26/2023 | | $105,000.00 | $105,000.00 |
| 98T85701 | CG | 98T85701-0 | 07/19/2024 | | $6,152,972.00 | $6,152,972.00 |
| 98T85801 | CG | 98T85801-0 | 11/01/2024 | 10/25/2024 | $911,302.00 | $911,302.00 |
| 98T85924 | BG | 98T85924-1 | 07/23/2024 | 01/30/2025 | $225,000.00 | $225,000.00 |
| 98T86101 | DS | 98T86101-1 | 02/03/2025 | | $1,198,190.00 | $4,437,740.00 |
| 98T86201 | DS | 98T86201-0 | 11/30/2023 | 02/24/2025 | $667,812.00 | $5,099,994.00 |
| 98T86301 | DS | 98T86301-0 | 11/13/2023 | | $634,662.00 | $4,667,151.00 |
| 98T86401 | DS | 98T86401-0 | 03/06/2024 | | $152,715.00 | $305,430.00 |
| 98T86601 | DS | 98T86601-0 | 12/14/2023 | 01/30/2025 | $933,105.00 | $7,247,482.00 |
| 98T86701 | CG | 98T86701-0 | 12/15/2023 | | $1,200,000.00 | $1,500,000.00 |
| 98T86801 | 49 | 98T86801-0 | 03/28/2024 | 02/25/2025 | $742,240.00 | $742,240.00 |
| 98T86901 | 49 | 98T86901-0 | 05/16/2024 | 02/05/2025 | $1,000,748.00 | $1,000,748.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1500000 | 0 | 1500000 | 01/30/2025 | 12/30/2026 | 66.202 |
| 500000 | 479550 | 20450 | 09/01/2023 | 08/31/2027 | 66.046 |
| 185131 | 111700.93 | 73430.07 | 07/01/2023 | 10/31/2025 | 66.046 |
| 536000 | 532752.04 | 3247.96 | 10/01/2023 | 09/30/2025 | 66.472 |
| 300000 | 0 | 300000 | 07/01/2024 | 06/30/2026 | 66.039 |
| 21968000 | 70000 | 21898000 | 10/01/2023 | 09/30/2030 | 66.600 |
| 154028 | 154028 | 0 | 07/01/2023 | 06/30/2025 | 66.046 |
| 42196000 | 457427.23 | 41738572.77 | 10/01/2023 | 06/30/2029 | 66.442 |
| 18914000 | 257657.77 | 18656342.23 | 10/01/2023 | 10/31/2028 | 66.442 |
| 154028 | 103364.51 | 50663.49 | 08/01/2023 | 07/31/2027 | 66.046 |
| 1000000 | 0 | 1000000 | 12/20/2024 | 04/17/2026 | 66.202 |
| 753755 | 0 | 753755 | 10/01/2023 | 09/30/2027 | 66.920 |
| 492863 | 76456 | 416407 | 07/01/2023 | 06/30/2027 | 66.046 |
| 565385 | 43268.45 | 522116.55 | 06/15/2023 | 05/31/2027 | 66.046 |
| 151530 | 83408.57 | 68121.43 | 10/01/2023 | 09/30/2025 | 66.926 |
| 500000 | 499698.78 | 301.22 | 09/01/2023 | 08/31/2027 | 66.046 |
| 230786 | 219631 | 11155 | 10/01/2023 | 09/30/2025 | 66.468 |
| 492804 | 126868.57 | 365935.43 | 07/01/2023 | 06/30/2026 | 66.046 |
| 1082400 | 0 | 1082400 | 10/01/2023 | 12/31/2026 | 66.468 |
| 192322 | 23714.73 | 168607.27 | 10/01/2023 | 10/31/2025 | 66.468 |
| 150000 | 0 | 150000 | 11/01/2023 | 12/31/2026 | 66.468 |
| 1510100 | 765818.35 | 744281.65 | 10/01/2023 | 09/30/2028 | 66.468 |
| 190913 | 17930.16 | 172982.84 | 10/01/2023 | 10/31/2025 | 66.442 |
| 295161 | 0 | 295161 | 10/01/2023 | 06/30/2027 | 66.468 |
| 2530705 | 26288.05 | 2504416.95 | 01/01/2024 | 03/30/2025 | 66.956 |
| 199877 | 2201.09 | 197675.91 | 06/24/2024 | 06/30/2027 | 66.931 |
| 154028 | 117161.9 | 36866.1 | 06/15/2023 | 07/01/2025 | 66.046 |
| 10000000 | 3260294.02 | 6739705.98 | 10/01/2023 | 09/30/2028 | 66.956 |
| 8590398 | 1284044.09 | 7306353.91 | 01/01/2024 | 12/31/2029 | 66.956 |
| 641764 | 589082.27 | 52681.73 | 01/01/2024 | 07/01/2025 | 66.039 |
| 423148 | 109347.46 | 313800.54 | 10/01/2023 | 09/30/2025 | 66.926 |
| 200118 | 47677.07 | 152440.93 | 10/01/2023 | 09/30/2025 | 66.605 |
| 368583 | 320010 | 48573 | 04/01/2024 | 09/30/2025 | 66.039 |
| 2000000 | 0 | 2000000 | 01/01/2024 | 12/31/2025 | 66.202 |
| 10000000 | 13737.94 | 9986262.06 | 01/01/2024 | 12/31/2027 | 66.956 |
| 5000000 | 191.77 | 4999808.23 | 02/01/2024 | 01/31/2029 | 66.956 |
| 1136699 | 1136.04 | 1135562.96 | 07/01/2023 | 06/30/2028 | 66.956 |
| 13169453 | 109289.17 | 13060163.83 | 10/01/2023 | 12/31/2027 | 66.202 |
| 195100 | 195100 | 0 | 10/01/2023 | 10/01/2025 | 66.468 |
| 720000 | 385633.41 | 334366.59 | 04/01/2024 | 03/31/2026 | 66.039 |
| 169115000 | 0 | 169115000 | 07/01/2023 | 06/30/2028 | 66.442 |
| 6000000 | 0 | 6000000 | 10/01/2023 | 10/31/2025 | 66.802 |
| 499828 | 0 | 499828 | 06/01/2024 | 05/30/2026 | 66.034 |
| 990000 | 0 | 990000 | 07/01/2024 | 06/05/2025 | 66.202 |
| 1000000 | 0 | 1000000 | 10/01/2024 | 12/31/2026 | 66.202 |
| 7555000 | 1041269.37 | 6513730.63 | 10/01/2023 | 06/30/2029 | 66.468 |
| 105000 | 0 | 105000 | 10/01/2023 | 10/31/2028 | 66.468 |
| 6152972 | 0 | 6152972 | 07/01/2024 | 12/31/2027 | 66.202 |
| 911302 | 24301.89 | 887000.11 | 10/01/2023 | 12/31/2030 | 66.202 |
| 225000 | 128143.83 | 96856.17 | 10/01/2023 | 09/30/2025 | 66.605 |
| 1198190 | 0 | 1198190 | 10/01/2023 | 09/30/2027 | 66.040 |
| 667812 | 468822.1 | 198989.9 | 10/01/2023 | 09/30/2026 | 66.040 |
| 634662 | 0 | 634662 | 10/01/2023 | 09/30/2026 | 66.040 |
| 152715 | 0 | 152715 | 03/01/2024 | 02/28/2027 | 66.040 |
| 933105 | 457.54 | 932647.46 | 10/01/2023 | 09/30/2026 | 66.040 |
| 1200000 | 0 | 1200000 | 10/01/2023 | 10/30/2025 | 66.202 |
| 742240 | 258439.38 | 483800.62 | 01/01/2024 | 12/31/2025 | 66.126 |
| 1000748 | 356879.26 | 643868.74 | 04/01/2024 | 12/31/2027 | 66.126 |

Congressionally Mandated Projects
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Beach Monitoring and Notification Program Implementation Grants



Diesel Emission Reduction Act (DERA) National Grants
Environmental Protection Consolidated Grants for the Insular Areas - Program Support
Climate Pollution Reduction Grants
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Climate Pollution Reduction Grants
Congressionally Mandated Projects
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Indian Environmental General Assistance Program (GAP)
Climate Pollution Reduction Grants
Capitalization Grants for Drinking Water State Revolving Funds
Climate Pollution Reduction Grants
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Capitalization Grants for Drinking Water State Revolving Funds
Targeted Airshed Grant Program
International Financial Assistance Projects Sponsored by the Office of International Affairs
Climate Pollution Reduction Grants
Targeted Airshed Grant Program
Targeted Airshed Grant Program
Diesel Emission Reduction Act (DERA) National Grants
Indian Environmental General Assistance Program (GAP)
Performance Partnership Grants
Diesel Emission Reduction Act (DERA) National Grants
Congressionally Mandated Projects
Targeted Airshed Grant Program
Targeted Airshed Grant Program
Targeted Airshed Grant Program
Congressionally Mandated Projects
Capitalization Grants for Drinking Water State Revolving Funds
Diesel Emission Reduction Act (DERA) National Grants
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Congressionally Mandated Projects
Congressionally Mandated Projects
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Congressionally Mandated Projects
Congressionally Mandated Projects
Performance Partnership Grants
Diesel Emissions Reduction Act (DERA) State Grants
Diesel Emissions Reduction Act (DERA) State Grants
Diesel Emissions Reduction Act (DERA) State Grants
Diesel Emissions Reduction Act (DERA) State Grants
Diesel Emissions Reduction Act (DERA) State Grants
Congressionally Mandated Projects
San Francisco Bay Water Quality Improvement Fund
San Francisco Bay Water Quality Improvement Fund

| |
|---|
| Community Grants Program - Highland Ave Well Project |
| Inflation Reduction Act &ndash; Climate Pollution Reduction Planning |
| Inflation Reduction Act &ndash; Climate Pollution Reduction Planning |
| BEACH MONITORING AND NOTIFICATION PROGRAM |
| |
| |
| National Clean Diesel Program &ndash; Diesel Bucket Truck Vehicle Replacement II |
| FY-24 CONSOLIDATED ENVIRONMENTAL PROGRAM - BIL |
| Inflation Reduction Act &ndash; Climate Pollution Reduction Planning |
| Assistance for Small and Disadvantaged Communities - BIL |
| BIL - Assistance for Small and Disadvantaged Communities |
| Inflation Reduction Act - Climate Pollution Reduction Planning |
| Community Grants Program - Maywood Sewer System Repair Project |
| SOLID WASTE INFRASTRUCTURE FINANCING - SAVE OUR SEAS (BIL) |
| INFLATION REDUCTION ACT - CLIMATE POLLUTION REDUCTION PLANNING |
| Inflation Reduction Act - Climate Pollution Reduction Planning |
| General Assistance Program |
| INFLATION REDUCTION ACT - CLIMATE POLLUTION REDUCTION PLANNING |
| Drinking Water Infrastructure Tribal Set-Aside - BIL Supplemental - Booster Pump Project |
| Inflation Reduction Act - Climate Pollution Reduction Planning |
| CAPITALIZATION GRANTS FOR DRINKING WATER SRF TRIBAL SET-ASIDE - BIL GENERAL SUPPLEMENTAL |
| Drinking Water Tribal Set-Aside - Trinity River |
| DRINKING WATER TRIBAL SET-ASIDE - BIL |
| Drinking Water Infrastructure Tribal Set-Aside  - BIL Supplement |
| BIL - Assistance for Small and Disadvantaged Communities |
|  BIL - Drinking Water Tribal Set-Aside |
| Targeted Air Shed - Equipment Replacement for Morongo |
| US-Mexico Border Grant &ndash; Border 2025 |
| Inflation Reduction Act &ndash; Climate Pollution Reduction Planning |
| Targeted Airshed Program - Low-Dust Nut Harvester Replacement Program |
| Targeted Airshed Program - Wood Burning Appliance Change-Out Program |
| NATIONAL CLEAN DIESEL PROGRAM  -Pump/Vac Truck Vehicle Replacement |
| GENERAL ASSISTANCE PROGRAM |
| Performance Partnership Grant |
| National Clean Diesel Program |
| COMMUNITY GRANTS PROGRAM - Water Supply Inter-Connection Upgrades |
| Targeted Airshed Program - Plug in Hybrid Tugboat Project |
| Targeted Airshed &ndash; Heavy Duty Fuel Cell Trucks Demonstration |
| Targeted Airshed &ndash; Zero Emission Off-Road Asphalt Compactors |
| US-MEXICO BORDER WATER AND WASTEWATER INFRASTRUCTURE PROJECTS |
| SAFE DRINKING WATER STATE REVOLVING FUND |
| National Clean Diesel Program |
|  BIL - Assistance for Small and Disadvantaged Communities |
| Superfund Remedial Cooperative Agreement - San Gabriel Valley - Booster Station |
| Inflation Reduction Act - CAA Special Purpose Activities |
| Community Grants Program - Advanced Metering Infrastructure |
| Community Grants Program - Wastewater Treatment Plant Tertiary Upgrade Engineering, Environmental and Design Project |
| Safe Drinking Water State Revolving Fund - BIL Emerging Contaminates |
| BIL - Drinking Water Tribal Set-Aside - South Fork Water System |
| COMMUNITY GRANTS PROGRAM - Water Transmission Project |
| COMMUNITY GRANTS PROGRAM - Wastewater Treatment Analysis and Feasibility Study in Tinian and Rota |
| Performance Partnership Grant |
| STATE CLEAN DIESEL GRANT PROGRAM -  Hawaii Vehicle Replacement |
| STATE CLEAN DIESEL GRANT PROGRAM |
| STATE CLEAN DIESEL GRANT PROGRAM |
| STATE CLEAN DIESEL GRANT PROGRAM - 2023-2024 Diesel Emissions Reduction Act (DERA) State Grants |
| State Clean Diesel Grant Program &ndash; Zero-Emission Electric and Internal Combustion Engine School Buses |
| COMMUNITY GRANTS PROGRAM |
| The San Francisco Bay Water Quality Improvement Fund - BIL |
| San Francisco Bay Area Water Quality Improvement Fund - BIL |

EPA_00044336

This agreement provides funding to Citrus Heights Water District to implement its project to build a new ASR (Aquifer Storage and Recovery)
This agreement provides funding under the Inflation Reduction Act (IRA) to the Government of Guam to develop or enhance climate ac
This agreement provides funding under the Inflation Reduction Act (IRA) to Morongo to develop or enhance climate action plans that es
This agreement funds the recipient's beach monitoring program for the upcoming swimming season, including meeting performance criteria e

The work to be accomplished includes replacing 1 diesel utility aerial lift truck with a utility hybrid electric aerial lift truck. Specifically the
project will support reduction of emissions of NOx, PM2.5, CO, HC, CO2.

This assistance agreement includes current Drinking Water State Revolving Funds (including those for DWSRF, lead service line replacemen
The purpose of this grant agreement is to provide funding to Tejon Indian Tribe to develop or enhance climate action plans that establish near-
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Arizona to implement resources and
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Nevada to implement resources and
This agreement provides funding under the Inflation Reduction Act (IRA) to Santa Ynez Band of Chumash Mission Indians of the Santa
This agreement provides funding to the City of Maywood to implement its project to repair an existing sewer pipe as directed in the 2022 Con
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure for Recycling (SW
This agreement provides funding under the Inflation Reduction Act (IRA) to the Navajo Nation to develop or enhance climate action plan
This agreement provides funding under the Inflation Reduction Act (IRA) to Inter-Tribal Council of Nevada to develop or enhance climat
This agreement provides funding to the Yavapai Prescott Indian Tribe. The recipient will build its capacity to administer an EPA program and/c
The agreement provides funding under the Inflation Reduction Act (IRA) to the Office of the Governor of the Northern Mariana Islands t
The agreement provides funding to the La Posta Band of Mission Indians to implement projects and activities that assist public water systems
This agreement provides funding under the Inflation Reduction Act (IRA) to the Hopi Tribe to develop or enhance climate action plans th
The agreement provides funding to the Soboba Band of Luiseno Indians to implement projects and activities that assist public water systems
This agreement provides funding to the Hoopa Tribe. Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize func
This agreement provides funding to the Kaibab Band of Paiute Indians to implement projects that assist the public water system serving the t
The agreement provides funding to Iipay Nation of Santa Ysabel to implement projects and activities that assist public water systems serving
Hoopa Valley Public Utilities District (HVPUD) to implement activities that address emerging contaminants, including polyfluoroalkyl substance
As part of a comprehensive water system improvement project, the Walker River Paiute Tribe will repair the 285,000 GAL water storage tank
The agreement provides funding to the Morongo Band of Mission Indians. Specifically, the recipient will replace gasoline and diesel-powered l
The purpose of this award is to develop projects that meet the goals, objectives and guiding principles of the Border 2025: US-Mexico Environ
This agreement provides funding under the Inflation Reduction Act (IRA) to the Fort Independence Indian Community to develop or enh
The agreement provides funding to San Joaquin Valley Air Pollution Control District. Specifically, the recipient will replace several agriculture n
The purpose of this agreement is to provide funding to San Joaquin Valley Unified Air Pollution Control District (SJVUAPCD) in its efforts to re
The agreement provides funding to Fallon Paiute Shoshone Tribe. Specifically, the recipient will replace a truck with a new diesel truck on Fall
This agreement provides assistance to Ak-Chin Indian Community to build tribal capacity to administer multi-media environmental programs c
This agreement provides funding for the operation of the Tuolumne Band of Me-Wuk Tribal Council's Planning and Development Department'
The agreement provides funding to the Pechanga Band of Indians to replace an older dump truck with newer dump truck and an older wa
This agreement provides funding to the City of Glendale to implement its project for the Water Supply Interconnection Upgrades as directed i
The agreement provides funding to the South Coast Air Quality Management District (SCAQMD). Specifically, the recipient will design, build
The agreement provides funding to the South Coast Air Quality Management District. Specifically, the recipient will do a demonstration deploy
The agreement provides funding to South Coast Air Quality Management District (SCAQMD). Specifically, the recipient will develop a pilot pro
This cooperative agreement will support the Border Environment Infrastructure Fund (BEIF). This program provides funds for implementation
The agreement provides funding to Santa Rosa Band of Cahuilla Indians to implement projects and activities that assist public water systems
The agreement provides funding to Fort McDowell Yavapai Nation. Specifically, the recipient will reduce emissions of diesel particulate matter,
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of California to implement resources an
This agreement may fund the participation of the recipient in activities including, but not limited to: review of remedial investigation and feasibi
This agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greatest concern in communi
This agreement provides funding to the City of Chandler to implement its project of Advanced Metering Infrastructure (AMI) an integrated sys
This agreement provides funding to Helendale Community Service District to implement its project to Helendale Wastewater Treatment Plant
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fun
This agreement provides funding to Te Moak Tribe of the Western Shoshone under the Safe Drinking Water Act (SDWA): Section 1452 and i
This agreement provides funding to the Coachella Water District to implement its project for the water transmission and consolidation project
This agreement provides funding to Commonwealth Utilities Corporation (CUC) to implement its project to conduct a comprehensive wastewa
This agreement provides funding for the operation of the Picayune Rancheria&rsquo;s continuing environmental programs while giving it grea
The agreement provides funding to the Hawaii Department of Health to reduce emissions of diesel particulate matter, NOx and exposure to di
Maricopa County Air Quality Department (MCAQD) will reduce emissions of diesel particulate matter, NOx and exposure to diesel air toxics th
The agreement provides funding to the Nevada Division of Environmental Protection. Specifically, the recipient will effectively, and permanentl
The agreement provides funding to the American Samoa Power Authority (ASPA) recipient, who will replace eligible two diesel fueled trucks w
The agreement provides funding to the California Air Resources Board (CARB). Specifically, the recipient will reduce emissions of diesel parti
The El Vado Wash Stormwater Drainage Improvement Project (Pima County) will execute a plan needed to bid on the project construction an
This project reduces trash inputs to SF Bay waters through on-land, community-based trash monitoring, cleanup, and career training in unde
The &lsquo;Wildcat Watershed Stewards: Empowering Community-Led Management for People-Centric Environmental Restoration in a Cha

EPA_00044331

| 98T87001 | 49 | 98T87001-0 | 02/08/2024 | 02/19/2025 | $915,786.00 | $915,786.00 |
|---|---|---|---|---|---|---|
| 98T87401 | 49 | 98T87401-0 | 01/31/2024 | 02/06/2025 | $125,560.00 | $125,560.00 |
| 98T87501 | 49 | 98T87501-0 | 02/08/2024 | 02/06/2025 | $967,914.00 | $967,914.00 |
| 98T87601 | 49 | 98T87601-0 | 03/28/2024 | 01/31/2025 | $770,823.00 | $770,823.00 |
| 98T88001 | 5B | 98T88001-0 | 09/30/2024 | | $500,000.00 | $500,000.00 |
| 98T88101 | 51 | 98T88101-1 | 11/27/2024 | 02/20/2024 | $200,000.00 | $200,000.00 |
| 98T88201 | 5B | 98T88201-0 | 05/29/2024 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 98T88301 | 5B | 98T88301-0 | 04/24/2024 | 02/21/2025 | $450,000.00 | $450,000.00 |
| 98T88401 | 5B | 98T88401-0 | 05/01/2024 | | $500,000.00 | $500,000.00 |
| 98T88501 | 5B | 98T88501-0 | 11/25/2024 | | $500,000.00 | $500,000.00 |
| 98T88601 | 5B | 98T88601-0 | 06/25/2024 | 02/27/2025 | $500,000.00 | $500,000.00 |
| 98T88801 | 5B | 98T88801-0 | 05/23/2024 | 02/20/2025 | $500,000.00 | $500,000.00 |
| 98T88901 | 51 | 98T88901-0 | 06/06/2024 | 01/31/2025 | $500,000.00 | $500,000.00 |
| 98T89001 | 51 | 98T89001-0 | 05/21/2024 | 02/27/2025 | $500,000.00 | $500,000.00 |
| 98T89101 | 4Z | 98T89101-0 | 07/31/2024 | | $3,571,064.00 | $3,571,064.00 |
| 98T89201 | SC | 98T89201-0 | 06/26/2024 | | $1,522,130.00 | $1,522,130.00 |
| 98T89301 | 52 | 98T89301-0 | 11/26/2024 | | $1,050,000.00 | $1,050,000.00 |
| 98T89401 | 49 | 98T89401-0 | 02/21/2024 | 02/07/2025 | $324,908.00 | $324,908.00 |
| 98T89501 | 51 | 98T89501-0 | 06/21/2024 | 02/21/2025 | $500,000.00 | $500,000.00 |
| 98T89601 | 5C | 98T89601-0 | 06/21/2024 | 02/21/2025 | $1,000,000.00 | $1,000,000.00 |
| 98T89701 | 52 | 98T89701-0 | 04/22/2024 | 01/21/2025 | $981,042.00 | $981,042.00 |
| 98T89801 | 5B | 98T89801-0 | 05/24/2024 | 02/27/2025 | $500,000.00 | $500,000.00 |
| 98T89901 | AJ | 98T89901-0 | 04/22/2024 | | $999,994.00 | $999,994.00 |
| 98T90001 | 5C | 98T90001-0 | 04/09/2024 | 02/21/2025 | $1,000,000.00 | $1,000,000.00 |
| 98T90101 | 51 | 98T90101-1 | 10/15/2024 | 02/20/2025 | $150,000.00 | $150,000.00 |
| 98T90201 | 5C | 98T90201-0 | 04/08/2024 | 01/31/2025 | $1,000,000.00 | $1,000,000.00 |
| 98T90301 | 5C | 98T90301-0 | 05/16/2024 | 11/05/2024 | $1,000,000.00 | $1,000,000.00 |
| 98T90401 | 52 | 98T90401-1 | 10/15/2024 | 12/17/2024 | $1,000,000.00 | $1,000,000.00 |
| 98T90501 | 5C | 98T90501-0 | 11/20/2024 | | $1,000,000.00 | $1,000,000.00 |
| 98T90601 | 5C | 98T90601-0 | 05/29/2024 | 02/24/2025 | $1,000,000.00 | $1,000,000.00 |
| 98T90701 | 5B | 98T90701-0 | 05/08/2024 | 02/24/2025 | $500,000.00 | $568,000.00 |
| 98T90801 | 4C | 98T90801-0 | 08/14/2024 | | $1,904,000.00 | $3,255,098.00 |
| 98T90901 | CI | 98T90901-0 | 08/14/2024 | | $1,255,000.00 | $2,450,533.00 |
| 98T91001 | 4C | 98T91001-0 | 08/14/2024 | | $1,904,000.00 | $1,904,000.00 |
| 98T91101 | CG | 98T91101-0 | 08/12/2024 | | $3,000,000.00 | $3,000,000.00 |
| 98T91301 | 4D | 98T91301-0 | 03/19/2024 | 03/28/2024 | $901,348.00 | $901,348.00 |
| 98T91401 | AJ | 98T91401-1 | 11/19/2024 | 01/22/2025 | $1,000,000.00 | $1,000,000.00 |
| 98T91601 | 5C | 98T91601-0 | 06/12/2024 | 12/20/2024 | $582,055.00 | $582,055.00 |
| 98T91724 | BG | 98T91724-1 | 08/13/2024 | 12/18/2024 | $422,200.00 | $422,200.00 |
| 98T91801 | DS | 98T91801-0 | 03/07/2024 | 02/26/2025 | $152,696.00 | $305,392.00 |
| 98T92001 | 4Z | 98T92001-0 | 05/31/2024 | 02/27/2025 | $653,120.00 | $653,120.00 |
| 98T92101 | 4Z | 98T92101-0 | 06/12/2024 | 02/18/2025 | $389,194.00 | $389,194.00 |
| 98T92201 | 4Z | 98T92201-0 | 08/07/2024 | 02/19/2025 | $173,750.00 | $173,750.00 |
| 98T92301 | GA | 98T92301-0 | 07/03/2024 | 01/31/2025 | $90,400.00 | $90,400.00 |
| 98T92401 | 4Z | 98T92401-0 | 07/30/2024 | 08/08/2024 | $1,500,000.00 | $1,500,000.00 |
| 98T92501 | 4Z | 98T92501-0 | 06/17/2024 | 01/31/2025 | $813,473.00 | $1,065,473.00 |
| 98T92601 | 4A | 98T92601-1 | 09/26/2024 | | $15,775,000.00 | $15,775,000.00 |
| 98T92701 | 4A | 98T92701-0 | 06/11/2024 | | $13,856,644.00 | $13,856,644.00 |
| 98T92801 | 4A | 98T92801-1 | 11/04/2024 | 01/16/2025 | $26,579,482.00 | $26,579,482.00 |
| 98T92901 | 4A | 98T92901-0 | 05/09/2024 | | $19,750,000.00 | $19,750,000.00 |
| 98T93101 | 4A | 98T93101-0 | 06/20/2024 | 02/20/2025 | $14,915,000.00 | $14,915,000.00 |
| 98T93201 | 4A | 98T93201-0 | 04/09/2024 | 02/24/2025 | $17,759,398.00 | $17,759,398.00 |
| 98T93301 | GA | 98T93301-0 | 06/28/2024 | 02/03/2025 | $141,812.00 | $141,812.00 |
| 98T93401 | 4J | 98T93401-0 | 06/12/2024 | | $500,000.00 | $500,000.00 |
| 98T93501 | 4A | 98T93501-0 | 08/05/2024 | | $12,431,000.00 | $12,431,000.00 |
| 98T93601 | GA | 98T93601-1 | 09/23/2024 | 01/29/2025 | $321,469.00 | $344,953.00 |
| 98T93701 | DE | 98T93701-0 | 08/05/2024 | | $991,772.00 | $2,188,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 915786 | 119151.73 | 796634.27 | 01/31/2024 | 12/31/2027 | 66.126 |
| 125560 | 21120.7 | 104439.3 | 02/01/2024 | 01/30/2028 | 66.126 |
| 967914 | 78303.24 | 889610.76 | 03/01/2024 | 03/01/2027 | 66.126 |
| 770823 | 169485.53 | 601337.47 | 03/01/2024 | 02/29/2028 | 66.126 |
| 500000 | 0 | 500000 | 11/01/2024 | 10/31/2027 | 66.306 |
| 200000 | 3000 | 197000 | 07/01/2024 | 06/30/2027 | 66.306 |
| 500000 | 61841.07 | 438158.93 | 04/01/2024 | 03/31/2027 | 66.306 |
| 450000 | 97746.68 | 352253.32 | 01/01/2024 | 12/31/2026 | 66.306 |
| 500000 | 0 | 500000 | 04/01/2024 | 03/31/2027 | 66.306 |
| 500000 | 0 | 500000 | 12/01/2024 | 11/30/2027 | 66.306 |
| 500000 | 17804.3 | 482195.7 | 04/01/2024 | 03/31/2027 | 66.306 |
| 500000 | 325653.67 | 174346.33 | 01/01/2024 | 12/31/2026 | 66.306 |
| 500000 | 18299.39 | 481700.61 | 06/01/2024 | 05/30/2027 | 66.306 |
| 500000 | 100065.47 | 399934.53 | 05/01/2024 | 04/30/2027 | 66.306 |
| 3571064 | 0 | 3571064 | 08/01/2024 | 05/31/2027 | 66.920 |
| 1522130 | 0 | 1522130 | 07/01/2024 | 04/01/2027 | 66.920 |
| 1050000 | 0 | 1050000 | 01/02/2024 | 01/01/2028 | 66.312 |
| 324908 | 126655.99 | 198252.01 | 03/04/2024 | 10/31/2025 | 66.126 |
| 500000 | 173588.9 | 326411.1 | 04/01/2024 | 03/31/2026 | 66.306 |
| 1000000 | 43924.93 | 956075.07 | 07/01/2024 | 06/30/2027 | 66.312 |
| 981042 | 1028.29 | 980013.71 | 06/01/2024 | 05/31/2027 | 66.312 |
| 500000 | 106747.2 | 393252.8 | 05/01/2024 | 04/30/2027 | 66.306 |
| 999994 | 0 | 999994 | 05/01/2024 | 04/30/2027 | 66.312 |
| 1000000 | 742796.14 | 257203.86 | 04/01/2024 | 03/31/2027 | 66.312 |
| 150000 | 37937.11 | 112062.89 | 04/01/2024 | 03/31/2025 | 66.306 |
| 1000000 | 143770.54 | 856229.46 | 04/15/2024 | 04/14/2027 | 66.312 |
| 1000000 | 4331.41 | 995668.59 | 04/01/2024 | 04/01/2027 | 66.312 |
| 1000000 | 361771.66 | 638228.34 | 05/01/2024 | 04/30/2027 | 66.312 |
| 1000000 | 0 | 1000000 | 12/01/2024 | 11/30/2027 | 66.312 |
| 1000000 | 225626.86 | 774373.14 | 04/01/2024 | 03/31/2027 | 66.312 |
| 500000 | 147203.37 | 352796.63 | 05/01/2024 | 04/30/2027 | 66.306 |
| 1904000 | 0 | 1904000 | 01/09/2024 | 09/30/2028 | 66.458 |
| 1255000 | 0 | 1255000 | 11/17/2023 | 11/17/2030 | 66.458 |
| 1904000 | 0 | 1904000 | 02/12/2024 | 10/31/2028 | 66.458 |
| 3000000 | 0 | 3000000 | 07/01/2024 | 06/30/2029 | 66.202 |
| 901348 | 901348 | 0 | 02/01/2024 | 09/30/2028 | 66.468 |
| 1000000 | 51968.66 | 948031.34 | 07/01/2024 | 06/30/2027 | 66.312 |
| 582055 | 17079.53 | 564975.47 | 06/12/2024 | 05/31/2027 | 66.312 |
| 422200 | 28238.53 | 393961.47 | 01/01/2024 | 09/30/2025 | 66.605 |
| 152696 | 4274.19 | 148421.81 | 02/01/2024 | 09/30/2026 | 66.040 |
| 653120 | 199375.25 | 453744.75 | 05/01/2024 | 04/30/2027 | 66.920 |
| 389194 | 389194 | 0 | 07/01/2024 | 06/30/2027 | 66.920 |
| 173750 | 20000 | 153750 | 09/01/2024 | 10/31/2026 | 66.920 |
| 90400 | 10416.99 | 79983.01 | 10/01/2024 | 09/30/2025 | 66.926 |
| 1500000 | 96608.8 | 1403391.2 | 07/01/2024 | 06/30/2027 | 66.920 |
| 813473 | 28719.08 | 784753.92 | 05/01/2024 | 09/30/2027 | 66.920 |
| 15775000 | 0 | 15775000 | 08/01/2024 | 08/31/2026 | 66.045 |
| 13856644 | 0 | 13856644 | 04/01/2024 | 03/31/2026 | 66.045 |
| 26579482 | 3139713.56 | 23439768.44 | 04/01/2024 | 03/31/2026 | 66.045 |
| 19750000 | 0 | 19750000 | 04/01/2024 | 03/31/2027 | 66.045 |
| 14915000 | 14335000 | 580000 | 04/01/2024 | 03/31/2026 | 66.045 |
| 17759398 | 14993661.63 | 2765736.37 | 04/01/2024 | 03/31/2026 | 66.045 |
| 141812 | 37500 | 104312 | 10/01/2024 | 09/30/2025 | 66.926 |
| 500000 | 0 | 500000 | 07/01/2024 | 06/30/2029 | 66.815 |
| 12431000 | 0 | 12431000 | 09/01/2024 | 03/31/2027 | 66.045 |
| 321469 | 154682.55 | 166786.45 | 10/01/2024 | 09/30/2025 | 66.926 |
| 991772 | 0 | 991772 | 10/01/2024 | 10/31/2026 | 66.039 |

| |
|---|
| San Francisco Bay Water Quality Improvement Fund |
| San Francisco Bay Water Quality Improvement Fund |
| San Francisco Bay Water Quality Improvement Fund |
| San Francisco Bay Water Quality Improvement Fund |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| State Environmental Justice Cooperative Agreement Program |
| San Francisco Bay Water Quality Improvement Fund |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Congressionally Mandated Projects |
| Capitalization Grants for Drinking Water State Revolving Funds |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Performance Partnership Grants |
| Diesel Emissions Reduction Act (DERA) State Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Indian Environmental General Assistance Program (GAP) |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Clean School Bus Program |
| |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Indian Environmental General Assistance Program (GAP) |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Clean School Bus Program |
| Indian Environmental General Assistance Program (GAP) |
| Diesel Emission Reduction Act (DERA) National Grants |

EPA_00044340

| |
|---|
| SAN FRANCISCO BAY WATER QUALITY IMPROVEMENT FUND (BIL) |
| BIL - San Francisco Bay Water Quality Improvement Fund |
| San Francisco Bay Water Quatlity Improvement Fund BIL |
| SAN FRANCISCO BAY WATER QUALITY IMPROVEMENT FUND (BIL) |
| Inflation Reduction Act - Environmental Justice Collaborative Problem-Solving |
| Inflation Reduction Act - Environmental Justice Collaborative Problem-Solving |
| Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving |
| Inflation Reduction Act - Environmental Justice Collaborative Problem-Solving |
| Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving |
| Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving |
| Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving |
| Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving |
| BIL - Solid Waste Infrastructure Financing |
| Solid Waste Infrastructure Financing - Save Our Seas |
| Inflation Reduction Act - Environmental Justice Government-to-Government |
| San Francisco Bay Water Quality Improvement Fund BIL |
| Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving |
| Inflation Reduction Act &ndash; Environmental Justice Government-To-Government (EJG2G) Program |
| Inflation Reduction Act &ndash; Environmental Justice Government-to-Government |
| Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving |
| Environmental Justice Government to Government - The California Extreme Heat Adaptation Planning Guide |
| Inflation Reduction Act - Environmental Justice Government-to-Government (EJG2G) Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement - IRA |
| Inflation Reduction Act &ndash; Environmental Justice Government-To-Government |
| Inflation Reduction Act &ndash; Environmental Justice Government-To-Government |
| Inflation Reduction Act &ndash; Environmental Justice Government-to-Government |
| Inflation Reduction Act - Environmental Justice Government to Government |
| Inflation Reduction Act &ndash; Environmental Justice Government-To-Government |
| Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving |
| State Revolving Fund- BIL Supplement |
| Clean Water Indian Set-Aside Tuba City WWTP |
| State Revolving Fund - BIL Supplement |
| Community Grants Program - SNWA Septic Conversion Program |
| Capitalization Grants for DRINKING WATER TRIBAL SET -ASIDE-BIL |
| Environmental Justice Government-To-Government |
| Inflation Reduction Act - Environmental Justice Government-To-Government |
| Performance Partnership Grant |
| STATE CLEAN DIESEL GRANT PROGRAM - Saipan DLNR - Parks &amp; Recreations &amp; Tinian Mayor's Office Diesel Engine Replac |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants (BIL) |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants (BIL) |
| Solid Waste Infrastructure Financing - BIL |
| General Assistance Program |
| BIL - Solid Waste Infrastructure Financing |
| BIL- Solid Waste Infrastructure Financing |
| Clean School Bus Program - BIL |
| |
| Clean School Bus Program - BIL |
| 2023 Clean School Bus Grant Program - BIL |
| Clean School Bus Program - BIL |
| BIL - Clean School Bus Program |
| CLEAN SCHOOL BUS PROGRAM - BIL |
| General Assistance Program |
| Brownfields Job Training Cooperative Agreements - BIL |
| Clean School Bus Program - BIL |
| GENERAL ASSISTANCE PROGRAM |
| National Clean Diesel Program - Battery Electric Buses |

EPA_00044341