Through this grant funded project, California State University East Bay and University partners will continue to engage with Indigenous comm
SF Bay Shoreline Cleanup &amp; Environmental Justice Education Days project aims to use EPA funds to engage 400 residents from East F
To create a more climate resilient community in the underserved, unincorporated, densely populated Springs area of Sonoma Valley, this thre
The Redwood City Urban Creek Regreening Project will enhance the ecological and community value of three degraded urban creek sites in I
The agreement provides funding to Northern Nevada Institute for Public Health (doing business as (DBA) the Nevada Public Health Institute),
The EJCPS agreement provides funding to Rebuild Superior, Inc. Specifically, grant funds will be used to cleanup properties on the behalf of
The purpose of this cooperative agreement is to provide funding under the Inflation Reduction Act (IRA) to Central California Environmental Ju
TerraGraphics International Foundation Inc (TIFO), the recipient, will collaborate with the Shoshone-Paiute (a.k.a. Sho Pai) Tribe of the Duck Y
This agreement provides funding under the Inflation Reduction Act (IRA) to Community Health Councils. The recipient will propose to launch
This assistance agreement provides Federal funding to the Council for Watershed Health (CWH). Specifically, the recipient will expand the c
This agreement provides funding under the Inflation Reduction Act (IRA) to West Oakland Environmental Indicators Project (WOEIP). The re
This agreement provides funding under the Inflation Reduction Act (IRA) to Grades of Green. The recipient will address environmental justice
The agreement provides funding to Quail Botanical Gardens Foundation, Inc. Specifically, the recipient will create and strengthen a partnersh
Kaunalewa and its community partners propose a comprehensive environmental mitigation and revitalization program to elevate capacity of ex
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure for Recycling (SW
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure for Recycling (SW
The Copper Corridor&rsquo;s environmental injustices stem from historic mining activities and an archaic mining tax structure that benefits m
The Fairfield-Suisun Climate Learning Exchange &amp; Training Program will prepare approximately 25 local residents with the tools, experien
The La Semilla Environmental Justice Collaborative Problem-Solving Project supports a neighborhood environmental justice and climate resili
This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to San Francisco Environment Dep
This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to the City of Sacramento. Specifi
Amistades, Inc and their subawardees will address the critically increasing heat severity and its impact in disproportionately affected Latino-do
The purpose of this agreement is to provide funding to California Governor's Office of Planning and Research (OPR). As climate change con
This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to San Joaquin Valley Air Pollution
The agreement provides funding to Bisbee Science Exploration and Research Center (BSERC). Specifically, the recipient will partner with a c
During community engagement workshops for the development of the City and County of Honolulu&rsquo;s Climate Adaptation Strategy, com
This project aims to demonstrate the link between local climate burdens and health impacts in Stanislaus County and create sustainable supp
The agreement provides funding to the City of Flagstaff.  Specifically, the recipient will develop a transferable model for community-led
This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to the County of Los Angeles. Spe
This assistance agreement provides full federal funding in the amount of $1,000,000. Pre-Award costs are approved back to April 1, 2024.Th
This agreement provides funding under the Inflation Reduction Act (IRA) to Red Feather Development Group. The recipient will develop progr
The agreement provides funding to the Navajo Tribal Utility Authority (NTUA), under the Infrastructure Investment and Jobs Act (IIJA), to imp
The agreement provides funding to Navajo Tribal Utility Authority to implement projects and activities that improve wastewater sanitation services fo
The agreement provides funding to the Navajo Tribal Utility Authority (NTUA), under the Infrastructure Investment and Jobs Act (IIJA), to imp
This agreement provides funding to Southern Nevada Water Authority to implement its project Septic Conversion Project as directed in the 20
This agreement provides funding to the Barona Group of the Capitan Grande Band of Mission Indians under the Safe Drinking Water Act (SD
This assistance agreement provides full Federal funding in the amount of $1,000,000. The agreement provides funding to California Departm
This assistance agreement provides full Federal funding in the amount of $582,055. This agreement provides funding under the Inflation Red
This cooperative agreement provides funding for the operation of the Tule River Tribe&rsquo;s continuing environmental programs while givin
The agreement provides funding to the Commonwealth of the Northern Marianas Islands&rsquo; Bureau of Environmental and Coastal Qualit
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to Shingle Springs Band of Miwok Indians. EPA's So
EPA's Solid Waste Infrastructure for Recycling (SWIFR) Grants for Tribes and Intertribal consortia will fund projects that focus on encouragir
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to Mesa Grande Band of Mission Indians. EPA's So
This agreement provides assistance to the Timbisha Shoshone Tribe to build its capacity to administer multi-media environmental programs o
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to Iipay Nation of Santa Ysabel. EPA's Solid Waste
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to Pechanga Band of Indians. EPA's Solid Waste In
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to First Student, Inc. This agreement is to replace e

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Porterville Unified School District. This
agreement is to replace existing school buses with clean and zero emission (ZE) school buses.

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Zum Services, Inc. This agreement is to replace
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the Los Angeles Unified School District. This agre
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to RWC Group, Inc. This agreement is to replace e
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Canyon State Bus Sales, Inc. This agreement is
The purpose of this cooperative agreement is to provide funding to the Scotts Valley Band of Pomo Indians. The recipient will build its capacity
This project provides funding for Kern County Builders Exchange to recruit, train, and place unemployed and underemployed residents of Ker
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the San Diego Unified School District to replace e
This agreement provides funding to the Trinidad Rancheria. The recipient will build its capacity to administer multi-media environmental progra
The agreement provides funding to Northern Arizona University. Specifically, the recipient will reduce emissions of diesel particulate matter by

| | | | | | | |
|---|---|---|---|---|---:|---:|
| 98T93801 | GA | 98T93801-0 | 06/25/2024 | 01/30/2025 | $306,578.00 | $306,578.00 |
| 98T93901 | GA | 98T93901-0 | 06/11/2024 | | $160,444.00 | $160,444.00 |
| 98T94101 | GA | 98T94101-0 | 08/12/2024 | 01/30/2025 | $152,769.00 | $152,769.00 |
| 98T94201 | 4A | 98T94201-0 | 05/13/2024 | 12/30/2024 | $15,405,000.00 | $15,405,000.00 |
| 98T94301 | EC | 98T94301-1 | 11/14/2024 | | $154,982.00 | $154,982.00 |
| 98T94501 | 4Z | 98T94501-0 | 06/21/2024 | 01/29/2025 | $950,680.00 | $950,680.00 |
| 98T94601 | CG | 98T94601-1 | 09/30/2024 | | $2,000,000.00 | $2,500,000.00 |
| 98T94701 | 4J | 98T94701-0 | 06/03/2024 | 02/21/2025 | $494,000.00 | $494,000.00 |
| 98T94901 | GA | 98T94901-0 | 09/16/2024 | 02/21/2025 | $51,581.00 | $99,019.00 |
| 98T95001 | GA | 98T95001-0 | 09/19/2024 | 02/19/2025 | $248,065.00 | $248,065.00 |
| 98T95101 | 4A | 98T95101-2 | 01/07/2025 | 02/21/2025 | $8,692,054.00 | $8,692,054.00 |
| 98T95201 | 4A | 98T95201-0 | 04/11/2024 | | $5,925,000.00 | $5,925,000.00 |
| 98T95301 | GA | 98T95301-0 | 05/24/2024 | 01/30/2025 | $48,301.00 | $148,301.00 |
| 98T95401 | GA | 98T95401-0 | 09/18/2024 | | $105,301.00 | $105,301.00 |
| 98T95501 | GA | 98T95501-0 | 07/23/2024 | | $166,420.00 | $166,420.00 |
| 98T95601 | GA | 98T95601-0 | 09/12/2024 | 01/16/2025 | $176,520.00 | $176,520.00 |
| 98T95701 | W9 | 98T95701-0 | 05/29/2024 | 02/21/2025 | $3,494,219.00 | $6,988,438.00 |
| 98T95801 | TX | 98T95801-0 | 07/11/2024 | 01/30/2025 | $147,568.00 | $147,568.00 |
| 98T95901 | W9 | 98T95901-0 | 06/12/2024 | 02/21/2025 | $2,600,100.00 | $5,200,200.00 |
| 98T96001 | 5D | 98T96001-0 | 04/01/2024 | 02/24/2025 | $1,000,000.00 | $1,000,000.00 |
| 98T96101 | GA | 98T96101-0 | 09/24/2024 | | $71,008.00 | $142,016.00 |
| 98T96201 | GA | 98T96201-0 | 07/23/2024 | 10/16/2024 | $95,402.00 | $95,402.00 |
| 98T96301 | GA | 98T96301-0 | 08/20/2024 | 01/30/2025 | $171,641.00 | $171,641.00 |
| 98T96401 | W9 | 98T96401-0 | 07/02/2024 | 02/03/2025 | $4,524,870.00 | $9,049,740.00 |
| 98T96501 | W9 | 98T96501-0 | 06/21/2024 | 02/03/2025 | $6,102,000.00 | $12,204,000.00 |
| 98T96601 | W9 | 98T96601-0 | 05/14/2024 | | $4,142,968.00 | $8,285,936.00 |
| 98T96701 | W9 | 98T96701-0 | 05/29/2024 | | $2,975,302.00 | $9,517,523.00 |
| 98T96801 | W9 | 98T96801-0 | 06/17/2024 | | $1,500,000.00 | $3,000,000.00 |
| 98T96901 | W9 | 98T96901-0 | 05/09/2024 | 02/21/2025 | $2,997,596.00 | $5,995,192.00 |
| 98T97001 | W9 | 98T97001-1 | 06/27/2024 | 02/24/2025 | $2,500,000.00 | $5,000,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 306578 | 173224 | 133354 | 10/01/2024 | 09/30/2025 | 66.926 |
| 160444 | 0 | 160444 | 10/01/2024 | 09/30/2025 | 66.926 |
| 152769 | 49559.17 | 103209.83 | 10/01/2024 | 09/30/2025 | 66.926 |
| 15405000 | 205907.75 | 15199092.25 | 05/15/2024 | 05/14/2026 | 66.045 |
| 154982 | 0 | 154982 | 10/01/2024 | 10/31/2025 | 66.306 |
| 950680 | 71220.81 | 879459.19 | 07/01/2024 | 06/30/2027 | 66.920 |
| 2000000 | 0 | 2000000 | 04/01/2024 | 03/31/2026 | 66.202 |
| 494000 | 18665.12 | 475334.88 | 07/01/2024 | 06/30/2029 | 66.815 |
| 51581 | 51581 | 0 | 10/01/2024 | 09/30/2025 | 66.926 |
| 248065 | 102801.92 | 145263.08 | 10/01/2024 | 09/30/2025 | 66.926 |
| 8692054 | 34471.61 | 8657582.39 | 04/01/2024 | 03/31/2027 | 66.045 |
| 5925000 | 0 | 5925000 | 04/01/2024 | 09/30/2026 | 66.045 |
| 48301 | 30000 | 18301 | 10/01/2024 | 09/30/2025 | 66.926 |
| 105301 | 0 | 105301 | 10/01/2024 | 09/30/2025 | 66.926 |
| 166420 | 0 | 166420 | 08/01/2024 | 07/31/2025 | 66.926 |
| 176520 | 111000 | 65520 | 10/01/2024 | 09/30/2025 | 66.926 |
| 3494219 | 84905.69 | 3409313.31 | 04/01/2024 | 03/31/2028 | 66.126 |
| 147568 | 24266.33 | 123301.67 | 10/01/2024 | 09/30/2025 | 66.038 |
| 2600100 | 149411.15 | 2450688.85 | 04/01/2024 | 12/31/2027 | 66.126 |
| 1000000 | 42519 | 957481 | 03/01/2024 | 09/30/2027 | 66.046 |
| 71008 | 0 | 71008 | 10/01/2024 | 09/30/2025 | 66.926 |
| 95402 | 95402 | 0 | 10/01/2024 | 09/30/2025 | 66.926 |
| 171641 | 23569.71 | 148071.29 | 10/01/2024 | 09/30/2025 | 66.926 |
| 4524870 | 43076.12 | 4481793.88 | 04/15/2024 | 04/14/2028 | 66.126 |
| 6102000 | 14767.72 | 6087232.28 | 04/15/2024 | 04/14/2028 | 66.126 |
| 4142968 | 0 | 4142968 | 07/01/2024 | 12/31/2028 | 66.126 |
| 2975302 | 0 | 2975302 | 07/01/2024 | 07/30/2026 | 66.126 |
| 1500000 | 0 | 1500000 | 07/01/2024 | 06/30/2027 | 66.126 |
| 2997596 | 162351.48 | 2835244.52 | 03/01/2024 | 03/31/2028 | 66.126 |
| 2500000 | 553299.46 | 1946700.54 | 04/01/2024 | 06/30/2026 | 66.126 |

Indian Environmental General Assistance Program (GAP)

Indian Environmental General Assistance Program (GAP)
Indian Environmental General Assistance Program (GAP)
Clean School Bus Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Congressionally Mandated Projects
Environmental Workforce Development and Job Training Cooperative Agreements
Indian Environmental General Assistance Program (GAP)
Indian Environmental General Assistance Program (GAP)

Clean School Bus Program

Clean School Bus Program

Indian Environmental General Assistance Program (GAP)

Indian Environmental General Assistance Program (GAP)
Indian Environmental General Assistance Program (GAP)
Indian Environmental General Assistance Program (GAP)
San Francisco Bay Water Quality Improvement Fund
Training, Investigations, and Special Purpose Activities of Federally-Recognized Indian Tribes Consistent With the Clean Air Act (CAA), Triba
San Francisco Bay Water Quality Improvement Fund
Climate Pollution Reduction Grants
Indian Environmental General Assistance Program (GAP)

Indian Environmental General Assistance Program (GAP)
Indian Environmental General Assistance Program (GAP)
San Francisco Bay Water Quality Improvement Fund
San Francisco Bay Water Quality Improvement Fund
San Francisco Bay Water Quality Improvement Fund
San Francisco Bay Water Quality Improvement Fund
San Francisco Bay Water Quality Improvement Fund
San Francisco Bay Water Quality Improvement Fund
San Francisco Bay Water Quality Improvement Fund

General Assistance Program

General Assistance Program
General Assistance Program
CLEAN SCHOOL BUS PROGRAM - BIL
Environmental Justice Collaborative Problem-Solving - Vallejo Food Rescue Project
Solid Waste Infrastructure Financing - Save Our Seas - BIL
Community Grants Program - Quill Water Treatment Plant Rehabilitation Project
Brownfields Job Training Cooperative Agreements - BIL
General Assistance Program
General Assistance Program

BIL-Clean School Bus Program

Clean School Bus Program - BIL

General Assistance Program

General Assistance Program
GENERAL ASSISTANCE PROGRAM
General Assistance Program
San Francisco Bay Area Water Quality Improvement Fund
CAA 103 &ndash; TRIBAL AIR QUALITY
San Francisco Bay Area Water Quality Improvement Fund
Inflation Reduction Act &ndash; Climate Pollution Reduction Planning
General Assistance Program

GENERAL ASSISTANCE PROGRAM
General Assistance Program
SAN FRANCISCO BAY WATER QUALITY IMPROVEMENT FUND
San Francisco Bay Water Quality Improvement Fund
San Francisco Bay Water Quality Improvement Fund
San Francisco Bay Area Water Quality Improvement Fund
SAN FRANCISCO BAY AREA WATER QUALITY IMPROVEMENT FUND
San Francisco Bay Area Water Quality Improvement Fund
San Francisco Bay Area Water Quality Improvement Fund

Owens Valley Indian Water Commission, the recipient, will build its capacity to administer multi-media environmental programs on Indian lands. This agreement provides full federal funding in the amount of $306,578. Refer to Terms and Conditions.

This agreement provides funding to the Chemehuevi Indian Tribe. The recipient will its capacity to administer multi-media environmental programs on Indian lands.

This cooperative agreement provides full federal funding in the amount of $160,444.00.

This agreement provides funding to the Potter Valley Tribe. The recipient will build its capacity to administer multi-media environmental progra
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Kern Union High School District. This agreement
The purpose of this Environmental Justice Collaborative Problem Solving (EJCPS) cooperative agreement is to provide funding under Section
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to Cher-Ae-Heights Indian Community of the Trinida
This agreement provides funding to the City of Carson City to implement its project to replace aging and obsolete water treatment equipment
This project provides funding for the City of Pittsburg to recruit, train, and place unemployed and underemployed residents of Northeastern C
This agreement provides funding to the Native American Environmental Protection Coalition. The recipient will build its and member Tribes ca
This agreement provides funding to the Salt River Pima-Maricopa Indian Community. The recipient will build its capacity to administer an EPA

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Nevada Clean Energy Fund. This agreement is
to replace existing school buses with clean and zero emission (ZE) school buses.

The agreement provides funding under the Infrastructure Investment and Jobs Act to Chinle Unified School District 24. This agreement is to
replace existing school buses with clean and zero emission (ZE) school buses.

The recipient will build its capacity to administer multi-media environmental programs on Indian lands.

This assistance agreement provides partial federal funding in the amount of $48,301.

The agreement provides funding to the Pascua Yaqui Tribe. The recipient will build its capacity to administer multi-media environmental programs on Indian lands.

This agreement provides federal funding in the amount of $105,301.
This agreement provides funding to the Fort Bidwell Reservation. The recipient will build its capacity to administer multi-media environmental p
This agreement provides funding to the South Fork Band   The recipient will build its capacity to administer multi-media environmental progran
Healthy Watersheds &amp; Thriving Cities: Collaborating for Multiple Benefits at the Landscape Scale builds on previously successful WQIF
The purpose of this project is to build the tribe's capacity to assess air quality conditions and to develop strategies to address air quality issue
The San Francisco Estuary Institute&rsquo;s PFAS Sources to Solutions: Identifying and Preventing PFAS Pollution in San Francisco Bay pr
This agreement provides funding under the Inflation Reduction Act (IRA) to the City of Stockton to develop or update existing regional c
This agreement provides funding to the Robinson Rancheria. The recipient will build its capacity to administer an EPA program and/or implem

The agreement provides funding to the Lovelock Paiute Tribe. The recipient will build its capacity to administer multi-media environmental programs on Indian lands.

This agreement provides funding to the Duckwater Shoshone Tribe. The recipient will build its capacity to administer multi-media environment
The Association of Bay Area Governments (ABAG) in partnership with San Francisco Estuary Partnership (SFEP) plan to advance nature ba
The Restoring Wildcat Creek: Community-Led Watershed Health Update and Priority Project Implementation project, seeks to create a water
Beneficial Baylands: Innovation and Tools for Nature-based Adaptation is a collaboration led by the Fairfield-Suisun Sewer District (FSSD) in
This award is to transform a 6.9-acre wastewater storage basin into a multi-purpose freshwater treatment wetland and to evaluate the feasibil
The Aquatic Park Lagoon in West Berkeley is a human made lagoon that receives both tidal waters from the San Francisco Bay and stormwa
BayInsight: Integrated Science &amp; Monitoring to Guide Nutrient Management for San Francisco Bay project lead by the San Francisco Es
The purpose of this project is to address restoration in the San Francisco Bay through the removal of invasive Spartina species to protect tida

EPA_00044347

| 98T97101 | W9 | 98T97101-0 | 06/21/2024 | | $3,000,000.00 | $6,500,000.00 |
| 98T97201 | W9 | 98T97201-0 | 06/04/2024 | | $750,000.00 | $1,500,000.00 |
| 98T97301 | GA | 98T97301-0 | 09/09/2024 | 01/31/2025 | $163,488.00 | $163,488.00 |
| 98T97401 | W9 | 98T97401-0 | 06/24/2024 | | $1,526,621.00 | $3,053,339.00 |
| 98T97501 | 5N | 98T97501-2 | 10/16/2024 | 01/31/2025 | $8,000,000.00 | $8,000,000.00 |
| 98T97502 | 5N | 98T97502-1 | 12/12/2024 | | $52,000,000.00 | $52,000,000.00 |
| 98T97601 | CG | 98T97601-0 | 09/12/2024 | | $2,500,000.00 | $3,125,000.00 |
| 98T97701 | CD | 98T97701-1 | 12/05/2024 | 01/30/2025 | $500,000.00 | $666,934.00 |
| 98T97801 | CD | 98T97801-1 | 10/24/2024 | | $226,767.00 | $639,934.00 |
| 98T97901 | CG | 98T97901-1 | 09/26/2024 | | $1,000,000.00 | $1,250,000.00 |
| 98T98001 | W9 | 98T98001-0 | 05/15/2024 | | $1,400,000.00 | $3,250,000.00 |
| 98T98101 | CD | 98T98101-1 | 12/16/2024 | | $326,855.00 | $439,109.00 |
| 98T98201 | CD | 98T98201-1 | 12/04/2024 | 01/22/2025 | $498,762.00 | $665,016.00 |
| 98T98401 | CG | 98T98401-0 | 08/08/2024 | | $2,400,000.00 | $3,000,000.00 |
| 98T98601 | CD | 98T98601-0 | 06/28/2024 | 02/07/2025 | $224,707.00 | $770,914.00 |
| 98T98701 | CG | 98T98701-0 | 08/28/2024 | | $1,200,000.00 | $1,500,000.00 |
| 98T98925 | LS | 98T98925-0 | 05/28/2024 | 02/14/2025 | $500,000.00 | $3,725,000.00 |
| 98T99025 | L | 98T99025-1 | 06/25/2024 | 02/14/2025 | $398,000.00 | $3,250,000.00 |
| 98T99101 | V | 98T99101-0 | 05/03/2024 | 02/27/2025 | $110,000.00 | $110,000.00 |
| 98T99201 | V | 98T99201-0 | 05/29/2024 | 02/27/2025 | $3,355,305.00 | $5,343,570.00 |
| 98T99525 | LS | 98T99525-1 | 10/17/2024 | 01/08/2025 | $15,810,000.00 | $27,000,000.00 |
| 98T99601 | GA | 98T99601-0 | 06/06/2024 | | $122,873.00 | $122,873.00 |
| 98T99701 | DE | 98T99701-0 | 08/01/2024 | 01/16/2025 | $391,812.00 | $1,567,248.00 |
| 98T99801 | DE | 98T99801-0 | 08/07/2024 | | $1,967,886.00 | $3,935,772.00 |
| 98T99901 | CG | 98T99901-4 | 08/27/2024 | | $1,252,000.00 | $1,565,460.00 |
| 99043105 | V | 99043105-4 | 01/11/2023 | | $0.00 | $0.00 |
| | | | | | | |
| 99083920 | FS | 99083920-0 | 08/03/2020 | 09/04/2024 | $24,598,000.00 | $29,517,600.00 |
| 99083921 | FS | 99083921-0 | 08/06/2021 | 02/26/2025 | $24,576,000.00 | $29,491,200.00 |
| 99083922 | FS | 99083922-1 | 11/01/2022 | 02/10/2025 | $15,655,000.00 | $18,786,000.00 |
| 99083923 | FS | 99083923-0 | 09/05/2023 | 02/26/2025 | $11,307,000.00 | $13,568,400.00 |
| 99083924 | FS | 99083924-0 | 08/06/2024 | 02/26/2025 | $10,672,000.00 | $12,806,400.00 |
| 99107317 | BG | 99107317-2 | 08/23/2024 | 02/14/2025 | $895,340.00 | $998,252.00 |
| 99108018 | FS | 99108018-0 | 08/06/2018 | 02/18/2021 | $11,107,000.00 | $13,328,400.00 |
| 99108019 | FS | 99108019-0 | 09/10/2019 | 07/21/2022 | $11,004,000.00 | $13,204,800.00 |
| 99108020 | FS | 99108020-3 | 03/26/2024 | 05/08/2023 | $11,011,000.00 | $13,213,200.00 |
| 99108021 | FS | 99108021-0 | 08/17/2021 | 04/01/2024 | $11,100,000.00 | $13,320,000.00 |
| 99108022 | FS | 99108022-0 | 08/16/2022 | 02/21/2025 | $7,008,000.00 | $8,409,600.00 |
| 99108023 | FS | 99108023-0 | 09/12/2023 | 01/10/2025 | $5,037,000.00 | $6,044,400.00 |
| 99108024 | FS | 99108024-0 | 09/03/2024 | 01/21/2025 | $4,683,000.00 | $5,615,200.00 |
| 99108E22 | 4E | 99108E22-1 | 02/16/2023 | 02/18/2025 | $7,555,000.00 | $7,555,000.00 |
| 99108E23 | 4E | 99108E23-2 | 02/06/2025 | 07/02/2024 | $7,640,000.00 | $7,640,000.00 |
| 99108E24 | 4E | 99108E24-0 | 09/03/2024 | | $7,690,000.00 | $7,690,000.00 |
| 99108L23 | 4L | 99108L23-0 | 09/12/2023 | 02/11/2025 | $20,000,000.00 | $20,000,000.00 |
| 99108S22 | 4D | 99108S22-2 | 02/16/2023 | 02/26/2025 | $17,937,421.00 | $19,736,621.00 |
| 99108S23 | 4D | 99108S23-0 | 09/12/2023 | 02/20/2025 | $21,055,000.00 | $23,160,500.00 |
| 99108S24 | 4D | 99108S24-0 | 09/03/2024 | 12/27/2024 | $22,985,000.00 | $27,582,000.00 |
| | | | | | | |
| 99115018 | FS | 99115018-0 | 07/24/2018 | 06/25/2021 | $11,107,000.00 | $13,328,400.00 |
| | | | | | | |
| 99115019 | FS | 99115019-0 | 08/01/2019 | 03/14/2023 | $10,967,196.00 | $13,167,996.00 |
| | | | | | | |
| 99115020 | FS | 99115020-0 | 08/21/2020 | 07/24/2024 | $11,011,000.00 | $13,213,200.00 |
| 99115021 | FS | 99115021-0 | 07/29/2021 | 01/31/2025 | $11,100,000.00 | $13,320,000.00 |
| 99115022 | FS | 99115022-1 | 03/14/2023 | 02/24/2025 | $7,008,000.00 | $8,409,600.00 |
| 99115023 | FS | 99115023-0 | 09/06/2023 | 01/31/2025 | $4,938,000.00 | $5,925,600.00 |
| 99115024 | FS | 99115024-0 | 08/15/2024 | | $4,661,000.00 | $5,593,200.00 |
| 99115E22 | 4E | 99115E22-0 | 08/25/2022 | 01/24/2025 | $7,555,000.00 | $7,555,000.00 |
| 99115E23 | 4E | 99115E23-0 | 08/23/2023 | | $7,640,000.00 | $7,640,000.00 |
| 99115E24 | 4E | 99115E24-0 | 08/14/2024 | | $7,690,000.00 | $7,690,000.00 |
| 99115L22 | 4L | 99115L22-0 | 08/29/2022 | 02/18/2025 | $28,350,000.00 | $28,350,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3000000 | 0 | 3000000 | 08/01/2023 | 12/31/2026 | 66.126 |
| 750000 | 0 | 750000 | 07/01/2024 | 03/31/2027 | 66.126 |
| 163488 | 56189.86 | 107298.14 | 10/01/2024 | 09/30/2025 | 66.926 |
| 1526621 | 0 | 1526621 | 06/01/2024 | 12/31/2028 | 66.126 |
| 8000000 | 928326.6 | 7071673.4 | 05/20/2024 | 05/19/2027 | 66.615 |
| 52000000 | 0 | 52000000 | 01/06/2025 | 01/05/2028 | 66.615 |
| 2500000 | 0 | 2500000 | 07/01/2023 | 12/31/2025 | 66.202 |
| 500000 | 98946.79 | 401053.21 | 04/01/2024 | 03/31/2027 | 66.461 |
| 226767 | 0 | 226767 | 07/01/2024 | 06/30/2027 | 66.461 |
| 1000000 | 0 | 1000000 | 04/01/2024 | 03/31/2026 | 66.202 |
| 1400000 | 0 | 1400000 | 06/01/2024 | 11/30/2027 | 66.126 |
| 326855 | 0 | 326855 | 04/01/2024 | 03/31/2026 | 66.461 |
| 498762 | 31838.91 | 466923.09 | 06/01/2024 | 05/31/2027 | 66.461 |
| 2400000 | 0 | 2400000 | 01/01/2025 | 06/30/2028 | 66.202 |
| 224707 | 224707 | 0 | 07/01/2024 | 06/30/2026 | 66.461 |
| 1200000 | 0 | 1200000 | 10/01/2024 | 12/31/2027 | 66.202 |
| 500000 | 291954.55 | 208045.45 | 07/01/2024 | 06/30/2029 | 66.805 |
| 398000 | 202708.06 | 195291.94 | 07/01/2024 | 06/30/2029 | 66.804 |
| 110000 | 60104.67 | 49895.33 | 07/01/2024 | 06/30/2025 | 66.802 |
| 3355305 | 672357.17 | 2682947.83 | 07/01/2024 | 06/30/2026 | 66.802 |
| 1230000 | 15497.09 | 1214502.91 | 07/01/2024 | 06/30/2029 | 66.805 |
| 122873 | 0 | 122873 | 10/01/2024 | 09/30/2025 | 66.926 |
| 391812 | 391812 | 0 | 08/01/2024 | 02/28/2027 | 66.039 |
| 1967886 | 0 | 1967886 | 10/01/2024 | 10/07/2026 | 66.039 |
| 1252000 | 0 | 1252000 | 07/01/2024 | 06/30/2026 | 66.202 |
| | | | 10/01/2015 | 06/30/2027 | 66.802 |
| 24597999.94 | 24597999.94 | 0 | 07/01/2020 | 06/30/2025 | 66.468 |
| 24576000 | 23595368.2 | 980631.8 | 07/01/2021 | 06/30/2026 | 66.468 |
| 15655000 | 15329282.55 | 325717.45 | 07/01/2022 | 06/30/2027 | 66.468 |
| 11307000 | 3870045.94 | 7436954.06 | 07/01/2023 | 06/30/2028 | 66.468 |
| 10672000 | 1138301.77 | 9533698.23 | 07/01/2024 | 06/30/2029 | 66.468 |
| 895340 | 576095.78 | 319244.22 | 10/01/2024 | 09/30/2025 | 66.605 |
| 11107000 | 11107000 | 0 | 07/01/2018 | 06/30/2025 | 66.468 |
| 11004000 | 11004000 | 0 | 07/01/2019 | 06/30/2026 | 66.468 |
| 11011000 | 11011000 | 0 | 07/01/2020 | 06/30/2027 | 66.468 |
| 11100000 | 11100000 | 0 | 07/01/2021 | 06/30/2028 | 66.468 |
| 7008000 | 6547350.25 | 460649.75 | 07/01/2022 | 06/30/2029 | 66.468 |
| 5037000 | 2935599.24 | 2101400.76 | 07/01/2023 | 06/30/2030 | 66.468 |
| 4683000 | 18644 | 4664356 | 07/01/2024 | 06/30/2031 | 66.468 |
| 7555000 | 4812011.61 | 2742988.39 | 07/01/2022 | 06/30/2029 | 66.468 |
| 7640000 | 0 | 7640000 | 07/01/2023 | 06/30/2030 | 66.468 |
| 7690000 | 0 | 7690000 | 07/01/2024 | 06/30/2031 | 66.468 |
| 20000000 | 3917552.15 | 16082447.85 | 07/01/2023 | 06/30/2030 | 66.468 |
| 17937421 | 17236280 | 701141 | 07/01/2022 | 06/30/2029 | 66.468 |
| 21055000 | 2925455.89 | 18129544.11 | 07/01/2023 | 06/30/2030 | 66.468 |
| 22985000 | 59196.26 | 22925803.74 | 07/01/2024 | 06/30/2031 | 66.468 |
| 11107000 | 11107000 | 0 | 10/01/2018 | 09/30/2025 | 66.468 |
| 10967196 | 10967196 | 0 | 10/01/2019 | 09/30/2026 | 66.468 |
| 11011000 | 11011000 | 0 | 10/01/2020 | 09/30/2027 | 66.468 |
| 11100000 | 11007967.72 | 92032.28 | 10/01/2021 | 09/30/2028 | 66.468 |
| 7008000 | 4356208.55 | 2651791.45 | 10/01/2022 | 09/30/2029 | 66.468 |
| 4938000 | 844385.54 | 4093614.46 | 10/01/2023 | 09/30/2030 | 66.468 |
| 4661000 | 0 | 4661000 | 10/01/2024 | 09/30/2031 | 66.468 |
| 7555000 | 61966.05 | 7493033.95 | 10/01/2022 | 09/30/2029 | 66.468 |
| 7640000 | 0 | 7640000 | 10/01/2023 | 09/30/2030 | 66.468 |
| 7690000 | 0 | 7690000 | 10/01/2024 | 09/30/2031 | 66.468 |
| 28350000 | 4085430.42 | 24264569.58 | 10/01/2022 | 09/30/2029 | 66.468 |

| |
|---|
| San Francisco Bay Water Quality Improvement Fund |
| San Francisco Bay Water Quality Improvement Fund |
| Indian Environmental General Assistance Program (GAP) |
| San Francisco Bay Water Quality Improvement Fund |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Congressionally Mandated Projects |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Congressionally Mandated Projects |
| San Francisco Bay Water Quality Improvement Fund |
| Regional Wetlands Program Development Grants |
| Regional Wetlands Program Development Grants |
| Congressionally Mandated Projects |
| Regional Wetlands Program Development Grants |
| Congressionally Mandated Projects |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Underground Storage Tank Prevention, Detection and Compliance Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Leaking Underground Storage Tank Trust Fund Corrective Action Program |
| Indian Environmental General Assistance Program (GAP) |
| Diesel Emission Reduction Act (DERA) National Grants |
| Diesel Emission Reduction Act (DERA) National Grants |
| Congressionally Mandated Projects |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Performance Partnership Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |

San Francisco Bay Area Water Quality Improvement Fund
San Francisco Bay Water Quality Improvement Fund
General Assistance Program
San Francisco Bay Area Water Quality Improvement Fund
Inflation Reduction Act - Environmental Justice Thriving Communities
Inflation Reduction Act - Environmental Justice Thriving Communities
Community Grants Program - Santa Ana River Enhanced Recharge Phase 1B
Wetlands Protection Development - Nevada Wetlands
Wetlands Protection Development - Functional Assessment Dashboard and Toolkit
Community Grants Program - Southeast Area Sewer Conversion Project
San Francisco Bay Area Water Quality Improvement Fund
WETLANDS PROTECTION DEVELOPMENT - State of Hawaii Wetland Program Plan (HWPP) Protection and Restoration Strategy
Wetlands Protection Development
Community Grants Program - Doheny Ocean Desalination Subsurface Intake Slant Well
Wetlands Protection Development - Ridge to River
Community Grants Program -  Sewer Collection Inspection Project
State Leaking Underground Storage Tank Corrective Action Program -LUST Trust Funds
State Underground Storage Tank Prevention, Detection, and Compliance Program - LUST Trust Funds
SUPERFUND PRELIMINARY ASSESSMENT/ SITE INSPECTION (PA/SI PRE-REMEDIAL)
Superfund Multi-Site Cooperative Agreement (MSCA)
State Leaking Underground Storage Tank Corrective Action Program -LUST Trust Funds
General Assistance Program
National Clean Diesel Program - (Replacement of Legacy Diesel Fire Engines)
National Clean Diesel Program
Community Grants Program- Cybersecurity and Supervisory Control and Data Acquisition (SCADA) Resilience Project
Idaho Superfund State Contract (SSC) FY2016 - FY2022

Washington State funds for the 24th Year of the Drinking Water Fund Program
WA FFY 2021 DWSRF capitalization grant
Washington DWSRF SFY 2023 capitalization grant
Washington FFY 2023 DWSRF Capitalization Grant
Washington FFY 2024 DWSRF Capitalization Grant
Passamaquoddy Tribe at Pleasant Point PPG FY22-24
Maine 2018 DWSRF Cap Grant
2019 Maine DWSRF Cap Grant.
Maine 2020 Drinking Water State Revolving Fund Capitalization Grant
Maine 2021 DWSRF Capitalization Grant
FY 2022 Maine Drinking Water SRF Grant
Fiscal Year 2023 Maine Drinking Water State Revolving Fund Grant
Base Drinking Water State Revolving Fund (DWSRF) Grant - Federal Fiscal Year 2024
FY 2022 Maine Emerging Contaminant BIL Drinking Water SRF Grant
Fiscal Year 2023 Emerging Contaminant Bipartisan Infrastructure Law Drinking Water State Revolving Fund Grant
Emerging Contaminants (EC) Bipartisan Infrastructure Law (BIL) Drinking Water State Revolving Fund (DWSRF) Grant - Federal Fiscal Yea
Fiscal Year 2023 Maine Lead Service Line Bipartisan Infrastructure Law Drinking Water State Revolving Fund Grant
FY 2022 STATE Supplemental BIL Drinking Water SRF Grant
Fiscal Year 2023 Maine Supplemental Bipartisan Infrastructure Law Drinking Water State Revolving Fund Grant
Supplemental Bipartisan Infrastructure Law (BIL) Drinking Water State Revolving Fund (DWSRF) Grant - Federal Fiscal Year 2024
2018 New Hampshire Drinking Water State Revolving Fund

2019 New Hampshire Drinking Water State Revolving Fund

2020 New Hampshire Drinking Water State Revolving Fund

2021 New Hampshire Drinking Water State Revolving Fund Grant
Fiscal Year 2022 New Hampshire Drinking Water State Revolving Fund Grant
Base Drinking Water State Revolving Fund &ndash; Fiscal Year 2023 Grant Project Funds and Set-Asides
Base Drinking Water State Revolving Fund (DWSRF) Loan Fund Project Funds and Set-Asides - Federal Fiscal Year 2024
Fiscal Year 2022 New Hampshire Emerging Contaminant Bipartisan Infrastructure Law Drinking Water State Revolving Fund Grant
Emerging Contaminants Drinking Water State Revolving Fund &ndash; Fiscal Year 2023 Loan Fund Project Funds and Set-Asides
Emerging Contaminants (EC) Drinking Water State Revolving Fund (DWSRF) Loan Fund Project Funds and Set-Asides &ndash; Federal Fi
Fiscal Year 2022 New Hampshire Lead Service Line Replacement Bipartisan Infrastructure Law Drinking Water State Revolving Fund Grant

Implementing Cost-Effective Total Nitrogen Removal Using Biological Intensification is a project led by the Vallejo Flood and Wastewater Dist
The East Bay Regional Park District's (EBRPD) project at Brook Road will correct hindered public access to Tilden Regional Park and improv
This agreement provides funding to the Santa Rosa Band of Cahuilla Indians. The recipient will build its capacity to administer an EPA progra
The City of Sonoma's North Bay Water Quality Partnership project bolsters a growing partnership between the City of Sonoma, the Ci
This agreement provides funding under the Inflation Reduction Act (IRA) to Social and Environmental Entrepreneurs (S.E.E.) as a Regional G
This agreement provides funding to Social and Environmental Entrepreneurs (S.E.E.). The recipient is a Regional Grantmaker that will receiv
This agreement provides funding to San Bernardino Valley Municipal Water District to implement its project to water supply reliability within cr
The agreement provides funding to collaboratively continue to develop the Nevada Wetlands Program. Tasks include surveys of fens and ver
The agreement provides funding to the Southern California Coastal Water Research Project.  Specifically, the recipient will develop Level 3 fu
This agreement provides funding to the City of Carson City to implement its project to complete a portion of a sewer main extension project th
The Bale Slough - Bear Creek Project advances the Napa County's application of the Living River Principles by restoring geomorphic process
This agreement provides funding to Hawaii Department of Land and Natural Resources.  Specifically, the recipient will facilitate collaboration a
The agreement provides funding to the Association of Bay Area Governments. Specifically, the recipient  will advance the development of the
This agreement provides funding to South Coast Water District to implement its project to drill and construct the Doheny Ocean Desalinatio
The Ridge to River Engagement project will create a scalable model that connects community actions from residential, commercial, agricultur
This agreement provides funding to County of Kauai to implement its project to conduct inspections and engineering studies of the Wailua-Ka
This agreement provides assistance to the State of Nevada in developing, implementing and maintaining an effective leaking underground sto
This agreement provides assistance to the State of Nevada's Underground Storage Tank (UST) Program in leak detection, prevention and rel
This agreement funds the State's program to perform site characterization activities such as pre-CERCLA site screens, site discovery projec
This agreement may fund the participation of the recipient to conduct and/or oversee a variety of remedial response activities at Superfund sit
This agreement provides assistance to the State of California in developing, implementing and maintaining an effective leaking underground s
This agreement provides funding to the Fort Mojave Tribal Council. The recipient will build its capacity to administer multi-media environmenta
The agreement provides funding to the Fort Mojave Mesa Fire District.  Specifically, the recipient will reduce emissions of diesel particulate m
The agreement provides funding to the Ventura County Air Pollution Control District (VCAPCD).  Specifically, the recipient will reduce emissio
The objective of the Cybersecurity and SCADA Resilience Project is to enhance reliability of Monterey One Water's wastewater and w
The purpose of this Support Agency Cooperative Agreement (SACA) is to identify the categories of in-kind services and credit activities the S


This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund program to provide l
This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund program to provide l
This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund program to provide l
This agreement provides funding to the Washington Department of Health.  Section 1452 of the Safe Drinking Water Act (SDWA) authorizes
This agreement provides a capitalization grant for the recipient's Drinking Water State Revolving Fund (DWSRF) program. The award
This agreement provides funding for the operation of the Passamaquoddy Tribe at Pleasant Point's continuing environmental programs while
This is the 2018 capitalization grant to the State of Maine's Dept. of Health and Human Services, to fund drinking water infrastructure projects
This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund program to provide l
This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund program to provide l
The purpose of this agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fu
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to the Maine Municipal Bond Bank.  Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the st
This agreement provides a capitalization grant for the recipient's Drinking Water State Revolving Fund (DWSRF) program. The award
The purpose of this agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fu
This agreement provides funding to Maine Municipal Bond Bank under the Safe Drinking Act: Section 1452 and Infrastructure Investment an
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient's
This agreement provides funding to the Maine Municipal Bond Bank.  Safe Drinking Water Act (SDWA): Section 1452 and Infrastructure Investment an
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives ofSDWA.
This agreement provides funding to Maine Municipal Bond Bank.  Section 1452 of the Safe Drinking Water Act (SDWA) and Infrastructure In
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient's

This is a capitalization grant to the State of New Hampshire to fund drinking water infrastructure projects and associated drinking water activi

This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund program to provide l

This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund program to provide l
The purpose of this agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fu
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to the New Hampshire Department of Environmental Services. Section 1452 of the Safe Drinking Water Ac
This agreement provides a capitalization grant for the recipient's Drinking Water State Revolving Fund (DWSRF) program. The award
The purpose of this agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fu
This agreement provides funding to the New Hampshire Department of Environmental Services under the Safe Drinking Act: Section 1452 a
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient's
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA

| | | | | | | |
|---|---|---|---|---|---|---|
| 99115L23 | 4L | 99115L23-0 | 08/21/2024 | | $30,845,000.00 | $30,845,000.00 |
| 99115S22 | 4D | 99115S22-0 | 08/19/2022 | 02/27/2025 | $17,992,000.00 | $19,791,200.00 |
| 99115S23 | 4D | 99115S23-0 | 08/22/2023 | 02/18/2025 | $21,055,000.00 | $23,160,500.00 |
| 99115S24 | 4D | 99115S24-0 | 08/14/2024 | | $22,985,000.00 | $27,582,000.00 |
| 99121818 | FS | 99121818-0 | 07/26/2018 | 08/01/2022 | $11,107,000.00 | $13,328,400.00 |
| 99121819 | FS | 99121819-0 | 08/08/2019 | 10/12/2023 | $11,004,000.00 | $13,204,800.00 |
| 99121820 | FS | 99121820-0 | 07/15/2020 | 03/01/2024 | $11,011,000.00 | $13,213,200.00 |
| 99121821 | FS | 99121821-0 | 07/27/2021 | 01/31/2025 | $11,100,000.00 | $13,320,000.00 |
| 99121822 | FS | 99121822-1 | 06/24/2024 | 12/11/2024 | $7,008,000.00 | $8,409,600.00 |
| 99121823 | FS | 99121823-1 | 06/24/2024 | 01/31/2025 | $5,037,000.00 | $6,044,400.00 |
| 99121824 | FS | 99121824-0 | 08/27/2024 | | $4,661,000.00 | $5,593,200.00 |
| 99121E22 | 4E | 99121E22-2 | 07/15/2024 | 01/31/2025 | $7,605,000.00 | $7,605,000.00 |
| 99121E23 | 4E | 99121E23-1 | 07/01/2024 | 01/31/2025 | $7,640,000.00 | $7,640,000.00 |
| 99121E24 | 4E | 99121E24-0 | 08/23/2024 | | $7,640,000.00 | $7,640,000.00 |
| 99121L22 | 4L | 99121L22-2 | 07/15/2024 | 01/31/2025 | $30,545,000.00 | $30,545,000.00 |
| 99121L23 | 4L | 99121L23-3 | 06/27/2024 | 06/26/2024 | $28,650,000.00 | $28,650,000.00 |
| 99121S22 | 4D | 99121S22-2 | 06/24/2024 | 01/31/2025 | $17,992,000.00 | $19,791,200.00 |
| 99121S23 | 4D | 99121S23-1 | 06/24/2024 | 08/15/2024 | $21,055,000.00 | $23,160,500.00 |
| 99121S24 | 4D | 99121S24-0 | 08/28/2024 | | $22,985,000.00 | $27,582,000.00 |
| 99125418 | FS | 99125418-0 | 09/20/2018 | 09/25/2020 | $11,107,000.00 | $13,328,400.00 |
| 99125419 | FS | 99125419-1 | 09/18/2019 | 05/02/2022 | $11,004,000.00 | $13,204,800.00 |
| 99125420 | FS | 99125420-1 | 09/16/2020 | 11/22/2024 | $11,011,000.00 | $13,213,200.00 |
| 99125421 | FS | 99125421-0 | 09/09/2021 | 02/10/2025 | $11,001,000.00 | $13,201,200.00 |
| 99125422 | FS | 99125422-1 | 06/24/2024 | 09/09/2024 | $7,008,000.00 | $8,409,600.00 |
| 99125423 | FS | 99125423-4 | 08/27/2024 | | $5,063,000.00 | $6,075,600.00 |
| 99125424 | FS | 99125424-0 | 07/31/2024 | | $4,661,000.00 | $5,593,200.00 |
| 99125709 | BG | 99125709-3 | 12/06/2024 | 01/31/2025 | $6,374,788.00 | $32,891,565.00 |
| 99125E22 | 4E | 99125E22-5 | 10/30/2024 | 12/17/2024 | $7,605,000.00 | $7,605,000.00 |
| 99125E23 | 4E | 99125E23-0 | 08/23/2023 | | $7,640,000.00 | $7,640,000.00 |
| 99125L22 | 4L | 99125L22-4 | 10/23/2024 | 02/04/2025 | $30,545,000.00 | $30,545,000.00 |
| 99125L23 | 4L | 99125L23-1 | 06/24/2024 | | $39,954,000.00 | $39,954,000.00 |
| 99125S22 | 4D | 99125S22-2 | 06/24/2024 | 02/04/2025 | $17,992,000.00 | $19,791,200.00 |
| 99125S23 | 4D | 99125S23-2 | 06/24/2024 | | $21,055,000.00 | $23,160,500.00 |
| 99126018 | FS | 99126018-0 | 08/21/2018 | 05/08/2023 | $11,107,000.00 | $13,328,400.00 |
| 99126019 | FS | 99126019-0 | 08/06/2019 | 06/26/2023 | $11,004,000.00 | $13,204,800.00 |
| 99126120 | FS | 99126120-1 | 10/02/2020 | 02/18/2025 | $11,011,000.00 | $13,213,200.00 |
| 99126121 | FS | 99126121-1 | 08/04/2023 | 02/10/2025 | $11,199,000.00 | $13,438,800.00 |
| 99126122 | FS | 99126122-2 | 10/10/2024 | 02/10/2025 | $7,008,000.00 | $8,409,600.00 |
| 99126123 | FS | 99126123-1 | 09/30/2024 | 02/10/2025 | $4,938,000.00 | $5,925,600.00 |
| 99126124 | FS | 99126124-0 | 09/20/2024 | 01/03/2025 | $4,661,000.00 | $5,593,200.00 |
| 99126E22 | 4E | 99126E22-1 | 05/17/2023 | 08/02/2024 | $7,555,000.00 | $7,555,000.00 |
| 99126E23 | 4E | 99126E23-1 | 09/30/2024 | 02/11/2025 | $7,640,000.00 | $7,640,000.00 |
| 99126E24 | 4E | 99126E24-0 | 09/20/2024 | 02/11/2025 | $7,640,000.00 | $7,640,000.00 |
| 99126L22 | 4L | 99126L22-2 | 09/20/2024 | 02/18/2025 | $30,545,000.00 | $30,545,000.00 |
| 99126L23 | 4L | 99126L23-1 | 09/30/2024 | 02/10/2025 | $28,650,000.00 | $28,650,000.00 |
| 99126L24 | 4L | 99126L24-0 | 09/20/2024 | 02/10/2025 | $28,650,000.00 | $28,650,000.00 |
| 99126S22 | 4D | 99126S22-2 | 09/30/2024 | 02/18/2025 | $17,992,000.00 | $19,791,200.00 |
| 99126S23 | 4D | 99126S23-1 | 09/30/2024 | 02/11/2025 | $21,055,000.00 | $23,160,500.00 |
| 99126S24 | 4D | 99126S24-0 | 09/20/2024 | | $22,985,000.00 | $27,582,000.00 |
| 99127313 | BG | 99127313-9 | 12/05/2024 | 02/21/2025 | $18,889,655.00 | $37,629,345.00 |
| 99182907 | BG | 99182907-C | 09/09/2024 | 02/26/2025 | $27,687,341.00 | $45,102,893.00 |
| 99182908 | BG | 99182908-0 | 01/06/2025 | | $1,275,464.00 | $42,912,628.00 |
| 99187814 | BG | 99187814-3 | 11/25/2024 | 02/19/2025 | $16,839,321.00 | $84,710,529.00 |

| | | | | | |
|---|---|---|---|---|---|
| 30845000 | 0 | 30845000 | 10/01/2024 | 09/30/2031 | 66.468 |
| 17992000 | 7768308.13 | 10223691.87 | 10/01/2022 | 09/30/2029 | 66.468 |
| 21055000 | 882110.02 | 20172889.98 | 10/01/2023 | 09/30/2030 | 66.468 |
| 22985000 | 0 | 22985000 | 10/01/2024 | 09/30/2031 | 66.468 |
| 11107000 | 11107000 | 0 | 10/01/2018 | 09/30/2025 | 66.468 |
| 11004000 | 11004000 | 0 | 10/01/2019 | 09/30/2026 | 66.468 |
| 11011000 | 11011000 | 0 | 10/01/2020 | 09/30/2027 | 66.468 |
| 11100000 | 11060811.21 | 39188.79 | 10/01/2021 | 09/30/2028 | 66.468 |
| 7008000 | 6398181.19 | 609818.81 | 10/01/2022 | 09/30/2029 | 66.468 |
| 5037000 | 2922275.63 | 2114724.37 | 10/01/2023 | 09/30/2030 | 66.468 |
| 4661000 | 0 | 4661000 | 10/01/2024 | 09/30/2031 | 66.468 |
| 7605000 | 7137951.79 | 467048.21 | 10/01/2022 | 09/30/2029 | 66.468 |
| 7640000 | 3334217.53 | 4305782.47 | 10/01/2023 | 09/30/2030 | 66.468 |
| 7640000 | 0 | 7640000 | 10/01/2024 | 09/30/2031 | 66.468 |
| 30545000 | 6462602.65 | 24082397.35 | 10/01/2022 | 09/30/2029 | 66.468 |
| 28650000 | 163120.22 | 28486879.78 | 10/01/2023 | 09/30/2030 | 66.468 |
| 17992000 | 9298931.6 | 8693068.4 | 10/01/2022 | 09/30/2029 | 66.468 |
| 21055000 | 4908945.17 | 16146054.83 | 10/01/2023 | 09/30/2030 | 66.468 |
| 22985000 | 0 | 22985000 | 10/01/2024 | 09/30/2031 | 66.468 |
| 11107000 | 11107000 | 0 | 10/01/2018 | 09/30/2025 | 66.468 |
| 11004000 | 11004000 | 0 | 10/01/2019 | 09/30/2026 | 66.468 |
| 11011000 | 11011000 | 0 | 10/01/2020 | 09/30/2027 | 66.468 |
| 11001000 | 6325838.34 | 4675161.66 | 10/01/2021 | 09/30/2028 | 66.468 |
| 7008000 | 0 | 7008000 | 10/01/2022 | 09/30/2029 | 66.468 |
| 5063000 | 0 | 5063000 | 10/01/2023 | 09/30/2030 | 66.468 |
| 4661000 | 0 | 4661000 | 10/01/2024 | 09/30/2031 | 66.468 |
| 6374788 | 3784904.19 | 2589883.81 | 10/01/2023 | 09/30/2027 | 66.605 |
| 7605000 | 2916970.37 | 4688029.63 | 10/01/2022 | 09/30/2029 | 66.468 |
| 7640000 | 0 | 7640000 | 10/01/2023 | 09/30/2030 | 66.468 |
| 30545000 | 5686186.21 | 24858813.79 | 10/01/2022 | 09/30/2029 | 66.468 |
| 39954000 | 0 | 39954000 | 10/01/2023 | 09/30/2030 | 66.468 |
| 17992000 | 8553843.52 | 9438156.48 | 10/01/2022 | 09/30/2029 | 66.468 |
| 21055000 | 0 | 21055000 | 10/01/2023 | 09/30/2030 | 66.468 |
| 11107000 | 11107000 | 0 | 10/01/2018 | 09/30/2025 | 66.468 |
| 11004000 | 11004000 | 0 | 10/01/2019 | 09/30/2026 | 66.468 |
| 11011000 | 10793786.3 | 217213.7 | 10/01/2020 | 01/01/2028 | 66.468 |
| 11199000 | 10877996.55 | 321003.45 | 10/01/2021 | 10/01/2028 | 66.468 |
| 7008000 | 3326217.87 | 3681782.13 | 10/01/2022 | 10/01/2029 | 66.468 |
| 4938000 | 405243.84 | 4532756.16 | 10/01/2023 | 10/01/2030 | 66.468 |
| 4661000 | 2127.5 | 4658872.5 | 10/01/2024 | 09/30/2031 | 66.468 |
| 7555000 | 30034 | 7524966 | 10/01/2022 | 10/01/2029 | 66.468 |
| 7640000 | 337316.61 | 7302683.39 | 10/01/2023 | 10/01/2030 | 66.468 |
| 7640000 | 58489.89 | 7581510.11 | 10/01/2024 | 09/30/2031 | 66.468 |
| 30545000 | 5393479.58 | 25151520.42 | 10/01/2022 | 10/01/2029 | 66.468 |
| 28650000 | 583846.27 | 28066153.73 | 10/01/2023 | 10/01/2030 | 66.468 |
| 28650000 | 43702.67 | 28606297.33 | 10/01/2024 | 09/30/2031 | 66.468 |
| 17992000 | 6685208.58 | 11306791.42 | 10/01/2022 | 10/01/2029 | 66.468 |
| 21055000 | 2260682.71 | 18794317.29 | 10/01/2023 | 10/01/2030 | 66.468 |
| 22985000 | 0 | 22985000 | 10/01/2024 | 09/30/2031 | 66.468 |
| 18889655 | 18628721.99 | 260933.01 | 10/01/2021 | 09/30/2025 | 66.605 |
| 27687341 | 25579740.08 | 2107600.92 | 10/01/2020 | 09/30/2025 | 66.605 |
| 1275464 | 0 | 1275464 | 10/01/2024 | 09/30/2028 | 66.605 |
| 16839321 | 11321234.1 | 5518086.9 | 10/01/2023 | 09/30/2027 | 66.605 |

EPA_00044354

Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Performance Partnership Grants
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Performance Partnership Grants
Performance Partnership Grants
Performance Partnership Grants
Performance Partnership Grants

Drinking Water State Revolving Fund (DWSRF) Lead Service Line Replacement (LSLR) Bipartisan Infrastructure Law (BIL) Project Funds a

FY 2022 New Hampshire Supplemental BIL Drinking Water SRF Grant

Supplemental Drinking Water State Revolving Fund Fiscal Year 2023 Loan Fund Project Funds and Set-Asides

Supplemental Drinking Water State Revolving Fund (DWSRF) Project Funds and Set-Asides - Federal Fiscal Year 2024

Vermont Fiscal Year 2018 Drinking Water State Revolving Fund Capitalization Grant

Vermont Fiscal Year 2019 Drinking Water State Revolving Fund

Vermont Fiscal Year 2020 Drinking Water State Revolving Fund Cap Grant

Vermont Drinking Water State Revolving Fund

Fiscal Year 2022 Drinking Water SRF Base Grant

Fiscal Year 2023 Drinking Water State Revolving Fund Base

Fiscal Year 2024 Vermont Drinking Water State Revolving Fund Base

Vermont FY22 Drinking Water State Revolving Fund - Emerging Contaminants

Fiscal Year 2023 Drinking Water State Revolving Fund BIL Emerging Contaminants

FY24 VT DWSRF BIL EC

Vermont FY22 Drinking Water State Revolving Fund - Lead Service Line Replacement

Fiscal Year 2023 Drinking Water State Revolving Fund BIL Lead Service Line Replacement

Fiscal Year 2022 Vermont Drinking Water SRF Supplemental

Fiscal Year 2023 BIL Supplemental Drinking Water State Revolving Fund

Fiscal Year 2024 Drinking Water State Revolving Fund BIL Supplemental

Connecticut FY 2018 DWSRF Cap Grant

Connecticut Federal Fiscal Year 2019 Drinking Water State Revolving Fund Capitalization Grant

Federal Fiscal Year 2020 Drinking Water State Revolving Fund Capitalization Grant

Drinking Water State Revolving Fund Capitalization Grant

FY2022 Connecticut Drinking Water State Revolving Fund Capitalization Grant

FY23 CT DWSRF- Amendment - 2nd Round Reallotment

Connecticut Fiscal Year 2024 Drinking Water State Revolving Fund

Performance Partnership Grants Fiscal Years 2024 - 2027

FY2022 EC DWSRF BIL Amendment - Reallotted Funds

Fiscal Year 2023 Connecticut Drinking Water State Revolving Fund Emerging Contaminant BIL

FY22 CT DWSRF BIL LSL

Fiscal Year 2023 Connecticut Drinking Water State Revolving Fund Lead Service Line - BIL

FY2022 Supplemental Drinking Water State Revolving Fund BIL Grant Application

Fiscal Year 2023 Connecticut Drinking Water State Revolving Fund BIL Supplemental

2018 Rhode Island Drinking Water SRF Grant

FY2019 Rhode Island Drinking Water SRF Grant

Capitalization Grants for Drinking Water State Revolving Funds

Fiscal Year 2021 Rhode Island Drinking Water State Revolving Fund

Capitalization Grants for Drinking Water State Revolving Funds

Rhode Island Capitalization Grants for Drinking Water State Revolving Funds

Fiscal Year 2024 Drinking Water State Revolving Fund Base Grant

Capitalization Grants for Drinking Water State Revolving Funds

Rhode Island Capitalization Grants for Drinking Water State Revolving Funds

Fiscal Year 2024 Drinking Water State Revolving Fund Emerging Contaminants

Fiscal Year 2022 Lead Service Line Replacement BIL Grant Amendment

Rhode Island Capitalization Grants for Drinking Water State Revolving Funds

Fiscal Year 2024 Drinking Water State Revolving Fund BIL Lead Service Line

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Fiscal Year 2024 Drinking Water State Revolving Fund Supplemental Grant BIL

2022/2023/2024/2025 Statewide Performance Partnership Grant

Performance Partnership Grant for FFY2021-2024, including Multipurpose Grants.

STATE OF MAINE, FFY2025 TO FFY2028, PERFORMANCE PARTNERSHIP GRANT

MassDEP Performance Partnership Grant for FFY24 - FFY27

This agreement provides funding to New Hampshire Department of Environmental Services. Safe Drinking Water Act (SDWA): Section 1452
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to the New Hampshire Department of Environmental Services.  Section 1452 of the Safe Drinking Water Ac
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rso

This is the 2018 capitalization grant to the Vermont Department of Environmental Conservation to fund drinking water infrastructure projects a

This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund program to provide l

This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund program to provide l
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur
.
.
This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rso
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
.
.
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rso
This is the 2018 capitalization grant to the State of Connecticut Department of Public Health to fund drinking water infrastructure projects and

This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund program to provide l

This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund program to provide l
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to Connecticut Department of Public Health.  Section 1452 of the Safe Drinking Water Act (SDWA) authoriz
This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award
This agreement provides funding for the operation of Rhode Island Department of Environmental Management&rsquo;s continuing environme
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur
This agreement provides funding to Connecticut Department of Public Health under the Safe Drinking Act: Section 1452 and Infrastructure In
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to Connecticut Department of Public Health.  Safe Drinking Water Act (SDWA): Section 1452 and Infrastru
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives ofSDWA.
This agreement provides funding to Connecticut Department of Public Health.  Section 1452 of the Safe Drinking Water Act (SDWA) and Infr
This is a capitalization grant to the Rhode Island Infrastructure Bank to fund drinking water infrastructure projects and associated drinking wa
This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund program to provide l
This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund program to provide l
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to the Rhode Island Infrastructure Bank. Section 1452 of the Safe Drinking Water Act (SDWA) authorizes tl
This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur
This agreement provides funding to the Rhode Island Infrastructure Bank under the Safe Drinking Act: Section 1452 and Infrastructure Invesl
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rso
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to the Rhode Island Infrastructure Bank. Safe Drinking Water Act (SDWA): Section 1452 and Infrastructure
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rso
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to the Rhode Island Infrastructure Bank.  Section 1452 of the Safe Drinking Water Act (SDWA) and Infrastr
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rso
This agreement provides funding for the operation of the New Hampshire Department of Environmental Services' continuing environmental pr
This agreement provides funding for the operation of Maine&rsquo;s Department of Environmental Protection&rsquo;s continuing environmen
This agreement provides funding for the operation of the Maine Department of Environmental Protection&rsquo;s continuing environmental pr
This agreement provides funding for the operation of the Massachusetts Department of Environmental Protection&rsquo;s continuing environ

| | | | | | | |
|---|---|---|---|---|---|---|
| 99191420 | FS | 99191420-0 | 07/16/2020 | 12/16/2022 | $25,549,000.00 | $30,658,800.00 |
| 99191421 | FS | 99191421-1 | 09/14/2023 | 03/11/2024 | $25,763,000.00 | $30,915,600.00 |
| 99191422 | FS | 99191422-1 | 09/13/2022 | 10/15/2024 | $16,260,000.00 | $19,512,000.00 |
| 99191423 | FS | 99191423-0 | 08/31/2023 | 02/26/2025 | $10,602,000.00 | $12,722,400.00 |
| 99191424 | FS | 99191424-1 | 01/16/2025 | | $10,078,000.00 | $12,093,600.00 |
| 99191E22 | 4E | 99191E22-3 | 08/01/2024 | 02/11/2025 | $20,826,000.00 | $20,826,000.00 |
| 99191E23 | 4E | 99191E23-1 | 07/18/2024 | | $19,904,000.00 | $19,904,000.00 |
| 99191E24 | 4E | 99191E24-0 | 09/16/2024 | | $16,404,000.00 | $16,404,000.00 |
| 99191L22 | 4L | 99191L22-2 | 07/22/2024 | 02/11/2025 | $71,545,000.00 | $71,545,000.00 |
| 99191L23 | 4L | 99191L23-0 | 04/19/2024 | | $33,700,000.00 | $33,700,000.00 |
| 99191S22 | 4D | 99191S22-1 | 04/19/2023 | 01/29/2025 | $41,750,000.00 | $45,925,000.00 |
| 99191S23 | 4D | 99191S23-0 | 08/31/2023 | 02/11/2025 | $45,206,000.00 | $49,726,600.00 |
| 99191S24 | 4D | 99191S24-0 | 09/16/2024 | | $49,350,000.00 | $59,220,000.00 |
| 99200221 | CE | 99200221-3 | 04/19/2024 | 01/29/2025 | $488,450.00 | $1,499,437.00 |
| 99200222 | CE | 99200222-0 | 09/20/2024 | | $215,000.00 | $430,000.00 |
| 99201826 | LC | 99201826-2 | 04/04/2024 | 02/10/2025 | $541,755.00 | $722,340.00 |
| 99201827 | LC | 99201827-0 | 09/30/2021 | 02/19/2025 | $600,000.00 | $800,000.00 |
| 99201828 | LC | 99201828-0 | 10/31/2022 | | $900,000.00 | $1,200,000.00 |
| 99201829 | LC | 99201829-0 | 09/13/2023 | | $550,000.00 | $733,334.00 |
| 99201830 | LC | 99201830-0 | 09/30/2024 | | $2,000,000.00 | $2,666,667.00 |
| 99206928 | CE | 99206928-2 | 11/07/2024 | 01/31/2025 | $783,000.00 | $1,566,000.00 |
| 99206929 | CE | 99206929-2 | 09/28/2024 | 02/21/2025 | $2,016,020.00 | $4,032,040.00 |
| 99248822 | BG | 99248822-2 | 09/19/2024 | 12/04/2024 | $53,091,042.00 | $82,363,759.00 |
| 99257419 | BG | 99257419-1 | 11/16/2020 | 02/19/2025 | $12,968,505.00 | $21,238,741.00 |
| 99257420 | BG | 99257420-1 | 07/26/2022 | 02/18/2025 | $13,345,705.00 | $21,717,740.00 |
| 99257421 | BG | 99257421-0 | 03/01/2023 | 02/18/2025 | $13,158,492.00 | $21,529,928.00 |
| 99257422 | BG | 99257422-0 | 01/23/2024 | 12/20/2024 | $13,363,260.00 | $21,732,229.00 |
| 99267205 | BG | 99267205-9 | 09/26/2024 | 01/31/2025 | $5,681,286.00 | $6,395,224.00 |
| 99290318 | FS | 99290318-1 | 04/10/2024 | 06/20/2024 | $18,957,000.00 | $22,748,400.00 |
| 99290319 | FS | 99290319-1 | 04/22/2024 | 06/20/2024 | $18,780,000.00 | $22,536,000.00 |
| 99290320 | FS | 99290320-0 | 04/28/2020 | 10/16/2024 | $18,792,000.00 | $22,550,400.00 |
| 99290321 | FS | 99290321-2 | 06/29/2021 | 10/16/2024 | $18,948,000.00 | $22,737,600.00 |
| 99290322 | FS | 99290322-0 | 09/20/2022 | 10/16/2024 | $11,960,000.00 | $14,352,000.00 |
| 99290323 | FS | 99290323-1 | 10/16/2023 | 10/16/2024 | $8,939,000.00 | $10,726,800.00 |
| 99290324 | FS | 99290324-0 | 09/16/2024 | | $8,324,000.00 | $9,988,800.00 |
| 99290417 | FS | 99290417-1 | 10/31/2020 | 12/09/2024 | $8,241,000.00 | $8,241,000.00 |
| 99290418 | FS | 99290418-1 | 10/31/2020 | 12/09/2024 | $11,107,000.00 | $12,522,000.00 |
| 99290419 | FS | 99290419-1 | 09/30/2021 | 12/09/2024 | $11,103,000.00 | $13,323,600.00 |
| 99290420 | FS | 99290420-1 | 04/22/2021 | 12/16/2024 | $11,011,000.00 | $13,213,200.00 |
| 99290421 | FS | 99290421-0 | 09/11/2021 | 02/11/2025 | $11,001,000.00 | $11,001,000.00 |
| 99290422 | FS | 99290422-1 | 11/25/2024 | | $7,008,000.00 | $8,409,600.00 |
| 99290423 | FS | 99290423-0 | 09/09/2024 | | $4,938,000.00 | $5,925,600.00 |
| 99290520 | FS | 99290520-0 | 04/27/2020 | 07/29/2024 | $44,967,000.00 | $53,960,400.00 |
| 99290521 | FS | 99290521-0 | 07/28/2021 | 07/15/2024 | $45,347,000.00 | $54,416,400.00 |
| 99290522 | FS | 99290522-0 | 09/19/2022 | 07/08/2024 | $28,618,000.00 | $34,341,600.00 |
| 99290523 | FS | 99290523-0 | 08/24/2023 | 08/21/2024 | $23,486,000.00 | $28,183,200.00 |
| 99290524 | FS | 99290524-0 | 09/06/2024 | 11/25/2024 | $21,900,000.00 | $26,280,000.00 |
| 99293419 | BG | 99293419-2 | 04/08/2024 | 10/20/2023 | $3,154,000.00 | $3,817,449.00 |
| 99293420 | BG | 99293420-2 | 05/02/2023 | 07/22/2022 | $3,180,425.00 | $3,867,407.00 |
| 99293421 | BG | 99293421-1 | 09/27/2021 | 11/16/2023 | $3,377,975.00 | $4,083,757.00 |
| 99293422 | BG | 99293422-3 | 09/22/2023 | 07/02/2024 | $6,732,125.00 | $8,146,290.00 |
| 99293424 | BG | 99293424-1 | 10/24/2024 | 02/19/2025 | $3,103,149.00 | $8,105,566.00 |
| 99319021 | BG | 99319021-4 | 02/04/2025 | 02/13/2025 | $1,405,307.00 | $1,540,965.00 |
| 99319318 | BG | 99319318-1 | 09/27/2024 | 01/28/2025 | $617,653.00 | $617,653.00 |
| 99319824 | BG | 99319824-2 | 10/24/2024 | 04/02/2024 | $236,776.00 | $294,937.00 |
| 99351422 | BG | 99351422-4 | 08/08/2024 | 01/17/2025 | $1,363,200.00 | $1,709,240.00 |
| 99352522 | BG | 99352522-3 | 08/14/2024 | 08/06/2024 | $1,820,600.00 | $2,252,884.00 |
| 99353010 | BG | 99353010-3 | 07/18/2024 | 02/25/2025 | $3,164,800.00 | $3,961,324.00 |
| 99353410 | BG | 99353410-5 | 08/08/2024 | 01/24/2025 | $1,525,000.00 | $1,892,292.00 |
| 99354510 | BG | 99354510-5 | 08/08/2024 | 01/30/2025 | $2,404,126.00 | $2,916,926.00 |
| 99357720 | FS | 99357720-0 | 08/04/2020 | 04/22/2024 | $33,904,000.00 | $40,684,800.00 |
| 99357721 | FS | 99357721-1 | 10/05/2021 | 01/21/2025 | $34,189,000.00 | $41,026,800.00 |

| | | | | | |
|---|---|---|---|---|---|
| 25549000 | 25549000 | 0 | 07/01/2021 | 06/30/2028 | 66.468 |
| 25763000 | 25763000 | 0 | 07/01/2021 | 06/30/2028 | 66.468 |
| 16260000 | 16260000 | 0 | 07/01/2022 | 06/30/2029 | 66.468 |
| 10602000 | 9872232.6 | 729767.4 | 07/01/2023 | 06/30/2030 | 66.468 |
| 10078000 | 0 | 10078000 | 07/01/2024 | 06/30/2031 | 66.468 |
| 20826000 | 14697114 | 6128886 | 07/01/2022 | 06/30/2029 | 66.468 |
| 19904000 | 0 | 19904000 | 07/01/2023 | 06/30/2030 | 66.468 |
| 16404000 | 0 | 16404000 | 07/01/2024 | 06/30/2031 | 66.468 |
| 71545000 | 30375465 | 41169535 | 07/01/2022 | 06/30/2029 | 66.468 |
| 33700000 | 0 | 33700000 | 07/01/2023 | 06/30/2030 | 66.468 |
| 41750000 | 35836176.64 | 5913823.36 | 07/01/2022 | 06/30/2029 | 66.468 |
| 45206000 | 26241315.89 | 18964684.11 | 07/01/2023 | 06/30/2030 | 66.468 |
| 49350000 | 0 | 49350000 | 07/01/2024 | 06/30/2031 | 66.468 |
| 488450 | 241680.27 | 246769.73 | 10/01/2021 | 09/30/2026 | 66.456 |
| 215000 | 0 | 215000 | 10/01/2024 | 09/30/2026 | 66.456 |
| 541755 | 412015 | 129740 | 04/01/2021 | 03/31/2025 | 66.481 |
| 600000 | 375500 | 224500 | 04/01/2022 | 03/31/2025 | 66.481 |
| 900000 | 0 | 900000 | 04/01/2023 | 06/30/2026 | 66.481 |
| 550000 | 0 | 550000 | 04/01/2024 | 03/31/2027 | 66.481 |
| 2000000 | 0 | 2000000 | 04/01/2025 | 03/31/2028 | 66.481 |
| 783000 | 765145.53 | 17854.47 | 10/01/2022 | 09/30/2025 | 66.456 |
| 2016020 | 1568235.33 | 447784.67 | 10/01/2023 | 09/30/2025 | 66.456 |
| 52605364 | 42603081 | 10002283 | 07/01/2022 | 06/30/2025 | 66.605 |
| 12968505 | 10692043.09 | 2276461.91 | 04/01/2020 | 03/31/2025 | 66.605 |
| 13345705 | 11297255.66 | 2048449.34 | 04/01/2021 | 03/31/2026 | 66.605 |
| 13158492 | 11260601.95 | 1897890.05 | 04/01/2022 | 03/31/2027 | 66.605 |
| 13363260 | 11910627.86 | 1452632.14 | 04/01/2023 | 03/31/2028 | 66.605 |
| 5681286 | 4397913.64 | 1283372.36 | 01/01/2021 | 12/31/2025 | 66.605 |
| 18957000 | 18957000 | 0 | 07/01/2018 | 06/30/2026 | 66.468 |
| 18780000 | 18780000 | 0 | 07/01/2019 | 06/30/2026 | 66.468 |
| 18670100 | 18524697 | 145403 | 07/01/2020 | 06/30/2027 | 66.468 |
| 18948000 | 18727550 | 220450 | 07/01/2021 | 06/30/2028 | 66.468 |
| 11960000 | 11720800 | 239200 | 07/01/2022 | 06/30/2029 | 66.468 |
| 8939000 | 8125933 | 813067 | 07/01/2023 | 06/30/2030 | 66.468 |
| 8324000 | 0 | 8324000 | 07/01/2024 | 06/30/2031 | 66.468 |
| 8241000 | 7819501.44 | 421498.56 | 10/01/2018 | 09/30/2025 | 66.468 |
| 11107000 | 5955383.12 | 5151616.88 | 10/01/2018 | 09/30/2025 | 66.468 |
| 11103000 | 430043.06 | 10672956.94 | 10/01/2019 | 09/30/2026 | 66.468 |
| 11011000 | 3326806.48 | 7684193.52 | 10/01/2020 | 09/30/2027 | 66.468 |
| 11001000 | 2305141.57 | 8695858.43 | 10/01/2021 | 09/30/2028 | 66.468 |
| 7008000 | 0 | 7008000 | 10/01/2022 | 09/30/2029 | 66.468 |
| 4938000 | 0 | 4938000 | 10/01/2023 | 09/30/2030 | 66.468 |
| 44967000 | 44967000 | 0 | 10/01/2019 | 09/30/2026 | 66.468 |
| 45347000 | 45347000 | 0 | 10/01/2020 | 09/30/2027 | 66.468 |
| 28618000 | 28618000 | 0 | 10/01/2021 | 09/30/2028 | 66.468 |
| 23486000 | 23486000 | 0 | 10/01/2022 | 09/30/2029 | 66.468 |
| 21900000 | 18396000 | 3504000 | 10/01/2023 | 09/30/2030 | 66.468 |
| 3154000 | 2023027.27 | 1130972.73 | 10/01/2018 | 09/30/2025 | 66.605 |
| 3180425 | 2132091.44 | 1048333.56 | 10/01/2019 | 09/30/2025 | 66.605 |
| 3284875 | 1810694.25 | 1474180.75 | 10/01/2020 | 09/30/2025 | 66.605 |
| 6639025 | 4197146.47 | 2441878.53 | 10/01/2021 | 09/30/2026 | 66.605 |
| 3103149 | 2091219.54 | 1011929.46 | 10/01/2022 | 09/30/2025 | 66.605 |
| 1405307 | 1061458.42 | 343848.58 | 10/01/2022 | 09/30/2025 | 66.605 |
| 617653 | 410413.61 | 207239.39 | 10/01/2023 | 09/30/2025 | 66.605 |
| 236775.05 | 236775.05 | 0 | 10/01/2023 | 09/30/2027 | 66.605 |
| 1363200 | 1168881.03 | 194318.97 | 07/01/2021 | 06/30/2025 | 66.605 |
| 1820600 | 1145455 | 675145 | 07/01/2022 | 06/30/2025 | 66.605 |
| 3164800 | 2741251.85 | 423548.15 | 07/01/2022 | 06/30/2025 | 66.605 |
| 1525000 | 1476024.13 | 48975.87 | 07/01/2022 | 06/30/2025 | 66.605 |
| 2404126 | 1669581.5 | 734544.5 | 07/01/2022 | 06/30/2025 | 66.605 |
| 33887800 | 33887800 | 0 | 07/01/2020 | 06/30/2027 | 66.468 |
| 34189000 | 32768998.15 | 1420001.85 | 07/01/2021 | 06/30/2028 | 66.468 |

EPA_00044359

| |
|---|
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| National Estuary Program |
| National Estuary Program |
| Lake Champlain Basin Program |
| Lake Champlain Basin Program |
| Lake Champlain Basin Program |
| Lake Champlain Basin Program |
| Lake Champlain Basin Program |
| National Estuary Program |
| National Estuary Program |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |

2021 Massachusetts Drinking Water State Revolving Fund Grant
2021 Massachusetts Drinking Water State Revolving Fund Amendment
FY 2022 Massachusetts Drinking Water SRF Grant
Capitalization Grants for Drinking Water State Revolving Funds
Fiscal Year 2024 Drinking Water State Revolving Fund Base Grant
DWSRF EC BIL - FY 2022 State Emerging Contaminant BIL Drinking Water SRF Grant
Capitalization Grants for Drinking Water State Revolving Funds
Fiscal Year 2024  Drinking Water State Revolving Fund State Emerging Contaminants
DWSRF LSLR BIL - FY 2022 State Lead Service Line Replacement BIL Drinking Water SRF Grant
Fiscal Year 2023 Mass Lead Service Line Replacement BIL Drinking Water SRF Grant
FY 2022 Massachusetts Supplemental BIL Drinking Water SRF Grant
Massachusetts Capitalization Grants for Drinking Water State Revolving Funds
Fiscal Year 2024 Drinking Water State Revolving Fund Supplemental BIL Grant
Peconic Estuary Partnership, CWA Section 320 National Estuary Program
Peconic Estuary Partnership, FFY2024 CWA Section 320 National Estuary Program
2020 Lake Champlain Management Program Grant
2021 Lake Champlain Management Program Grant
2022 Lake Champlain Basin Program Grant
2023 Lake Champlain Basin Program Grant
2024 Lake Champlain Basin Program NYSDEC Grant
SAN JUAN BAY ESTUARY PROGRAM- WORK PLAN 29 FY 22-23
SAN JUAN BAY ESTUARY PROGRAM 30TH WORK PLAN FY 24-25
NJDEP SFY 2023-2025 Performance Partnership Grant (PPG)
NYSDEC SFY 20/21 PPG
NYSDEC Division of Water SFY21-22 Performance Partnership Grant
NYSDEC Division of Water SFY 22-23 Performance Partnership Grant
NYSDEC Division of Water 2023 Performance Partnership Grant
SRMT PPA/PPG 2021-2025
FFY 2018 NJ DWSRF Capitalization Grant
NJ DWSRF Capitalization Grant 2019
NJ Drinking Water State Revolving Fund Capitalization Grant
FFY 2021 NJ Drinking Water State Revolving Fund Capitalization Grant
FFY 2022 NJ Drinking Water State Revolving Fund Capitalization Grant
NJDEP FY23 Drinking Water SRF Base Capitalization Grant
NJDEP DWSRF FY24
PRDOH - FFY2017 DWSRF
PRDOH - FFY2018 DWSRF
Puerto Rico FFY2019 Drinking Water State Revolving Fund Capitalization Grant
Puerto Rico FFY2020 Drinking Water State Revolving Fund Capitalization Grant
Puerto Rico Capitalization Grants for Drinking Water State Revolving Funds
 PRDWSRF BASE FY22
PR-DWSRF FY23 BASE
FFY2020 Drinking Water State Revolving Fund Capitalization Grant
FFY2021 Drinking Water State Revolving Fund Capitalization Grant
To capitalize the Drinking Water State Revolving Fund in New York State
To capitalize the Drinking Water State Revolving Fund in New York State
To capitalize the Drinking Water State Revolving Fund in New York State
PR's FY-19 Performance Partnership Grant
PR DNER FY-20 Performance Partnership Grant
PR DNER FY-21 Performance Partnership Grant - Final Allocation
PERFORMANCE PARTNERSHIP GRANTS FY 2022 AND FY 2023
PERFORMANCE PARTNERSHIP GRANTS FY 2024 AND FY 2025
DCDOEE - Combined 404g State Lead Licensing and Lead Enforcement
Delaware Lead-based Paint and Renovation, Repair and Paint Program
WVDHHR FY2024-2027 Performance Partnership Grant
FY 22-25 Performance Partnership Grant
Performance Partnership Grant for Pesticide Certification and Training, Enforcement and Pesticide Program Activities
Pesticide enforcement, environmental programs and pesticide certification and training for FY2022, 2023, 2024 and 2025 ( 7-1-2021 to 6-30-
WVDA PESTICIDES FIFRA SFY22-25
Virginia Pesticides Partnership Grant
PA FY2020 DWSRF Capitalization Grant
PA FY2021 DWSRF Capitalization Grant

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur
This agreement provides funding to the Massachusetts Clean Water Trust. Section 1452 of the Safe Drinking Water Act (SDWA) authorizes
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to Massachusetts Clean Water Trust.  Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the
This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to the Massachusetts Clean Water Trust under the Safe Drinking Act: Section 1452 and Infrastructure Inve
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc
This agreement will provide funds to capitalize the recipient&rsquo;s DWSRF with an emphasis on lead service line replacement and associa
This agreement provides funding to the Massachusetts Clean Water Trust. Safe Drinking Water Act (SDWA): Section 1452 and Infrastructu
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to the Massachusetts Clean Water Trust  Section 1452 of the Safe Drinking Water Act (SDWA) and Infrasti
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc
A grant agreement is provided to Suffolk County Department of Health Services to support implementation of the Comprehensive Conservati
Section 320 of the CWA authorizes the Administrator of the EPA to convene management conferences to develop comprehensive conservatic
This agreement provides support to the recipient to implement New York's portion of the Lake Champlain Management Plan.  This project also
This agreement provides support to the recipient to implement New York's portion of the Lake Champlain Management Plan.  This agreement
This agreement provides support to the recipient to implement New York&rsquo;s portion of the Lake Champlain Management Plan. This agre
This agreement provides support to the recipient to implement New York&rsquo;s portion of the Lake Champlain Management Plan. This agre
This agreement provides support to the recipient to implement New York&rsquo;s portion of the Lake Champlain Management Plan. This agre
A cooperative agreement is provided to the Corporation for the Conservation of the San Juan Bay Estuary (CCSJBE) to support implementati
Section 320 of the CWA authorizes the Administrator of the EPA to convene management conferences to develop comprehensive conservati
This agreement provides funding for the operation of the NJDEP&rsquo;s continuing environmental programs while giving it greater flexibility t
This agreement provides funding for the operation of the New York State Department of Environmental Conservation's (NYSDEC) continuing
The purpose of this agreement is to provide funding for the operation of the New York State Department of Environmental Conservation's (NY
This agreement provides funding for the operation of the New York State Department of Environmental Protection's (NYSDEC) continuing en
This agreement provides funding for the operation of the New York State Department of Environmental Protection's (NYSDEC) continuing en
The purpose for this assistance award is to fund the Saint Regis Mohawk Tribe's (SRMT) Environment Division continuing environmental pro
This grant is to continue the capitalization of the New Jersey Drinking Water State Revolving Fund (DWSRF) program, which provides a long
This agreement is for a capitalization grant which provides funds for the New Jersey Drinking Water State Revolving Fund, DWSRF, program
This agreement is for a capitalization grant which provides funds for the New Jersey Drinking Water State Revolving Fund program to provide
This agreement is for a capitalization grant which provides funds for the New Jersey Drinking Water State Revolving Fund program to provide
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to the New Jersey Department of Environmental Protection. Section 1452 of the Safe Drinking Water Act (S
This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award
This grant is to continue the capitalization of the Puerto Rico Drinking Water State Revolving Fund program, which provides a long-term sour
This agreement is for a capitalization grant which provides funds for Puerto Rico's Drinking Water State Revolving Fund program to provide lc
The purpose of this agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Func
This agreement's for a capitalization grant which provides funds for the recipient"""""""'s Drinking Water State Revolving Fund program to pi
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to the Puerto Rico Department of Health (PRDOH).  Section 1452 of the Safe Drinking Water Act (SDWA)
This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund program to provide I
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to the New York State Department of Health. Section 1452 of the Safe Drinking Water Act (SDWA) authoriz
This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award
This agreement provides funding for the operation of the Puerto Rico Environmental Quality Board's (PREQB) continuing environmental progr
This agreement provides funding for the operation of the Puerto Rico Department on Natural And Environmental Resources (PRDNER) contir
This purpose of this agreement is to provide funding for the operation of the Puerto Rico Department of Natural and Environmental Resources
This agreement provides funding for the operation of the Puerto Rico Department of Natural and Environmental Resources, (PRDNER), conti
This agreement provides funding for the operation of the Puerto Rico Department of Natural and Environmental Resources, (PRDNER), conti
This agreement provides funding for the operation of the District of Columbia Department of Energy and Environment's continuing environme
This grant agreement provides funding for the operation of the Delaware Division of Public Health's continuing environmental programs while
This agreement provides funding for the operation of the West Virginia Department of Health and Human Resources (WVDHHR) continuing
This Performance Partnership Grant award provides Federal funding to the Delaware Department of Agriculture and Consumer Services (DD
 This Pesticides Performance Partnership (PPG) agreement provides funding for the operation of the Maryland Department of Agriculture's (N
This Performance Partnership Grant award provides Federal funding to the Pennsylvania Department of Agriculture (PAAG) continuing enviro
This action provides funding to the West Virginia Department of Agriculture (WVDA) continuing environmental programs while giving it greate
This action provides supplemental funding to continue providing funding to the Virginia Department of Agriculture and Consumer Service's cc
This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund program to provide I
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur

| | | | | | | |
|---|---|---|---|---|---|---|
| 99357722 | FS | 99357722-0 | 09/02/2022 | 10/16/2024 | $21,577,000.00 | $25,892,400.00 |
| 99357723 | FS | 99357723-1 | 09/11/2023 | 02/26/2025 | $16,606,000.00 | $19,927,200.00 |
| 99357724 | FS | 99357724-0 | 08/15/2024 | 10/11/2024 | $15,375,000.00 | $18,450,000.00 |
| 99358318 | FS | 99358318-0 | 09/06/2018 | 02/15/2024 | $18,123,000.00 | $21,747,600.00 |
| 99358319 | FS | 99358319-1 | 10/06/2022 | 10/11/2023 | $17,954,000.00 | $21,544,800.00 |
| 99358320 | FS | 99358320-1 | 10/06/2022 | 07/31/2024 | $17,965,000.00 | $21,558,000.00 |
| 99358321 | FS | 99358321-2 | 10/06/2022 | 11/26/2024 | $18,114,000.00 | $21,736,800.00 |
| 99358322 | FS | 99358322-1 | 10/06/2022 | 06/29/2023 | $11,434,000.00 | $13,720,800.00 |
| 99358323 | FS | 99358323-0 | 07/11/2024 | | $7,138,000.00 | $8,565,600.00 |
| 99364819 | FS | 99364819-0 | 09/17/2019 | 09/21/2022 | $20,158,000.00 | $24,189,600.00 |
| 99364821 | FS | 99364821-1 | 11/30/2021 | 06/10/2022 | $20,338,000.00 | $24,405,600.00 |
| 99364822 | FS | 99364822-0 | 09/15/2022 | 02/21/2025 | $12,837,000.00 | $15,404,400.00 |
| 99364823 | FS | 99364823-0 | 09/11/2023 | 02/26/2025 | $10,446,000.00 | $12,535,200.00 |
| 99364824 | FS | 99364824-0 | 08/21/2024 | 02/26/2025 | $9,683,000.00 | $11,619,600.00 |
| 99381419 | FS | 99381419-2 | 01/13/2025 | 01/02/2025 | $8,705,253.00 | $10,881,566.00 |
| 99381420 | FS | 99381420-0 | 09/06/2022 | 09/13/2024 | $7,008,000.00 | $8,760,000.00 |
| 99381421 | FS | 99381421-2 | 09/24/2024 | 02/14/2025 | $9,720,000.00 | $12,150,000.00 |
| 99382005 | FS | 99382005-2 | 01/08/2025 | 01/27/2025 | $2,401,000.00 | $3,001,250.00 |
| 99390019 | FS | 99390019-1 | 10/21/2022 | 11/08/2022 | $11,007,076.00 | $13,855,376.00 |
| 99390021 | FS | 99390021-3 | 08/19/2024 | 06/28/2023 | $10,634,022.00 | $13,498,357.00 |
| 99390022 | FS | 99390022-2 | 09/18/2024 | 12/20/2022 | $4,835,520.00 | $6,237,120.00 |
| 99390023 | FS | 99390023-0 | 09/21/2023 | 01/24/2025 | $5,037,000.00 | $6,044,400.00 |
| 99390024 | FS | 99390024-0 | 11/14/2024 | | $4,661,000.00 | $5,593,200.00 |
| 99391422 | FS | 99391422-0 | 08/29/2022 | 11/12/2024 | $7,008,000.00 | $8,409,600.00 |
| 99391423 | FS | 99391423-0 | 08/28/2023 | 12/09/2024 | $5,037,000.00 | $6,044,400.00 |
| 99391424 | FS | 99391424-0 | 09/23/2024 | | $4,661,000.00 | $5,593,200.00 |
| 99398517 | CE | 99398517-2 | 09/20/2024 | 02/21/2025 | $2,054,867.00 | $4,395,867.00 |
| 99399017 | CE | 99399017-1 | 09/09/2024 | 02/19/2025 | $1,700,000.00 | $3,400,000.00 |
| 99445821 | C9 | 99445821-0 | 09/14/2021 | 02/13/2024 | $3,961,200.00 | $6,602,000.00 |
| 99445824 | C9 | 99445824-0 | 12/21/2024 | | $3,790,900.00 | $6,320,079.00 |
| 99451521 | C9 | 99451521-0 | 06/01/2021 | 02/25/2025 | $6,621,200.00 | $11,035,334.00 |
| 99451522 | C9 | 99451522-0 | 09/15/2022 | 02/25/2025 | $6,620,300.00 | $11,475,847.00 |
| 99462921 | C9 | 99462921-2 | 09/23/2024 | 06/04/2024 | $2,145,184.00 | $3,801,133.00 |
| 99462922 | C9 | 99462922-1 | 10/18/2024 | 06/28/2024 | $2,001,995.00 | $3,770,861.00 |
| 99462924 | C9 | 99462924-0 | 10/26/2024 | 01/31/2025 | $2,534,900.00 | $4,225,424.00 |
| 99465720 | C9 | 99465720-1 | 08/12/2024 | 01/30/2025 | $3,837,500.00 | $6,395,835.00 |
| 99465721 | C9 | 99465721-1 | 10/18/2021 | 01/30/2025 | $3,942,200.00 | $6,570,333.00 |
| 99465722 | C9 | 99465722-0 | 11/09/2022 | 01/30/2025 | $3,941,300.00 | $6,568,835.00 |
| 99465723 | C9 | 99465723-0 | 07/07/2023 | 01/30/2025 | $3,938,700.00 | $6,564,500.00 |
| 99465724 | C9 | 99465724-0 | 09/05/2024 | 01/30/2025 | $3,772,900.00 | $6,288,167.00 |
| 99467621 | C9 | 99467621-0 | 09/01/2021 | 02/13/2024 | $2,682,200.00 | $6,346,465.00 |
| 99467622 | C9 | 99467622-0 | 09/22/2022 | 02/21/2025 | $2,681,800.00 | $6,515,412.00 |
| 99467623 | C9 | 99467623-0 | 09/18/2023 | 02/13/2025 | $2,682,000.00 | $6,324,263.00 |
| 99486620 | C9 | 99486620-1 | 07/31/2024 | 01/22/2025 | $3,146,000.00 | $5,243,333.00 |
| 99486621 | C9 | 99486621-0 | 07/02/2021 | 02/24/2025 | $3,231,000.00 | $5,385,000.00 |
| 99501123 | K1 | 99501123-1 | 07/23/2024 | 02/19/2025 | $644,312.00 | $1,773,430.00 |
| 99501227 | K1 | 99501227-0 | 09/23/2024 | 01/30/2025 | $395,051.00 | $2,063,372.00 |
| 99501724 | K1 | 99501724-1 | 07/18/2024 | 02/25/2025 | $955,024.00 | $4,028,138.00 |
| 99501822 | K1 | 99501822-2 | 07/18/2024 | 02/27/2025 | $1,169,748.00 | $3,409,972.00 |
| 99512414 | GA | 99512414-0 | 09/29/2023 | | $260,000.00 | $260,000.00 |
| 99516217 | BG | 99516217-8 | 07/12/2024 | 02/27/2025 | $2,505,623.00 | $3,458,381.00 |
| 99520020 | C9 | 99520020-1 | 10/27/2022 | 01/03/2025 | $6,748,000.00 | $11,268,000.00 |
| 99520021 | C9 | 99520021-0 | 08/09/2021 | 11/18/2024 | $6,930,000.00 | $11,627,373.00 |
| 99520022 | C9 | 99520022-0 | 09/22/2022 | 11/18/2024 | $6,930,000.00 | $11,550,000.00 |
| 99520023 | C9 | 99520023-0 | 09/15/2023 | | $6,930,000.00 | $11,550,000.00 |
| 99520024 | C9 | 99520024-0 | 09/28/2024 | | $6,685,600.00 | $11,185,600.00 |
| 99533602 | 1 | 99533602-A | 10/08/2024 | 12/19/2024 | $200,000.00 | $250,000.00 |
| 99560422 | BG | 99560422-5 | 09/18/2024 | 02/25/2025 | $1,715,128.00 | $1,860,930.00 |
| 99578615 | GA | 99578615-1 | 11/14/2023 | 08/09/2024 | $260,000.00 | $520,000.00 |
| 99581211 | PM | 99581211-1 | 08/25/2024 | 01/31/2025 | $266,000.00 | $482,000.00 |
| 99583214 | GA | 99583214-0 | 09/21/2024 | 02/19/2025 | $260,000.00 | $260,000.00 |
| 99587516 | L | 99587516-3 | 08/19/2024 | 02/19/2025 | $1,188,434.00 | $1,584,549.00 |

| | | | | | |
|---|---|---|---|---|---|
| 21577000 | 18340450 | 3236550 | 07/01/2022 | 06/30/2029 | 66.468 |
| 16606000 | 13582534.63 | 3023465.37 | 07/01/2023 | 06/30/2030 | 66.468 |
| 15375000 | 12453750 | 2921250 | 07/01/2024 | 06/30/2031 | 66.468 |
| 18123000 | 18123000 | 0 | 07/01/2018 | 06/30/2025 | 66.468 |
| 17954000 | 17954000 | 0 | 07/01/2019 | 06/30/2026 | 66.468 |
| 17965000 | 17965000 | 0 | 07/01/2020 | 06/30/2027 | 66.468 |
| 18114000 | 17917720 | 196280 | 07/01/2021 | 06/30/2028 | 66.468 |
| 11434000 | 11434000 | 0 | 07/01/2022 | 06/30/2029 | 66.468 |
| 7138000 | 0 | 7138000 | 07/01/2023 | 06/30/2030 | 66.468 |
| 20158000 | 20158000 | 0 | 07/01/2019 | 06/30/2026 | 66.468 |
| 20338000 | 20338000 | 0 | 07/01/2021 | 06/30/2028 | 66.468 |
| 12837000 | 12399812.3 | 437187.7 | 07/01/2022 | 06/30/2029 | 66.468 |
| 10446000 | 9180745.12 | 1265254.88 | 07/01/2023 | 06/30/2030 | 66.468 |
| 9683000 | 1407591.22 | 8275408.78 | 07/01/2024 | 06/30/2031 | 66.468 |
| 8705253 | 7672300 | 1032953 | 10/01/2021 | 12/31/2025 | 66.468 |
| 7008000 | 5996100 | 1011900 | 10/01/2022 | 06/30/2026 | 66.468 |
| 9720000 | 3100600 | 6619400 | 10/01/2023 | 02/28/2027 | 66.468 |
| 2401000 | 687200 | 1713800 | 10/01/2021 | 12/31/2026 | 66.468 |
| 11007076 | 11007076 | 0 | 07/01/2019 | 06/30/2026 | 66.468 |
| 10634020.87 | 10634020.87 | 0 | 07/01/2021 | 06/30/2028 | 66.468 |
| 4835520 | 4835520 | 0 | 07/01/2022 | 06/30/2029 | 66.468 |
| 5037000 | 4472119.79 | 564880.21 | 07/01/2023 | 06/30/2030 | 66.468 |
| 4661000 | 0 | 4661000 | 07/01/2024 | 06/30/2031 | 66.468 |
| 7008000 | 7008000 | 0 | 07/01/2022 | 06/30/2029 | 66.468 |
| 5037000 | 5037000 | 0 | 07/01/2023 | 06/30/2030 | 66.468 |
| 4661000 | 0 | 4661000 | 07/01/2024 | 06/30/2031 | 66.468 |
| 2054867 | 816950.64 | 1237916.36 | 10/01/2023 | 09/30/2026 | 66.456 |
| 1700000 | 1130244.43 | 569755.57 | 10/01/2023 | 09/30/2027 | 66.456 |
| 3961200 | 1695557.08 | 2265642.92 | 07/01/2021 | 03/31/2026 | 66.460 |
| 3790900 | 0 | 3790900 | 07/01/2024 | 06/30/2029 | 66.460 |
| 6621200 | 4109720.13 | 2511479.87 | 10/01/2020 | 09/30/2025 | 66.460 |
| 6620300 | 1165897.44 | 5454402.56 | 07/01/2022 | 06/30/2027 | 66.460 |
| 2145184 | 2145184 | 0 | 10/01/2020 | 09/30/2025 | 66.460 |
| 2001995 | 2001995 | 0 | 10/01/2021 | 09/30/2026 | 66.460 |
| 2534900 | 101218 | 2433682 | 10/01/2023 | 09/30/2028 | 66.460 |
| 3837500 | 3744609.26 | 92890.74 | 10/01/2019 | 09/30/2025 | 66.460 |
| 3942200 | 3898076.55 | 44123.45 | 10/01/2020 | 09/30/2025 | 66.460 |
| 3941300 | 2798870.76 | 1142429.24 | 10/01/2021 | 09/30/2026 | 66.460 |
| 3938700 | 2326539.12 | 1612160.88 | 07/01/2023 | 06/30/2028 | 66.460 |
| 3772900 | 420000 | 3352900 | 07/01/2024 | 06/30/2029 | 66.460 |
| 2682200 | 2243102.92 | 439097.08 | 10/01/2020 | 09/30/2025 | 66.460 |
| 2681800 | 829974.78 | 1851825.22 | 10/01/2021 | 09/30/2026 | 66.460 |
| 2682000 | 6271.79 | 2675728.21 | 10/01/2022 | 09/30/2027 | 66.460 |
| 3146000 | 3087505 | 58495 | 10/01/2019 | 09/30/2025 | 66.460 |
| 3231500 | 1756450 | 1474550 | 10/01/2020 | 09/30/2025 | 66.460 |
| 644312 | 260291.83 | 384020.17 | 01/01/2024 | 12/31/2026 | 66.032 |
| 395051 | 134855.99 | 260195.01 | 10/01/2024 | 09/30/2027 | 66.032 |
| 955024 | 743596.87 | 211427.13 | 10/01/2023 | 09/30/2026 | 66.032 |
| 1169748 | 614906.52 | 554841.48 | 10/01/2022 | 09/30/2025 | 66.032 |
| 260000 | 0 | 260000 | 10/01/2024 | 09/30/2025 | 66.926 |
| 2505623 | 2154348.6 | 351274.4 | 10/01/2021 | 09/30/2025 | 66.605 |
| 6748000 | 3809969.31 | 2938030.69 | 04/01/2020 | 03/31/2025 | 66.460 |
| 6930000 | 4245367.72 | 2684632.28 | 07/01/2021 | 06/30/2026 | 66.460 |
| 6930000 | 1392579.4 | 5537420.6 | 10/01/2022 | 09/30/2027 | 66.460 |
| 6930000 | 0 | 6930000 | 10/01/2023 | 09/30/2028 | 66.460 |
| 6685600 | 0 | 6685600 | 10/01/2024 | 09/30/2029 | 66.460 |
| 200000 | 185789.91 | 14210.09 | 10/01/2009 | 09/30/2027 | 66.806 |
| 1715128 | 1223987.47 | 491140.53 | 10/01/2021 | 09/30/2026 | 66.605 |
| 260000 | 82020.89 | 177979.11 | 10/01/2023 | 09/30/2027 | 66.926 |
| 266000 | 175207.13 | 90792.87 | 04/01/2024 | 03/31/2026 | 66.034 |
| 260000 | 8741.82 | 251258.18 | 01/01/2025 | 12/31/2026 | 66.926 |
| 1188434 | 886374.5 | 302059.5 | 10/01/2023 | 09/30/2025 | 66.804 |

Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
National Estuary Program
National Estuary Program
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
State Indoor Radon Grants
State Indoor Radon Grants
State Indoor Radon Grants
State Indoor Radon Grants
Indian Environmental General Assistance Program (GAP)
Performance Partnership Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Nonpoint Source Implementation Grants
Superfund Technical Assistance Grants (TAG) for Community Groups at National Priority List (NPL) Sites
Performance Partnership Grants
Indian Environmental General Assistance Program (GAP)
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Indian Environmental General Assistance Program (GAP)
Underground Storage Tank Prevention, Detection and Compliance Program

EPA_00044365

| |
|---|
| PA DWSRF FY2022 BASE GRANT |
| PA DWSRF FY23 Base Grant |
| PA DWSRF FY24 Base Grant |
| Safe Drinking Water State Revolving Fund |
| FFY2019 Drinking Water State Revolving Fund Capitalization Grant |
| VA FY2020 DWSRF Capitalization Grant |
| VA FY2021 DWSRF Capitalization Grant |
| VA DWSRF FY2022 BASE Grant |
| VDH DWSRF FY23 Base Capitalization Grant |
| FFY2019 Drinking Water State Revolving Fund Capitalization Grant |
| MD FY2021 DWSRF Capitalization Grant |
| MD MDE DWSRF |
| MDE DWSRF FY23 Base Grant |
| MDE FY2024 DWSRF Base Capitalization Grant |
| Small Diameter Water Main Replacements 15B |
| Small Diameter Water Main Replacements 16A |
| Small Diameter Water Main Replacements Contract 16C FY23 Base Amendment 2 |
| Anacostia Elevated Tanks Upgrades |
| FFY2019 Drinking Water State Revolving Fund Capitalization Grant |
| WVHHS DWSRF FY21 Base Capitalization Grant |
| WV DWSRF FY22 Base Capitalization Grant |
| WVDEP DWSRF FY2023 Base Capitalization Grant |
| WVDEP DWSRF FY2024- Base Program |
| DE DWSRF FY2022 BASE GRANT |
| DE DHSS DWSRF FY2023 Base Capitalization Grant |
| DE DHSS DWSRF FY2024 Base Capitalization Grant |
| Partnership for the Delaware Estuary FY25 Workplan |
| Delaware Inland Bays FY25 Workplan |
| Nonpoint Source Implementation Grants |
|  Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Non-Point Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Wisconsin State Indoor Radon Grant |
| Ohio Radon Education and Licensing Program |
| MN DoH 2023-2026 State Indoor Radon Grant |
| IEMA State Indoor Radon Grant FY 23 |
| Minnesota Chippewa Tribe GAP Funding (FY24 and -25) |
| WI DATCP Performance Partnership Grant |
| Section 319 (h) Nonpoint Source Work |
| Section 319 (h) Nonpoint Source Work Plan |
| Section 319 (h) Nonpoint Source Work Plan |
| IEPA FY23 Section 319 (h) Nonpoint Source Work Plan |
| FY24 Section 319 (h) Nonpoint Source Work Plan |
| Technical Assistance Grant (TAG) for Velsicol Corporation and Related Sites |
| Minnesota Department of Health Performance Partnership Grant |
| Leech Lake GAP - FY24-27 |
| Particulate Matter (PM) 2.5 Ambient Air Monitoring Network (2024-2026) |
| Ho-Chunk GAP FY25-26 |
| Funding for the administration and enforcement of the federal underground storage tank program |

EPA_00044366

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA

This grant agreement provides funding to Pennsylvania Infrastructure Investment Authority (PENNVEST).  Section 1452 of the Safe Drinking

This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award

This agreement is for a capitalization grant that provides funds for the recipient's Drinking Water State Revolving Fund program to provide lov

This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund program to provide l

This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund program to provide l

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA

This agreement provides funding to the Virginia Department of Health and provides funds to capitalize the recipient&rsquo;s Drinking Water S

This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund program to provide l

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA

This grant agreement provides funding to Maryland Department of the Environment under Section 1452 of the Safe Drinking Water Act (SDW

This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award

This grant will provide funding to replace approximately 3.86 miles of &ldquo;small diameter&rdquo; water mains, water mains that are 12 incl

This grant will provide funding to replace approximately 3.56 miles of &ldquo;small diameter&rdquo; water mains; water mains that are 12 incl

This grant amendment will provide additional funding to DC Water and Sewer Authority to replace approximately 4.4 miles of problematic &ldc

This grant will provide funding for needed upgrades, repairs and rehabilitation work at Anacostia Elevated Water Storage Tank Number 1 and

This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund program to provide l

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur

.

This assistance agreement provides $5,037,000 of federal funding to the West Virginia Department of Environmental Protection. Section 145;

This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes states to utilize funds to further the health protection objectives of SDWA. T

This agreement provides $5,037,000.00 of funding to Delaware Health and Social Services.  Section 1452 of the Safe Drinking Water Act (SI

This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award

The purpose of this award is to support the implementation of the Delaware Estuary Program's Comprehensive Conservation and Manageme

Section 320 of the CWA authorizes the Administrator of the EPA to convene management conferences to develop comprehensive conservati

This action approves an award in the amount of $3,961,200 to Georgia Department of Natural Resources.  This agreement provides support

This action provides funding in the amount of $3,790,900.00 to assist the Georgia Department of Natural resources in implementing its nonpc

This action approves an award in the amount of $6,621,200 to the Florida Department of Environmental Protection to support implementing th

This action approves an award in the amount of $6,620,300 to the Florida Department of Environmental Protection. This agreement provides s

This action approves funding in the amount of $2,654,200 tot he state of South Carolina Department of Health and Environmental Control to ir

This action approves an award in the amount of $2,653,300 to South Carolina Department of Health and Environmental Control. The purpose

This action provides funding in the amount of $2,534,900 to the South Carolina  Department of Environmental Services (SCDES) to impleme

This action approves an award in the amount of $3,837,500 to the North Carolina Department of Environmental Quality to implement its nonpc

This action approves an award in the amount of $3,942,200 to support the State of North Carolina to implement its nonpoint source managem

This action approves an award in the amount of $3,941,300 to North Carolina Department of Environmental Quality to implement its nonpoint

This action approves an award in the amount of $3,938,700 to North Carolina Department of Environmental Quality (DEQ). The State of Nort

This action approves an award in the amount of $3,772,900.00 to North Carolina Department of Environmental Quality to implement its nonpc

This action approves an award in the amount of $2,682,200 to the Tennessee Department of Agriculture to implement its Nonpoint Source M

This action approves an award in the amount of $2,681,800 to the Tennessee Department of Agriculture to implement its nonpoint source ma

This action approves an award in the amount of $2,682,000 to the Tennessee Department of Agriculture. This agreement provides support to

This action approves an award in the amount of $3,146,000 to the Mississippi Department of Environmental Quality to implement it's non-poir

This action approves an award in the amount of $3,231,100 to the Mississippi Department of Environmental Quality to implement its nonpoint

The agreement provides funding to the Wisconsin Department of Health &amp; Family Services. The purpose of this Toxic Substances Contr

This assistance agreement provides funding under the Toxic Substances Control Act &sect; 306 to the Ohio Department of Health to impleme

The agreement provides funding to the Minnesota Department of Health (MDoH). The purpose of this Toxic Substances Control Act (TSCA)

The purpose of this Toxic Substances Control Act (TSCA) &sect; 306 funded grant is to provide radon risk reduction that will result in increas

This award will provide General Assistance Program (GAP) funds to the Minnesota Chippewa Tribe (MCT) in support of environmental capac

The work proposed by the Wisconsin Department of Agriculture, Trade and Consumer Protection is to protect food safety and to protect the g

This agreement provides support to the State of Illinois to implement its nonpoint source management program, focusing on watersheds with

This agreement provides support to the State of Illinois to implement its nonpoint source management program, focusing on watersheds with

This agreement provides support to the State of Illinois to implement its nonpoint source management program, focusing on watersheds with

This agreement provides support to the State of Illinois to implement its nonpoint source management program, focusing on watersheds with

This agreement provides support to the State of Illinois to implement its nonpoint source management program, focusing on watersheds with

The Pine River Task Force will use funds to hire Technical Advisors who will explain to the residents how the U.S. Environmental Protection A

This agreement provides funding for the operation of the Minnesota Department of Health's continuing environmental programs while giving it

This award will provide General Assistance Program (GAP) funds to the Leech Lake Band of Ojibwe (LLBO) in support of environmental capa

The purpose of this grant to the Cook County Department of Environment and Sustainability (CCDES) is to maintain and operate part of the II

This award will provide General Assistance Program (GAP) funds to the Ho-Chunk Nation in support of environmental capacity building activi

This agreement provides assistance to the Illinois State Fire Marshal Office in developing, implementing and maintaining an effective undergr

| 99591119 | C6 | 99591119-2 | 05/12/2024 | 11/29/2024 | $726,000.00 | $726,000.00 |
| 99591120 | C6 | 99591120-0 | 09/30/2022 | 11/29/2024 | $1,385,000.00 | $1,385,000.00 |
| 99591121 | C6 | 99591121-0 | 09/24/2023 | | $1,392,000.00 | $1,392,000.00 |
| 99591122 | C6 | 99591122-0 | 09/25/2024 | | $1,509,000.00 | $1,509,000.00 |
| 99610021 | C9 | 99610021-7 | 12/18/2024 | 01/30/2025 | $5,328,000.00 | $8,880,000.00 |
| 99610022 | C9 | 99610022-2 | 09/27/2024 | 02/27/2025 | $5,523,976.00 | $9,206,627.00 |
| 99610120 | C9 | 99610120-3 | 08/01/2023 | 01/31/2025 | $4,116,000.00 | $7,100,000.00 |
| 99610121 | C9 | 99610121-3 | 11/07/2024 | 02/27/2025 | $2,628,802.00 | $7,433,338.00 |
| 99610227 | C9 | 99610227-1 | 11/25/2024 | 03/29/2024 | $1,994,500.00 | $3,324,167.00 |
| 99610228 | C9 | 99610228-1 | 10/29/2024 | 12/26/2024 | $2,048,000.00 | $3,413,334.00 |
| 99610229 | C9 | 99610229-0 | 09/30/2022 | 01/31/2025 | $2,048,000.00 | $3,413,334.00 |
| 99610230 | C9 | 99610230-0 | 09/12/2023 | 12/05/2024 | $2,059,350.00 | $3,432,250.00 |
| 99610231 | C9 | 99610231-0 | 12/23/2024 | | $2,219,729.00 | $3,699,548.00 |
| 99610327 | C9 | 99610327-2 | 10/29/2024 | 01/17/2025 | $3,093,000.00 | $6,063,261.00 |
| 99610328 | C9 | 99610328-2 | 10/29/2024 | 02/14/2025 | $3,224,000.00 | $5,506,120.00 |
| 99610329 | C9 | 99610329-1 | 10/29/2024 | 02/14/2025 | $3,311,000.00 | $5,553,931.00 |
| 99610330 | C9 | 99610330-1 | 10/29/2024 | 02/04/2025 | $3,311,000.00 | $6,318,236.00 |
| 99610331 | C9 | 99610331-0 | 08/10/2023 | 02/14/2025 | $3,312,000.00 | $5,811,860.00 |
| 99610332 | C9 | 99610332-1 | 09/19/2024 | 02/25/2025 | $3,540,174.00 | $6,273,097.00 |
| 99614625 | C9 | 99614625-1 | 12/23/2022 | 02/18/2025 | $2,828,028.00 | $4,713,380.00 |
| 99614626 | C9 | 99614626-1 | 06/07/2024 | 02/18/2025 | $3,161,675.00 | $5,269,460.00 |
| 99614627 | C9 | 99614627-0 | 06/23/2022 | 01/21/2025 | $2,932,528.00 | $4,887,547.00 |
| 99614628 | C9 | 99614628-0 | 07/20/2023 | 02/18/2025 | $2,943,878.00 | $4,906,463.00 |
| 99614629 | C9 | 99614629-0 | 06/28/2024 | | $2,932,528.00 | $4,887,547.00 |
| 99623627 | C9 | 99623627-1 | 10/13/2021 | 01/30/2025 | $3,887,500.00 | $6,479,167.00 |
| 99623628 | C9 | 99623628-1 | 08/18/2021 | 01/30/2025 | $3,992,000.00 | $6,653,334.00 |
| 99623629 | C9 | 99623629-1 | 06/11/2024 | 01/30/2025 | $4,005,709.00 | $6,676,182.00 |
| 99623630 | C9 | 99623630-0 | 07/20/2023 | 01/30/2025 | $4,003,350.00 | $6,672,250.00 |
| 99623631 | C9 | 99623631-1 | 09/06/2024 | 01/30/2025 | $4,267,393.00 | $7,112,322.00 |
| 99630224 | BG | 99630224-0 | 09/13/2024 | 02/21/2025 | $331,464.00 | $331,464.00 |
| 99638925 | A | 99638925-1 | 11/26/2024 | 02/21/2025 | $432,270.00 | $792,800.00 |
| 99645125 | K | 99645125-0 | 08/28/2024 | 02/21/2025 | $84,000.00 | $112,000.00 |
| 99662029 | K | 99662029-0 | 08/27/2024 | 01/14/2025 | $94,406.00 | $125,875.00 |
| 99662724 | BG | 99662724-4 | 12/04/2024 | 01/29/2025 | $44,323,499.00 | $90,358,451.00 |
| 99679525 | FS | 99679525-1 | 07/20/2022 | 01/30/2024 | $87,015,000.00 | $104,418,000.00 |
| 99679526 | FS | 99679526-1 | 01/26/2023 | 01/30/2025 | $54,911,000.00 | $65,893,200.00 |
| 99679527 | FS | 99679527-0 | 06/11/2024 | 02/27/2025 | $39,369,000.00 | $47,242,800.00 |
| 99690025 | BG | 99690025-0 | 09/26/2024 | 01/30/2025 | $2,526,801.00 | $9,769,284.00 |
| 99692525 | FS | 99692525-2 | 05/21/2024 | 12/26/2024 | $7,008,000.00 | $8,409,600.00 |
| 99692526 | FS | 99692526-0 | 09/14/2023 | 02/14/2025 | $5,037,000.00 | $6,044,400.00 |
| 99692527 | FS | 99692527-0 | 11/22/2024 | 12/30/2024 | $4,661,000.00 | $5,593,200.00 |
| 99696824 | FS | 99696824-0 | 09/14/2021 | 01/07/2025 | $16,465,000.00 | $19,758,000.00 |
| 99696825 | FS | 99696825-0 | 09/30/2022 | 02/19/2025 | $10,489,000.00 | $12,586,800.00 |
| 99696826 | FS | 99696826-1 | 09/17/2024 | 01/13/2025 | $6,741,000.00 | $8,089,200.00 |
| 99731311 | BG | 99731311-4 | 02/11/2025 | 02/11/2025 | $17,503,938.00 | $45,861,696.00 |
| 99732514 | BG | 99732514-1 | 02/19/2025 | 02/25/2025 | $2,560,444.00 | $39,199,770.00 |
| 99732915 | BG | 99732915-1 | 02/04/2025 | 02/11/2025 | $773,593.00 | $2,884,812.00 |
| 99733114 | BG | 99733114-4 | 11/08/2024 | 02/26/2025 | $3,120,245.00 | $4,097,201.00 |
| 99751015 | BG | 99751015-3 | 02/03/2025 | 02/21/2025 | $5,553,800.00 | $10,306,173.00 |
| 99751622 | FS | 99751622-0 | 09/08/2022 | 02/18/2025 | $8,130,000.00 | $9,756,000.00 |
| 99759322 | FS | 99759322-2 | 08/09/2024 | 02/06/2025 | $11,308,000.00 | $13,569,600.00 |
| 99759323 | FS | 99759323-0 | 01/02/2024 | 02/10/2025 | $7,424,000.00 | $8,908,800.00 |
| 99759324 | FS | 99759324-0 | 01/08/2025 | 01/24/2025 | $7,007,000.00 | $8,408,400.00 |
| 99762920 | FS | 99762920-3 | 01/29/2021 | 02/24/2025 | $19,411,000.00 | $23,293,200.00 |
| 99762921 | FS | 99762921-4 | 02/02/2023 | 02/24/2025 | $19,394,000.00 | $23,272,800.00 |
| 99762922 | FS | 99762922-1 | 11/17/2022 | 11/29/2024 | $12,354,000.00 | $14,824,800.00 |
| 99762923 | FS | 99762923-0 | 12/18/2023 | 02/18/2025 | $8,039,000.00 | $9,646,800.00 |
| 99762924 | FS | 99762924-0 | 11/18/2024 | | $7,588,000.00 | $9,105,600.00 |

| | | | | | |
|---|---|---|---|---|---|
| 726000 | 53355.68 | 672644.32 | 07/01/2021 | 03/30/2026 | 66.454 |
| 1385000 | 59393.41 | 1325606.59 | 10/01/2022 | 09/30/2027 | 66.454 |
| 1392000 | 0 | 1392000 | 10/01/2023 | 09/30/2028 | 66.454 |
| 1509000 | 0 | 1509000 | 10/01/2024 | 09/30/2028 | 66.454 |
| 5328000 | 4246817.72 | 1081182.28 | 01/01/2021 | 12/31/2025 | 66.460 |
| 5523976 | 3332292.88 | 2191683.12 | 01/05/2023 | 12/31/2026 | 66.460 |
| 4116000 | 3651922.89 | 464077.11 | 07/01/2021 | 06/30/2026 | 66.460 |
| 2628802 | 1303826.08 | 1324975.92 | 07/01/2023 | 06/30/2028 | 66.460 |
| 1994500 | 1994500 | 0 | 10/01/2020 | 09/30/2025 | 66.460 |
| 2048000 | 2048000 | 0 | 10/01/2021 | 09/30/2026 | 66.460 |
| 2048000 | 1210086.35 | 837913.65 | 10/01/2022 | 09/30/2027 | 66.460 |
| 2059350 | 40283.3 | 2019066.7 | 10/01/2023 | 09/30/2028 | 66.460 |
| 2219729 | 0 | 2219729 | 10/01/2024 | 09/30/2029 | 66.460 |
| 3093000 | 3032541.13 | 60458.87 | 10/01/2019 | 09/30/2025 | 66.460 |
| 3224000 | 2898283.77 | 325716.23 | 10/01/2020 | 09/30/2026 | 66.460 |
| 3311000 | 2537962.05 | 773037.95 | 10/01/2021 | 09/30/2026 | 66.460 |
| 3311000 | 1903713.49 | 1407286.51 | 10/01/2022 | 09/30/2027 | 66.460 |
| 3312000 | 669883.88 | 2642116.12 | 10/01/2023 | 09/30/2028 | 66.460 |
| 3540174 | 70181.82 | 3469992.18 | 10/01/2024 | 09/30/2029 | 66.460 |
| 2828028 | 1940968.69 | 887059.31 | 09/01/2020 | 08/31/2026 | 66.460 |
| 3161675 | 2228833.23 | 932841.77 | 09/01/2021 | 08/31/2026 | 66.460 |
| 2932528 | 780795.1 | 2151732.9 | 09/01/2022 | 08/31/2027 | 66.460 |
| 2943878 | 339538.08 | 2604339.92 | 09/01/2023 | 08/31/2028 | 66.460 |
| 2932528 | 0 | 2932528 | 09/01/2024 | 08/31/2029 | 66.460 |
| 3887500 | 3399593.02 | 487906.98 | 09/01/2020 | 08/31/2025 | 66.460 |
| 3992000 | 2494730.97 | 1497269.03 | 09/01/2021 | 08/31/2026 | 66.460 |
| 4005709 | 1466962.15 | 2538746.85 | 09/01/2022 | 08/31/2027 | 66.460 |
| 4003350 | 1016524.33 | 2986825.67 | 09/01/2023 | 08/31/2028 | 66.460 |
| 4267393 | 69567.38 | 4197825.62 | 09/01/2024 | 08/31/2029 | 66.460 |
| 331464 | 125444.77 | 206019.23 | 10/01/2024 | 09/30/2025 | 66.605 |
| 432270 | 136264.78 | 296005.22 | 10/01/2024 | 09/30/2025 | 66.001 |
| 84000 | 33844.81 | 50155.19 | 09/01/2024 | 08/31/2025 | 66.701 |
| 94406 | 25346.9 | 69059.1 | 10/01/2024 | 09/30/2025 | 66.701 |
| 44323499 | 27535139.01 | 16788359.99 | 09/01/2023 | 08/31/2025 | 66.605 |
| 87015000 | 87015000 | 0 | 09/01/2021 | 08/31/2026 | 66.468 |
| 54911000 | 54911000 | 0 | 09/01/2022 | 08/31/2026 | 66.468 |
| 39369000 | 35201422.31 | 4167577.69 | 09/01/2023 | 08/31/2027 | 66.468 |
| 2526801 | 1597631.48 | 929169.52 | 10/01/2024 | 09/30/2025 | 66.605 |
| 7008000 | 7005225.15 | 2774.85 | 07/01/2022 | 06/30/2025 | 66.468 |
| 5037000 | 3883574.86 | 1153425.14 | 07/01/2023 | 06/30/2025 | 66.468 |
| 4661000 | 81946.28 | 4579053.72 | 07/01/2024 | 06/30/2026 | 66.468 |
| 16465000 | 13839738.07 | 2625261.93 | 07/01/2021 | 06/30/2025 | 66.468 |
| 10489000 | 5035046.58 | 5453953.42 | 07/01/2022 | 06/30/2026 | 66.468 |
| 6741000 | 1051267.91 | 5689732.09 | 07/23/2024 | 06/30/2028 | 66.468 |
| 17503938 | 13650965.48 | 3852972.52 | 10/01/2023 | 09/30/2025 | 66.605 |
| 2430444 | 689525.16 | 1740918.84 | 01/01/2025 | 12/31/2028 | 66.605 |
| 773593 | 323639.77 | 449953.23 | 07/01/2024 | 06/30/2027 | 66.605 |
| 3120245 | 2087889.48 | 1032355.52 | 10/01/2021 | 09/30/2026 | 66.605 |
| 5553800 | 4733019.59 | 820780.41 | 01/01/2024 | 12/31/2025 | 66.605 |
| 8130000 | 8058856.77 | 71143.23 | 09/01/2022 | 08/31/2027 | 66.468 |
| 11308000 | 11308000 | 0 | 09/01/2022 | 09/30/2025 | 66.468 |
| 7424000 | 4756306.59 | 2667693.41 | 10/01/2023 | 09/30/2026 | 66.468 |
| 7007000 | 6726720 | 280280 | 10/01/2024 | 09/30/2027 | 66.468 |
| 19411000 | 17360019.53 | 2050980.47 | 10/01/2020 | 09/30/2025 | 66.468 |
| 19331000 | 5520206.35 | 13810793.65 | 10/01/2021 | 09/30/2026 | 66.468 |
| 12354000 | 3597715.27 | 8756284.73 | 10/01/2022 | 09/30/2027 | 66.468 |
| 8006500 | 1256484.63 | 6750015.37 | 10/01/2023 | 09/30/2028 | 66.468 |
| 7565500 | 0 | 7565500 | 10/01/2024 | 09/30/2029 | 66.468 |

| |
|---|
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Performance Partnership Grants |
| Air Pollution Control Program Support |
| Toxic Substances Compliance Monitoring Cooperative Agreements |
| Toxic Substances Compliance Monitoring Cooperative Agreements |
| Performance Partnership Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Performance Partnership Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |

| |
|---|
| 604B WATER QUALITY MANAGEMENT PLANNING |
| 604B WATER QUALITY MANAGEMENT PLANNING |
| 604B WATER QUALITY MANAGEMENT PLANNING |
| IL FY24 604B WATER QUALITY MANAGEMENT PLANNING |
| Oklahoma's FY 2021/2022 319(h) Non-Point Source Implementation Program - FY22 Supplemental Funding |
| Oklahoma 2023/2024 Clean Water Act Section 319 Nonpoint Source Program |
| New Mexico Nonpoint Source Management Program Implementation, Fiscal Years 2022 and 2023 |
| New Mexico Nonpoint Source Management Program Implementation, Fiscal Years 2024 and 2025 |
| Louisiana Department of Environmental Quality- Section 319 Non-Point Source Implementation Fiscal Year 2020 |
| Louisiana Department of Environmental Quality FY21 319 Non Point Source (NPS) Clean Water Act Grant |
| FY22 319 Non Point Source (NPS) Clean Water Act (CWA,) Section 319(h) |
| Federal Fiscal Year 2023 Clean Water Act, Section 319 nonpoint Source Program |
| Fiscal Year 2024 319 Nonpoint Source Grant |
| Nonpoint Source Program |
| Nonpoint Source Implementation Program |
| FY 21 Arkansas Nonpoint Source Management Program |
| FY 22 ANRC CWA 319 Nonpoint Source Program |
| Fiscal Year 23 Arkansas Clean Water Act 319 Nonpoint Source Program |
| Arkansas Fiscal Year 24 Clean Water Act 319 Nonpoint Source Program |
| TCEQ - Section 319 NPS Implementation FY 2020 |
| FY21 SEC 319(H) NPS CATEGORICAL (SFY22) Revision 1.0 (includes Recertified FY17 Funding) |
| FY22 SEC 319(H) NPS CATEGORICAL (SFY23) |
| Fiscal Year 2023 Clean Water Act, Section 319(h), Nonpoint Source Categorical Grants (State Fiscal Year 2024) |
| Fiscal Year (FY)24 Section 319(H) Non Point Source Categorical State Fiscal Year (SFY)25 |
| TSSWCB - Section 319 NPS Implementation FY2020 |
| FY2021 Clean Water Act Section 319(h) Agricultural/Silvicultural |
| Fiscal Year (FY)2022 Recertified FY2017 Grant Funds |
| Fiscal Year 2023 Clean Water Act Section 319(h) Agricultural/Silvicultural Nonpoint Source |
| FY2024 Clean Water Act Section 319(h) Agricultural/Silvicultural Nonpoint Source Management Program (Supplemental Award) |
| Office Enforcement Compliance Assistance (OECA) Performance Partnership Grants (PPG) and Toxic Substances Control Act (TSACA) Se |
| Texas Department of State Health Services (TDSHS) National Emission Standards for Hazardous Air Pollutants (NESHAP) |
| AHERA - Texas DSHS |
| Oklahoma Department of Labor (ODOL) Asbestos Division Asbestos Hazard Emergency Response Act (AHERA) Grant |
| Texas Fiscal Year 24-25 Performance Partnership Grant (PPG) |
| Grant to capitalize the Drinking Water State Revolving Fund under the Safe Drinking Water Act, as amended, 42 U.S.C. &sect; 300f et seq. |
| Grant to capitalize the Drinking Water State Revolving Fund under the Safe Drinking Water Act, as amended, 42 U.S.C. &sect; 300f et seq. |
| Texas Drinking Water State Revolving Fund (DWSRF) State Fiscal Year (SFY) 2024 Base Program |
| Fiscal Year 2025 Performance Partnership Grant (PPG) |
| New Mexico FY22 Drinking Water State Revolving Fund (DWSRF) Base Capitalization Grant |
| New Mexico Fiscal Year 2023 Drinking Water State Revolving Fund Capitalization Grant |
| New Mexico Fiscal Year 24 State Revolving Fund Capitalization Grant |
| Louisiana Drinking Water State Revolving Fund FFY 2021 Capitalization Grant for SFY 2022 |
| Louisiana Drinking Water State Revolving Fund (DWSRF) |
| Louisiana Drinking Water State Revolving Fund (DWSRF) FFY 2023 Capitalization Grant for SFY 2024 |
| Federal Fiscal Year 2024-2025 Missouri Department of Natural Resources Performance Partnership Grant |
| Fiscal Years 2025-2028 Performance Partnership Grant |
| Kansas Pesticide PPG for Fiscal Years 2025 - 2027 |
| Nebraska Department of Agriculture 2022-2025 PPG |
| Calendar Year 2024-2025 Performance Partnership Grant |
| 2022 Base Appropriation Kansas Drinking Water State Revolving Fund |
| FFY 2022 Base DWSRF capitalization grant for program set-asides and loans to drinking water facilities to ensure public health and provide s |
| FFY 2023 Base DWSRF capitalization grant for program set-asides and loans to drinking water facilities to ensure public health and provide s |
| FFY 2024 Base DWSRF capitalization grant for program set-asides and loans to drinking water facilities to ensure public health and provide s |
| |
| FFY2020 Drinking Water State Revolving Fund Capitalization Grant |
| FFY2021 Drinking Water State Revolving Fund Capitalization Grant |
| FFY2022 Drinking Water State Revolving Fund Capitalization Grant Base |
| FFY2023 Drinking Water State Revolving Fund Capitalization Grant Base |
| FFY2024 Drinking Water State Revolving Fund Capitalization Grant Base |

This Grant Agreement is to fund the State of Illinois Water Quality Management Planning program to improve impaired water and protect unir
This agreement is to fund the State of Illinois' Water Quality Management Planning program to improve impaired water and protect unimpaire
This agreement is to fund the State of Illinois's Water Quality Management Planning program to improve impaired water and protect unimpaire
This agreement is to fund the State of Illinois' Water Quality Management Planning program to improve impaired water and protect unimpaire
This agreement provides support to the State of Oklahoma to implement its nonpoint source management program, focusing on watersheds w
This agreement provides support to the State of Oklahoma to implement its nonpoint source management program, focusing on watersheds v
This agreement provides support to the State of New Mexico to implement its nonpoint source (NPS) management program, focusing on wate
This agreement provides support to the State of New Mexico to implement its nonpoint source management program, focusing on watersheds
This agreement provides support to the State of Louisiana to implement its nonpoint source management program, focusing on watersheds w
This agreement provides support to Louisiana's Department of Environmental Quality, to implement its nonpoint source management program
This agreement provides support to the State of Louisiana to implement its nonpoint source management program, focusing on watersheds w
This agreement provides support to the State of Louisiana to implement its nonpoint source management program, focusing on watersheds w
This agreement provides support to the State of Louisiana to implement its nonpoint source management program, focusing on watersheds w
This agreement provides support to the State of Arkansas to implement its nonpoint source management program, focusing on watersheds w
This agreement provides support to the State of Arkansas to implement its nonpoint source management program, focusing on watersheds w
This agreement provides support to the State of Arkansas to implement its nonpoint source management program, focusing on watersheds w
This agreement provides support to the State of Arkansas to implement its nonpoint source management program, focusing on watersheds w
This agreement provides support to the State of Arkansas to implement its nonpoint source management program, focusing on watersheds w
This agreement provides support to the State of Texas to implement its nonpoint source management program, focusing on watersheds with
This agreement provides support to the State of Texas to implement its nonpoint source management program, focusing on watersheds with '
This agreement provides support to the State of Texas to implement its nonpoint source management program, focusing on watersheds with
This agreement provides support to the State of Texas to implement its nonpoint source management program, focusing on watersheds with
This agreement provides support to the State of Texas to implement its nonpoint source management program, focusing on watersheds with '
These funds for Texas State Soil and Water Conservation Board will provide support to the State of Texas to implement its nonpoint source m
This agreement provides support to the State of Texas to implement its nonpoint source management program, focusing on watersheds with '
This agreement provides support to the State of Texas to implement its nonpoint source management program, focusing on watersheds with
This agreement provides funding for the operation of the Texas Department of State Health Services (TX DSHS) continuing environmental pro
This agreement provides funding to the Texas Department of State Health Services. Specifically, the recipient will develop and carry out an En
This program supports the Texas Department of State Health Services (TXDSHS) in developing and maintaining compliance monitoring progr
The proposed project will consist of three tasks. The Asbestos Division Asbestos Hazard Emergency Response Act (AHERA) compliance in
This agreement provides funding for the operation of the Texas Commission on Environmental Quality&rsquo;s (TCEQ) continuing environme
The purpose of this agreement is for a capitalization grant to the Texas Water Development Board (TWDB) which provides funds for the Texa
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
 Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding for the operation of the Oklahoma Department of Environmental Quality's continuing environmental program
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to New Mexico Finance Authority. Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the stat
This agreement provides a capitalization grant for the recipient's Drinking Water State Revolving Fund (DWSRF) program. The award further
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur
This agreement provides funding to the Louisiana Department of Health. Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the
This agreement provides funding for the operation of the Missouri Department of Natural Resources continuing environmental programs while
This agreement provides funding for the operation of the Nebraska Department of Environment and Energy&rsquo;s continuing environmenta
Supports the operation of continuing environmental programs and gives flexibility to address environmental priorities. This agreement provides
Supports the operation of continuing environmental programs and gives flexibility to address environmental priorities. This agreement provides
This agreement provides funding for the operation of the Kansas Department of Health and Environment&rsquo;s continuing environmental p
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to Iowa.  Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to furthe
This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award

A federal-state partnership to help ensure safe drinking water providing financial support to water systems and to state safe water
programs.

This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund program to provide l
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to Missouri Department of Natural Resources.  Section 1452 of the Safe Drinking Water Act (SDWA) autho
This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award

| | | | | | | |
|---|---|---|---|---|---|---|
| 99780520 | FS | 99780520-1 | 02/17/2022 | 03/26/2024 | $11,011,000.00 | $13,213,200.00 |
| 99780521 | FS | 99780521-5 | 08/09/2024 | 01/24/2025 | $11,122,000.00 | $13,346,400.00 |
| 99780522 | FS | 99780522-1 | 06/16/2023 | 02/14/2025 | $7,008,000.00 | $8,409,600.00 |
| 99780523 | FS | 99780523-0 | 02/06/2025 | 02/14/2025 | $4,661,000.00 | $5,593,200.00 |
| 99781617 | BG | 99781617-1 | 07/22/2024 | 01/30/2025 | $1,662,798.00 | $3,183,819.00 |
| 99781718 | BG | 99781718-0 | 08/09/2024 | 01/30/2025 | $1,081,801.00 | $3,945,204.00 |
| 99783823 | C6 | 99783823-3 | 12/06/2024 | 02/18/2025 | $277,000.00 | $320,000.00 |
| 99783824 | C6 | 99783824-1 | 12/12/2024 | 02/18/2025 | $300,000.00 | $300,000.00 |
| 99818520 | C9 | 99818520-1 | 05/20/2024 | 01/16/2025 | $2,683,000.00 | $4,471,667.00 |
| 99818521 | C9 | 99818521-0 | 07/26/2021 | 03/01/2024 | $2,755,000.00 | $4,591,667.00 |
| 99818522 | C9 | 99818522-0 | 07/12/2022 | 02/10/2025 | $2,755,000.00 | $4,591,668.00 |
| 99818523 | C9 | 99818523-0 | 06/28/2023 | 02/10/2025 | $2,756,000.00 | $4,593,333.00 |
| 99818524 | C9 | 99818524-0 | 07/02/2024 | | $2,644,000.00 | $4,406,666.00 |
| 99818620 | C9 | 99818620-0 | 07/28/2020 | 01/30/2025 | $1,287,920.00 | $2,146,533.00 |
| 99818621 | C9 | 99818621-0 | 06/22/2021 | 02/14/2025 | $1,277,200.00 | $2,128,667.00 |
| 99818622 | C9 | 99818622-0 | 07/12/2022 | 02/14/2025 | $1,332,330.00 | $2,220,550.00 |
| 99818623 | C9 | 99818623-0 | 06/05/2023 | 02/13/2025 | $1,263,350.00 | $2,105,583.00 |
| 99818624 | C9 | 99818624-0 | 07/03/2024 | | $1,189,000.00 | $1,981,667.00 |
| 99818720 | C9 | 99818720-0 | 04/07/2020 | 12/07/2022 | $1,035,799.00 | $1,726,332.00 |
| 99818721 | C9 | 99818721-0 | 05/06/2021 | 02/06/2025 | $1,047,000.00 | $1,745,000.00 |
| 99818722 | C9 | 99818722-0 | 07/06/2022 | 02/06/2025 | $1,048,557.00 | $1,747,595.00 |
| 99818723 | C9 | 99818723-0 | 06/27/2023 | 02/06/2025 | $1,039,616.00 | $1,732,693.00 |
| 99818724 | C9 | 99818724-0 | 09/24/2024 | | $900,707.00 | $1,501,178.00 |
| 99833620 | C9 | 99833620-1 | 09/09/2020 | 01/22/2025 | $1,116,500.00 | $1,860,833.00 |
| 99833621 | C9 | 99833621-0 | 06/23/2021 | 02/03/2025 | $1,114,500.00 | $1,857,500.00 |
| 99833622 | C9 | 99833622-0 | 06/02/2022 | 02/14/2025 | $1,500,000.00 | $2,500,000.00 |
| 99833623 | C9 | 99833623-0 | 07/14/2023 | 02/10/2025 | $1,114,500.00 | $1,857,500.00 |
| 99833624 | C9 | 99833624-0 | 07/16/2024 | 02/05/2025 | $1,072,000.00 | $1,786,667.00 |
| 99841501 | 1 | 99841501-E | 07/10/2023 | 06/14/2023 | $99,000.00 | $155,000.00 |
| 99847521 | BG | 99847521-I | 12/12/2024 | 02/19/2025 | $32,737,155.00 | $55,212,639.00 |
| 99861725 | BG | 99861725-1 | 12/12/2024 | 01/27/2025 | $1,002,689.00 | $12,954,363.00 |
| 99862022 | BG | 99862022-5 | 08/12/2024 | 02/04/2025 | $3,981,057.00 | $4,143,019.00 |
| 99876222 | FS | 99876222-0 | 01/19/2023 | 11/15/2024 | $7,008,000.00 | $8,409,600.00 |
| 99876223 | FS | 99876223-0 | 08/28/2023 | 02/03/2025 | $4,938,000.00 | $5,925,600.00 |
| 99876224 | FS | 99876224-0 | 08/08/2024 | | $4,661,000.00 | $5,593,200.00 |
| 99878421 | FS | 99878421-3 | 08/08/2023 | 02/20/2025 | $11,100,000.00 | $13,320,000.00 |
| 99878422 | FS | 99878422-0 | 09/16/2022 | 09/09/2024 | $7,008,000.00 | $8,409,600.00 |
| 99878423 | FS | 99878423-0 | 10/25/2023 | 10/08/2024 | $4,938,000.00 | $5,925,600.00 |
| 99878424 | FS | 99878424-0 | 12/27/2024 | | $4,661,000.00 | $5,593,200.00 |
| 99883222 | FS | 99883222-0 | 08/25/2022 | 01/31/2025 | $13,846,000.00 | $16,615,200.00 |
| 99883223 | FS | 99883223-0 | 08/24/2023 | 01/31/2025 | $8,650,000.00 | $10,380,000.00 |
| 99883224 | FS | 99883224-0 | 11/12/2024 | 02/03/2025 | $8,164,000.00 | $9,796,800.00 |
| 99884023 | FS | 99884023-0 | 01/26/2024 | 07/23/2024 | $4,938,000.00 | $5,925,600.00 |
| 99884024 | FS | 99884024-0 | 01/15/2025 | 02/25/2025 | $4,661,000.00 | $5,593,200.00 |
| 99884619 | FS | 99884619-2 | 08/24/2023 | 09/30/2024 | $11,004,000.00 | $13,204,800.00 |
| 99884621 | FS | 99884621-3 | 07/14/2022 | 02/24/2025 | $11,011,000.00 | $13,213,200.00 |
| 99884622 | FS | 99884622-0 | 09/25/2023 | | $7,008,000.00 | $8,409,600.00 |
| 99884623 | FS | 99884623-0 | 09/24/2024 | | $4,938,000.00 | $5,925,600.00 |
| 99885021 | FS | 99885021-0 | 08/02/2021 | 10/13/2023 | $11,001,000.00 | $13,201,200.00 |
| 99885022 | FS | 99885022-0 | 09/01/2022 | 09/25/2024 | $7,008,000.00 | $8,409,600.00 |
| 99885023 | FS | 99885023-0 | 08/09/2023 | 02/06/2025 | $4,938,000.00 | $5,925,600.00 |
| 99885024 | FS | 99885024-0 | 07/02/2024 | 02/24/2025 | $4,661,000.00 | $5,593,200.00 |
| 99919621 | I | 99919621-4 | 09/05/2024 | 01/31/2025 | $376,624.00 | $383,899.00 |
| 99932224 | I | 99932224-1 | 08/26/2024 | 02/14/2025 | $387,272.00 | $387,272.00 |
| 99932323 | I | 99932323-2 | 09/18/2024 | 01/21/2025 | $350,000.00 | $350,000.00 |
| 99939221 | C6 | 99939221-2 | 12/18/2024 | 01/27/2025 | $124,000.00 | $124,000.00 |
| 99939222 | C6 | 99939222-0 | 09/08/2022 | 01/17/2025 | $244,438.00 | $244,438.00 |
| 99939223 | C6 | 99939223-0 | 09/15/2023 | | $239,000.00 | $239,000.00 |
| 99939224 | C6 | 99939224-0 | 09/23/2024 | | $259,000.00 | $259,000.00 |

EPA_00044373

| | | | | | |
|---|---|---|---|---|---|
| 11011000 | 11011000 | 0 | 07/01/2020 | 06/30/2025 | 66.468 |
| 11122000 | 10997440.93 | 124559.07 | 06/01/2021 | 06/30/2026 | 66.468 |
| 7008000 | 6759442.4 | 248557.6 | 07/01/2022 | 06/30/2027 | 66.468 |
| 4661000 | 76044.58 | 4584955.42 | 07/01/2024 | 06/30/2029 | 66.468 |
| 1662798 | 1387878.98 | 274919.02 | 07/01/2023 | 06/30/2026 | 66.605 |
| 1081801 | 1048801 | 33000 | 07/01/2024 | 06/30/2027 | 66.605 |
| 277000 | 185468.64 | 91531.36 | 01/01/2023 | 12/31/2025 | 66.454 |
| 300000 | 51778.2 | 248221.8 | 01/01/2024 | 12/31/2025 | 66.454 |
| 2683000 | 2434800 | 248200 | 06/08/2020 | 06/07/2025 | 66.460 |
| 2755000 | 2607600 | 147400 | 08/01/2021 | 05/31/2026 | 66.460 |
| 2755000 | 1630500 | 1124500 | 07/18/2022 | 07/17/2027 | 66.460 |
| 2756000 | 1084100 | 1671900 | 07/15/2023 | 07/14/2028 | 66.460 |
| 2644000 | 0 | 2644000 | 07/10/2024 | 07/09/2029 | 66.460 |
| 1287920 | 921906.4 | 366013.6 | 08/15/2020 | 08/14/2025 | 66.460 |
| 1277200 | 769042.09 | 508157.91 | 07/15/2021 | 07/14/2026 | 66.460 |
| 1332330 | 456218.41 | 876111.59 | 10/01/2022 | 09/30/2027 | 66.460 |
| 1263350 | 27900.8 | 1235449.2 | 10/01/2023 | 09/30/2028 | 66.460 |
| 1189000 | 0 | 1189000 | 10/01/2024 | 09/30/2029 | 66.460 |
| 1035799 | 1035799 | 0 | 05/01/2020 | 04/30/2025 | 66.460 |
| 1047000 | 1047000 | 0 | 06/01/2021 | 05/31/2026 | 66.460 |
| 1048557 | 434156.26 | 614400.74 | 07/15/2022 | 07/14/2027 | 66.460 |
| 1039616 | 481441.29 | 558174.71 | 07/15/2023 | 07/14/2028 | 66.460 |
| 900707 | 0 | 900707 | 09/01/2024 | 08/30/2029 | 66.460 |
| 1116500 | 1112549 | 3951 | 05/01/2020 | 06/30/2025 | 66.460 |
| 1114500 | 925222 | 189278 | 06/01/2021 | 05/30/2026 | 66.460 |
| 1500000 | 1212137 | 287863 | 06/07/2022 | 05/30/2027 | 66.460 |
| 1114500 | 271746 | 842754 | 07/19/2023 | 06/30/2028 | 66.460 |
| 1072000 | 48770 | 1023230 | 07/19/2024 | 06/30/2029 | 66.460 |
| 75000 | 67123.32 | 7876.68 | 07/16/2001 | 06/30/2026 | 66.806 |
| 32737155 | 27387861.24 | 5349293.76 | 10/01/2020 | 09/30/2025 | 66.605 |
| 1002689 | 1002689 | 0 | 10/01/2024 | 09/30/2026 | 66.605 |
| 3841057 | 2746229.05 | 1094827.95 | 10/01/2021 | 09/30/2025 | 66.605 |
| 7008000 | 7008000 | 0 | 01/30/2023 | 01/29/2026 | 66.468 |
| 4938000 | 31714 | 4906286 | 09/15/2023 | 09/14/2030 | 66.468 |
| 4661000 | 0 | 4661000 | 08/15/2024 | 08/14/2031 | 66.468 |
| 11100000 | 11100000 | 0 | 07/26/2021 | 08/06/2026 | 66.468 |
| 7008000 | 7008000 | 0 | 07/01/2022 | 09/30/2025 | 66.468 |
| 4938000 | 4839240 | 98760 | 08/01/2023 | 09/30/2026 | 66.468 |
| 4661000 | 0 | 4661000 | 10/01/2024 | 12/31/2027 | 66.468 |
| 13846000 | 13425803.78 | 420196.22 | 10/01/2021 | 05/02/2025 | 66.468 |
| 8650000 | 8650000 | 0 | 10/01/2022 | 09/30/2029 | 66.468 |
| 8164000 | 8164000 | 0 | 10/01/2023 | 11/30/2027 | 66.468 |
| 4938000 | 4938000 | 0 | 02/01/2024 | 01/31/2026 | 66.468 |
| 4661000 | 3929095 | 731905 | 01/21/2025 | 01/20/2027 | 66.468 |
| 11004000 | 10990449 | 13551 | 07/01/2019 | 06/30/2026 | 66.468 |
| 11011000 | 5229203 | 5781797 | 08/01/2021 | 06/30/2028 | 66.468 |
| 7008000 | 0 | 7008000 | 10/01/2023 | 09/30/2030 | 66.468 |
| 4938000 | 0 | 4938000 | 10/01/2024 | 09/30/2031 | 66.468 |
| 11001000 | 11001000 | 0 | 10/01/2020 | 06/30/2025 | 66.468 |
| 7008000 | 7008000 | 0 | 10/01/2021 | 09/30/2026 | 66.468 |
| 4938000 | 3432219 | 1505781 | 08/16/2023 | 08/15/2028 | 66.468 |
| 4661000 | 483446.4 | 4177553.6 | 10/01/2023 | 09/30/2028 | 66.468 |
| 376624 | 195853.85 | 180770.15 | 10/01/2020 | 09/30/2025 | 66.419 |
| 387272 | 387272 | 0 | 10/01/2023 | 09/30/2025 | 66.419 |
| 350000 | 241590.68 | 108409.32 | 10/01/2022 | 09/30/2025 | 66.419 |
| 124000 | 13902.99 | 110097.01 | 10/01/2021 | 09/30/2026 | 66.454 |
| 244438 | 47937.64 | 196500.36 | 10/01/2022 | 09/30/2025 | 66.454 |
| 239000 | 0 | 239000 | 10/01/2023 | 09/30/2026 | 66.454 |
| 259000 | 0 | 259000 | 10/01/2024 | 09/30/2027 | 66.454 |

EPA_00044374

| |
|---|
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Nonpoint Source Implementation Grants |
| Superfund Technical Assistance Grants (TAG) for Community Groups at National Priority List (NPL) Sites |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |

2020 Drinking Water SRF Cap Grant
FY2021 Second Round Reallotment Drinking Water SRF Base Capitalization Grant
2022 Drinking Water SRF Base Capitalization Grant
2024 Drinking Water SRF Base Capitalization Grant
Missouri Pesticide Program Performance Partnership Grant (PPG)
2025-2027 IDALS Pesticide Performance Partnership Grant
Continuation of State Surface Water Monitoring Programs
FFY24 KDHE Continuation of State Surface Water Monitoring Programs
South Dakota FY20 NPS Grant
Section 319 Nonpoint Source Pollution Grant
Section 319 Nonpoint Source Pollution Grant
South Dakota FY23 Section 319 Nonpoint Source Pollution Grant
South Dakota FY24 Section 319 Nonpoint Source Pollution Grant
CDPHE 2020 Section 319 Nonpoint Source Implementation Grant
CDPHE 2021 Section 319 Nonpoint Source Implementation Grant
CDPHE 2022 Section 319 Nonpoint Source Projects
CDPHE 2023 Section 319 Nonpoint Source Projects
CDPHE 2024 Section 319 Nonpoint Source Projects
Nonpoint Source Program Grant
FY21 UT DEQ Nonpoint Source Implementation
UT FY22 319 project grant
FY2023 Utah 319 Nonpoint Source Project Grant
Utah FY24 Section 319 Nonpoint Source Projects
Montana Non-Point Source Projects Grant - Amendment
Montana Nonpoint Source SFY21 Project Grant
Montana Nonpoint Source SFY23 Project Grant C9- 99833622-0
Montana Nonpoint Source FY23 Project Grant
Montana Nonpoint Source (NPS) FY24 Project Grant
 Site Specific Advisory Board of the Rocky Mountain Arsenal Technical Assistance Grant
Utah Department of Environmental Quality Performance Partnership Grant
North Dakota Performance Partnership Grant FY2025-2026
Fort Peck Tribes Performance Partnership Grant FY24-25
Capitalization Grant for South Dakota Drinking Water State Revolving Fund loan program (FFY2022 Application)
Base Capitalization Grant for South Dakota Drinking Water State Revolving Fund loan program FY2023
Base Capitalization Grant for South Dakota Drinking Water State Revolving Fund loan program FY2024
FY21 UT Drinking Water State Revolving Fund Capitalization Grant Amendment (Reallotment)
2022 BASE DRINKING WATER STATE REVOLVING FUND CAPITALIZATION GRANT TO PROVIDE LONG-TERM DRINKING WATER
2023 BASE DRINKING WATER STATE REVOLVING FUND CAPITALIZATION GRANT TO PROVIDE FUNDING FOR LONG-TERM DRI
2024 BASE DRINKING WATER STATE REVOLVING FUND CAPITALIZATION GRANT TO PROVIDE FUNDING FOR LONG-TERM DRIN
Colorado Fiscal Year 2022 Drinking Water State Revolving Fund Cap Grant
Capitalization Grant for the State of Colorado, FY23 Drinking Water Revolving Fund Base
Capitalization Grant for the State of Colorado, FY 2024 Drinking Water Revolving Fund
FY23 ND Drinking Water State Revolving Fund Base Grant
North Dakota FY2024 Drinking Water SRF Base
Wyoming Drinking Water State Revolving Fund Capitalization Grant for Federal Fiscal Year 2019
Drinking Water State Revolving Fund (DWSRF) Capitalization Grant for FFY 2021
Wyoming Drinking Water Capitalization Grant for FFY2022
Drinking Water State Revolving Fund (DWSRF) Capitalization Grant for FFY2023
Montana Drinking Water State Revolving Fund Capitalization Grant Fiscal Year 2021
Montana Drinking Water State Revolving Fund FY22 Grant
Montana Drinking Water State Revolving Fund FY23 BASE Grant
Montana Drinking Water SRF BASE Cap Grant FY24
FY24 - Water Pollution Control
FY 24-25 Water Pollution Control
WATER POLLUTION CONTROL
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning

A federal-state partnership to help ensure safe drinking water providing financial support to water systems and to state safe water programs.

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award
Supports the operation of continuing environmental programs and gives flexibility to address environmental priorities. This agreement provides
Supports the operation of continuing environmental programs and gives flexibility to address environmental priorities. This agreement provides
The purpose of this award is to direct statewide water quality monitoring and database management functions in support of ongoing point and
This agreement is to fund the State of Kansas's Water Quality Management Planning program to improve impaired waters and protect unimp
This agreement provides support to the State of South Dakota to implement its nonpoint source management program, focusing on watershe
This agreement provides support to the State of South Dakota to implement its nonpoint source management program, focusing on watershe
This agreement provides support to the State of South Dakota to implement its nonpoint source management program, focusing on watershe
This agreement provides support to the State of South Dakota to implement its nonpoint source management program, focusing on watershe
This agreement provides support to the State of South Dakota to implement its nonpoint source management program, focusing on watershe
This agreement provides support to the State of Colorado to implement its nonpoint source management program, focusing on watersheds w
This agreement provides support to the State of Colorado to implement its nonpoint source management program, focusing on watersheds w
This agreement provides support to the State of Colorado to implement its nonpoint source management program, focusing on watersheds w
This agreement provides support to the State of Colorado to implement its nonpoint source management program, focusing on watersheds w
This agreement provides support to the State of Colorado to implement its nonpoint source management program, focusing on watersheds w
This agreement provides support to the State of Utah to implement its nonpoint source management program, focusing on watersheds with w
This agreement provides support to the State of Utah to implement its nonpoint source management program, focusing on watersheds with w
This agreement provides support to the State of Utah to implement its nonpoint source management program, focusing on watersheds with w
This agreement provides support to the State of Utah to implement its nonpoint source management program, focusing on watersheds with w
This agreement provides support to the State of Utah to implement its nonpoint source management program, focusing on watersheds with w
This agreement provides support to the State of Montana to implement its nonpoint source management program, focusing on watersheds wi
This agreement provides support to the State of Montana to implement its nonpoint source management program, focusing on watersheds wi
This agreement provides support to the State of Montana to implement its nonpoint source management program, focusing on watersheds wi
This agreement provides support to the State of Montana to implement its nonpoint source management program, focusing on watersheds wi
This agreement provides support to the State of Montana to implement its nonpoint source management program, focusing on watersheds wi
The Site Specific Advisory Board of the Rocky Mountain Arsenal (SSAB) will use funds to help the community affected by the Rocky Mountai
Performance Partnership Grant funds are used by the Utah Department of Environmental Quality (UDEQ) to perform delegated program activi
Grant funds are used by the North Dakota Department of Environmental Quality to perform delegated program activities, perform quality assu
This agreement provides funding for the operation of the Fort Peck Tribes' continuing environmental programs while giving it greater flexibility
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to South Dakota Department of Agriculture and Natural Resources. Section 1452 of the Safe Drinking Wate
This agreement provides funding to South Dakota Department of Agriculture and Natural Resources. Section 1452 of the Safe Drinking Wate
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to UT DEQ.  Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to fu
This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to Colorado. Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to fu
This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award
This agreement provides funding to North Dakota Department of Environmental Quality.  Section 1452 of the Safe Drinking Water Act (SDW,
This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award
This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund program to provide I
This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund program to provide I
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of  Safe D
This agreement provides funding to Wyoming.  Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to f
This agreement is for a capitalization grant which provides funds for Montana Department of Environmental Quality Drinking Water State Rev
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to Montana Department of Environmental Quality.  Section 1452 of the Safe Drinking Water Act (SDWA) au
This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award
This agreement provides funding to the Pauma Tribe to carry out its program to maintain, protect, and improve the water quality of its rivers, l
The purpose of this grant agreement is to provide funding to the Shoshone-Paiute Tribes to carry out its program to maintain, protect, and im
This agreement provides funding to Big Valley Rancheria to carry out its program to maintain, protect, and improve the water quality of its rive
This agreement is to fund the State of Hawaii's Water Quality Management Planning Program to improve impaired waters and protect unimpa
This agreement is to fund the State of Hawaii's Water Quality Management Planning program to improve impaired water and protect unimpair
This agreement is to fund the State of Hawaii's Water Quality Management Planning program to improve impaired water and protect unimpair
This agreement is to fund the State of Hawaii's Water Quality Management Planning program to improve impaired water and protect unimpair

| 99947021 | I | 99947021-4 | 06/25/2024 | 01/30/2025 | $555,377.00 | $568,019.00 |
|---|---|---|---|---|---|---|
| 99950322 | I | 99950322-3 | 09/23/2024 | 01/30/2025 | $658,080.00 | $666,739.00 |
| 99971425 | I | 99971425-0 | 06/06/2024 | 01/30/2025 | $110,000.00 | $110,000.00 |
| 99986520 | FS | 99986520-4 | 06/29/2024 | 02/07/2023 | $11,103,000.00 | $13,323,600.00 |
| 99986521 | FS | 99986521-1 | 06/29/2022 | 10/31/2023 | $11,011,000.00 | $13,213,200.00 |
| 99986522 | FS | 99986522-2 | 03/30/2023 | 06/20/2023 | $11,001,000.00 | $13,201,200.00 |
| 99986523 | FS | 99986523-2 | 02/05/2025 | 02/06/2025 | $7,008,000.00 | $8,409,600.00 |
| 99986524 | FS | 99986524-0 | 08/31/2024 | 06/24/2024 | $4,938,000.00 | $5,925,600.00 |
| 99986525 | FS | 99986525-1 | 12/06/2024 | | $4,661,000.00 | $5,593,200.00 |
| 99988923 | I | 99988923-3 | 08/29/2024 | 11/04/2024 | $384,747.00 | $384,747.00 |
| 99990219 | FS | 99990219-1 | 09/14/2021 | 10/27/2023 | $19,972,000.00 | $23,966,400.00 |
| 99990220 | FS | 99990220-2 | 02/05/2025 | 08/21/2024 | $19,802,000.00 | $23,762,400.00 |
| 99990221 | FS | 99990221-1 | 07/11/2023 | 02/25/2025 | $19,784,000.00 | $23,740,800.00 |
| 99990222 | FS | 99990222-1 | 02/05/2025 | 09/16/2024 | $12,603,000.00 | $15,123,600.00 |
| 99990223 | FS | 99990223-1 | 05/03/2024 | 02/13/2025 | $8,820,000.00 | $10,584,000.00 |
| 99990224 | FS | 99990224-0 | 08/14/2024 | 02/24/2025 | $8,153,000.00 | $9,783,600.00 |
| 99991021 | BG | 99991021-4 | 07/29/2024 | 08/06/2024 | $1,639,712.00 | $1,690,141.00 |
| 99996019 | FS | 99996019-1 | 08/26/2021 | 06/30/2022 | $12,872,000.00 | $15,446,400.00 |
| 99996021 | FS | 99996021-1 | 05/04/2023 | 08/14/2023 | $12,752,000.00 | $15,302,400.00 |
| 99996022 | FS | 99996022-0 | 09/20/2022 | 11/05/2024 | $8,123,000.00 | $9,747,600.00 |
| 99996023 | FS | 99996023-0 | 09/15/2023 | 01/24/2025 | $5,236,000.00 | $6,283,200.00 |
| 99996024 | FS | 99996024-0 | 08/14/2024 | | $4,865,000.00 | $5,838,000.00 |
| 99T00923 | BG | 99T00923-1 | 08/20/2024 | 01/22/2025 | $356,889.00 | $356,889.00 |
| 99T03101 | BF | 99T03101-8 | 07/03/2024 | 01/22/2024 | $1,000,000.00 | $1,200,000.00 |
| 99T12725 | BG | 99T12725-0 | 08/02/2024 | | $501,132.00 | $501,132.00 |
| 99T14725 | BG | 99T14725-0 | 08/12/2024 | 02/18/2025 | $522,170.00 | $522,170.00 |
| 99T23801 | XP | 99T23801-5 | 08/04/2022 | 06/30/2022 | $970,000.00 | $970,000.00 |
| 99T25001 | XP | 99T25001-4 | 06/29/2023 | 07/08/2024 | $873,000.00 | $1,587,273.00 |
| 99T26525 | BG | 99T26525-0 | 09/04/2024 | 01/27/2025 | $234,700.00 | $234,700.00 |
| 99T27821 | BG | 99T27821-3 | 07/16/2024 | 12/10/2024 | $1,239,352.00 | $1,248,794.00 |
| 99T28721 | BG | 99T28721-4 | 07/08/2024 | 01/29/2025 | $1,050,156.00 | $1,060,682.00 |
| 99T28921 | BG | 99T28921-4 | 10/28/2024 | 01/31/2025 | $1,122,704.00 | $1,132,704.00 |
| 99T31121 | BG | 99T31121-5 | 10/18/2024 | 02/14/2025 | $1,406,966.00 | $1,435,591.00 |
| 99T31125 | BG | 99T31125-0 | 07/30/2024 | 02/14/2025 | $340,000.00 | $340,000.00 |
| 99T46225 | A | 99T46225-0 | 09/12/2024 | 01/31/2025 | $131,248.00 | $145,280.00 |
| 99T52024 | BG | 99T52024-1 | 07/29/2024 | 02/14/2025 | $720,760.00 | $720,760.00 |
| 99T52923 | BG | 99T52923-2 | 08/12/2024 | 02/11/2025 | $918,811.00 | $918,811.00 |
| 99T55201 | XP | 99T55201-3 | 05/14/2024 | 11/17/2022 | $485,000.00 | $881,818.00 |
| 99T57922 | BG | 99T57922-3 | 08/21/2024 | 01/21/2025 | $704,000.00 | $722,158.00 |
| 99T59525 | BG | 99T59525-0 | 09/04/2024 | 01/31/2025 | $95,000.00 | $95,000.00 |
| 99T60224 | I | 99T60224-1 | 09/19/2024 | 10/17/2024 | $40,000.00 | $40,000.00 |
| 99T64123 | BG | 99T64123-2 | 09/09/2024 | 02/26/2025 | $1,026,299.00 | $1,026,299.00 |
| 99T71201 | EM | 99T71201-2 | 04/25/2024 | 02/03/2025 | $3,184,875.00 | $16,654,493.00 |
| 99T71501 | EM | 99T71501-3 | 05/02/2024 | 01/14/2025 | $3,184,875.00 | $6,534,129.00 |
| 99T72424 | I | 99T72424-1 | 08/29/2024 | 12/05/2024 | $130,816.00 | $130,816.00 |
| 99T73525 | BG | 99T73525-1 | 02/03/2025 | 02/25/2025 | $6,187,080.00 | $29,697,948.00 |
| 99T74601 | BF | 99T74601-4 | 07/23/2024 | 02/07/2025 | $300,000.00 | $300,000.00 |
| 99T74801 | BF | 99T74801-1 | 06/06/2023 | 01/17/2025 | $800,000.00 | $960,000.00 |
| 99T75701 | X4 | 99T75701-6 | 10/10/2024 | 01/22/2025 | $600,000.00 | $600,000.00 |
| 99T76701 | BF | 99T76701-4 | 10/22/2024 | 02/25/2025 | $750,000.00 | $900,000.00 |
| 99T76924 | BG | 99T76924-1 | 09/10/2024 | 02/19/2025 | $186,000.00 | $186,000.00 |
| 99T79201 | FS | 99T79201-1 | 09/09/2020 | 08/13/2024 | $3,130,000.00 | $3,130,000.00 |
| 99T81524 | BG | 99T81524-1 | 08/07/2024 | 01/31/2025 | $1,015,678.00 | $1,253,783.00 |
| 99T82624 | BG | 99T82624-1 | 09/10/2024 | 02/14/2025 | $767,698.00 | $767,698.00 |
| 99T83901 | AA | 99T83901-3 | 07/09/2024 | 08/22/2023 | $199,808.00 | $199,808.00 |

| | | | | | |
|---|---|---|---|---|---|
| 555377 | 475062 | 80315 | 10/01/2020 | 09/30/2025 | 66.419 |
| 658080 | 545456.34 | 112623.66 | 10/01/2021 | 09/30/2025 | 66.419 |
| 110000 | 86923 | 23077 | 07/01/2024 | 06/30/2025 | 66.419 |
| 11103000 | 11103000 | 0 | 10/01/2019 | 06/30/2026 | 66.468 |
| 11011000 | 11011000 | 0 | 07/01/2020 | 06/30/2026 | 66.468 |
| 11001000 | 11001000 | 0 | 08/01/2021 | 06/30/2026 | 66.468 |
| 7008000 | 6302489.49 | 705510.51 | 07/01/2022 | 06/30/2029 | 66.468 |
| 4938000 | 4743028 | 194972 | 10/01/2023 | 06/30/2028 | 66.468 |
| 4661000 | 0 | 4661000 | 10/01/2024 | 06/30/2030 | 66.468 |
| 384747 | 204730.77 | 180016.23 | 10/01/2022 | 09/30/2025 | 66.419 |
| 19972000 | 19972000 | 0 | 07/01/2019 | 06/30/2026 | 66.468 |
| 19802000 | 19560434.99 | 241565.01 | 07/01/2020 | 06/30/2026 | 66.468 |
| 19784000 | 19551137.85 | 232862.15 | 07/01/2021 | 06/30/2026 | 66.468 |
| 12603000 | 9662196.13 | 2940803.87 | 07/01/2022 | 06/30/2027 | 66.468 |
| 8820000 | 5165778.44 | 3654221.56 | 07/01/2023 | 06/30/2028 | 66.468 |
| 8153000 | 3197950.31 | 4955049.69 | 07/01/2024 | 06/30/2029 | 66.468 |
| 1639712 | 1639712 | 0 | 10/01/2020 | 09/30/2025 | 66.605 |
| 12872000 | 12872000 | 0 | 07/01/2019 | 06/30/2026 | 66.468 |
| 12752000 | 12752000 | 0 | 07/01/2021 | 06/30/2026 | 66.468 |
| 8123000 | 8123000 | 0 | 07/01/2022 | 06/30/2027 | 66.468 |
| 5098940 | 68952.46 | 5029987.54 | 07/01/2023 | 06/30/2028 | 66.468 |
| 4865000 | 0 | 4865000 | 07/01/2024 | 06/30/2029 | 66.468 |
| 356889 | 154650.17 | 202238.83 | 10/01/2022 | 09/30/2025 | 66.605 |
| 1000000 | 850000 | 150000 | 07/01/2013 | 06/30/2026 | 66.818 |
| 501132 | 0 | 501132 | 10/01/2024 | 09/30/2025 | 66.605 |
| 522170 | 59552.76 | 462617.24 | 10/01/2024 | 09/30/2025 | 66.605 |
| 970000 | 832564.47 | 137435.53 | 10/01/2015 | 09/30/2025 | 66.202 |
| 873000 | 610270.4 | 262729.6 | 08/01/2015 | 07/31/2026 | 66.202 |
| 234700 | 63479.77 | 171220.23 | 10/01/2024 | 09/30/2025 | 66.605 |
| 1239352 | 946678.6 | 292673.4 | 10/01/2020 | 09/30/2025 | 66.605 |
| 1050156 | 793842.74 | 256313.26 | 07/01/2020 | 06/30/2025 | 66.605 |
| 1122704 | 823568.8 | 299135.2 | 10/01/2020 | 09/30/2025 | 66.605 |
| 1406966 | 732353.9 | 674612.1 | 10/01/2020 | 09/30/2025 | 66.605 |
| 340000 | 1397.72 | 338602.28 | 10/01/2024 | 09/30/2025 | 66.605 |
| 131248 | 18269.23 | 112978.77 | 10/01/2024 | 09/30/2025 | 66.001 |
| 720760 | 183915.02 | 536844.98 | 10/01/2023 | 09/30/2025 | 66.605 |
| 918811 | 659893.12 | 258917.88 | 10/01/2022 | 09/30/2025 | 66.605 |
| 485000 | 243540.83 | 241459.17 | 05/10/2017 | 05/31/2025 | 66.202 |
| 704000 | 600949.03 | 103050.97 | 10/01/2021 | 09/30/2025 | 66.605 |
| 95000 | 43343.07 | 51656.93 | 10/01/2024 | 09/30/2025 | 66.605 |
| 40000 | 5554.75 | 34445.25 | 10/01/2024 | 09/30/2025 | 66.419 |
| 1026299 | 490475.65 | 535823.35 | 10/01/2022 | 09/30/2025 | 66.605 |
| 3184875 | 2913878.02 | 270996.98 | 05/01/2018 | 04/30/2025 | 66.202 |
| 3184875 | 1488452.61 | 1696422.39 | 05/01/2018 | 04/30/2025 | 66.202 |
| 130816 | 58778.14 | 72037.86 | 10/01/2023 | 09/30/2025 | 66.419 |
| 6187080 | 5785462.8 | 401617.2 | 07/01/2024 | 06/30/2026 | 66.605 |
| 300000 | 71876.51 | 228123.49 | 10/01/2018 | 09/30/2025 | 66.818 |
| 800000 | 332181.45 | 467818.55 | 11/01/2024 | 09/30/2025 | 66.818 |
| 600000 | 598627.12 | 1372.88 | 07/01/2018 | 06/30/2025 | 66.931 |
| 750000 | 226461.67 | 523538.33 | 10/01/2018 | 10/31/2026 | 66.818 |
| 186000 | 85015.39 | 100984.61 | 10/01/2023 | 09/30/2025 | 66.605 |
| 3130000 | 1848388.87 | 1281611.13 | 10/01/2018 | 09/30/2025 | 66.468 |
| 1015678 | 475416.02 | 540261.98 | 10/01/2023 | 09/30/2027 | 66.605 |
| 767698 | 432683.87 | 335014.13 | 10/01/2023 | 09/30/2025 | 66.605 |
| 199808 | 114983.31 | 84824.69 | 10/01/2019 | 09/30/2026 | 66.204 |

| |
|---|
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Performance Partnership Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Performance Partnership Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Congressionally Mandated Projects |
| Congressionally Mandated Projects |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Air Pollution Control Program Support |
| Performance Partnership Grants |
| Performance Partnership Grants |
| |
| |
| Congressionally Mandated Projects |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Performance Partnership Grants |
| Congressionally Mandated Projects |
| |
| |
| Congressionally Mandated Projects |
| Water Pollution Control State, Interstate, and Tribal Program Support |
| Performance Partnership Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| International Financial Assistance Projects Sponsored by the Office of International Affairs |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Performance Partnership Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Performance Partnership Grants |
| Performance Partnership Grants |
| Multipurpose Grants to States and Tribes |

EPA_00044380

| |
|---|
| FY21-25 Water Pollution Control |
| FY21-25 Water Pollution Control |
| FY25 Water Pollution Control |
| Safe Drinking Water State Revolving Fund (DW SRF) |
| Safe Drinking Water State Revolving Fund (DW-SRF) |
| Safe Drinking Water State Revolving Fund (DW SRF) |
| Safe Drinking Water State Revolving Fund (DW SRF) |
| Safe Drinking Water State Revolving Fund (DW SRF) |
| Safe Drinking Water State Revolving Fund |
| FY23-25 Water Pollution Control |
| SAFE DRINKING WATER STATE REVOLVING FUND (DW SRF) |
| SAFE DRINKING WATER STATE REVOLVING FUND (DW SRF) |
| SAFE DRINKING WATER STATE REVOLVING FUND (DW SRF) |
| SAFE DRINKING WATER STATE REVOLVING FUND |
| Safe Drinking Water State Revolving Fund (DWSRF) |
| Safe Drinking Water State Revolving Fund - Base |
| Performance Partnership Grant |
| SAFE DRINKING WATER STATE REVOLVING FUND (DW-SRF) |
| SAFE DRINKING WATER STATE REVOLVING FUND (DW SRF) |
| SAFE DRINKING WATER STATE REVOLVING FUND (DW SRF) |
| Safe Drinking Water Revolving Loan Fund |
| Safe Drinking Water State Revolving Fund |
| PERFORMANCE PARTNERSHIP GRANT |
| Brownfields Revolving Loan Fund (RLF) |
| Performance Partnership Program |
| Performance Partnership Grant |
| Water Infrastructure--Pascua Yaqui Drainage Project |
| Water Infrastructure - Regional Recycled Water Project |
| Performance Partnership Grant |
| Performance Partnership Program |
| PERFORMANCE PARTNERSHIP GRANT |
| Performance Partnership Grant |
| PERFORMANCE PARTNERSHIP GRANT |
| Performance Partnership Grant |
| FY- 25 AIR POLLUTION CONTROL PROGRAM |
| PERFORMANCE PARTNERSHIP GRANT |
| PERFORMANCE PARTNERSHIP GRANT |
| |
| Water Infrastructure - Garvey Avenue Underpass Drainage Improvement Project |
| PERFORMANCE PARTNERSHIP GRANT |
| Performance Partnership Grant |
| FY24-25 WATER POLLUTION CONTROL |
| Performance Partnership Grant |
| Special Appropriation - On-Road Heavy-Duty Truck Replacement Program |
| |
| Special Appropriation - Shuttle Bus Replacement |
| FY24-25 WATER POLLUTION CONTROL |
| PERFORMANCE PARTNERSHIP GRANT |
| Brownfields Assessment Cooperative Agreement |
| Brownfields Revolving Loan Fund (RLF) |
| U.S. - Mexico Border Grant - Border 2020 |
| Brownfields Revolving Loan Fund (RLF) |
| Performance Partnership Grant |
| Drinking Water Tribal Set-Aside - Aneth Arsenic Treatment Plant |
| Performance Partnership Grant |
| Performance Partnership Grant |
| Multipurpose Grants to States and Tribes |

This agreement provides funding to the Fort McDowell Yavapai Nation to carry out its program to maintain, protect, and improve the water qua
This agreement provides funding to the Walker River Paiute Tribe to carry out its program to maintain, protect, and improve the water quality
This agreement provides funding to Owens Valley Indian Water Commission to carry out its program to maintain, protect, and improve the wa
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur
This agreement is for a capitalization grant which provides funds for the State of Hawaii's Drinking Water State Revolving Fund program to pr
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to Hawaii Department of Health.  Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state
This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award
This agreement provides funding to the Havasupai Indian Tribe to carry out its program to maintain, protect, and improve the water quality of i
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur
This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund (DW SRF) program
This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund program to provide l
This agreement will provide funds to capitalize the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) to provide low interest f
This agreement provides funding to the Water Infrastructure Finance Authority of Arizona. Section 1452 of the Safe Drinking Water Act (SDW
This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award
This agreement provides funding to the Hualapai Indian Tribe continuing environmental programs while giving it greater flexibility to address its
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water State Revolving Fur
This agreement is for a capitalization grant which provides funds for the recipient's Drinking Water State Revolving Fund program to provide l
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection objectives of SDWA
This agreement provides funding to Nevada Department of Conservation and Natural Resources - Division of Environmental Protection. Secti
This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award
The agreement provides funding for the operation of the Hopland Band of Pomo Indian's continuing environmental programs while giving it gre
This cooperative agreement will utilize funding to provide a Revolving Loan Fund (RLF) for the community to assist funding cleanup planning a
The purpose of this agreement is to provide funding for the operation of the Colorado River Indian Tribe&rsquo;s continuing environmental pro
This agreement provides funding for the operation of the Ak-Chin&rsquo;s continuing environmental programs while giving it greater flexibility
This project provides full federal funding in the amount of $970,000 for the construction of regional retention/detention basins and infrastructu
The project is for the Los Angeles County of Department of Public Works Waterworks District 40 to implement Phase 2 of the North Los Ang
This agreement provides funding for the operation of the Table Mountain Rancheria's continuing environmental programs while giving it greate
This agreement provides funding for the operation of the Redwood Valley Little Band of Pomo Indians&rsquo; continuing environmental progra
This agreement provides funding for the operation of the Klamath Consortium (administered by the Quartz Valley Indian Reservation) continui
This agreement provides funding for the operation of the Los Coyotes Band of Cahuilla and Cupe&ntilde;o Indians&rsquo; continuing environr
The agreement provides funding for the operation of the Gila River Indian Community's continuing environmental programs while giving it grea
The purpose for this grant agreement is to provide funding to the Gila River Indian Community continuing environmental programs while givin
The agreement provides funding to Pechanga. The purpose of this project is to build the tribe's capacity to assess air quality conditions and t
This agreement provides funding for the operation of the San Carlos Apache Tribe's continuing environmental programs while giving it greater
This agreement provides funding to the Sherwood Valley Rancheria Tribe's continuing environmental programs while giving it greater flexibility

The City of El Monte proposes to construct two new storm drain lines and upgrade the existing pump station to minimize flooding at the
Garvey Avenue underpass.

This agreement provides funding for the operation of the Resighini Rancheria's continuing environmental programs while giving it greater flexi
This agreement provides funding for the operation of the Fort Independence Tribe&rsquo;s continuing environmental programs while giving it
This agreement provides funding to the Utu Utu Gwaitu Tribe to carry out its program to maintain, protect, and improve the water quality of its
This agreement provides funding for the operation of their continuing environmental programs while giving it greater flexibility to address its hi
The purpose of the Targeted Air Shed program is to replace approximately 144 on-road heavy duty trucks with newer,

This proposed project will replace conventional diesel and gasoline powered shuttle buses with zero emission shuttles in Southern California
airports.

This agreement provides funding to Mooretown Rancheria to carry out its program to maintain, protect, and improve the water quality of its riv
This project provides funding for the operation of Arizona Department of Environmental Quality's (ADEQ's) continuing environmental program
The City and County of Honolulu will inventory, characterize, assess, and conduct cleanup planning and community involvement related activi
This assistance agreement will provide funding for Nye County on behalf of the Rural Desert Southwest Brownfields Coaltion (RDSBC) to cap
The purpose of this award is to develop and implement projects and activities that meet the Border 2020 Program Goals and Objectives and a
City of Sacramento will capitalize a revolving loan fund (RLF) from which to make loans and subaward to clean up brownfields site(s), and cor
This agreement provides funding for the operation of the Graton Rancheria's continuing environmental programs while giving it greater flexibili
For the construction of a treatment plant to remove arsenic from the NTUA Aneth public water system.  The completion and operation of the p
This agreement provides funding for the operation of the  Buena Vista Rancheria of Me-Wuk Indians of California Tribe&rsquo;s continuing er
This agreement provides funding for the operation of the Fallon Paiute Tribe's continuing environmental programs while giving it greater flexibi
This grant will be utilized by the Hawaii Department of Health Environmental Health Administration branch to complete separate projects for th

EPA_00044382

| 99T85501 | AA | 99T85501-3 | 02/06/2025 | 12/26/2024 | $124,458.00 | $124,458.00 |
| 99T85701 | LS | 99T85701-5 | 04/04/2024 | 01/22/2025 | $960,500.00 | $1,375,000.00 |
| 99T86101 | L | 99T86101-6 | 04/04/2024 | 01/22/2025 | $850,000.00 | $1,375,000.00 |
| 99T86901 | AA | 99T86901-2 | 03/21/2022 | 12/09/2024 | $89,516.00 | $89,516.00 |
| 99T87001 | W9 | 99T87001-4 | 11/21/2024 | 08/27/2024 | $685,000.00 | $1,370,000.00 |
| 99T87901 | M1 | 99T87901-3 | 06/11/2024 | 01/30/2025 | $579,000.00 | $579,000.00 |
| 99T88825 | BG | 99T88825-0 | 09/04/2024 | | $147,900.00 | $147,900.00 |
| 99T89101 | DE | 99T89101-5 | 04/16/2024 | 02/21/2025 | $3,604,401.00 | $22,683,977.00 |
| 99T89201 | DE | 99T89201-4 | 10/20/2023 | 02/03/2025 | $2,246,080.00 | $8,563,183.00 |
| 99T89501 | DE | 99T89501-3 | 10/10/2024 | 01/31/2025 | $2,289,581.00 | $8,064,581.00 |
| 99T89701 | BF | 99T89701-1 | 06/04/2024 | 01/30/2025 | $800,000.00 | $840,000.00 |
| 99T90301 | M1 | 99T90301-4 | 10/22/2024 | 02/26/2025 | $1,404,991.00 | $1,404,991.00 |
| 99T90425 | BG | 99T90425-0 | 08/01/2024 | | $409,543.00 | $409,543.00 |
| 99T90725 | BG | 99T90725-0 | 08/13/2024 | 02/14/2025 | $45,500.00 | $45,500.00 |
| 99T90801 | DS | 99T90801-3 | 06/13/2024 | 02/21/2025 | $969,333.00 | $3,667,266.00 |
| 99T90901 | BF | 99T90901-1 | 07/11/2024 | 12/23/2024 | $800,000.00 | $840,000.00 |
| 99T91201 | BF | 99T91201-3 | 07/23/2024 | 12/17/2024 | $600,000.00 | $600,000.00 |
| 99T91701 | TA | 99T91701-0 | 06/05/2020 | 02/27/2025 | $3,172,238.00 | $3,212,238.00 |
| 99T92401 | TA | 99T92401-1 | 12/19/2022 | 01/14/2025 | $4,177,083.00 | $12,477,083.00 |
| 99T92501 | TA | 99T92501-1 | 01/04/2024 | 02/20/2025 | $2,100,000.00 | $3,255,000.00 |
| 99T94901 | TA | 99T94901-1 | 09/26/2024 | 01/31/2025 | $5,000,000.00 | $9,687,500.00 |
| 99T95001 | TA | 99T95001-1 | 04/15/2024 | 02/03/2025 | $5,000,000.00 | $19,062,500.00 |
| 99T95325 | BG | 99T95325-0 | 09/16/2024 | | $360,000.00 | $360,000.00 |
| 99T95701 | FS | 99T95701-1 | 08/20/2024 | 05/24/2023 | $168,425.00 | $168,425.00 |
| 99T95801 | CI | 99T95801-2 | 12/19/2024 | 10/26/2023 | $1,660,000.00 | $1,660,000.00 |
| 99T96101 | CI | 99T96101-2 | 12/31/2024 | 11/15/2023 | $1,261,000.00 | $1,261,000.00 |
| 99T97601 | FS | 99T97601-1 | 07/13/2022 | 07/15/2020 | $435,700.00 | $785,100.00 |
| 99T98001 | XP | 99T98001-3 | 06/22/2023 | 02/26/2025 | $13,763,396.00 | $15,064,895.00 |
| 99T99001 | M1 | 99T99001-3 | 07/02/2024 | 02/27/2025 | $8,440,000.00 | $8,440,000.00 |
| 99T99701 | AA | 99T99701-4 | 12/16/2024 | 02/27/2025 | $56,555.00 | $56,555.00 |

| | | | | | |
|---|---|---|---|---|---|
| 124458 | 7116.93 | 117341.07 | 03/01/2020 | 02/28/2026 | 66.204 |
| 960500 | 686517.15 | 273982.85 | 10/01/2019 | 09/30/2026 | 66.805 |
| 850000 | 742499.85 | 107500.15 | 10/01/2019 | 09/30/2026 | 66.804 |
| 89516 | 53576.97 | 35939.03 | 10/01/2020 | 09/30/2025 | 66.204 |
| 685000 | 80939.4 | 604060.6 | 06/01/2020 | 05/31/2026 | 66.126 |
| 579000 | 353486.66 | 225513.34 | 05/01/2020 | 06/30/2025 | 66.444 |
| 147900 | 0 | 147900 | 10/01/2024 | 09/30/2025 | 66.605 |
| 3604401 | 3492932.47 | 111468.53 | 07/01/2019 | 06/30/2025 | 66.039 |
| 2246080 | 1446634.95 | 799445.05 | 07/01/2019 | 06/30/2025 | 66.039 |
| 2289581 | 14931.98 | 2274649.02 | 10/01/2019 | 12/31/2025 | 66.039 |
| 800000 | 342047.41 | 457952.59 | 10/01/2019 | 09/30/2026 | 66.818 |
| 1404991 | 963128.22 | 441862.78 | 05/01/2020 | 10/31/2025 | 66.444 |
| 409543 | 0 | 409543 | 10/01/2024 | 09/30/2025 | 66.605 |
| 45500 | 45500 | 0 | 10/01/2024 | 09/30/2025 | 66.605 |
| 969333 | 906649.98 | 62683.02 | 10/01/2019 | 09/30/2025 | 66.040 |
| 800000 | 444050.95 | 355949.05 | 10/01/2019 | 10/31/2025 | 66.818 |
| 600000 | 512100.05 | 87899.95 | 10/01/2019 | 10/31/2025 | 66.818 |
| 3172238 | 1920572.27 | 1251665.73 | 05/01/2020 | 04/30/2025 | 66.956 |
| 4177083 | 1811984.5 | 2365098.5 | 04/01/2020 | 03/31/2026 | 66.956 |
| 2100000 | 1528438.16 | 571561.84 | 09/01/2019 | 12/31/2025 | 66.956 |
| 5000000 | 3148958.67 | 1851041.33 | 10/01/2019 | 09/30/2025 | 66.956 |
| 5000000 | 4795519.54 | 204480.46 | 10/01/2019 | 09/30/2025 | 66.956 |
| 360000 | 0 | 360000 | 10/01/2024 | 09/30/2026 | 66.605 |
| 168425 | 29216.93 | 139208.07 | 10/01/2019 | 09/30/2025 | 66.468 |
| 1660000 | 1351229.34 | 308770.66 | 10/01/2019 | 09/30/2026 | 66.458 |
| 1261000 | 1093323.58 | 167676.42 | 10/01/2019 | 09/30/2026 | 66.458 |
| 435700 | 36722 | 398978 | 10/01/2019 | 09/30/2026 | 66.468 |
| 13763396 | 12376821.99 | 1386574.01 | 10/01/2019 | 09/30/2025 | 66.202 |
| 8440000 | 5489143.85 | 2950856.15 | 07/01/2020 | 12/31/2025 | 66.444 |
| 56555 | 52141.47 | 4413.53 | 07/01/2020 | 12/31/2025 | 66.204 |

Multipurpose Grants to States and Tribes

Leaking Underground Storage Tank Trust Fund Corrective Action Program

Underground Storage Tank Prevention, Detection and Compliance Program

Multipurpose Grants to States and Tribes

San Francisco Bay Water Quality Improvement Fund

Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))

Performance Partnership Grants

Diesel Emission Reduction Act (DERA) National Grants

Diesel Emission Reduction Act (DERA) National Grants

Diesel Emission Reduction Act (DERA) National Grants

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))

Performance Partnership Grants

Performance Partnership Grants

Diesel Emissions Reduction Act (DERA) State Grants

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Targeted Airshed Grant Program

Targeted Airshed Grant Program

Targeted Airshed Grant Program

Targeted Airshed Grant Program

Targeted Airshed Grant Program

Performance Partnership Grants

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Congressionally Mandated Projects

Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))

Multipurpose Grants to States and Tribes

Multipurpose Grant Program (MPG)

TRIBAL LEAKING UNDERGROUND STORAGE TANK PROGRAM - CORRECTIVE ACTION

TRIBAL LEAKING UNDERGROUND STORAGE TANK PROGRAM - LUST PREVENTION

Multipurpose Grant Program (MPG)

SF Bay Water Quality Improvement Fund

Lead Testing in School and Childcare Programs Drinking Water in Nevada Project (also known as the WIIN Grant Project)

Performance Partnership Grant

National Clean Diesel Program - Agricultural Tractor Replacement Program

National Clean Diesel Emissions Reduction Program - FY19 Locomotive Switcher Replacement

National Clean Diesel Program - Heavy Duty Truck Replacement Project

BROWNFIELDS MULTI-PURPOSE COOPERATIVE AGREEMENT

WIIN Act - Testing for Lead in Drinking Water at Schools and Child Care Programs

Performance Partnership Grant

Performance Partnership Grant

State Clean Diesle Grant Program

BROWNFIELDS MULTI-PURPOSE COOPERATIVE AGREEMENT

BROWNFIELDS ASSESSMENT COOPERATIVE AGREEMENT

Targeted AirShed Program - Wood Stove Change Out Program

Targeted Airshed Program - Battery - Electric Truck Deployment Project

Targeted Air Sheds - Excavator/Wheel Loader &amp; Demonstration Project

Targeted Air Sheds - Heavy Duty Truck Replacement Project

Targeted Air Sheds - Tractor Replacement Project

PERFORMANCE PARTNERSHIP GRANT

Drinking Water Tribal Set-Aside Program - Cameron (Dzil Libei) Elementary School

Clean Water Tribal Set-Aside &ndash; Chinle Wastewater Treatment Plant Upgrade

Clean Water Tribal Set-Aside - Kayenta WWTP

DRINKING WATER TRIBAL SET-ASIDE - Chemehuevi Indian Tribe

Water Infrastructure - Water Infrastructure Projects along the US-Mexico Border

WIIN ACT - TESTING FOR LEAD IN DRINKING WATER AT SCHOOLS AND CHILD CARE PROGRAMS

Multipurpose Grant Program

EPA_00044386

The goal of the Program is to reduce human exposure to radon in residential and school structures through resources and objectives that edu
This agreement provides assistance to the Navajo Nation to implement its program for leaking underground storage tanks (USTs) and to sup
This agreement provides support to the Navajo Nation to implement its program to manage underground storage tanks on tribal lands and to
This agreement contains activities that complement existing environmental program grants. Specifically, the recipient will use this multipurpos
The project is a collaboration of the member agencies of the Marin Countywide Stormwater Pollution Prevention Program (MCSTOPPP) whic
This agreement is to an eligible state agency to implement a program of voluntary testing for lead in drinking water at local schools and child c
These funds support further development and administration of the Water Pollution Control Program and Nonpoint Source Pollution Control P
This agreement will provide assistance to the San Joaquin Valley Unified Air Pollution Control District in its efforts to reduce exposure to diese

This agreement will provide assistance to the San Joaquin Valley Unified Air Pollution Control District in its efforts to reduce exposure to diesel emissions in the San Joaquin Air Basin.

Pre-award costs have been approved back to July 1, 2019.

This agreement will provide assistance to the South Coast Air Quality Management District (SCAQMD) in its efforts to replace 2013 or newer
The agreement will provide funding for the White Mountain Apache Housing Authority in Whiteriver, Arizona to conduct a range of activities as
This agreement provides funding to implement a program of voluntary testing for lead in drinking water at local child care centers. Specifically
This agreement provides funding for the operation of the Cedarville Rancheria&rsquo;s continuing environmental programs while giving it grea
This cooperative agreement continues the recipient's implementation of its pesticide regulatory and enforcement programs, including, but not

This agreement will provide assistance to the Hawaii Department of Health in its efforts to reduce diesel emissions and exposure throughout the State of Hawaii.

This agreement will provide funding for the City of Pittsburg, California to conduct a range of activities associated with the planning, assessm
This agreement will provide funding for the City of Fresno, CA to inventory, characterize, assess, and conduct cleanup planning and commun
Wood Stove Change-Out Program with Northern Sierra Air Quality Management District in the Portola PM2.5 Nonattainment area to reduce a

Deployment of new medium and heavy-duty battery-electric delivery trucks in the South Coast Air Basin (SCAB).

This assistance agreement provides full federal funding in the amount $4,177,083.

Pre-Award costs are approved back to April 1, 2020.

The project will demonstrate battery electric non-road excavator and wheel loader in the South Coast Air Basin (SCAB).

The purpose of this cooperative agreement is to replace heavy-duty

This assistance agreement provides full federal funding in the amount of $5,000,000.00.

The purpose of this cooperative agreement
This assistance agreement provides full federal funding in the amount of $5,000,000.00.

The agreement provides funding for the operation of the White Mountain Apache Tribe's continuing environmental programs while giving it gre
This project is for the construction of the final connection from the Navajo Tribal Utility Authority (NTUA) meter box at the boundary of the Dzi
The project will upgrade the existing Wastewater Treatment Plant to reduce the amount of nutrients and other pollutants that are discharged i
The project will upgrade the existing Wastewater Treatment Plant (WWTP) to reduce the amount of nutrients and other pollutants that are dis

The proposed project is to replace waterline infrastructure within the Enterprise Mobile Home Park (MHP) on

This assistance agreement provides full federal funding in the amount of $435,700.

This cooperative agreement supports the Border Environment Infrastructure Fund (BEIF) program. This program provides funds for design a
This agreement provides funding to implement a program of voluntary testing for lead in drinking water at local child care centers. Specifically

These funds support the further development and administration of Cortina Water Quality Standards and Certifications Program.

EPA_00044387

**Pending New Awards, Incremental Funding and Supplemental Actions**
Report Last Refresh Date: 3/3/25

| Funding Package Date | Draft Award Created in NGGS | Status | Record Description | Grant Family | Grant No |
|---|---|---|---|---|---|
| 2/27/2025 | 2/27/2025 | Old | Augmentation: Increase | 02D68422 | 02D68422-3 |
| | 1/27/2025 | Old | New Project | 02J77601 | 02J77601-1 |
| | 1/27/2025 | Old | New Project | 02J75101 | 02J75101-1 |
| | 1/27/2025 | Old | New Project | 02J91401 | 02J91401-1 |
| | 1/30/2025 | Old | New Project | 02J57601 | 02J57601-1 |
| | 1/31/2025 | Old | New Project | 96269624 | 96269624-1 |
| | 2/11/2025 | Old | New Project | 98T92201 | 98T92201-1 |
| | 2/20/2025 | Old | New Project | 84099701 | 84099701-1 |
| 1/8/2024 | 1/8/2025 | Old | Augmentation: Increase | 00E05004 | 00E05004-1 |
| 1/10/2025 | 1/10/2025 | Old | Augmentation: Increase | 02D50523 | 02D50523-2 |
| 1/28/2025 | 1/28/2025 | Old | Augmentation: Increase | 95310101 | 95310101-1 |
| 2/3/2025 | 1/21/2025 | Old | Revision: Scope & Increase | 02J09301 | 02J09301-6 |
| 2/3/2025 | 1/21/2025 | Old | Revision: Scope & Increase | 02J30601 | 02J30601-3 |
| 2/19/2025 | 1/31/2025 | Old | Revision: Scope & Increase | 02J05901 | 02J05901-5 |
| 1/28/2025 | 1/28/2025 | Old | Augmentation: Increase | 95310001 | 95310001-2 |
| 12/27/2024 | 12/27/2024 | Old | New Project | 03D28524 | 03D28524-0 |
| | 2/5/2025 | Old | Augmentation: Increase | 95339201 | 95339201-1 |
| 1/22/2025 | 2/26/2025 | Old | New Project | 84101701 | 84101701-0 |
| 2/14/2025 | 2/14/2025 | Old | New Project | 10E00975 | 10E00975-0 |
| | 8/10/2023 | Old | New Project | 84067401 | 84067401-0 |
| 2/14/2025 | 2/19/2025 | Old | Augmentation: Increase | 84049901 | 84049901-D |
| 2/26/2025 | 2/26/2025 | Old | Augmentation: Increase | 98463823 | 98463823-4 |
| 2/26/2025 | 2/26/2025 | Old | Augmentation: Increase | 98463723 | 98463723-5 |
| 2/25/2025 | 2/26/2025 | Old | Augmentation: Increase | 98463623 | 98463623-4 |
| 12/19/2024 | 12/30/2024 | Old | New Project | 96275024 | 96275024-0 |
| 2/20/2025 | 1/21/2025 | Old | New Project | 00I57301 | 00I57301-0 |

| Awarding Region Code | AAship | Program Code | Program Description |
|---|---|---|---|
| EPA R4 | R04 | 4E | DWSRF Emerging Contaminants - BIL |
| EPA R10 | R10 | 4C | State Revolving Fund - BIL Supplement |
| EPA R10 | R10 | 4E | DWSRF Emerging Contaminants - BIL |
| EPA R10 | R10 | 5Y | Clean Ports Program - IRA Only |
| EPA R10 | R10 | AJ | State Environmental Justice Cooperative Agreement Program |
| EPA R2 | R02 | LI | Long Island Sound Program |
| EPA R9 | R09 | 4Z | Solid Waste Infrastructure Financing - Save Our Seas Act Grants - BIL |
| EPA HQ | OAR | XA | Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| EPA R5 | R05 | 5F | Environmental and Climate Justice Block Grant Program - IRA Only |
| EPA R4 | R04 | 5A | Clean Air Act Grants under IRA |
| EPA R3 | R03 | X9 | Source Reduction Assistance |
| EPA R10 | R10 | GA | Indian Environmental General Assistance Program |
| EPA R10 | R10 | GA | Indian Environmental General Assistance Program |
| EPA R10 | R10 | GA | Indian Environmental General Assistance Program |
| EPA R3 | R03 | X9 | Source Reduction Assistance |
| EPA R4 | R04 | X1 | Solid Waste Management Assistance: Training Education Studies and Demonstrations |
| EPA R3 | R03 | V | Hazardous Substances Response Trust Fund |
| EPA HQ | ORD | CR | Office of Research and Development Consolidated Research |
| EPA R5 | R05 | V | Hazardous Substances Response Trust Fund |
| EPA HQ | OCSPP | X8 | Surveys-Studies-Investigations-Demonstrations-Educational Outreach and Special Projects |
| EPA HQ | OMS | Q | Senior Environmental Employment (SEE) Program |
| EPA R4 | R04 | E | Consolidated Pesticide Enforcement Cooperative Agreements |
| EPA R4 | R04 | E | Consolidated Pesticide Enforcement Cooperative Agreements |
| EPA R4 | R04 | E | Consolidated Pesticide Enforcement Cooperative Agreements |
| EPA R2 | R02 | K | Toxic Substances Compliance Monitoring Cooperative Agreements |
| EPA R8 | R08 | X1 | Solid Waste Management Assistance: Training Education Studies and Demonstrations |

EPA_00044395

| Applicant Name | Applicant Type | Project Start Date | Project End Date | EPA Amount This Action: This Action |
|---|---|---|---|---|
| North Carolina Department Of Environmental Quality | State | 7/1/2023 | 6/30/2026 | $0.00 |
| ENVIRONMENTAL CONSERVATION ALASKA DEPARTMENT | State | 7/1/2024 | 6/30/2029 | $0.00 |
| ENVIRONMENTAL CONSERVATION ALASKA DEPARTMENT | State | 7/1/2024 | 6/30/2029 | $0.00 |
| papo9110 - PORT ANGELES PORT OF | Special District | 1/1/2025 | 12/31/2028 | $0.00 |
| WA Dept of Health | State | 4/1/2024 | 3/31/2027 | $0.00 |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION NEW YORK | State | 10/1/2024 | 9/30/2027 | $0.00 |
| MESA GRANDE BAND OF MISSION INDIANS | Indian Tribe | 9/1/2024 | 10/31/2026 | $0.00 |
| NATIONAL CENTER FOR HEALTHY HOUSING INC | Not for Profit | 10/1/2024 | 9/30/2027 | $0.00 |
| UNIVERSITY OF WISCONSIN SYSTEM | State Institution of Higher Learning | 12/1/2024 | 11/30/2027 | $20.00 |
| Jefferson County Dept of Health | County | 6/1/2023 | 6/1/2026 | $7,684.00 |
| WEST VIRGINIA UNIVERSITY RESEARCH CORPORATION | Not for Profit | 5/1/2023 | 4/30/2026 | $7,791.00 |
| Native Village of Tuntutuliak | Indian Tribe | 10/1/2022 | 9/30/2026 | $9,000.00 |
| NELSON ISLAND CONSORTIUM | Indian Tribe | 10/1/2023 | 9/30/2027 | $9,000.00 |
| KONGIGANAK NATIVE VILLAGE OF | Indian Tribe | 10/1/2022 | 9/30/2026 | $9,000.00 |
| VILLANOVA UNIVERSITY IN THE STATE OF PENNSYLVANIA | Private University | 5/1/2023 | 4/30/2025 | $12,553.00 |
| iii2155 - IDEAGARDEN INSTITUTE INCORPORATED | Not for Profit | 10/1/2024 | 9/30/2025 | $19,021.00 |
| THE ENVIRONMENT MARYLAND DEPARTMENT OF | State | 3/1/2024 | 2/28/2027 | $19,961.00 |
| STATE OF OKLAHOMA EAST CENTRAL UNIVERSITY | State Institution of Higher Learning | 3/1/2025 | 2/28/2030 | $20,000.00 |
| STATE OF OHIO OFFICE OF BUDGET AND MANAGEMENT STATE ACCOUNTING | State | 4/1/2025 | 3/31/2026 | $25,000.00 |
| UNIVERSITY SYSTEM OF NEW HAMPSHIRE | State Institution of Higher Learning | 10/1/2023 | 9/30/2026 | $28,500.00 |
| National Caucus & Center on Black Aging Inc | Not for Profit | 1/15/2023 | 1/14/2026 | $30,000.00 |
| Clem U - Clemson University | State Institution of Higher Learning | 1/1/2023 | 12/31/2025 | $32,553.00 |
| Clem U - Clemson University | State Institution of Higher Learning | 1/1/2023 | 12/31/2025 | $32,553.00 |
| Clem U - Clemson University | State Institution of Higher Learning | 1/1/2023 | 12/31/2025 | $32,554.00 |
| NATURAL AND ENVIRONMENTAL RESOURCES, DEPARTMENT OF | State | 10/1/2024 | 9/30/2025 | $35,500.00 |
| ncfhci7412 - NATIONAL CENTER FOR HEALTH CARE INFORMATICS | Not for Profit | 1/1/2025 | 12/31/2025 | $40,991.00 |

| Assistance Listing Code | Assistance Listing Description |
|---|---|
| 66.468 | Capitalization Grants for Drinking Water State Revolving Funds |
| 66.458 | Capitalization Grants for Clean Water State Revolving Funds |
| 66.468 | Capitalization Grants for Drinking Water State Revolving Funds |
| 66.051 | Clean Ports Program |
| 66.312 | State Environmental Justice Cooperative Agreement Program |
| 66.437 | Long Island Sound Program |
| 66.920 | Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| 66.034 | Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| 66.616 | Environmental and Climate Justice Block Grant Program |
| 66.034 | Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| 66.717 | Source Reduction Assistance |
| 66.926 | Indian Environmental General Assistance Program (GAP) |
| 66.926 | Indian Environmental General Assistance Program (GAP) |
| 66.926 | Indian Environmental General Assistance Program (GAP) |
| 66.717 | Source Reduction Assistance |
| 66.808 | Solid Waste Management Assistance Grants |
| 66.802 | Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| 66.511 | Office of Research and Development Consolidated Research/Training/Fellowships |
| 66.802 | Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| 66.716 | RESEARCH, DEVELOPMENT, MONITORING, PUBLIC EDUCATION, OUTREACH, TRAINING, DEMONSTRATIONS, AND STUDIES (OCSPP). |
| 66.508 | Senior Environmental Employment Program |
| 66.700 | Consolidated Pesticide Enforcement Cooperative Agreements |
| 66.700 | Consolidated Pesticide Enforcement Cooperative Agreements |
| 66.700 | Consolidated Pesticide Enforcement Cooperative Agreements |
| 66.701 | Toxic Substances Compliance Monitoring Cooperative Agreements |
| 66.808 | Solid Waste Management Assistance Grants |

| Project Title |
| --- |
| Drinking Water State Revolving Fund |
| AK SFY25 (FFY23) CWSRF BIL Gen Supp |
| AK DWSRF SFY25 (FFY24) BIL Emerging Contaminants<br>The Port of Port Angeles will upgrade its shore power infrastructure and acquire zero-emission cargo handling equipment to reduce emissions from both at-berth vessels and cargo operations. |
| Assistant Education and Outreach for Water Quality and Air Quality issues.<br>Support for Expansion for EJ in Recreational Fishing and Acoustic Monitoring in the Western LIS |
| Solid Waste Infrastructure Financing - BIL<br>Building Systems to Reduce Indoor Air Risks: Customizable TA to Amplify and Expand National-Scale Capacity to Address IEDOH in Communities Across the Country |
| InterTribal Lake Winnebago Mayom ~Wild Rice ~ Revitalization Project |
| Clean Air Act Grants under IRA |
| Source reduction training for manufacturing facilities |
| GAP FY25 |
| NIC GAP FY25 |
| Kongiganak Indian General Assistance Program (GAP)<br>Carbon and Water Scarcity Source Reduction of Distributed Facilities Through Strategic Siting |
| Solid Waste Management Assistance Grants |
| SACA - CENTRAL CHEMICAL (REMEDIAL DESIGN) OPERABLE UNIT ONE |
| East Central University ERAP Program |
| Ohio Superfund Removal Action Assessment FY25-26 |
| Sustainability Fellowship EPA<br>Senior Environmental Employment (SEE) Program - U.S. EPA offices in Center for Environmental Measurement and Modeling (CEMM). |
| Consolidated Pesticide Enforcement Cooperative Agreements |
| Consolidated Pesticide Enforcement Cooperative Agreements |
| Consolidated Pesticide Enforcement Cooperative Agreements |
| Toxic Substance Control Act-AHERA<br>NOVARE - Expired Medical Supply and Equipment HUB to support medical training |

EPA_00044398

## Project Description

The purpose of this agreement is for a capitalization grant which provides funds for the North Carolina Department of Environmental Quality's

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), which pr

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rso

The purpose of this award is to provide funding under the Inflation Reduction Act to the Port of Port Angeles. Specifically, the recipient will imp

The agreement provides funding to the Washington State Department of Health. It will address groundwater and air quality issues in the Lowe

The purpose of this agreement is to provide assistance to the New York State Department of Environmental Conservation Division of Marine l

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to Mesa Grande Band of Mission Indians.  EPA's So

This agreement provides funding to amplify and expand national-scale capacity to address Indoor Environmental Determinants of Health (IED

This agreement provides funding under the Inflation Reduction Act (IRA) to The Board of Regents of the University of Wisconsin System.  Sp

This action provides partial funding in the amount of $64,000 to support Jefferson County Health Department (JCDH). The purpose of this gra

This assistance agreement provides funding to West Virginia University Research Corporation to develop a source reduction training program

The Native Village of Tuntutuliak continues to provide progressive administrative and programmatic capacity development will strengthen the T

The Nelson Island Consortia continues its efforts in improving tribal member human health and environmental protection primarily because of

The Native Village of Kongiganak will have progressive administrative and programmatic capacity development will strengthen the Tribe&rsqu

The purpose of this assistance agreement is to provide funding to Villanova University to develop a source reduction training program providir

This action approves funding in the amount of $19,021 to IdeaGarden Institute Incorporated (IdeaGarden) to create a landscape and technolo

This agreement funds the recipient's program to conduct remedial design at the Central Chemical hazardous waste site, which is listed on the

The goal of this project is to provide unique educational opportunities for the next generation of Science, Technology, Engineering and Mather

This cooperative agreement fully funds for $25,000 Ohio EPA's program to perform short-term response activities. This agreement will provid

The fellow will be supporting the Stakeholder Engagement Branch in the Office of Pollution Prevention and Toxics, responsible for stakeholder

The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove

This action provides funding in the amount of $199,999 to Clemson University to their continuing pesticide environmental programs while givir

This action provides funding in the amount of $192,906 to Clemson University South Carolina for their continuing pesticide environmental pro

This action provides funding in the amount of $199,999 to Clemson University, South Carolina for their continuing pesticide environmental pro

This agreement provides funding to continue a project to verify compliance with the Asbestos Hazard Emergency Response Act (AHERA) in

NOVARE, a 501(C)(3) nonprofit organization based in Butte, Montana, and established in 2004, is proposing a one-year Sustainable Materia

| | | | | | |
|---|---|---|---|---|---|
| 9/27/2023 | 8/19/2024 | Old | Revision: Scope & Increase | 02J08801 | 02J08801-2 |
| 9/30/2024 | 9/30/2024 | Old | Novation | 04D03324 | 04D03324-0 |
| 2/25/2025 | 2/25/2025 | Old | Augmentation: Increase | 00435624 | 00435624-2 |
| 2/5/2025 | 2/6/2025 | Old | New Project | 10E00768 | 10E00768-0 |
| 2/5/2025 | 2/19/2025 | Old | New Project | 12E00774 | 12E00774-0 |
| 2/26/2025 | 2/27/2025 | Old | New Project | 12E00784 | 12E00784-0 |
| 1/23/2025 | 1/29/2025 | Old | New Project | 84105901 | 84105901-0 |
| 2/5/2025 | 2/5/2025 | Old | New Project | 10E00767 | 10E00767-0 |
| | 9/9/2024 | Old | Revision: Scope & Increase | 02J17401 | 02J17401-2 |
| | 2/19/2025 | Old | Augmentation: Increase | 84053901 | 84053901-5 |
| 2/20/2025 | 2/25/2025 | Old | New Project | 11E00994 | 11E00994-0 |
| 2/21/2025 | 11/26/2024 | Old | New Project | 96717301 | 96717301-0 |
| 1/10/2025 | 1/10/2025 | Old | Augmentation: Increase | 00T53323 | 00T53323-6 |
| 1/14/2025 | 1/15/2025 | Old | New Project | 84112801 | 84112801-0 |
| 2/13/2025 | 2/13/2025 | Old | New Project | 84112301 | 84112301-0 |
| 2/3/2025 | 2/4/2025 | Old | New Project | 84113501 | 84113501-0 |
| 1/23/2025 | 2/18/2025 | Old | New Project | 84113101 | 84113101-0 |
| 2/20/2022 | 2/14/2025 | Old | New Project | 84113201 | 84113201-0 |
| 1/14/2025 | 1/14/2025 | Old | New Project | 84112701 | 84112701-0 |
| 1/22/2025 | 1/6/2025 | Old | New Project | 84112501 | 84112501-0 |
| 1/22/2025 | 1/8/2025 | Old | New Project | 84113301 | 84113301-0 |
| 1/22/2025 | 1/15/2025 | Old | New Project | 84113001 | 84113001-0 |
| 1/23/2025 | 1/23/2025 | Old | New Project | 84112101 | 84112101-0 |
| 2/3/2025 | 2/3/2025 | Old | New Project | 84112401 | 84112401-0 |
| | 1/6/2025 | Old | New Project | 84112601 | 84112601-0 |
| | 1/15/2025 | Old | New Project | 84112201 | 84112201-0 |
| 12/12/2024 | 12/12/2024 | Old | New Project | 97T05501 | 97T05501-0 |
| 1/6/2025 | 1/6/2025 | Old | New Project | 03D32825 | 03D32825-0 |
| 2/6/2025 | 2/5/2025 | Old | New Project | 02J94001 | 02J94001-0 |
| 2/26/2025 | 2/26/2025 | Old | Augmentation: Increase | 84065801 | 84065801-9 |
| 2/11/2025 | 2/12/2025 | Old | New Project | 02F77601 | 02F77601-0 |

| EPA R10 | R10 | GA | Indian Environmental General Assistance Program |
|---------|-----|-----|------------------------------------------------|
| EPA R4 | R04 | L | STATE and TRIBAL Underground Storage Tanks Program |
| EPA R4 | R04 | G | State Underground Water Source Protection (UIC) |
| EPA R5 | R05 | VC | Superfund State and Indian Tribe Core Program Cooperative Agreements |
| EPA R5 | R05 | VC | Superfund State and Indian Tribe Core Program Cooperative Agreements |
| EPA R5 | R05 | VC | Superfund State and Indian Tribe Core Program Cooperative Agreements |
| EPA HQ | OMS | Q | Senior Environmental Employment (SEE) Program |
| EPA R5 | R05 | V | Hazardous Substances Response Trust Fund |
| EPA R10 | R10 | GA | Indian Environmental General Assistance Program |
| EPA HQ | OMS | Q | Senior Environmental Employment (SEE) Program |
| EPA R5 | R05 | V | Hazardous Substances Response Trust Fund |
| EPA R7 | R07 | 4W | State and Tribal Response Program Grants - BIL |
| EPA R9 | R09 | BG | Performance Partnership Grants |
| EPA HQ | ORD | SU | P3 Award: National Student Design Competition for Sustainability - Phase I |
| EPA HQ | ORD | SU | P3 Award: National Student Design Competition for Sustainability - Phase I |
| EPA HQ | ORD | SU | P3 Award: National Student Design Competition for Sustainability - Phase I |
| EPA HQ | ORD | SU | P3 Award: National Student Design Competition for Sustainability - Phase I |
| EPA HQ | ORD | SU | P3 Award: National Student Design Competition for Sustainability - Phase I |
| EPA HQ | ORD | SU | P3 Award: National Student Design Competition for Sustainability - Phase I |
| EPA HQ | ORD | SU | P3 Award: National Student Design Competition for Sustainability - Phase I |
| EPA HQ | ORD | SU | P3 Award: National Student Design Competition for Sustainability - Phase I |
| EPA HQ | ORD | SU | P3 Award: National Student Design Competition for Sustainability - Phase I |
| EPA HQ | ORD | SU | P3 Award: National Student Design Competition for Sustainability - Phase I |
| EPA HQ | ORD | SU | P3 Award: National Student Design Competition for Sustainability - Phase I |
| EPA HQ | ORD | SU | P3 Award: National Student Design Competition for Sustainability - Phase I |
| EPA HQ | ORD | SU | P3 Award: National Student Design Competition for Sustainability - Phase I |
| EPA R9 | R09 | CG | Community Grants Program |
| EPA R4 | R04 | NE | Environmental Education Grants |
| EPA R10 | R10 | NE | Environmental Education Grants |
| EPA HQ | OMS | Q | Senior Environmental Employment (SEE) Program |
| EPA R6 | R06 | NE | Environmental Education Grants |

EPA_00044401

| | | | | |
|---|---|---|---|---|
| Native Village of Port Heiden | Indian Tribe | 1/1/2023 | 12/31/2026 | $44,000.00 |
| scdoes4789 - South Carolina Department of Environmental Services | State | 8/1/2023 | 7/31/2025 | $52,079.00 |
| North Carolina Department Of Environmental Quality | State | 10/1/2023 | 9/30/2025 | $55,715.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | State | 4/1/2025 | 3/31/2026 | $56,250.00 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | State | 4/1/2025 | 3/31/2026 | $56,250.00 |
| MINNESOTA POLLUTION CONTROL AGENCY | State | 4/1/2025 | 3/31/2026 | $56,250.00 |
| NATIONAL CAUCUS AND CENTER ON BLACK AGING, INC. | Not for Profit | 2/15/2025 | 2/14/2030 | $59,600.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | State | 4/1/2025 | 3/31/2026 | $60,856.00 |
| NATIVE VILLAGE OF CHENEGA | Indian Tribe | 10/1/2022 | 9/30/2025 | $61,000.00 |
| CENTER FOR WORKFORCE INCLUSION INC | Not for Profit | 4/1/2023 | 4/1/2026 | $62,300.00 |
| ENVIRONMENTAL MANAGEMENT, INDIANA DEPARTMENT OF. | State | 4/1/2025 | 3/31/2026 | $65,476.00 |
| WINNEBAGO TRIBE OF NEBRASKA | Indian Tribe | 10/1/2024 | 9/30/2025 | $67,000.00 |
| ARIZONA DEPARTMENT OF AGRICULTURE | State | 10/1/2022 | 9/30/2025 | $71,595.00 |
| RADFORD UNIVERSITY | State Institution of Higher Learning | 3/1/2025 | 2/28/2027 | $74,819.00 |
| UNIVERSITY OF NEW HAVEN, INCORPORATED | Private University | 3/1/2025 | 2/28/2027 | $74,956.00 |
| UNIVERSITY OF ALABAMA | State Institution of Higher Learning | 3/1/2025 | 2/28/2027 | $74,995.00 |
| t4553 - RESEARCH FOUNDATION FOR THE STATE UNIVERSITY OF NEW YORK, THE | Not for Profit | 3/1/2025 | 2/28/2027 | $74,998.00 |
| The Pennsylvania State University | State Institution of Higher Learning | 4/1/2025 | 3/31/2027 | $75,000.00 |
| GEORGIA TECH RESEARCH CORP | State Institution of Higher Learning | 3/1/2025 | 2/28/2027 | $75,000.00 |
| TEXAS A&M ENGINEERING EXPERIMENT STATION | State Institution of Higher Learning | 3/1/2025 | 2/28/2027 | $75,000.00 |
| TEXAS A&M ENGINEERING EXPERIMENT STATION | State Institution of Higher Learning | 3/1/2025 | 2/28/2027 | $75,000.00 |
| NEW JERSEY INSTITUTE OF TECHNOLOGY | State Institution of Higher Learning | 3/1/2025 | 2/28/2027 | $75,000.00 |
| NORTHERN KENTUCKY UNIV | State Institution of Higher Learning | 3/1/2025 | 2/28/2027 | $75,000.00 |
| WEST VIRGINIA UNIVERSITY | State Institution of Higher Learning | 3/1/2025 | 2/28/2027 | $75,000.00 |
| NEW JERSEY INSTITUTE OF TECHNOLOGY | State Institution of Higher Learning | 3/1/2025 | 2/28/2027 | $75,000.00 |
| CARNEGIE MELLON UNIVERSITY | Private University | 3/1/2025 | 2/28/2027 | $75,000.00 |
| coh2439 - COUNTY OF HAWAII | County | 1/15/2025 | 1/14/2029 | $80,000.00 |
| APPALACHIAN STATE UNIVERSITY | State Institution of Higher Learning | 1/1/2025 | 12/31/2027 | $80,000.00 |
| mcd8678 - MASON CONSERVATION DISTRICT | Special District | 2/1/2025 | 8/31/2026 | $80,000.00 |
| NATIONAL EXPERIENCED WORKFORCE SOLUTIONS INC | Not for Profit | 9/1/2023 | 8/31/2026 | $80,650.00 |
| uohs2427 - UNIVERSITY OF HOUSTON SYSTEM | State Institution of Higher Learning | 3/1/2025 | 2/28/2027 | $86,400.00 |

| | |
|---|---|
| 66.926 | Indian Environmental General Assistance Program (GAP) |
| 66.804 | Underground Storage Tank Prevention, Detection and Compliance Program |
| 66.433 | State Underground Water Source Protection |
| 66.809 | Superfund State and Indian Tribe Core Program Cooperative Agreements |
| 66.809 | Superfund State and Indian Tribe Core Program Cooperative Agreements |
| 66.809 | Superfund State and Indian Tribe Core Program Cooperative Agreements |
| 66.508 | Senior Environmental Employment Program |
| 66.802 | Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| 66.926 | Indian Environmental General Assistance Program (GAP) |
| 66.508 | Senior Environmental Employment Program |
| 66.802 | Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| 66.817 | State and Tribal Response Program Grants |
| 66.605 | Performance Partnership Grants |
| 66.516 | P3 Award: National Student Design Competition for Sustainability |
| 66.516 | P3 Award: National Student Design Competition for Sustainability |
| 66.516 | P3 Award: National Student Design Competition for Sustainability |
| 66.516 | P3 Award: National Student Design Competition for Sustainability |
| 66.516 | P3 Award: National Student Design Competition for Sustainability |
| 66.516 | P3 Award: National Student Design Competition for Sustainability |
| 66.516 | P3 Award: National Student Design Competition for Sustainability |
| 66.516 | P3 Award: National Student Design Competition for Sustainability |
| 66.516 | P3 Award: National Student Design Competition for Sustainability |
| 66.516 | P3 Award: National Student Design Competition for Sustainability |
| 66.516 | P3 Award: National Student Design Competition for Sustainability |
| 66.516 | P3 Award: National Student Design Competition for Sustainability |
| 66.516 | P3 Award: National Student Design Competition for Sustainability |
| 66.202 | Congressionally Mandated Projects |
| 66.951 | Environmental Education Grants |
| 66.951 | Environmental Education Grants |
| 66.508 | Senior Environmental Employment Program |
| 66.951 | Environmental Education Grants |

Port Heiden FY24 GAP Project

Underground Storage Tank Prevention Detection and Compliance Program

State Underground Water Source Protection

Superfund Core: April 1, 2025 - March 31, 2026

FY25 IL EPA CORE

MPCA Superfund CORE Program 2025
To provide supportive services for U.S. EPA Office of International and Tribal
Affairs (OITA)
Superfund Multi-Site/ Management Assistance Support: April 1, 2025 - March
31, 2026

Chenega FY23-25 GAP
 Senior Environmental Employment (SEE) Program for Office of Research and
Development

MA IDEM 25/26
FY24 BIL Winnebago Tribe of Nebraska CERCLA 128(a) Tribal Response
Program

PERFORMANCE PARTNERSHIP GRANT

Mushroom-based adsorptive filtration membranes for selective water purification

Green Concrete Facade for CO2 Sequestration

Nanoplastics Removal by Metal Organic Frameworks

Design optimal food rescue networks for environmental sustainability and
nutritional equity
Bioelectrochemical Treatment of Acid Mine Drainage for Simultaneous Energy
and Mineral Recovery and Ecosystem Restoration

Solar Powered Ionization with Coaxial Electrodes (SPICE) for Water Disinfection

Electrified Titanate Nanowire Membrane for Point-of-Use Water Purification
Development of AI-based Software Tool for Prediction of Chemical Exposure
and Toxicity
Nanobubble-Enhanced Soil Remediation: A Green And Efficient Strategy For Oil
Contamination Cleanup
Farms with Clean and Healthy Air: A Novel Intelligent System for Real-Time
Monitoring and Reporting of Air Quality
Novel Process and Supply Network Design for the Recovery of Key Fertilizer
Macronutrients for Safe and Reliable Drinking Water
Nanobubble-enabled foam fractionation: Characterization and application for
PFAS removal in complex water matrixes

Low-Cost Methods for Black Carbon Source Apportionment
Community Grants Program - Water Meter Replacement
Environmental Education Grants Program

Mason County Environmental Explorations
Senior Environmental Employment (SEE) Program Region VII Operations
Senior Environmental Employment Program

Enhancing Environmental Protection Education in Greater Houston Area

EPA_00044404

Port Heiden will build capacity, maintain the environmental office and staffing levels. Leveraging base and supplemental funds, Port Heiden w

This award is the result of a novation from South Carolina Department of Health &amp; Environmental Control (SCDHEC) to South Carolina D

This action provides funding in the amount of $43,493 to support North Carolina Department of Environmental Quality's efforts to support Und

This agreement provides funding to Wisconsin Department of Natural Resources to conduct Superfund Core activities that is not assignable t

This assistance agreement provides funding to Illinois Environmental Protection Agency to conduct activities that are not assignable to specifi

This agreement provides $56,250.00 of the anticipated $112,500.00 of the  FY 2025 CORE funding ceiling to support the MPCA in conductin

The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove

This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas

This project will assist the Native Village of Chenega in building capacities and developing programs to protect the tribal environment and hea

The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove

This assistance agreement funds the participation of the Indiana Department of Environmental Management (IDEM) in activities including but

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to States

This assistance agreement provides partial federal funding in the amount of $133,790. The purpose of this agreement is to support the Arizor

The goal of the project is to develop a low-cost and sustainable alternative to petroleum-based filtration membranes derived from mushrooms

This agreement provides funding under People, Prosperity and Planet (P3) program to the University of New Haven. Specifically, the project v

This agreement provides funding under People, Prosperity and Planet (P3) program to the University of Alabama. Specifically, the project will

This agreement provides funding to SUNY-Albany.  Specifically, the recipient will design food rescue networks capable of simultaneously min

This agreement provides funding to Pennsylvania State University.  Specifically, the recipient will develop and test an innovative bio-electroch

This project aims to develop a solar-powered, chlorine-free drinking water disinfection process. The solar powered ionization with coaxial elec

This project aims to develop a small, off-grid, and easily applicable electrochemical advanced oxidation process (EAOP) equipped with a con

The goal of this project is to design and develop an innovative AI-assisted, data-driven software tool capable of predicting exposure-related to

The goal of this project is to develop a green and powerful washing process using nanobubbles water for soil contaminant removal.

This agreement provides funding under People, Prosperity and Planet (P3) program to the University of Northern Kentucky. Specifically, the p

This agreement provides funding under People, Prosperity and Planet (P3) program to the University of West Virginia. Specifically, the projec

This project aims to develop a nanobubble-enabled foam fractionation process to remove perfluoroalkyl and polyfluoroalkyl substances (PFAS

The goal of this project is to develop a low-cost method for community-scale measurement and source apportionment of black carbon in fine

The Department of Water Supply, County of Hawaii will be using these funds to replace old water meters that are not accurately recording wa

This project provides funding to Appalachian State University to implement its project, which will design, demonstrate, and disseminate enviro

This project provides funding to the grantee to implement its project, which will design, demonstrate, and disseminate environmental educatio

The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove

This project provides funding to the University of Houston System to implement its project, which will design, demonstrate, and disseminate e

EPA_00044405

| | | | | | |
|---|---|---|---|---|---|
| | 2/20/2025 | Old | New Project | 11E00771 | 11E00771-0 |
| 1/21/2025 | 1/21/2025 | Old | Augmentation: Increase | 97735607 | 97735607-1 |
| 2/4/2025 | 2/5/2025 | Old | Augmentation: Increase | 84083901 | 84083901-2 |
| 2/10/2025 | 2/10/2025 | Old | Augmentation: Increase | 01D06420 | 01D06420-6 |
| 2/25/2025 | 2/25/2025 | Old | Augmentation: Increase | 98408823 | 98408823-7 |
| 1/13/2025 | 1/13/2025 | Old | New Project | 00A01706 | 00A01706-0 |
| 1/21/2025 | 1/21/2025 | Old | New Project | 97T32901 | 97T32901-0 |
| 1/21/2025 | 1/24/2025 | Old | New Project | 97T32801 | 97T32801-0 |
| 1/27/2025 | 2/4/2025 | Old | New Project | 02J94301 | 02J94301-0 |
| 2/3/2025 | 2/4/2025 | Old | New Project | 953A0088 | 953A0088-0 |
| 2/6/2025 | 2/10/2025 | Old | New Project | 00402525 | 00402525-0 |
| 2/7/2025 | 2/12/2025 | Old | New Project | 02F77401 | 02F77401-0 |
| 2/19/2025 | 2/24/2025 | Old | New Project | 00402425 | 00402425-0 |
| 2/27/2025 | 2/21/2025 | Old | New Project | 00406725 | 00406725-0 |
| 2/28/2025 | 1/22/2025 | Old | New Project | 97T33001 | 97T33001-0 |
| 2/10/2025 | 2/6/2025 | Old | New Project | 00A01804 | 00A01804-0 |
| 2/13/2025 | 2/14/2025 | Old | Augmentation: Increase | 01E37214 | 01E37214-1 |
| 11/21/2024 | 5/20/2024 | Old | Augmentation: Increase | 96218723 | 96218723-1 |
| 2/5/2025 | 2/6/2025 | Old | New Project | 12E00775 | 12E00775-0 |
| 2/25/2025 | 2/25/2025 | Old | Augmentation: Increase | 98408923 | 98408923-7 |
| 1/16/2025 | 1/16/2025 | Old | Augmentation: Increase | 84065301 | 84065301-1 |
| 2/27/2025 | 2/26/2025 | Old | Augmentation: Increase | 02J04701 | 02J04701-2 |
| 2/27/2025 | 2/26/2025 | Old | Augmentation: Increase | 02J05801 | 02J05801-4 |
| 2/27/2025 | 2/26/2025 | Old | Augmentation: Increase | 02J04001 | 02J04001-4 |
| 2/14/2025 | 2/25/2025 | Old | New Project | 10E01185 | 10E01185-0 |
| 9/12/2024 | 9/12/2024 | Old | New Project | 02J72701 | 02J72701-0 |
| | 2/20/2025 | Old | Revision: Scope & Increase | 02J68501 | 02J68501-1 |
| 2/3/2025 | 1/21/2025 | Old | Revision: Scope & Increase | 02J30701 | 02J30701-2 |
| 2/20/2025 | 2/20/2025 | Old | Augmentation: Increase | 02J08501 | 02J08501-4 |
| 2/24/2025 | 2/5/2025 | Old | Revision: Scope & Increase | 02J51601 | 02J51601-3 |
| | 1/31/2025 | Old | Augmentation: Increase | 02J65601 | 02J65601-1 |
| | 2/21/2025 | Old | Augmentation: Increase | 02J36401 | 02J36401-2 |
| | 2/28/2025 | Old | Revision: Scope & Increase | 02J28101 | 02J28101-2 |

EPA_00044406

| EPA R5 | R05 | VC | Superfund State and Indian Tribe Core Program Cooperative Agreements |
| EPA R7 | R07 | RP | State and Tribal Response Program Grants |
| EPA HQ | OMS | Q | Senior Environmental Employment (SEE) Program |
| EPA R4 | R04 | PM | PM2.5 Monitoring Network |
| EPA R4 | R04 | BG | Performance Partnership Grants |
| EPA R1 | R01 | NE | Environmental Education Grants |
| EPA R9 | R09 | NE | Environmental Education Grants |
| EPA R9 | R09 | NE | Environmental Education Grants |
| EPA R10 | R10 | NE | Environmental Education Grants |
| EPA R3 | R03 | NE | Environmental Education Grants |
| EPA R4 | OAR | A | Air Pollution Control Program Support |
| EPA R6 | R06 | NE | Environmental Education Grants |
| EPA R4 | OAR | A | Air Pollution Control Program Support |
| EPA R4 | OAR | A | Air Pollution Control Program Support |
| EPA R9 | R09 | NE | Environmental Education Grants |
| EPA R1 | R01 | V | Hazardous Substances Response Trust Fund |
| EPA R5 | R05 | BG | Performance Partnership Grants |
| EPA R2 | R02 | 5D | Climate Pollution Reduction Planning Grants - IRA Only |
| EPA R5 | R05 | V | Hazardous Substances Response Trust Fund |
| EPA R4 | R04 | BG | Performance Partnership Grants |
| EPA HQ | ORD | CR | Office of Research and Development Consolidated Research |
| EPA R10 | R10 | GA | Indian Environmental General Assistance Program |
| EPA R10 | R10 | GA | Indian Environmental General Assistance Program |
| EPA R10 | R10 | GA | Indian Environmental General Assistance Program |
| EPA R5 | R05 | V | Hazardous Substances Response Trust Fund |
| EPA R10 | R10 | GA | Indian Environmental General Assistance Program |
| EPA R10 | R10 | GA | Indian Environmental General Assistance Program |
| EPA R10 | R10 | GA | Indian Environmental General Assistance Program |
| EPA R10 | R10 | BG | Performance Partnership Grants |
| EPA R10 | R10 | GA | Indian Environmental General Assistance Program |
| EPA R10 | R10 | GA | Indian Environmental General Assistance Program |
| EPA R10 | R10 | GA | Indian Environmental General Assistance Program |
| EPA R10 | R10 | GA | Indian Environmental General Assistance Program |

EPA_00044407

| | | | | |
|---|---|---|---|---|
| ENVIRONMENTAL MANAGEMENT, INDIANA DEPARTMENT OF. | State | 4/1/2025 | 3/31/2026 | $90,000.00 |
| KICKAPOO TRIBE IN KANSAS | Indian Tribe | 10/1/2023 | 9/30/2025 | $94,000.00 |
| CENTER FOR WORKFORCE INCLUSION INC | Not for Profit | 7/1/2024 | 6/30/2029 | $94,124.00 |
| COUNTY OF PINELLAS | County | 4/1/2024 | 3/31/2025 | $94,579.00 |
| ALABAMA DEPARTMENT OF AGRICULTURE & INDUSTRIES | State | 10/1/2022 | 9/30/2025 | $96,661.00 |
| WOONASQUATUCKET RIVER WATERSHED COUNCIL | Not for Profit | 2/1/2025 | 1/31/2027 | $100,000.00 |
| mina7014 - MARIANA ISLANDS NATURE ALLIANCE (MINA) | Not for Profit | 5/1/2025 | 4/30/2026 | $100,000.00 |
| cffmf7576 - CENTER FOR THE FORCE MAJEURE FOUNDATION | Not for Profit | 3/1/2025 | 2/28/2027 | $100,000.00 |
| SUSTAINABLE SEATTLE | Not for Profit | 2/1/2025 | 6/30/2026 | $100,000.00 |
| palsef7962 - PP&L Sustainable Energy Fund | Not for Profit | 1/1/2025 | 12/31/2026 | $100,000.00 |
| CITY OF JACKSONVILLE, FLORIDA | Municipal | 10/1/2024 | 9/30/2026 | $100,000.00 |
| ARTIST BOAT, INC., THE | Not for Profit | 3/1/2025 | 8/31/2026 | $100,000.00 |
| Miami-Dade, County of | County | 10/1/2024 | 9/30/2026 | $100,000.00 |
| COUNTY OF FORSYTH | County | 10/1/2024 | 9/30/2026 | $100,000.00 |
| UNIVERSITY OF CALIFORNIA, SANTA BARBARA | State Institution of Higher Learning | 4/1/2025 | 3/31/2027 | $100,000.00 |
| ENVIRONMENTAL SERVICES, NEW HAMPSHIRE DEPARTMENT OF | State | 2/28/2025 | 6/30/2026 | $100,100.00 |
| Bad River Band of Lake Superior Tribe of Chippewa Indians | Indian Tribe | 10/1/2023 | 6/30/2026 | $104,500.00 |
| SAINT REGIS MOHAWK TRIBE | Indian Tribe | 10/1/2023 | 9/30/2026 | $106,675.00 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | State | 4/1/2025 | 3/31/2026 | $120,531.00 |
| AGRICULTURE & COMMERCE MISSISSIPPI DEPAR | State | 10/1/2022 | 9/30/2025 | $121,722.00 |
| UNIVERSITY OF CINCINNATI | State Institution of Higher Learning | 11/1/2024 | 10/30/2029 | $123,340.00 |
| NATIVE VILLAGE OF SELAWIK | Indian Tribe | 10/1/2022 | 9/30/2026 | $125,000.00 |
| Native Village of Kobuk | Indian Tribe | 10/1/2022 | 9/30/2026 | $125,000.00 |
| NATIVE VILLAGE OF SHISHMAREF | Indian Tribe | 10/1/2022 | 9/30/2026 | $125,000.00 |
| STATE OF OHIO OFFICE OF BUDGET AND MANAGEMENT STATE ACCOUNTING | State | 4/1/2025 | 3/31/2026 | $130,121.00 |
| PILOT POINT TRIBAL COUNCIL | Indian Tribe | 10/1/2024 | 9/30/2025 | $133,081.00 |
| NAPAIMUTE NATIVE VILLAGE OF | Indian Tribe | 10/1/2024 | 9/30/2026 | $133,922.00 |
| NATIVE VILLAGE OF MEKORYUK | Indian Tribe | 1/1/2024 | 12/31/2025 | $134,000.00 |
| SAUK-SUIATTLE INDIAN TRIBE | Indian Tribe | 10/1/2022 | 9/30/2026 | $134,000.00 |
| NATIVE VILLAGE OF DEERING | Indian Tribe | 10/1/2023 | 9/30/2027 | $134,000.00 |
| Native Village of Kipnuk | Indian Tribe | 10/1/2024 | 9/30/2026 | $134,000.00 |
| ASSOCIATION OF VILLAGE COUNCIL PRESIDENTS | Indian Tribe | 10/1/2023 | 9/30/2026 | $134,000.00 |
| AKIAK NATIVE COMMUNITY | Indian Tribe | 10/1/2023 | 9/30/2026 | $134,000.00 |

| 66.809 | Superfund State and Indian Tribe Core Program Cooperative Agreements |
| 66.817 | State and Tribal Response Program Grants |
| 66.508 | Senior Environmental Employment Program |
| 66.034 | Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| 66.605 | Performance Partnership Grants |
| 66.951 | Environmental Education Grants |
| 66.951 | Environmental Education Grants |
| 66.951 | Environmental Education Grants |
| 66.951 | Environmental Education Grants |
| 66.951 | Environmental Education Grants |
| 66.001 | Air Pollution Control Program Support |
| 66.951 | Environmental Education Grants |
| 66.001 | Air Pollution Control Program Support |
| 66.001 | Air Pollution Control Program Support |
| 66.951 | Environmental Education Grants |
| 66.802 | Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| 66.605 | Performance Partnership Grants |
| 66.046 | Climate Pollution Reduction Grants |
| 66.802 | Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| 66.605 | Performance Partnership Grants |
| 66.511 | Office of Research and Development Consolidated Research/Training/Fellowships |
| 66.926 | Indian Environmental General Assistance Program (GAP) |
| 66.926 | Indian Environmental General Assistance Program (GAP) |
| 66.926 | Indian Environmental General Assistance Program (GAP) |
| 66.802 | Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| 66.926 | Indian Environmental General Assistance Program (GAP) |
| 66.926 | Indian Environmental General Assistance Program (GAP) |
| 66.926 | Indian Environmental General Assistance Program (GAP) |
| 66.605 | Performance Partnership Grants |
| 66.926 | Indian Environmental General Assistance Program (GAP) |
| 66.926 | Indian Environmental General Assistance Program (GAP) |
| 66.926 | Indian Environmental General Assistance Program (GAP) |
| 66.926 | Indian Environmental General Assistance Program (GAP) |

EPA_00044409

CORE Program IDEM FY 25/26
FY23-24 Kickapoo Tribe in Kansas 128A Tribal Response

CW II Region 1 SEE Agreement

Particulate Matter (PM 2.5) Ambient Monitoring Network

Performance Partnership Grants
Environmental Justice Education for Students and Teachers in Urban Rhode
Island Watersheds

Schools for Environmental Conservation (SFEC) - MINA

Environmental Education Grants
City/Classroom Climate Action Plan

Energypath 2025: Sustainable Energy Education
Air Pollution Control Program Support
Weaving Student Led Decision Making and Action into STEAM Powered Blue
Carbon Place-Based Experiences
66.001 - Air Pollution Control Program Support
Air Pollution Control Program Support

Environmental Education- Cultivate Environmental Stewards
Tibbetts Road Site Technical Support Services Related to On-Going Long-Term
Response Actions

Bad River Tribe's River and Streams Assessment Project

Saint Regis Mohawk Tribe - Climate Pollution Reduction FY23 Project

FY25 IL EPA Management Assistance

Performance Partnership Grants
Environmental Research Training Program for Students in Engineering and
Science

Native Village of Selawik Environmental Program

Native Village of Kobuk GAP environmental projects

Native Village of Shishmaref Indian General Assistance Program (IGAP)

Ohio Superfund Management Assistance FFY25-26

Pilot Point FY25 GAP

Napaimute FY25 IGAP Program

Native Village of Mekoryuk IGAP
Sauk-Suiattle Indian Tribe PPG FY5

2024.27 Native Village of Deering Environmental Program

NATIVE VILLAGE OF KIPNUK ENVIRONMENTAL PROGRAM PROJECTS
Association of Village Council Presidents - Indian General Assistance Program
(IGAP)

Akiak EPA GAP

This agreement provides funding to the Indiana Department of Environmental Management to conduct activities that are not assignable to spe

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

The Senior Environmental Employment Program provides an opportunity for retired and unemployed older Americans aged 55 and over to sha

The purpose of this cooperative agreement is to provide $94,579.00 in funding and extend the grant project period in support of Pinellas Cour

This action provides funding in the amount of $169,983 to support Alabama Department of Agriculture and Industries (ADAI) continuing pesti

This project provides funding to Woonasquatucket River Watershed Council to implement its project, which will design, demonstrate, and dis

This project provides funding to the Mariana Islands Nature Alliance to implement its project, which will design, demonstrate, and disseminate

This project provides funding to Center for the Force Majeure Foundation (CFM) to implement its project, which will design, demonstrate, and

This project provides funding to the grantee to implement its project, which will design, demonstrate, and disseminate environmental educatio

This project provides funding to the Sustainable Energy Fund to implement its Environmental Education project.  The grantee will educate stu

This action provides partial funding in the amount of $100,000.00 to support the City of Jacksonville, Duval County Florida. Specifically, the re

This project provides funding to The Artist Boat, Inc. to implement its project, which will design, demonstrate, and disseminate environmental

This action provides partial funding in the amount of $100,000.00 to support the Miami Dade County. Specifically, the recipient will implement

This action provides partial funding in the amount of  $100,000 to provide funding to Forsyth County, North Carolina.

This project provides funding to University of California, Santa Barbara to implement its project, which will design, demonstrate, and dissemin

This agreement funds the New Hampshire Department of Environmental Service's program to determine background concentrations of metal

This agreement provides funding for the operation of the Bad River&rsquo;s continuing environmental programs while giving it greater flexibilit

This agreement provides funding under the Inflation Reduction Act (IRA) to the Saint Regis Mohawk Tribe to develop or enhance climate actio

This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas

This action approves an award in the amount of $2,661,178 to Mississippi Department of Agriculture and Commerce(MDAC). The purpose o

The goal of this project is to provide unique educational opportunities for the next generation of Science, Technology, Engineering and Mather

The Native Village of Selawik will build this 4-year workplan on the environmental priorities listed in the EPA Tribal Environmental Plan (ETEP)

The Native Village of Kobuk continues to build tribal environmental capacity while training, presenting to the community and working on the so

The tribe will continue to build capacity regarding environmental issues facing the tribe, and continue efforts to remediate and eliminate dange

This agreement incrementally funds Ohio EPA's activities including but not limited to the review of remedial investigation and feasibility studie

The Native Village of Pilot Point will establish an environmental program. The Tribe will build administrative and programmatic capacity for imp

The Native Village of Napaimute will use GAP funding to address priority environmental concerns in the community. Environmental staff will fo

The Native Village of Mekoryuk will build capacity to increase knowledge and technical skills of the Environmental staff financial administratio

This agreement provides funding for the operation of the Sauk-Suiattle Tribe's continuing environmental programs while giving it greater flexib

The types of areas that the Native Village of Deering will take to identify and prioritize the environmental issues they want to address will need

The Native Village of Kipnuk will build capacity to increase knowledge and technical skills of the Environmental staff financial administration in

The Association of Village Council Presidents will use GAP funding to address priority environmental concerns among 56 Yukon Kuskokwim

Akiak Native Community will use GAP funding to address priority environmental concerns in the community. Environmental staff will focus on

|  | 9/3/2024 | Old | Augmentation: Increase | 02J53901 | 02J53901-1 |
|---|---|---|---|---|---|
|  | 2/26/2025 | Old | Augmentation: Increase | 84101801 | 84101801-1 |
| 1/23/2025 | 1/21/2025 | Old | Augmentation: Increase | 98T91801 | 98T91801-1 |
| 2/15/2025 | 2/15/2025 | Old | Augmentation: Increase | 98T86401 | 98T86401-1 |
| 2/19/2025 | 2/26/2025 | Old | Augmentation: Increase | 98409123 | 98409123-7 |
| 2/20/2025 | 2/20/2025 | Old | New Project | 09E00776 | 09E00776-0 |
| 1/16/2025 | 1/16/2025 | Old | New Project | 84111601 | 84111601-0 |
| 1/22/2025 | 1/8/2025 | Old | New Project | 84111901 | 84111901-0 |
| 2/20/2025 | 2/26/2025 | Old | New Project | 02J91501 | 02J91501-0 |
| 2/25/2025 | 2/25/2025 | Old | Augmentation: Increase | 98409023 | 98409023-7 |
| 2/14/2025 | 2/24/2025 | Old | Augmentation: Increase | 84065601 | 84065601-5 |
| 1/15/2025 | 1/22/2025 | Old | Augmentation: Increase | 84064401 | 84064401-A |
| 2/25/2025 | 2/25/2025 | Old | Augmentation: Increase | 98409223 | 98409223-9 |
| 7/30/2024 | 9/10/2024 | Old | Augmentation: Increase | 96241122 | 96241122-2 |
| 8/1/2024 | 8/23/2024 | Old | Augmentation: Increase | 96241522 | 96241522-2 |
| 1/21/2025 | 1/21/2025 | Old | New Project | 84103501 | 84103501-0 |
| 11/15/2024 | 11/15/2024 | Old | New Project | 84107501 | 84107501-0 |
| 1/14/2025 | 1/22/2025 | Old | Augmentation: Increase | 84054101 | 84054101-F |
| 9/9/2024 | 9/9/2024 | Old | New Project | 97239804 | 97239804-0 |
| 12/27/2024 | 12/27/2024 | Old | Augmentation: Increase | 04D03524 | 04D03524-1 |
| 2/5/2025 | 2/6/2025 | Old | New Project | 02J93101 | 02J93101-0 |
| 2/7/2025 | 2/10/2025 | Old | New Project | 09E00783 | 09E00783-0 |
|  | 2/10/2025 | Old | Augmentation: Increase | 98T46901 | 98T46901-2 |
| 9/27/2024 | 9/26/2024 | Old | New Project | 96290000 | 96290000-0 |
| 2/5/2025 | 2/5/2025 | Old | New Project | 02J93201 | 02J93201-0 |
| 1/15/2025 | 1/22/2025 | Old | New Project | 96277625 | 96277625-0 |
| 9/13/2024 | 8/27/2024 | Old | New Project | 02J83401 | 02J83401-0 |
| 2/5/2025 | 2/5/2025 | Old | Augmentation: Increase | 00910524 | 00910524-5 |
| 2/6/2025 | 2/5/2025 | Old | Augmentation: Increase | 96862524 | 96862524-1 |

| EPA R10 | R10 | GA | Indian Environmental General Assistance Program |
|---|---|---|---|
| EPA HQ | OMS | Q | Senior Environmental Employment (SEE) Program |
| EPA R9 | R09 | DS | Diesel Emissions Reduction Act (DERA) State Grants |
| EPA R9 | R09 | DS | Diesel Emissions Reduction Act (DERA) State Grants |
| EPA R4 | R04 | BG | Performance Partnership Grants |
| EPA R5 | R05 | V | Hazardous Substances Response Trust Fund |
| EPA HQ | ORD | RD | Science to Achieve Results (STAR) Program |
| EPA HQ | ORD | RD | Science to Achieve Results (STAR) Program |
| EPA R10 | R10 | I | WPC State and Interstate Program Support (Section 106) |
| EPA R4 | R04 | BG | Performance Partnership Grants |
| EPA HQ | OMS | Q | Senior Environmental Employment (SEE) Program |
| EPA HQ | OMS | Q | Senior Environmental Employment (SEE) Program |
| EPA R4 | R04 | BG | Performance Partnership Grants |
| EPA R2 | R02 | RP | State and Tribal Response Program Grants |
| EPA R2 | R02 | RP | State and Tribal Response Program Grants |
| EPA HQ | OMS | OS | Environmental Information Exchange Network Grant Program |
| EPA HQ | OCFO | AI | Environmental Finance Center Grants |
| EPA HQ | OMS | Q | Senior Environmental Employment (SEE) Program |
| EPA R2 | R02 | DI | Direct Implementation Tribal Cooperative Agreements |
| EPA R4 | R04 | V | Hazardous Substances Response Trust Fund |
| EPA R10 | R10 | NP | Pollution Prevention Grants Program |
| EPA R5 | R05 | V | Hazardous Substances Response Trust Fund |
| EPA R9 | R09 | XA | Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| EPA R2 | R02 | L8 | Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| EPA R10 | OCSPP | 4U | Pollution Prevention Grants Program - BIL: |
| EPA R2 | R02 | X9 | Source Reduction Assistance |
| EPA R10 | R10 | CD | Regional Wetland Program Development Grants |
| EPA R9 | R09 | F | State Public Water System Supervision |
| EPA R8 | R08 | BG | Performance Partnership Grants |

EPA_00044413

| | | | | |
|---|---|---|---|---|
| CHIGNIK LAKE TRADITONAL COUNCIL | Indian Tribe | 10/1/2023 | 9/30/2025 | $135,000.00 |
| NATIONAL ASIAN PACIFIC CENTER ON AGING | Not for Profit | 11/18/2024 | 11/17/2029 | $135,600.00 |
| CNMI DIVISION OF ENVIRONMENTAL QUALITY | State | 2/1/2024 | 9/30/2026 | $141,150.00 |
| AMERICAN SAMOA POWER AUTHORITY | State | 3/1/2024 | 2/28/2027 | $141,174.00 |
| KY DEPARTMENT OF AGRICULTURE | State | 10/1/2022 | 9/30/2025 | $152,660.00 |
| MICHIGAN DEPARTMENT OF ENVIRONMENT, GREAT LAKES, AND ENERGY | State | 4/1/2025 | 3/31/2026 | $153,574.00 |
| THE REGENTS OF THE UNIVERSITY OF COLORADO | State Institution of Higher Learning | 3/1/2025 | 2/29/2028 | $157,667.00 |
| NEW YORK UNIVERSITY | Private University | 3/1/2025 | 2/29/2028 | $157,688.00 |
| STATE OF IDAHO DEPARTMENT OF ENVIRONMENTAL QUALITY | State | 1/1/2025 | 11/30/2026 | $168,000.00 |
| DEPARTMENT OF AGRICULTURE TENNESSEE | State | 10/1/2022 | 9/30/2025 | $168,660.00 |
| NATIONAL EXPERIENCED WORKFORCE SOLUTIONS INC | Not for Profit | 10/1/2023 | 9/30/2026 | $181,000.00 |
| National Experienced Workforce Solutions, Inc. | Not for Profit | 9/1/2023 | 8/31/2026 | $183,651.00 |
| NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES | State | 10/1/2022 | 9/30/2025 | $195,660.00 |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION NEW YORK | State | 10/1/2024 | 9/30/2025 | $200,000.00 |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | State | 10/1/2024 | 9/30/2025 | $200,000.00 |
| WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION | State | 10/1/2024 | 9/30/2027 | $200,000.00 |
| t6310 - SaNDAI Cares | Not for Profit | 1/1/2025 | 12/31/2025 | $200,400.00 |
| NATIONAL EXPERIENCED WORKFORCE SOLUTIONS INC | Not for Profit | 12/1/2022 | 11/30/2025 | $201,424.00 |
| SAINT REGIS MOHAWK TRIBE | Indian Tribe | 10/1/2024 | 9/30/2028 | $207,281.00 |
| scdoes4789 - South Carolina Department of Environmental Services | State | 10/1/2023 | 9/30/2025 | $207,703.00 |
| STATE OF WASHINGTON | State | 3/1/2025 | 2/29/2028 | $224,484.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | State | 4/1/2025 | 3/31/2026 | $227,845.00 |
| Imperial County APCD | Special District | 7/1/2023 | 6/30/2025 | $232,650.00 |
| SENECA NATION OF INDIANS | Indian Tribe | 10/1/2024 | 6/30/2025 | $239,000.00 |
| STATE OF WASHINGTON | State | 3/1/2025 | 2/29/2028 | $239,961.00 |
| THE RESEARCH FOUNDATION FOR THE STATE UNIVERSITY OF NEW YORK | State Institution of Higher Learning | 4/1/2025 | 3/31/2027 | $242,000.00 |
| kc8713 - KING COUNTY | County | 10/4/2024 | 12/31/2027 | $249,924.00 |
| Conservation and Natural Resources, Nevada Department of | State | 7/1/2023 | 6/30/2025 | $250,000.00 |
| DEPT OF AGRICULTURE MONTANA | State | 7/15/2024 | 6/30/2027 | $250,000.00 |

| | |
|---|---|
| 66.926 | Indian Environmental General Assistance Program (GAP) |
| 66.508 | Senior Environmental Employment Program |
| 66.040 | Diesel Emissions Reduction Act (DERA) State Grants |
| 66.040 | Diesel Emissions Reduction Act (DERA) State Grants |
| 66.605 | Performance Partnership Grants |
| 66.802 | Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| 66.509 | Science to Achieve Results (STAR) Program |
| 66.509 | Science to Achieve Results (STAR) Program |
| 66.419 | Water Pollution Control State, Interstate, and Tribal Program Support |
| 66.605 | Performance Partnership Grants |
| 66.508 | Senior Environmental Employment Program |
| 66.508 | Senior Environmental Employment Program |
| 66.605 | Performance Partnership Grants |
| 66.817 | State and Tribal Response Program Grants |
| 66.817 | State and Tribal Response Program Grants |
| 66.608 | Environmental Information Exchange Network Grant Program and Related Assistance |
| 66.203 | Environmental Finance Center Grants |
| 66.508 | Senior Environmental Employment Program |
| 66.473 | Direct Implementation Tribal Cooperative Agreements |
| 66.802 | Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| 66.708 | Pollution Prevention Grant Program |
| 66.802 | Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| 66.034 | Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| 66.442 | Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| 66.708 | Pollution Prevention Grant Program |
| 66.717 | Source Reduction Assistance |
| 66.461 | Regional Wetlands Program Development Grants |
| 66.432 | State Public Water System Supervision |
| 66.605 | Performance Partnership Grants |

EPA_00044415

Chignik Lake FY 25 GAP

Management of the SEE Program Office of the Chief Financial Officer

STATE CLEAN DIESEL GRANT PROGRAM - Saipan DLNR - Parks &amp;
Recreations &amp; Tinian Mayor's Office Diesel Engine Replacement
STATE CLEAN DIESEL GRANT PROGRAM - 2023-2024 Diesel Emissions
Reduction Act (DERA) State Grants

Performance Partnership Grants

Superfund Management Assistance State Of Michigan FY 25/26

Biocompatible Polymer Database from Flavor &amp; Fragrance Molecules
Harnessing Nature: Enzyme Engineering for Polymer Synthesis and
Degradation

Idaho FFY2024 Monitoring Strategy Part A

Performance Partnership Grants
Office of Criminal Enforcement, Forensics and Training Senior Environmental
Employment (SEE) Program

Senior Environmental Employment (SEE) Program enrollees to work with the
Office of Pesticide Programs, Region IX Operations, San Francisco, CA.

Performance Partnership Grants
New York State Department of Environmental Conservation 128a State Annual
Funds

NJ Brownfield State Response Program

Develop Phase 2 eReporting Rule Information
DataGen PREPARED

Region VIII Operations SEE Program

Saint Regis Mohawk Tribe - PWSS DITCA 2024-2028

Superfund State Political Subdivision and Indian Tribe Site-Specific Cooperative
Agreements
FY 2024 &ndash; FY 2025 Pollution Prevention Grant Program

Superfund Site Assessment Program: April 1, 2025 - March 31, 2026

CAA Special Purpose Activities - Border 2025

Cattaraugus Water System Improvements
FY 24-25 BIL Pollution Prevention P2

Green Solar Technology to Power the Future
King County Wetland Status and Trends Monitoring Program

SFY 24-25 Public Water System Supervision
Montana - FIFRA Pesticides

EPA_00044416

The primary objectives of this project include: Progressive administrative and programmatic capacity development will strengthen the Tribe&r

The Senior Environmental Employment Program provides an opportunity for retired and unemployed older Americans aged 55 and over to sha

The agreement provides funding to the Commonwealth of the Northern Marianas Islands&rsquo; Bureau of Environmental and Coastal Qualit

The agreement provides funding to the American Samoa Power Authority (ASPA) recipient, who will replace eligible two diesel fueled trucks w

This action approves an increase in the amount of $161,844 to assist the Kentucky Department of Agriculture (KY DOA) in providing support

This Cooperative Agreement funds Recipients activities included but not limited to the review of Remedial Investigation and Feasibility Studies

This proposal seeks to revolutionize plastic production through the exploration of polymers derived from biocompatible flavor and fragrance (F

The project aims to engineer and analyze leaf-branch compost cutinase (LCC), an enzyme which has been demonstrated to effectively degra

This agreement provides funding to Idaho to carry out its program to maintain, protect, and improve the water quality of its rivers, lakes, strea

This action approves an award in the amount of $164,410 to the Tennessee Department of Agriculture. Specifically, this grant provides fundir

The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove

The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove

This action provides funding in the amount of $176,350 to North Carolina Department of Agriculture &amp; Consumer Services support the c

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

This project by the West Virginia Department of Environmental Protection (WVDEP) proposes to upgrade the state&rsquo;s Electronic Subm
This agreement provides funding to support SaNDAI Cares Inc. (Provider/recipient) to provide technical assistance and related support to und

The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove

Technical Assistance and training will be provided to enhance the knowledge of the Saint Regis Mohawk Tribe Community Water System ma

This award is the result of a novation from South Carolina Department of Health and Environmental Control (SCDHEC) to South Carolina Dep
This project will provide technical assistance (e.g., information, training, tools) to businesses to help them develop and adopt source reductior

This agreement funds the recipient's program to perform site characterization activities such as preliminary assessments and site inspection a

The purpose of this project is to improve Imperial County's air quality conditions and to develop strategies to address air quality issues. The re

The agreement provides funding to Seneca Nation of Indians to implement projects and activities that assist public water systems serving trib
This Bipartisan Infrastructure Law (BIL) project will provide technical assistance (e.g., information, training, tools) to businesses to help them

The State University of New York (SUNY) at Binghamton will build upon their research in low-lead perovskite solar technology to reduce haza
The agreement provides funding to King County, WA. Specifically, the grant recipient will undertake the development of a wetland status and

This grant program protects public health by ensuring that public water systems provide safe drinking water through compliance with the nati
This agreement provides funding for the operation of the Montana Department of Agriculture's continuing environmental programs while giving

| | | | | | |
|---|---|---|---|---|---|
| 2/15/2025 | 2/14/2025 | Old | Augmentation: Increase | 03D21624 | 03D21624-1 |
| 2/18/2025 | 2/18/2025 | Old | Augmentation: Increase | 03D23124 | 03D23124-1 |
| 2/19/2025 | 2/19/2025 | Old | Augmentation: Increase | 03D22024 | 03D22024-1 |
| 2/5/2025 | 2/5/2025 | Old | Augmentation: Increase | 98T97801 | 98T97801-2 |
| 1/14/2025 | 2/10/2025 | Old | New Project | 96277424 | 96277424-0 |
| 1/17/2025 | 1/17/2025 | Old | New Project | 02J94801 | 02J94801-0 |
| 2/14/2025 | 2/18/2025 | Old | New Project | 11E00773 | 11E00773-0 |
| 1/16/2025 | 1/22/2025 | Old | Augmentation: Increase | 84054301 | 84054301-2 |
| 2/19/2025 | 2/19/2025 | Old | Augmentation: Increase | 02J42801 | 02J42801-4 |
| 2/27/2025 | 2/24/2025 | Old | New Project | 02J97401 | 02J97401-0 |
| 7/23/2024 | 7/23/2024 | Old | New Project | 96270524 | 96270524-0 |
| 2/27/2025 | 2/28/2025 | Old | New Project | 00400425 | 00400425-0 |
| 2/21/2025 | 2/21/2025 | Old | Revision: Scope & Increase | 08E00780 | 08E00780-4 |
| | 2/14/2025 | Old | New Project | 84111501 | 84111501-0 |
| 2/4/2025 | 12/4/2024 | Old | Augmentation: Increase | 02J40201 | 02J40201-2 |
| 2/19/2025 | 12/27/2024 | Old | Revision: Scope & Increase | 96022418 | 96022418-2 |
| 1/23/2025 | 1/23/2025 | Old | New Project | 02J96701 | 02J96701-0 |
| 2/25/2025 | 2/25/2025 | Old | Augmentation: Increase | 98408723 | 98408723-6 |
| | 2/19/2025 | Old | Augmentation: Increase | 84053601 | 84053601-A |
| 12/26/2024 | 1/3/2025 | Old | New Project | 03D33025 | 03D33025-0 |
| 1/16/2025 | 2/10/2025 | Old | New Project | 96277524 | 96277524-0 |
| 1/17/2025 | 1/22/2025 | Old | New Project | 00A01769 | 00A01769-0 |
| 9/9/2024 | 9/9/2024 | Old | New Project | 97256104 | 97256104-0 |
| 7/17/2024 | 9/26/2024 | Old | Augmentation: Increase | 96236223 | 96236223-1 |
| | 2/14/2025 | Old | New Project | 84111401 | 84111401-0 |
| | 2/19/2025 | Old | Augmentation: Increase | 84044201 | 84044201-H |
| 8/23/2024 | 10/4/2024 | Old | New Project | 96270300 | 96270300-0 |
| | 2/19/2025 | Old | Augmentation: Increase | 84053701 | 84053701-E |
| | 2/25/2025 | Old | Revision: Scope & Increase | 02J74101 | 02J74101-1 |

| EPA R4 | R04 | 4B | Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements- BIL |
| EPA R4 | R04 | 4B | Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements- BIL |
| EPA R4 | R04 | 4B | Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements- BIL |
| EPA R9 | R09 | CD | Regional Wetland Program Development Grants |
| EPA R2 | OCSPP | 4U | Pollution Prevention Grants Program - BIL: |
| EPA R10 | R10 | 5Z | Clean Heavy-Duty Vehicles Program -- IRA Only |
| EPA R5 | R05 | V | Hazardous Substances Response Trust Fund |
| EPA HQ | OLEM | RT | Alternative or Innovative Treatment Technology Research-Demonstration-Training-and Hazardous Substance Research Grants |
| EPA R10 | R10 | D | Hazardous Waste Management State Program |
| EPA R10 | R10 | AN | Alaska Native Claims Settlement Act Contaminated Land Assistance Agreements |
| EPA R2 | R02 | BF | Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| EPA R4 | OAR | A | Air Pollution Control Program Support |
| EPA R5 | R05 | V | Hazardous Substances Response Trust Fund |
| EPA HQ | OLEM | X1 | Solid Waste Management Assistance: Training Education Studies and Demonstrations |
| EPA R10 | R10 | 44 | Columbia River Basin Restoration (CRBR) Program -BIL |
| EPA R10 | R10 | RP | State and Tribal Response Program Grants |
| EPA R10 | R10 | RB | Columbia River Basin Restoration Program (CRBRP) |
| EPA R4 | R04 | BG | Performance Partnership Grants |
| EPA HQ | OMS | Q | Senior Environmental Employment (SEE) Program |
| EPA R4 | R04 | 4U | Pollution Prevention Grants Program - BIL: |
| EPA R2 | OCSPP | 4U | Pollution Prevention Grants Program - BIL: |
| EPA R1 | R01 | 4U | Pollution Prevention Grants Program - BIL: |
| EPA R2 | R02 | DI | Direct Implementation Tribal Cooperative Agreements |
| EPA R2 | R02 | 4W | State and Tribal Response Program Grants - BIL |
| EPA HQ | OLEM | RT | Alternative or Innovative Treatment Technology Research-Demonstration-Training-and Hazardous Substance Research Grants |
| EPA HQ | OMS | Q | Senior Environmental Employment (SEE) Program |
| EPA R2 | R02 | BF | Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| EPA HQ | OMS | Q | Senior Environmental Employment (SEE) Program |
| EPA R10 | R10 | GA | Indian Environmental General Assistance Program |

EPA_00044419

| | | | | |
|---|---|---|---|---|
| ColumbusCons - COLUMBUS GEORGIA CONSOLIDATED GOVERNMENT | Township | 10/1/2024 | 9/30/2029 | $250,000.00 |
| Kannapolis - KANNAPOLIS, CITY OF | Municipal | 12/1/2023 | 11/30/2028 | $250,000.00 |
| cob1962 - City of Barbourville | Township | 10/1/2024 | 9/30/2029 | $250,000.00 |
| SOUTHERN CALIFORNIA COASTAL WATER RESEARCH PROJECT AUTHORITY | Special District | 7/1/2024 | 6/30/2027 | $253,006.00 |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION NEW YORK | State | 4/1/2025 | 3/31/2028 | $253,955.00 |
| CONFEDERATED TRIBES OF COLVILLE RESERVATION | Indian Tribe | 1/1/2025 | 4/30/2026 | $260,000.00 |
| STATE OF OHIO OFFICE OF BUDGET AND MANAGEMENT STATE ACCOUNTING | State | 4/1/2025 | 3/31/2026 | $263,607.00 |
| Assoc. St. & Terr Solid Waste Mgmt. Off. | Not for Profit | 2/1/2023 | 1/31/2028 | $268,978.00 |
| STATE OF WASHINGTON | State | 7/1/2023 | 6/30/2025 | $281,631.00 |
| UKPEAGVIK INUPIAT CORPORATION | Indian Tribe | 1/1/2025 | 12/31/2026 | $295,000.00 |
| Sullivan County Land Bank Corporation | Not for Profit | 10/1/2024 | 9/30/2028 | $300,000.00 |
| CITY OF HUNTSVILLE | Municipal | 10/1/2024 | 9/30/2026 | $300,000.00 |
| ENVIRONMENTAL MANAGEMENT, INDIANA DEPARTMENT OF. | State | 4/1/2023 | 3/31/2026 | $303,577.00 |
| NORTHERN ARIZONA UNIVERSITY | State Institution of Higher Learning | 1/1/2025 | 12/31/2029 | $313,000.00 |
| SPOKANE TRIBE OF THE SPOKANE RESERVATION | Indian Tribe | 10/1/2023 | 9/30/2029 | $320,000.00 |
| SHOSHONE BANNOCK | Indian Tribe | 10/1/2022 | 9/30/2025 | $320,000.00 |
| OREGON DEPARTMENT OF ENVIRONMENTAL QUALITY | State | 3/1/2025 | 2/28/2029 | $345,540.00 |
| DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES FLORIDA | State | 10/1/2022 | 9/30/2025 | $345,660.00 |
| NATIONAL ASIAN PACIFIC CENTER ON AGING | Not for Profit | 1/1/2023 | 12/31/2025 | $345,740.00 |
| UNIVERSITY OF SOUTH FLORIDA | State Institution of Higher Learning | 1/1/2025 | 12/31/2026 | $349,690.00 |
| Rowan Univ. - ROWAN UNIVERSITY | State Institution of Higher Learning | 4/1/2025 | 3/31/2027 | $349,826.00 |
| UNIVERSITY OF MAINE SYSTEM | State Institution of Higher Learning | 3/1/2025 | 2/29/2028 | $350,000.00 |
| SENECA NATION OF INDIANS | Indian Tribe | 10/1/2024 | 9/30/2028 | $351,184.00 |
| Shinn - SHINNECOCK INDIAN NATION | Indian Tribe | 1/1/2023 | 12/30/2024 | $379,532.00 |
| NORTHERN ARIZONA UNIVERSITY | State Institution of Higher Learning | 1/1/2025 | 12/31/2029 | $383,000.00 |
| Center For Workforce Inclusion, Inc. | Not for Profit | 10/1/2022 | 9/30/2025 | $390,000.00 |
| adrdlmi8531 - ASOCIACION DE RESIDENTES DE LA MARGARITA INC | Not for Profit | 10/1/2024 | 9/30/2028 | $401,000.00 |
| Natl Asian Pacific Center on Aging | Not for Profit | 11/1/2022 | 10/31/2025 | $401,370.00 |
| NATIVE VILLAGE OF NUIQSUT | Indian Tribe | 10/1/2024 | 9/30/2028 | $402,000.00 |

| 66.818 | Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| 66.818 | Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| 66.818 | Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| 66.461 | Regional Wetlands Program Development Grants |
| 66.708 | Pollution Prevention Grant Program |
| 66.049 | Clean Heavy-Duty Vehicles Program |
| 66.802 | Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| 66.813 | Alternative or Innovative Treatment Technology Research, Demonstration, Training, and Hazardous Substance Research Grants |
| 66.801 | Hazardous Waste Management State Program Support |
| 66.965 | Alaska Native Claims Settlement Act Contaminated Land Assistance Agreements |
| 66.818 | Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| 66.001 | Air Pollution Control Program Support |
| 66.802 | Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| 66.808 | Solid Waste Management Assistance Grants |
| 66.962 | Columbia River Basin Restoration Program (CRBRP) |
| 66.817 | State and Tribal Response Program Grants |
| 66.962 | Columbia River Basin Restoration Program (CRBRP) |
| 66.605 | Performance Partnership Grants |
| 66.508 | Senior Environmental Employment Program |
| 66.708 | Pollution Prevention Grant Program |
| 66.708 | Pollution Prevention Grant Program |
| 66.708 | Pollution Prevention Grant Program |
| 66.473 | Direct Implementation Tribal Cooperative Agreements |
| 66.817 | State and Tribal Response Program Grants |
| 66.813 | Alternative or Innovative Treatment Technology Research, Demonstration, Training, and Hazardous Substance Research Grants |
| 66.508 | Senior Environmental Employment Program |
| 66.818 | Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| 66.508 | Senior Environmental Employment Program |
| 66.926 | Indian Environmental General Assistance Program (GAP) |

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

City of Barbourville EPA Brownfield Multipurpose Grant Application

Wetlands Protection Development - Functional Assessment Dashboard and Toolkit

New York State Green Chemistry Initiative for the Chemical Manufacturing Industry

Colville Tribes Zero Emissions Refuse Hauler Pilot Project

Ohio Superfund Site Assessment FFY25-26

Support Research and Activities for State Implementation of the Superfund Program

WDOE Resource Conservation &amp; Recovery Act (RCRA)

FY25_UIC_NARL Building 360, Wing L-200

Sullivan County Land Bank Countywide Assessment Grant

Huntsville- S105 CAA Local Air Pollution Control Program

Superfund Site Assessment Program IDEM FY 23-26

Project One: Assisting Solid Waste, Brownfields, and UST Tribal Professionals

Toxics Reduction on the Spokane Indian Reservation

Shoshone-Bannock CERCLA 128(a) Brownfields Tribal Response Program 2022-2025

COLUMBIA RIVER BASIN RESTORATION FUNDING ASSISTANCE PROGRAM: SCIENCE AND MONITORING

Performance Partnership Grants

Senior Environmental Employment (SEE) Program - Center for Computational Toxicology and Exposure

Pollution Prevention Grant Program

Reducing GWP Chemicals in Electric Power Systems and Microelectronics Processing

P2 in Craft Beverage Manufacturing: Driving Regional Collaboration

Seneca Nation of Indians - PWSS DITCA 2024-2028

Shinnecock Response Program FY24 BIL

Project Two: Assisting Superfund, Emergency Response, and Legacy Tribal Professionals

Senior Environmental Employment (SEE) program - Office of Transportation and Air Quality, National Vehicle and Fuel Emission Lab

Community-wide Assessment Cooperative Agreement for Asociaci&oacute;n de Residentes de La Margarita

Senior Environmental  Employment (SEE) Program - Center for Public Health and Environmental Assessment

Native Village of Nuiqsut 2025.28

EPA_00044422

This action approves funding in the amount $750,000.00 to Columbus Consolidated Government.  Brownfields are real property, the expansi

This action approves an award in the amount of $750,000 to provide funding under the Infrastructure Investment and Jobs Act (IIJA) to the C

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

The agreement provides funding to the Southern California Coastal Water Research Project.  Specifically, the recipient will develop Level 3 fu

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the New York State Department of Environmenta

The agreement provides funding under the Inflation Reduction Act (IRA) to Confederated Tribes of the Colville Reservation, to replace in-use,

This agreement incrementally provides $263,607.00 to the recipient's program to perform site characterization activities such as preliminary a

This research will identify and promote efficiencies that will assist states with effectively implementing their joint Superfund responsibilities wit
This agreement is for the implementation of an authorized hazardous waste management program in the State of Washington to control the g

The primary objective of the EPA's ANCSA cooperative agreement grants program is to provide financial support to assist the Alaska tribal e

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding to the city of Huntsville, Alabama. Specifically, the recipient will implement air pollution control programs thro

This agreement funds the recipient's program to perform site characterization activities such as preliminary assessments and site inspection

Project One funds trainings and support to Tribal environmental professionals to build Tribal capacity and promote preservation and restorati

This project will create a tribal Toxics Reduction Program to identify, manage and implement toxics cleanup and mitigation activities. The Prog

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

This agreement provides funding to the Oregon Department of Environmental Quality (ODEQ) to: 1) study the fate and transport of per- and p

This action approves an award in the amount of $1,174,330 to the Florida Department of Agriculture and Consumer Services (FDACS). The p

The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove
This action provides funding in the amount of $349,690.00 under the Infrastructure Investment and Jobs Act (IIJA) to assist the University o

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Rowan University.  The recipient will provide tech
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the University of Southern Maine (Northeast Env

Technical Assistance and training will be provided to enhance the knowledge of the Seneca Nation Community Water System managers and

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

Project Two funds projects that support Tribal participation in the Superfund process, build Tribal capacity to manage and respond to emerge

The purpose of this cooperative agreement is to provide administrative, technical, and professional support through Senior Environmental Em

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans age 55 and over

The Native Village of Nuiqsut will build capacity and actively identify environmental issues in the Tribal Community. The Tribe will complete an

EPA_00044423

| 2/18/2025 | 1/8/2025 | Old | Augmentation: Increase | 03D01524 | 03D01524-1 |
| 1/10/2025 | 1/10/2025 | Old | Augmentation: Increase | 03D00924 | 03D00924-1 |
| | 2/26/2025 | Old | Augmentation: Increase | 84060001 | 84060001-6 |
| 2/10/2025 | 2/10/2025 | Old | Augmentation: Increase | 02J77501 | 02J77501-2 |
| 1/27/2025 | 1/27/2025 | Old | New Project | 84109401 | 84109401-0 |
| 2/12/2025 | 2/12/2025 | Old | Augmentation: Increase | 84066701 | 84066701-2 |
| 7/30/2024 | 10/4/2024 | Old | New Project | 96271000 | 96271000-0 |
| 8/13/2024 | 8/21/2024 | Old | New Project | 96272100 | 96272100-0 |
| 8/14/2024 | 10/7/2024 | Old | New Project | 96272000 | 96272000-0 |
| 9/10/2024 | 9/26/2024 | Old | New Project | 96232200 | 96232200-0 |
| 11/15/2024 | 11/15/2024 | Old | New Project | 84106101 | 84106101-0 |
| 11/22/2024 | 11/22/2024 | Old | New Project | 84084501 | 84084501-0 |
| 12/2/2024 | 12/2/2024 | Old | New Project | 84097601 | 84097601-0 |
| 12/9/2024 | 12/9/2024 | Old | New Project | 84084401 | 84084401-0 |
| 12/9/2024 | 12/10/2024 | Old | New Project | 84084801 | 84084801-0 |
| 12/18/2024 | 12/19/2024 | Old | New Project | 02F75201 | 02F75201-0 |
| 12/30/2024 | 4/8/2024 | Old | New Project | 00E03617 | 00E03617-0 |
| 1/7/2025 | 1/16/2025 | Old | New Project | 02F74901 | 02F74901-0 |
| 1/14/2025 | 1/22/2025 | Old | Augmentation: Increase | 84062101 | 84062101-6 |
| 2/20/2025 | 11/15/2024 | Old | New Project | 84106001 | 84106001-0 |
| 10/17/2024 | 10/23/2024 | Old | New Project | 96272624 | 96272624-0 |
| 2/3/2025 | 2/13/2025 | Old | New Project | 02J87001 | 02J87001-0 |
| 2/10/2025 | 2/5/2025 | Old | New Project | 11E00781 | 11E00781-0 |
| 2/10/2025 | 2/11/2025 | Old | Augmentation: Increase | 00429524 | 00429524-2 |
| 12/23/2024 | 12/31/2024 | Old | Augmentation: Increase | 02J80301 | 02J80301-1 |
| 1/30/2025 | 2/4/2025 | Old | Augmentation: Increase | 98T86301 | 98T86301-1 |

| EPA R4 | R04 | DS | Diesel Emissions Reduction Act (DERA) State Grants |
| EPA R4 | R04 | DS | Diesel Emissions Reduction Act (DERA) State Grants |
| EPA HQ | OMS | Q | Senior Environmental Employment (SEE) Program |
| EPA R10 | R10 | F | State Public Water System Supervision |
| EPA HQ | OW | X7 | Surveys-Studies and Investigations Grants and Cooperative Agreements-Section 104(b)(3) of the Clean Water Act |
| EPA HQ | OLEM | TR | Brownfields Training-Research and Technical Assistance Grants and Cooperative Agreements |
| EPA R2 | R02 | BF | Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| EPA R2 | R02 | BF | Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| EPA R2 | R02 | BF | Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| EPA R2 | R02 | BF | Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| EPA HQ | OCFO | AI | Environmental Finance Center Grants |
| EPA HQ | ORD | RD | Science to Achieve Results (STAR) Program |
| EPA HQ | ORD | RD | Science to Achieve Results (STAR) Program |
| EPA HQ | ORD | RD | Science to Achieve Results (STAR) Program |
| EPA HQ | ORD | RD | Science to Achieve Results (STAR) Program |
| EPA R6 | R06 | 51 | Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program - IRA Only Implementation Projects |
| EPA R5 | R05 | 42 | Non-State Member Support for the Gulf Hypoxia Action Plan |
| EPA R6 | R06 | 51 | Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program - IRA Only Implementation Projects |
| EPA HQ | OMS | Q | Senior Environmental Employment (SEE) Program |
| EPA HQ | OCFO | AI | Environmental Finance Center Grants |
| EPA R2 | R02 | CG | Community Grants Program |
| EPA R10 | R10 | CG | Community Grants Program |
| EPA R5 | R05 | V | Hazardous Substances Response Trust Fund |
| EPA R4 | R04 | F | State Public Water System Supervision |
| EPA R10 | R10 | DS | Diesel Emissions Reduction Act (DERA) State Grants |
| EPA R9 | R09 | DS | Diesel Emissions Reduction Act (DERA) State Grants |

EPA_00044425

| | | | | |
|---|---|---|---|---|
| KY Energy and Environment Cabinet | State | 10/1/2023 | 9/30/2026 | $404,678.00 |
| AL Dept of Environmental Management | State | 10/1/2023 | 9/30/2026 | $408,074.00 |
| CENTER FOR WORKFORCE INCLUSION INC | Not for Profit | 12/1/2023 | 11/30/2026 | $413,390.00 |
| ENVIRONMENTAL CONSERVATION ALASKA DEPARTMENT | State | 7/1/2024 | 6/30/2025 | $444,554.00 |
| ENVIRONMENTAL LAW INSTITUTE, THE | Not for Profit | 10/1/2024 | 9/30/2029 | $449,955.00 |
| INTERNATIONAL CITY/COUNTY MANAGEMENT ASSOCIATION (THE) | Not for Profit | 11/1/2023 | 10/31/2030 | $450,000.00 |
| bnrlti1188 - BUFFALO NIAGARA RIVER LAND TRUST INC | Not for Profit | 10/1/2024 | 9/30/2028 | $500,000.00 |
| mcf0386 - MONMOUTH CONSERVATION FOUNDATION | Not for Profit | 11/1/2024 | 10/31/2027 | $500,000.00 |
| CAMDEN REDEVELOPMENT AGENCY | Municipal | 10/1/2024 | 9/30/2028 | $500,000.00 |
| YOUTH MINISTRIES FOR PEACE AND JUSTICE, INC. | Not for Profit | 11/1/2024 | 9/30/2028 | $500,000.00 |
| UNIVERSITY OF MASSACHUSETTS DARTMOUTH | State Institution of Higher Learning | 1/1/2025 | 12/31/2027 | $500,000.00 |
| FLORIDA STATE UNIVERSITY | State Institution of Higher Learning | 2/1/2025 | 1/31/2028 | $500,000.00 |
| Clem U - Clemson University | State Institution of Higher Learning | 1/1/2025 | 12/31/2027 | $500,000.00 |
| NORTH CAROLINA STATE UNIVERSITY | State Institution of Higher Learning | 2/1/2025 | 1/31/2028 | $500,000.00 |
| WEST HARLEM ENVIRONMENTAL ACTION INC | Not for Profit | 2/1/2025 | 1/31/2028 | $500,000.00 |
| ri6165 - RGISC, INC. | Not for Profit | 1/1/2025 | 12/31/2027 | $500,000.00 |
| LAC DU FLAMBEAU BAND OF LAKE SUPERIOR CHIPPEWA INDIANS | Indian Tribe | 1/1/2025 | 1/1/2030 | $500,000.00 |
| St. Philip's School & Community Center | Not for Profit | 3/1/2025 | 2/29/2028 | $500,000.00 |
| NATIONAL EXPERIENCED WORKFORCE SOLUTIONS INC | Not for Profit | 11/1/2023 | 10/31/2026 | $500,000.00 |
| ALASKA MUNICIPAL LEAGUE | Not for Profit | 1/1/2025 | 12/31/2027 | $500,000.00 |
| TIOGA COUNTY SOIL & WATER CONSERVATION DISTRICT | Special District | 10/1/2024 | 10/31/2027 | $518,868.00 |
| com8283 - CITY OF MOSIER | Township | 12/15/2024 | 12/15/2025 | $525,000.00 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | State | 4/1/2025 | 3/31/2026 | $546,114.00 |
| MISSISSIPPI STATE DEPARTMENT OF HEALTH | State | 10/1/2023 | 3/31/2026 | $547,266.00 |
| ALASKA ENERGY AUTHORITY | State | 7/1/2024 | 6/30/2027 | $569,945.00 |
| NV Department of Conservation and Natural Resources | State | 10/1/2023 | 9/30/2027 | $593,247.00 |

| | |
|---|---|
| 66.040 | Diesel Emissions Reduction Act (DERA) State Grants |
| 66.040 | Diesel Emissions Reduction Act (DERA) State Grants |
| 66.508 | Senior Environmental Employment Program |
| 66.432 | State Public Water System Supervision |
| 66.436 | Surveys, Studies, Investigations, Demonstrations, and Training Grants and Cooperative Agreements - Section 104(b)(3) of the Clean Water Act |
| 66.814 | Brownfields Training, Research, and Technical Assistance Grants and Cooperative Agreements |
| 66.818 | Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| 66.818 | Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| 66.818 | Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| 66.818 | Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| 66.203 | Environmental Finance Center Grants |
| 66.509 | Science to Achieve Results (STAR) Program |
| 66.509 | Science to Achieve Results (STAR) Program |
| 66.509 | Science to Achieve Results (STAR) Program |
| 66.509 | Science to Achieve Results (STAR) Program |
| 66.306 | Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| 66.487 | IIJA Hypoxia (DRAFT TITLE) |
| 66.306 | Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| 66.508 | Senior Environmental Employment Program |
| 66.203 | Environmental Finance Center Grants |
| 66.202 | Congressionally Mandated Projects |
| 66.202 | Congressionally Mandated Projects |
| 66.802 | Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| 66.432 | State Public Water System Supervision |
| 66.040 | Diesel Emissions Reduction Act (DERA) State Grants |
| 66.040 | Diesel Emissions Reduction Act (DERA) State Grants |

EPA_00044427

Diesel Emissions Reduction Act (DERA) State Grants

Diesel Emissions Reduction Act (DERA) State Grants

CWI Region 2 Operations

Public Water System Supervision (PWSS) SFY25

National Training Program to Equip States, Territories, and Tribes with Data Management and Sharing Tools

SUPPORT FOR NATIONAL BROWNFIELDS TRAINING CONFERENCES 2023

Just Green Enough Buffalo: Bringing back pocket areas of green space offering clean, safe waterway access at contaminated sites in the city's environmental justice communities.

Monmouth Conservation Foundation (MCF) FY24 Brownfield Community-Wide Assessment Grant

Camden Federal Street Corridor Assessment

FY24 Youth Ministries for Peace and Justice, Inc. (YMPJ) EPA Community-wide Brownfield Assessment Grant

PREPARED: Building capacity for community leaders nationwide to apply, manage, and meet grant reporting requirements

A Three-Pillar Socio-Health-Environmental (TPSHE) Framework to Mitigate Cumulative Health Impacts and Environmental Health Disparities for Polluted Urban Lakes in Underserved Communities

Building Equity in the Intersections of Climate Change, Built Environment, and Environmental Health: A Community and Social-Technological Integration-Based Research for Solutions

Mitigating Cumulative Health Impacts and Environmental Health Disparities in Underserved Communities by Optimizing Water Infrastructure Funding

Imagine A Just City: Leveraging Data for Advocacy and Understanding the Cumulative Impacts of Structural Racism in the U.S.

Walk, Breathe, Connect: Improving Air Quality, Heat Island Effects and Neighborhood Connectivity in Downtown Laredo through Urban Tree Canopy

Lac du Flambeau Band of Lake Superior Chippewa Indians Gulf Hypoxia Workplan

FY2023 EPA EJCPS Grant - Collaborative Cleanup and Prevention of Illegal Dumping in the Forest District

OLEM, Office of Communications, Partnerships, and Analysis SEE Program

Strengthening Reporting Capacity in Rural Alaska Municipal and Tribal Governments

FY23 Tioga County Soil and Water Conservation District- Upper Susquehanna River Project

City of Mosier Water Infrastructure Improvements Project

FY25 IL EPA Site Assessment

State Public Water System Supervision

Alaska DERA State Program FFY23-24

STATE CLEAN DIESEL GRANT PROGRAM

EPA_00044428

The action approves funding in the amount of $430,760 to support the Kentucky Energy and Environment Cabinet to reduce diesel emissions

This action provides funding in the amount of $433,591 to support the Alabama Department of Environmental Management to reduce diesel e

The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove

The agreement assists the state of Alaska to develop and implement a Public Water System Supervision (PWSS) program to adequately enf

Over five years, ELI will convene three multi-day national training workshops (in odd years), as well as two smaller workshops (in even years)

As part of the original workplan and award, ICMA will cooperate with EPA, as the non-federal co-sponsor for the National Brownfields Training

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement provides funding to The University of Massachusetts Dartmouth (Provider/recipient) to provide technical assistance and relate

The goal of this project is to develop a socio-health-environmental framework for effective and efficient assessment of cumulative impacts of p

This project represents a multidisciplinary, community-driven effort to assess the comprehensive health effects of chemical and non-chemica

The purpose of this project is to develop and test methods for quantifying the cumulative health impacts of water infrastructure investments a

The project objectives include investigating how publicly available data on community health variables, chemical, and non-chemical exposures

The agreement provides funding to Rio Grande International Study Center under the Inflation Reduction Act (IRA). Specifically, the recipient v

The Lac du Flambeau Band of Lake Superior Chippewa Indians will receive funding through the Infrastructure Investment and Jobs Act (IIJA)

The agreement provides funding to St. Phillip&rsquo;s School and Community Center. Specifically, the recipient will plan collaborative partner

The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove

This agreement provides funding to support the Alaska Municipal League (Provider/recipient) to provide technical assistance and related supp

This agreement provides funding to Tioga County Soil and Watershed Conservation District to implement wetland, buffer, and stream restora

This agreement provides funding to City of Mosier in Oregon to implement its water infrastructure improvements project as directed in the 2024 Consolidated Appropriations Act.

This agreement funds the recipient's program to perform site characterization activities at potential or confirmed hazardous waste sites.

This action approves funding in the amount of $438,356 to Mississippi State Department of Health. The purpose of this project is to develop a

The agreement provides funding to the Alaska Energy Authority (AEA) to issue up to five (5) subawards to replace up to ten (10) prime-powe

The agreement provides funding to the Nevada Division of Environmental Protection. Specifically, the recipient will effectively, and permanently

EPA_00044429

| | | | | | |
|---|---|---|---|---|---|
| 2/27/2025 | 2/24/2025 | Old | Augmentation: Increase | 02J48701 | 02J48701-1 |
| 11/8/2023 | 11/25/2024 | Old | Augmentation: Increase | 96875901 | 96875901-1 |
| 1/7/2025 | 2/4/2025 | Old | New Project | 96268024 | 96268024-0 |
| 1/23/2025 | 1/23/2025 | Old | New Project | 96276400 | 96276400-0 |
| 2/6/2025 | 2/7/2025 | Old | New Project | 00A01708 | 00A01708-0 |
| 2/20/2025 | 2/20/2025 | Old | Augmentation: Increase | 02F48001 | 02F48001-1 |
| | 2/6/2025 | Old | Augmentation: Increase | 02J53201 | 02J53201-2 |
| | 2/3/2025 | Old | Augmentation: Increase | 02J76901 | 02J76901-1 |
| 2/6/2025 | 2/5/2025 | Old | Augmentation: Increase | 02F48801 | 02F48801-1 |
| 1/27/2025 | 1/27/2025 | Old | Augmentation: Increase | 00571221 | 00571221-4 |
| 12/17/2024 | 12/11/2024 | Old | Augmentation: Increase | 02J52901 | 02J52901-1 |
| 1/24/2025 | 2/4/2025 | Old | Augmentation: Increase | 97T06701 | 97T06701-1 |
| 1/29/2025 | 1/7/2025 | Old | Revision: Scope & Increase | 02J24101 | 02J24101-3 |
| 1/8/2025 | 1/8/2025 | Old | Augmentation: Increase | 03D02424 | 03D02424-1 |
| 1/8/2025 | 1/8/2025 | Old | New Project | 97T29801 | 97T29801-0 |
| 1/22/2025 | 2/26/2025 | Old | New Project | 96278025 | 96278025-0 |
| 2/18/2025 | 2/20/2025 | Old | New Project | 96274925 | 96274925-0 |
| | 2/18/2025 | Old | Augmentation: Increase | 96871924 | 96871924-6 |
| 12/12/2024 | 7/8/2024 | Old | New Project | 84093801 | 84093801-0 |
| 7/22/2024 | 7/22/2024 | Old | New Project | 02J81801 | 02J81801-0 |
| 12/11/2024 | 1/14/2025 | Old | New Project | 96226123 | 96226123-0 |
| 1/23/2025 | 1/23/2025 | Old | New Project | 02J59101 | 02J59101-0 |
| 2/19/2025 | 2/19/2025 | Old | New Project | 97T27901 | 97T27901-0 |
| 2/26/2025 | 2/25/2025 | Old | New Project | 97T34001 | 97T34001-0 |
| | 2/18/2025 | Old | Augmentation: Increase | 99861725 | 99861725-2 |
| 1/21/2025 | 1/22/2025 | Old | New Project | 00D21425 | 00D21425-0 |
| 2/7/2025 | 2/11/2025 | Old | Augmentation: Increase | 00I29200 | 00I29200-2 |
| 2/10/2025 | 2/3/2025 | Old | Augmentation: Increase | 02J41001 | 02J41001-3 |

| EPA R10 | R10 | 4W | State and Tribal Response Program Grants - BIL |
| EPA R8 | R08 | DS | Diesel Emissions Reduction Act (DERA) State Grants |
| EPA R2 | R02 | CG | Community Grants Program |
| EPA R2 | R02 | CG | Community Grants Program |
| EPA R1 | R01 | CG | Community Grants Program |
| EPA R6 | R06 | DS | Diesel Emissions Reduction Act (DERA) State Grants |
| EPA R10 | R10 | DS | Diesel Emissions Reduction Act (DERA) State Grants |
| EPA R10 | R10 | XP | Water Infrastructure Grants as Authorized by EPA Appropriations |
| EPA R6 | R06 | DS | Diesel Emissions Reduction Act (DERA) State Grants |
| EPA R5 | R05 | D | Hazardous Waste Management State Program |
| EPA R10 | R10 | DS | Diesel Emissions Reduction Act (DERA) State Grants |
| EPA R9 | R09 | W9 | The San Francisco Bay Water Quality Improvement Fund |
| EPA R10 | R10 | V | Hazardous Substances Response Trust Fund |
| EPA R4 | R04 | DS | Diesel Emissions Reduction Act (DERA) State Grants |
| EPA R9 | R09 | NP | Pollution Prevention Grants Program |
| EPA R2 | R02 | CG | Community Grants Program |
| EPA R2 | R02 | CG | Community Grants Program |
| EPA R8 | R08 | BG | Performance Partnership Grants |
| EPA HQ | OAR | XA | Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| EPA R10 | R10 | E | Consolidated Pesticide Enforcement Cooperative Agreements |
| EPA R2 | R02 | CG | Community Grants Program |
| EPA R10 | R10 | CG | Community Grants Program |
| EPA R9 | R09 | CG | Community Grants Program |
| EPA R9 | R09 | CG | Community Grants Program |
| EPA R8 | R08 | BG | Performance Partnership Grants |
| EPA R4 | R04 | BG | Performance Partnership Grants |
| EPA R8 | R08 | BG | Performance Partnership Grants |
| EPA R10 | R10 | BG | Performance Partnership Grants |

EPA_00044431

| | | | | |
|---|---|---|---|---|
| STATE OF IDAHO DEPARTMENT OF ENVIRONMENTAL QUALITY | State | 7/1/2023 | 9/30/2026 | $593,576.00 |
| STATE OF UTAH DEPT OF ENVIRONMENTAL QUALITY | State | 12/4/2023 | 11/30/2026 | $594,888.00 |
| mcpc6604 - MORRIS COUNTY PARK COMMISSION | County | 12/1/2024 | 3/1/2026 | $600,000.00 |
| WILLINGBORO MUNICIPAL UTILITIES AUTHORITY | Municipal | 10/1/2023 | 6/22/2026 | $600,000.00 |
| Pawtucket, City of | Municipal | 1/1/2025 | 1/1/2029 | $600,000.00 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | State | 10/1/2023 | 9/30/2026 | $601,647.00 |
| OREGON DEPARTMENT OF ENVIRONMENTAL QUALITY | State | 10/1/2023 | 9/30/2026 | $604,377.00 |
| ENVIRONMENTAL CONSERVATION ALASKA DEPARTMENT | State | 10/1/2024 | 9/30/2026 | $625,628.00 |
| ARKANSAS DIVISION OF ENVIRONMENTAL QUALITY | State | 10/1/2023 | 9/30/2026 | $633,900.00 |
| MICHIGAN DEPARTMENT OF ENVIRONMENT, GREAT LAKES, AND ENERGY | State | 10/1/2023 | 9/30/2025 | $637,927.00 |
| STATE OF WASHINGTON | State | 4/1/2024 | 3/31/2027 | $638,458.00 |
| ASSOCIATION OF BAY AREA GOVERNMENTS | Intermunicipal | 10/1/2024 | 9/30/2029 | $660,000.00 |
| STATE OF IDAHO DEPARTMENT OF ENVIRONMENTAL QUALITY | State | 1/1/2023 | 12/31/2026 | $667,404.00 |
| Georgia Department of Natural Resources | State | 10/1/2023 | 9/30/2026 | $668,005.00 |
| NEVADA SYSTEM OF HIGHER EDUCATION | State Institution of Higher Learning | 3/1/2025 | 12/31/2026 | $700,000.00 |
| lcwsa5666 - LIVINGSTON COUNTY WATER & SEWER AUTHORITY | County | 10/1/2024 | 12/31/2025 | $700,000.00 |
| SAVE THE SOUND INC | Not for Profit | 1/1/2024 | 12/31/2029 | $700,000.00 |
| WYOMING DEPARTMENT OF ENVIRONMENTAL QUALITY | State | 10/1/2023 | 9/30/2026 | $725,863.00 |
| INTERNATIONAL COUNCIL ON CLEAN TRANSPORTATION INC | Not for Profit | 7/1/2024 | 9/30/2026 | $763,322.00 |
| STATE OF WASHINGTON DEPARTMENT OF AGRICULTURE | State | 10/1/2024 | 9/30/2025 | $777,205.00 |
| CITY OF MECHANICVILLE | Township | 8/1/2024 | 8/1/2026 | $800,000.00 |
| MAPLETON WATER DISTRICT | Special District | 1/1/2025 | 6/1/2026 | $800,000.00 |
| com7692 - CITY OF MESA | Municipal | 3/1/2025 | 2/28/2026 | $800,000.00 |
| tocaucfd7304 - TOWN OF CAREFREE ARIZONA UTILITIES COMMUNITY FACILITIES DISTRICT | Special District | 3/15/2025 | 7/31/2026 | $800,000.00 |
| NORTH DAKOTA DEPARTMENT OF ENVIRONMENTAL QUALITY | State | 10/1/2024 | 9/30/2026 | $813,924.00 |
| ENERGY & ENVIRONMENT CABINET | State | 10/1/2024 | 9/30/2029 | $825,439.00 |
| South Dakota Department of Agriculture and Natural Resources, The | State | 10/1/2024 | 9/30/2026 | $835,885.00 |
| ENVIRONMENTAL CONSERVATION ALASKA DEPARTMENT | State | 7/1/2023 | 6/30/2028 | $888,836.00 |

| | |
|---|---|
| 66.817 | State and Tribal Response Program Grants |
| 66.040 | Diesel Emissions Reduction Act (DERA) State Grants |
| 66.202 | Congressionally Mandated Projects |
| 66.202 | Congressionally Mandated Projects |
| 66.202 | Congressionally Mandated Projects |
| 66.040 | Diesel Emissions Reduction Act (DERA) State Grants |
| 66.040 | Diesel Emissions Reduction Act (DERA) State Grants |
| 66.202 | Congressionally Mandated Projects |
| 66.040 | Diesel Emissions Reduction Act (DERA) State Grants |
| 66.801 | Hazardous Waste Management State Program Support |
| 66.040 | Diesel Emissions Reduction Act (DERA) State Grants |
| 66.126 | San Francisco Bay Water Quality Improvement Fund |
| 66.802 | Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| 66.040 | Diesel Emissions Reduction Act (DERA) State Grants |
| 66.708 | Pollution Prevention Grant Program |
| 66.202 | Congressionally Mandated Projects |
| 66.202 | Congressionally Mandated Projects |
| 66.605 | Performance Partnership Grants |
| 66.034 | Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| 66.700 | Consolidated Pesticide Enforcement Cooperative Agreements |
| 66.202 | Congressionally Mandated Projects |
| 66.202 | Congressionally Mandated Projects |
| 66.202 | Congressionally Mandated Projects |
| 66.202 | Congressionally Mandated Projects |
| 66.605 | Performance Partnership Grants |
| 66.605 | Performance Partnership Grants |
| 66.605 | Performance Partnership Grants |
| 66.605 | Performance Partnership Grants |

Idaho DEQ CERCLA 128(a) Brownfields State Response Program FY2022-23
Infrastructure Law Funding 2023-2025 Cooperative Agreement

FY23-24 State Clean Diesel Program - Utah

Boonton Reservoir Trail Project

Willingboro Municipal Utilities Authority for (Waste) Water Treatment Plant
Microgrid

City of Pawtucket for Citywide Sewer CCTV, Cleaning and System
Improvements

SFY 2024 Diesel Emissions Reduction Act (DERA)

FY 2023 &amp; FY 2024 Oregon Diesel Engine Replacement and Retrofit
Program

Remote Maintenance Worker Program FFY24-25 (DEC Performance Period
10/1/24-9/30/26)

Arkansas Division of Environmental Quality Diesel Emission Reduction Act
State Fiscal Year 24-Fiscal Year 25


Michigan DEGLE FY24-25 Hazardous Waste Management Program

Washington State Clean Diesel Program 2023-2024

San Francisco Bay Water Quality Improvement Fund

Idaho Multi Sites Cooperative Agreement CY 2023

Diesel Emissions Reduction Act (DERA) State Grants

Pollution Prevention Grant - Chemical Alternatives

FY24- Livingston County Water and Sewer Authority- Cybersecurity
Improvement Project

Hutchinson River Watershed Plan - Bronx

WY Department of Environmental Quality PPG FY24-26

2024-2026 Zero-Emission Vehicle Transition Council and Global ZEV
Engagement

FY25 FIFRA EPA WSDA Cooperative Agreement

City of Mechanicville Water System Improvements Project


Mapleton Water District for Distribution and Meter Project

Community Grants Program

Community Grants Program- Silver Saddle Pressure Zone Waterline
Improvement Project

North Dakota Performance Partnership Grant FY2025-2026

Performance Partnership Grants

South Dakota Department of Agriculture and Natural Resouces FY25/26
Performance Partnership Grant

SFY24-28 Division of Water Performance Partnership Grant

EPA_00044434

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

The agreement provides funding to The Utah Department of Environmental Quality (UDEQ), Division of Air Quality (DAQ).  Specifically, the re

This agreement provides funding to the Morris County Park Commission to implement its project to implement key security infrastructure and

This agreement provides funding to Willingboro Municipal Utilities Authority to implement its project to create a microgrid at the pollution contr

This agreement provides funding to the City of Pawtucket to implement its project to assess the City's sewer system&rsquo;s critical needs v

The agreement provides funding to Oklahoma Department of Environmental Quality (ODEQ).  Specifically, the recipient will use the allocation

The agreement provides funding to Oregon Department of Environmental Quality (ODEQ) who will provide participant support costs to an arr

The purpose of the Remote Maintenance Worker (RMW) Program grant will assist rural Alaska communities in building and maintaining tech

This agreement will provide Grant funds to Arkansas Division of Environmental Quality to provide financial assistance to entities in Arkansas i

In this agreement Michigan Department of Environment, Great Lakes, and Energy (EGLE), Materials Management Division (MMD), is commi

The grantee will conduct a competitive application process to solicit project partners. Under sub-awards, project partners will scrap and repla

This agreement provides funding to the San Francisco Estuary Partnership. &#8239;Specifically, the recipient will implement the Wetlands Re

This agreement may fund the participation of the recipient in activities including but not limited to the review of remedial investigation and feas

This action approves an increase of $668,005 to the Georgia Department of Natural Resource&rsquo;s Environmental Protection Division to s

This project will provide technical assistance (e.g., information, training, tools) to businesses to help them develop and adopt source reductio

This agreement provides funding to the Livingston County Water and Sewer Authority (LCWSA) to implement its project for Water and Waste

This agreement provides funding to the Save the Sound organization to implement its project to complete the development of a watershed ma

Grant dollars are used by the Wyoming Department of Environmental Quality (WY DEQ) to perform delegated program activities, perform qu

The purpose of this award is to support the advancement of innovative environmental transportation policies and the continued transition to gr

This cooperative agreement continues the recipient's implementation of its pesticide regulatory and enforcement programs, including, but not

This agreement provides funding to the City of Mechanicville to implement its project to improve water reliability through drinking water distrib

This agreement provides funding to Mapleton Water District in Oregon to implement its project to make water system improvements as directed in the 2022 Consolidated Appropriations Act.

This agreement provides funding to the City of Mesa to implement its project to replace aged meters with smart meters throughout Mesa, AZ,

This agreement provides funding to the Town of Carefree to implement its project to Silver Saddle Pressure Zone Waterline Improvement Pro

Grant funds are used by the North Dakota Department of Environmental Quality to perform delegated program activities, perform quality assu

This action approves funding in the amount of $825,439 including $351,779 in EPA In-kind to the Kentucky Energy and Environment Cabinet

Grant funds are used by the South Dakota Department of Agriculture and National Resources to perform delegated program activities, perfor

This agreement provides funding for the operation of the Alaska Department of Conservation&rsquo;s continuing environmental programs wh

EPA_00044435

|  | 2/4/2025 | Old | Augmentation: Increase | 02J55401 | 02J55401-1 |
| 2/12/2025 | 2/12/2025 | Old | Augmentation: Increase | 02D41823 | 02D41823-2 |
| 1/27/2025 | 2/6/2025 | Old | New Project | 97914725 | 97914725-0 |
| 2/26/2025 | 2/26/2025 | Old | Augmentation: Increase | 02J74801 | 02J74801-1 |
| 1/7/2025 | 1/14/2025 | Old | New Project | 00A01862 | 00A01862-0 |
| 1/24/2025 | 1/27/2025 | Old | New Project | 02J90401 | 02J90401-0 |
| 2/6/2025 | 2/26/2025 | Old | New Project | 00I45300 | 00I45300-0 |
| 2/19/2025 | 2/20/2025 | Old | New Project | 97T32101 | 97T32101-0 |
| 2/5/2025 | 2/5/2025 | Old | Augmentation: Increase | 98392507 | 98392507-7 |
| 7/15/2024 | 7/31/2024 | Old | New Project | 96229100 | 96229100-0 |
| 11/26/2024 | 12/2/2024 | Old | New Project | 96274024 | 96274024-0 |
| 12/10/2024 | 12/10/2024 | Old | New Project | 02J84901 | 02J84901-0 |
| 12/11/2024 | 12/11/2024 | Old | Augmentation: Increase | 96086013 | 96086013-3 |
| 12/19/2024 | 1/23/2025 | Old | New Project | 96276025 | 96276025-0 |
| 1/6/2025 | 1/6/2025 | Old | New Project | 00A01574 | 00A01574-0 |
| 1/13/2025 | 1/14/2025 | Old | New Project | 02F66001 | 02F66001-0 |
| 1/13/2025 | 1/16/2025 | Old | New Project | 03D25624 | 03D25624-0 |
| 12/3/2024 | 9/27/2024 | Old | Augmentation: Increase | 96887302 | 96887302-1 |
|  | 1/27/2025 | Old | New Project | 84097901 | 84097901-0 |
| 2/19/2025 | 2/19/2025 | Old | Augmentation: Increase | 26E01490 | 26E01490-1 |
| 11/15/2024 | 11/15/2024 | Old | New Project | 97T16501 | 97T16501-0 |
| 8/1/2024 | 9/17/2024 | Old | Augmentation: Increase | 96240623 | 96240623-2 |
| 1/14/2025 | 1/14/2025 | Old | New Project | 84108101 | 84108101-0 |
| 11/5/2024 | 11/8/2024 | Old | Augmentation: Increase | 02J51001 | 02J51001-2 |
| 2/7/2025 | 2/6/2025 | Old | Augmentation: Increase | 00I29600 | 00I29600-2 |
| 11/15/2024 | 11/21/2024 | Old | Augmentation: Increase | 96226200 | 96226200-1 |
| 2/25/2025 | 2/25/2025 | Old | Augmentation: Increase | 00429624 | 00429624-2 |
| 1/13/2025 | 1/27/2025 | Old | New Project | 03D05324 | 03D05324-0 |
| 2/4/2025 | 1/29/2025 | Old | New Project | 00A01564 | 00A01564-0 |

| EPA R10 | R10 | 4T | National Estuary Program - Coastal Waterways -BIL |
| EPA R4 | R04 | 4T | National Estuary Program - Coastal Waterways -BIL |
| EPA R9 | R09 | A | Air Pollution Control Program Support |
| EPA R10 | R10 | GA | Indian Environmental General Assistance Program |
| EPA R1 | R01 | CG | Community Grants Program |
| EPA R10 | R10 | CG | Community Grants Program |
| EPA R8 | R08 | CG | Community Grants Program |
| EPA R9 | R09 | CG | Community Grants Program |
| EPA R3 | R03 | BG | Performance Partnership Grants |
| EPA R2 | R02 | CG | Community Grants Program |
| EPA R2 | R02 | CG | Community Grants Program |
| EPA R10 | R10 | 5C | Environmental Justice Government-to-Government (EJG2G) Program - IRA Only |
| EPA R10 | R10 | BG | Performance Partnership Grants |
| EPA R2 | R02 | CG | Community Grants Program |
| EPA R1 | R01 | CG | Community Grants Program |
| EPA R6 | R06 | 52 | Environmental Justice Government-to-Government (EJG2G) Program - IRA Only Implementation Projects |
| EPA R4 | R04 | CG | Community Grants Program |
| EPA R8 | R08 | 4E | DWSRF Emerging Contaminants - BIL |
| EPA HQ | OW | RR | Stormwater Infrastructure Technology |
| EPA R5 | R05 | I | WPC State and Interstate Program Support (Section 106) |
| EPA R9 | R09 | CG | Community Grants Program |
| EPA R2 | R02 | 4W | State and Tribal Response Program Grants - BIL |
| EPA HQ | OCSPP | 5P | Environmental Product Declaration Assistance |
| EPA R10 | R10 | 44 | Columbia River Basin Restoration (CRBR) Program -BIL |
| EPA R8 | R08 | BG | Performance Partnership Grants |
| EPA R2 | R02 | CG | Community Grants Program |
| EPA R4 | R04 | F | State Public Water System Supervision |
| EPA R4 | R04 | CG | Community Grants Program |
| EPA R1 | R01 | CG | Community Grants Program |

EPA_00044437

| | | | | |
|---|---|---|---|---|
| LOWER COLUMBIA ESTUARY PARTNERSHIP | Not for Profit | 2/1/2024 | 9/30/2025 | $909,000.00 |
| North Carolina Department Of Environmental Quality | State | 10/1/2022 | 9/30/2027 | $909,800.00 |
| CofC - CLARK, COUNTY OF | County | 7/1/2024 | 6/30/2025 | $928,000.00 |
| INUPIAT COMMUNITY OF THE ARCTIC SLOPE | Indian Tribe | 10/1/2024 | 9/30/2028 | $938,000.00 |
| tof3476 - TOWN OF FOXBOROUGH | Township | 3/12/2024 | 7/31/2025 | $959,752.00 |
| CITY OF LONG BEACH | Township | 11/1/2024 | 6/30/2026 | $959,752.00 |
| sacwasd1098 - SOUTH ADAMS COUNTY WATER & SANITATION DISTRICT | Special District | 10/1/2025 | 11/30/2026 | $959,752.00 |
| cof7662 - CITY OF FULLERTON | Municipal | 3/1/2025 | 3/1/2027 | $959,752.00 |
| VIRGINIA DEPARTMENT OF ENVIRONMENTAL QUALITY | State | 10/1/2022 | 9/30/2025 | $972,380.00 |
| TOWN OF WEBB TOWN HALL | Township | 8/24/2023 | 5/1/2025 | $1,000,000.00 |
| bocp9444 - BOROUGH OF CLF PK | Township | 8/23/2023 | 11/30/2026 | $1,000,000.00 |
| Confederated Tribes and Bands of the Yakama Nation | Indian Tribe | 2/1/2025 | 1/31/2028 | $1,000,000.00 |
| STATE OF WASHINGTON | State | 7/1/2023 | 6/30/2025 | $1,000,000.00 |
| cor6923 - COUNTY OF ROCKLAND | County | 1/6/2025 | 1/6/2027 | $1,000,000.00 |
| tobh3861 - TOWN OF BLUE HILL | Municipal | 3/3/2025 | 6/10/2027 | $1,000,000.00 |
| CITY OF OKLAHOMA CITY | Municipal | 2/1/2025 | 1/31/2028 | $1,000,000.00 |
| lwwc7035 - LEBANON WATER WORKS COMPANY | Township | 9/1/2025 | 12/31/2027 | $1,000,000.00 |
| South Dakota Department of Agriculture and Natural Resources, The | State | 7/1/2023 | 6/30/2031 | $1,043,000.00 |
| nsohe6262 - NEVADA SYSTEM OF HIGHER EDUCATION | Not for Profit | 3/1/2025 | 2/28/2027 | $1,049,719.00 |
| STATE OF OHIO OFFICE OF BUDGET AND MANAGEMENT STATE ACCOUNTING | State | 10/1/2024 | 9/30/2025 | $1,154,500.00 |
| CITY OF BANNING | Municipal | 12/15/2024 | 5/31/2027 | $1,250,000.00 |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION NEW YORK | State | 1/1/2023 | 9/30/2025 | $1,276,989.00 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | Private University | 3/1/2025 | 2/28/2030 | $1,298,635.00 |
| UPPER COLUMBIA UNITED TRIBES | Indian Tribe | 9/1/2023 | 8/31/2029 | $1,300,000.00 |
| MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY | State | 10/1/2024 | 9/30/2026 | $1,302,847.00 |
| Village of Mayville - MAYVILLE VILLAGE OF | | 3/15/2023 | 9/26/2026 | $1,319,000.00 |
| North Carolina Department Of Environmental Quality | State | 10/1/2023 | 9/30/2025 | $1,395,123.00 |
| OcoeeCity - CITY OF OCOEE | Municipal | 1/1/2025 | 12/31/2027 | $1,408,412.00 |
| TOWN OF VINALHAVEN | Municipal | 9/1/2024 | 12/31/2027 | $1,410,000.00 |

| | |
|---|---|
| 66.456 | National Estuary Program |
| 66.456 | National Estuary Program |
| 66.001 | Air Pollution Control Program Support |
| 66.926 | Indian Environmental General Assistance Program (GAP) |
| 66.202 | Congressionally Mandated Projects |
| 66.202 | Congressionally Mandated Projects |
| 66.202 | Congressionally Mandated Projects |
| 66.202 | Congressionally Mandated Projects |
| 66.605 | Performance Partnership Grants |
| 66.202 | Congressionally Mandated Projects |
| 66.202 | Congressionally Mandated Projects |
| 66.312 | State Environmental Justice Cooperative Agreement Program |
| 66.605 | Performance Partnership Grants |
| 66.202 | Congressionally Mandated Projects |
| 66.202 | Congressionally Mandated Projects |
| 66.312 | State Environmental Justice Cooperative Agreement Program |
| 66.202 | Congressionally Mandated Projects |
| 66.468 | Capitalization Grants for Drinking Water State Revolving Funds |
| 66.490 | Centers of Excellence for Stormwater Control Infrastructure Technologies Grant Program |
| 66.419 | Water Pollution Control State, Interstate, and Tribal Program Support |
| 66.202 | Congressionally Mandated Projects |
| 66.817 | State and Tribal Response Program Grants |
| 66.721 | Reducing Embodied Greenhouse Gas Emissions for Construction materials and Produicts - IRA |
| 66.962 | Columbia River Basin Restoration Program (CRBRP) |
| 66.605 | Performance Partnership Grants |
| 66.202 | Congressionally Mandated Projects |
| 66.432 | State Public Water System Supervision |
| 66.202 | Congressionally Mandated Projects |
| 66.202 | Congressionally Mandated Projects |

Lower Columbia Estuary Partnership - Year Four of BIL Funding and Workplan

National Estuary Program
Clark County DES CAA 105 SFY25

ICAS EPA IGAP FY25-28 Regional Environmental Program
Construction of a new sewer force main on Walnut Street from North High
Street to Central Street.

City of Long Beach Wastewater Improvement Project

South Adams County Water and Sanitation District - Procure and install an
emergency generator - 2025-2026
City of Fullerton Well 7A Construction Project

FY23-25 Performance Partnership Agreement

Town of Webb, NY Wastewater Treatment Facility Infrastructure Improvements
Oakdene Avenue Stormwater Improvements Project
Yakama Nation Ceded Territories - First Foods Environmental Justice &amp;
Climate Resilience Capacity Building
FY23-25 Performance Partnership Grant to the Washington State Department
of Ecology
Rockland Screening Improvements Project
Wastewater Treatment System Improvements

NE Corner of NE 23rd and Martin Luther King Community Engagement

Lebanon Water Works Company Tank Project

Capitalization Grant for South Dakota Drinking Water State Revolving Emerging
Contaminants Fund (FFY2023 Application)

Southwest Regional Stormwater Center of Excellence

Ohio EPA FFY25 106 Grant Application

City of Banning Wastewater Treatment and Groundwater Protection Project
NY State Department of Environmental Conservation FY 2022-2025 CERCLA
128(a) Response Program
EPD Development for Construction Materials &amp; Products that Reduce
Climate Change Impacts and Advance the Circular Economy

Upper Columbia United Tribes &ndash; Toxics Reduction Lead
Montana Department of Environmental Quality Performance Partnership Grant
(PPG) FY 25-26

Village of Mayville Water System and Source Improvements Project

State Public Water System Supervision
City of Ocoee for a Utility Upgrade Project
Town of Vinalhaven Downtown Sewer and Stormwater Project

EPA_00044440

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to the Lower Columbia Estuary Partner

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to North Carolina Department of Enviro

This agreement provides funding to Clark County Department of Environment and Sustainability in its efforts to implement air pollution control

The Inupiat Community of the Arctic Slope (ICAS) assists in representing of Tribal entities in the geographic area of the North Slope of Alaska

This agreement provides funding to the Town of Foxborough to implement its project to construction a new sewer force main on Walnut Stree

This agreement provides funding to the City of Long Beach in Washington to implement its wastewater improvement project as identified in an approved Technical Correction to the 2024 Consolidated Appropriations Act.

This agreement provides funding to South Adams County Water and Sanitation District to implement its PFAS  Drinking  Water  Treatment  Pl

This agreement provides funding to City of Fullerton to implement the Well A Construction Project as directed in the 2024 Consolidated Appro

This agreement provides funding for the operation of the Virginia Department of Environmental Quality's (VADEQ) continuing environmental p

This agreement provides funding to the Town of Webb to implement its project for Wastewater Treatment Facility Infrastructure Improvement

This agreement provides funding to Borough of Cliffside Park to implement its project to expand the drainage system on and around Oakdene

This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to The Confederated Tribes and B

This agreement provides funding for the operation of the Washington Department of Ecology's continuing environmental programs while givin

This agreement provides funding to The County of Rockland to implement its project to improve sewer treatment as directed in the 2024 Con

This agreement provides funding to the Town of Blue Hill, Maine to implement its project to improve the Blue Hill Wastewater Treatment Facili

This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to the City of Oklahoma City.&nbs

This action approves funding in the amount of $1,000,000 to the City of Lebanon, Kentucky to support the construction of a water tank to imp

This agreement provides funding to South Dakota under the Safe Drinking Act: Section 1452 and Infrastructure Investment and Jobs Act (IIJ.

The proposed EPA Southwest Regional Stormwater Center of Excellence will unify the community of stormwater researchers, stormwater ma

This agreement provides funding to the Ohio Environmental Protection Agency (OH EPA) to carry out its program to maintain, protect, and im

The purpose of this agreement is to provide funding to the City of Banning to implement its Wastewater Treatment and Groundwater Protecti

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial support to State

This agreement provides funding under the Inflation Reduction Act (IRA) to Rochester Institute of Technology. This program is to support the

The Upper Columbia United Tribes (UCUT) will develop and facilitate a portfolio of on-the-ground projects addressing pathways that source a

This agreement provides funding for the operation of the Montana Department of Environmental Quality's continuing environmental programs

This agreement provides funding to the Village of Mayville for their water source treatment improvement project as directed in the 2022 Consolidated Appropriations Act.

This action provides funding in the amount of $1,123,288.00 to the State of North Carolina to develop and implement a Public Water System

This action provides funding in the amount of $1,408,412.00 to assist the City of Ocoee, FL to implement its project to conduct a Utility Upgra

This agreement provides funding to the Town of Vinalhaven, Maine to implement its project to install storm water system improvements and e

EPA_00044441

| 9/24/2024 | 9/24/2024 | Old | New Project | 96277700 | 96277700-0 |
| 2/19/2025 | 2/20/2025 | Old | New Project | 97T07401 | 97T07401-0 |
| 11/15/2024 | 11/15/2024 | Old | New Project | 84098001 | 84098001-0 |
| 2/6/2025 | 2/6/2025 | Old | New Project | 84098101 | 84098101-0 |
| 8/8/2024 | 8/10/2024 | Old | New Project | 96271824 | 96271824-0 |
| 8/13/2024 | 10/7/2024 | Old | New Project | 96271900 | 96271900-0 |
| 2/3/2025 | 2/3/2025 | Old | New Project | 00A01771 | 00A01771-0 |
| 2/6/2025 | 2/7/2025 | Old | New Project | 97T33301 | 97T33301-0 |
| 12/27/2024 | 12/26/2024 | Old | New Project | 02J92201 | 02J92201-0 |
| 10/21/2024 | 10/21/2024 | Old | New Project | 96217923 | 96217923-0 |
| 2/27/2025 | 2/10/2025 | Old | New Project | 97T33501 | 97T33501-0 |
| 11/5/2024 | 12/23/2024 | Old | New Project | 02J88701 | 02J88701-0 |
| 12/26/2024 | 1/3/2025 | Old | New Project | 03D31424 | 03D31424-0 |
| 2/24/2025 | 2/26/2025 | Old | New Project | 00I02700 | 00I02700-0 |
| 1/14/2025 | 1/14/2025 | Old | New Project | 96277200 | 96277200-0 |
| 12/19/2024 | 12/20/2024 | Old | New Project | 02J47901 | 02J47901-0 |
| 2/3/2025 | 2/5/2025 | Old | New Project | 97T00501 | 97T00501-0 |
| 2/21/2025 | 2/25/2025 | Old | New Project | 02J89001 | 02J89001-0 |
| | 2/12/2025 | Old | Augmentation: Increase | 96701601 | 96701601-3 |
| 2/4/2025 | 2/3/2025 | Old | New Project | 97T05601 | 97T05601-0 |
| 12/4/2024 | 12/6/2024 | Old | New Project | 84108601 | 84108601-0 |
| 2/7/2025 | 2/6/2025 | Old | Augmentation: Increase | 00I29700 | 00I29700-2 |
| 11/18/2024 | 10/10/2024 | Old | New Project | 04D02624 | 04D02624-0 |
| 12/4/2024 | 12/6/2024 | Old | New Project | 84109001 | 84109001-0 |
| 11/25/2024 | 1/15/2025 | Old | New Project | 96269024 | 96269024-0 |
| 2/18/2025 | 2/20/2025 | Old | New Project | 02J89101 | 02J89101-0 |
| 1/23/2025 | 1/24/2025 | Old | New Project | 96275825 | 96275825-0 |
| 10/22/2024 | 10/28/2024 | Old | New Project | 96210300 | 96210300-0 |
| 12/20/2024 | 12/27/2024 | Old | New Project | 03D33425 | 03D33425-0 |

| EPA R2 | R02 | 4D | Capitalization Grants for Drinking Water State Revolving Funds - BIL General Supplement |
| EPA R9 | R09 | CG | Community Grants Program |
| EPA HQ | OW | RR | Stormwater Infrastructure Technology |
| EPA HQ | OW | RR | Stormwater Infrastructure Technology |
| EPA R2 | R02 | BF | Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| EPA R2 | R02 | BF | Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| EPA R1 | R01 | CG | Community Grants Program |
| EPA R9 | R09 | CG | Community Grants Program |
| EPA R10 | R10 | 4B | Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements- BIL |
| EPA R2 | R02 | CG | Community Grants Program |
| EPA R9 | R09 | CG | Community Grants Program |
| EPA R10 | R10 | 4B | Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements- BIL |
| EPA R4 | R04 | 5Y | Clean Ports Program - IRA Only |
| EPA R8 | R08 | CG | Community Grants Program |
| EPA R2 | R02 | CG | Community Grants Program |
| EPA R10 | R10 | CG | Community Grants Program |
| EPA R9 | R09 | CG | Community Grants Program |
| EPA R10 | R10 | CG | Community Grants Program |
| EPA R7 | R07 | 4Q | Environmental Finance Center Grants - BIL |
| EPA R9 | R09 | CG | Community Grants Program |
| EPA HQ | OCSPP | 5P | Environmental Product Declaration Assistance |
| EPA R8 | R08 | BG | Performance Partnership Grants |
| EPA R4 | R04 | 4X | CWSRF Emerging Contaminants - BIL |
| EPA HQ | OCSPP | 5P | Environmental Product Declaration Assistance |
| EPA R2 | R02 | CG | Community Grants Program |
| EPA R10 | R10 | CG | Community Grants Program |
| EPA R2 | R02 | CG | Community Grants Program |
| EPA R2 | R02 | SO | Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| EPA R4 | R04 | CG | Community Grants Program |

EPA_00044443

| | | | | |
|---|---|---|---|---|
| SENECA NATION OF INDIANS | Indian Tribe | 9/1/2024 | 4/30/2026 | $1,439,000.00 |
| ocsd9917 - OCCIDENTAL COUNTY SANITATION DISTRICT | Special District | 3/1/2025 | 2/1/2027 | $1,450,000.00 |
| UNIVERSITY SYSTEM OF NEW HAMPSHIRE | State Institution of Higher Learning | 12/1/2024 | 11/30/2026 | $1,499,063.00 |
| Univ OK - UNIVERSITY OF OKLAHOMA | State Institution of Higher Learning | 1/1/2025 | 12/31/2026 | $1,499,063.00 |
| cog7022 - COUNTY OF GREENE | County | 10/1/2024 | 9/30/2028 | $1,500,000.00 |
| cos8955 - COUNTY OF SENECA | County | 10/1/2024 | 9/30/2028 | $1,500,000.00 |
| tomfd1083 - Town of Milford Finance Department | Municipal | 11/1/2024 | 11/30/2025 | $1,500,000.00 |
| com4873 - COUNTY OF MAUI | County | 1/1/2025 | 9/30/2026 | $1,526,031.00 |
| CITY OF EUGENE | Municipal | 7/1/2024 | 9/30/2028 | $1,526,765.00 |
| TOWN OF CORNWALL TOWN HALL | Township | 10/1/2024 | 10/1/2025 | $1,650,000.00 |
| tcrma9014 - TULARE COUNTY RESOURCE MANAGEMENT AGENCY | County | 1/1/2025 | 2/28/2028 | $1,756,416.00 |
| Forterra NW | Not for Profit | 1/1/2025 | 12/31/2028 | $1,779,070.00 |
| tpai9229 - TAMPA PORT AUTHORITY INC | | 1/1/2025 | 4/30/2027 | $1,800,000.00 |
| Cityoflamar - CITY OF LAMAR | Municipal | 3/7/2025 | 10/7/2028 | $1,800,000.00 |
| ltmua0308 - LOWER TOWNSHIP MUNICIPAL UTILITIES | | 5/1/2024 | 10/1/2026 | $1,953,918.00 |
| TOWN OF HARRAH | Township | 1/1/2024 | 9/30/2026 | $2,000,000.00 |
| Eastern Municipal Water District | Municipal | 1/30/2025 | 6/6/2026 | $2,000,000.00 |
| coe0241 - CITY OF ESTACADA | Municipal | 10/2/2023 | 11/30/2027 | $2,000,000.00 |
| Wichita State University dba Office of Research and Sponsored Programs | State Institution of Higher Learning | 1/1/2023 | 12/31/2027 | $2,055,872.00 |
| coh2439 - COUNTY OF HAWAII | County | 7/1/2025 | 6/30/2029 | $2,080,000.00 |
| t3622 - NATIONAL GLASS ASSOCIATION | Not for Profit | 1/1/2025 | 12/31/2029 | $2,146,625.00 |
| COLORADO DEPARTMENT OF PUBLIC HEALTH & ENVIRONMENT | State | 10/1/2024 | 9/30/2025 | $2,172,268.00 |
| scdoes4789 - South Carolina Department of Environmental Services | State | 10/1/2024 | 9/30/2029 | $2,178,000.00 |
| t7534 - EIFS Industry Members Association | Not for Profit | 12/1/2024 | 6/30/2027 | $2,189,939.00 |
| Moorestown - MOORESTOWN TOWNSHIP | Township | 1/1/2023 | 12/31/2026 | $2,240,000.00 |
| CITY OF HILLSBORO | Municipal | 10/1/2024 | 9/30/2026 | $2,240,000.00 |
| lbo9191 - LAKEHURST, BOROUGH OF | Township | 1/6/2025 | 4/15/2026 | $2,250,000.00 |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | State | 10/1/2024 | 9/30/2028 | $2,316,000.00 |
| COUNTY OF LEE | County | 9/1/2024 | 10/31/2026 | $2,400,000.00 |

| | |
|---|---|
| 66.468 | Capitalization Grants for Drinking Water State Revolving Funds |
| 66.202 | Congressionally Mandated Projects |
| 66.490 | Centers of Excellence for Stormwater Control Infrastructure Technologies Grant Program |
| 66.490 | Centers of Excellence for Stormwater Control Infrastructure Technologies Grant Program |
| 66.818 | Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| 66.818 | Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| 66.202 | Congressionally Mandated Projects |
| 66.202 | Congressionally Mandated Projects |
| 66.818 | Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| 66.202 | Congressionally Mandated Projects |
| 66.202 | Congressionally Mandated Projects |
| 66.818 | Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| 66.051 | Clean Ports Program |
| 66.202 | Congressionally Mandated Projects |
| 66.202 | Congressionally Mandated Projects |
| 66.202 | Congressionally Mandated Projects |
| 66.202 | Congressionally Mandated Projects |
| 66.202 | Congressionally Mandated Projects |
| 66.203 | Environmental Finance Center Grants |
| 66.202 | Congressionally Mandated Projects |
| 66.721 | Reducing Embodied Greenhouse Gas Emissions for Construction materials and Produicts - IRA |
| 66.605 | Performance Partnership Grants |
| 66.458 | Capitalization Grants for Clean Water State Revolving Funds |
| 66.721 | Reducing Embodied Greenhouse Gas Emissions for Construction materials and Produicts - IRA |
| 66.202 | Congressionally Mandated Projects |
| 66.202 | Congressionally Mandated Projects |
| 66.202 | Congressionally Mandated Projects |
| 66.447 | Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| 66.202 | Congressionally Mandated Projects |

EPA_00044445

Cattaraugus Water System Improvement Project - BIL FUNDS

Occidental County Sanitation District Pipeline Design and Pre-construction Activities

Cold Climate Center of Excellence for Stormwater Control Infrastructure Technology

Great Plains Center for Green, Advanced Stormwater Solutions (GPC4 GrASS)

Greene Columbia Coalition Assessment

Seneca County's Brownfield Assessment Coalition Grant Project

Nashua Street Water Main Replacement

County of Maui Department of Water Supply Haiku-Kauhikoa Tank Replacement

City of Eugene FY2024 Brownfield Cleanup Cooperative Agreement

Hasbrouck Area Drainage Improvements - The Town of Cornwall

Earlimart Public Utilities District Front Street Well Project

Forterra NW FY2024 Brownfield Cleanup - Roslyn No 4 Mine

Clean Ports Program

City of Lamar Wastewater Treatment Plant Design and Engineering

North Cape May Water Main Replacement - Phase 1

Town of Harrah Drinking Water Well Project

Community Grants Program - Wine Country Sewer Infrastructure Project

City of Estacada for Wastewater Plant Upgrade

Wichita State University EFC Region 7 Water Infrastructure

County of Hawai&rsquo;i for North Kona Deep Well

National Glass Association FR

Colorado Department of Public Health and Environment FY25 Performance Partnership Grant

Clean Water State Revolving Fund

EPD Assistance Grant - Exterior Insulation - EIFS

Kings Highway/Main Street Water Main Replacement

City of Hillsboro Upper System Pipeline Mitigation Project

Borough of Lakehurst Water Treatment Plant Expansion and Emergency Water System Interconnection

Combined Sewer Overflow, Sanitary Sewer Overflow, and Stormwater Management Projects

Telegraph Creek Preserve in Lee County, Florida.

EPA_00044446

The agreement provides funding to Seneca Nation of Indians to implement projects and activities that assist public water systems serving trib

This agreement provides funding to the Occidental County Sanitation District to implement its project to design approximately 7 miles of pipeli

The agreement provides funding to the University of New Hampshire. Specifically, the recipient will serve as a Cold Climate Center of Excelle

The Great Plains region&rsquo;s climate has experienced significant climate variability and extreme events that have created unique challenge

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This agreement provides funding to Town of Milford to implement its project to to replace water mains in town as directed in the 2024 Consoli

The Haiku-Kauhikoa Tank Replacement Project will demolish and replace the deteriorated 250,000 gallon Haiku-Kauhikoa Tank that was cons

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h
This agreement provides funding to the Town of Cornwall to implement the Hasbrouck Area Drainage Project as directed in the 2023 Consoli

This agreement provides funding to the County of Tulare to implement its Front Street Well Treatment Improvements Project as directed in th

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or potential presence of a h

This action provides funding in the amount of $1,800.00 to Tampa Port Authority under the Inflation Reduction Act. The recipient will conduct
This agreement provides funding to the City of Lamar to implement its project for Wastewater Treatment Plant Improvements as directed in th

This agreement provides funding to Lower Township Municipal Utilities Authority to implement its project to replace aging potable water infrast

This agreement provides funding to the Town of Harrah in Washington to implement its drinking water well project as directed in the 2022
Consolidated Appropriations Act.

This agreement provides funding to Eastern Municipal Water District (EMWD) to construct a modernized sewer system in the Temecula Valle
This agreement provides funding to City of Estacada in Oregon to implement its wastewater plant upgrade project as directed in the 2024 Co

This agreement will provide water environmental finance expertise and outreach to regulated communities to help them meet environmental re
This agreement provides funding to County of Hawaii to implement the completion of the North Kona Deep Well (Drinking Water) as directed

This agreement provides funding under the Inflation Reduction Act (IRA) to the National Glass Association (NGA). This program is to support

This agreement provides funding for the operation of the Colorado Department of Public Health and Environment's continuing environmental p

This action approves funding in the amount of $2,178,000.00 to South Carolina Department of Environmental Services (SCDES) under the In

The EIFS Industry Members Association (EIMA) is a nonprofit trade association that represents the Exterior Insulation and Finish Systems (E

This agreement provides funding to the Township of Moorestown to implement its project to replace the existing dual water mains on Kings Hi

This agreement provides funding to City of Hillsboro in Oregon to implement its upper system pipeline mitigation project as directed in the
2024 Consolidated Appropriations Act.

This agreement provides funding to the Borough of Lakehurst to implement its project to upgrade an existing treatment plant, replace the wate

The agreement provides funding to support the New Jersey Department of Environmental Protection to provide subawards to local municipalit
This agreement approves funding in the amount of $2,400,000.00 to Lee County, Florida, to install new raw water wells as directed in the 202

EPA_00044447

| 12/3/2024 | 12/4/2024 | Old | New Project | 84108501 | 84108501-0 |
|---|---|---|---|---|---|
| | 2/27/2025 | Old | Augmentation: Increase | 04D02224 | 04D02224-2 |
| 12/5/2024 | 12/6/2024 | Old | New Project | 84108001 | 84108001-0 |
| 11/27/2024 | 12/3/2024 | Old | New Project | 84107101 | 84107101-0 |
| 1/22/2025 | 2/18/2025 | Old | New Project | 98T87101 | 98T87101-0 |
| 2/19/2025 | 2/3/2025 | Old | New Project | 99677624 | 99677624-0 |
| 10/22/2024 | 2/4/2025 | Old | New Project | 96273233 | 96273233-0 |
| 2/18/2025 | 2/18/2025 | Old | New Project | 03D01324 | 03D01324-0 |
| | 2/10/2025 | Old | Augmentation: Increase | 96265524 | 96265524-1 |
| 12/12/2024 | 12/16/2024 | Old | Novation | 04D01224 | 04D01224-0 |
| 2/3/2025 | 2/3/2025 | Old | New Project | 00E03953 | 00E03953-0 |
| 2/5/2025 | 2/5/2025 | Old | New Project | 953A0089 | 953A0089-0 |
| 1/15/2025 | 2/5/2025 | Old | New Project | 00A01623 | 00A01623-0 |
| 1/16/2025 | 2/3/2025 | Old | New Project | 00A01865 | 00A01865-0 |
| 12/3/2024 | 12/3/2024 | Old | New Project | 84106801 | 84106801-0 |
| 1/15/2025 | 1/15/2025 | Old | New Project | 96285800 | 96285800-0 |
| 9/6/2024 | 9/25/2024 | Old | New Project | 96271724 | 96271724-0 |
| 10/23/2024 | 1/27/2025 | Old | New Project | 96235224 | 96235224-0 |
| 1/22/2025 | 1/22/2025 | Old | New Project | 96268100 | 96268100-0 |
| 12/16/2024 | 12/17/2024 | Old | New Project | 84108901 | 84108901-0 |
| 10/23/2024 | 10/23/2024 | Old | New Project | 96266824 | 96266824-0 |
| 1/1/2025 | 12/2/2024 | Old | New Project | 97T16801 | 97T16801-0 |
| 2/5/2025 | 2/5/2025 | Old | Augmentation: Increase | 97T06101 | 97T06101-1 |
| 11/6/2024 | 11/19/2024 | Old | New Project | 98209324 | 98209324-0 |
| 11/27/2024 | 12/1/2024 | Old | New Project | 84108701 | 84108701-0 |
| 12/31/2024 | 1/23/2025 | Old | New Project | 03D30424 | 03D30424-0 |
| 2/5/2025 | 2/5/2025 | Old | New Project | 35000224 | 35000224-0 |
| 1/8/2025 | 1/8/2025 | Old | New Project | 84109301 | 84109301-0 |
| 12/19/2024 | 12/20/2024 | Old | New Project | 02J82601 | 02J82601-0 |
| 12/2/2024 | 1/6/2025 | Old | New Project | 84110601 | 84110601-0 |
| 2/26/2025 | 2/25/2025 | Old | New Project | 00I45200 | 00I45200-0 |

EPA_00044448

| EPA HQ | OCSPP | 5P | Environmental Product Declaration Assistance |
|---|---|---|---|
| EPA R4 | R04 | BG | Performance Partnership Grants |
| EPA HQ | OCSPP | 5P | Environmental Product Declaration Assistance |
| EPA HQ | OCSPP | 5P | Environmental Product Declaration Assistance |
| EPA R9 | R09 | CG | Community Grants Program |
| EPA R4 | R04 | C9 | Nonpoint Source Implementation Program |
| EPA R2 | R02 | SO | Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| EPA R4 | R04 | CG | Community Grants Program |
| EPA R2 | R02 | D | Hazardous Waste Management State Program |
| EPA R4 | R04 | 5D | Climate Pollution Reduction Planning Grants - IRA Only |
| EPA R5 | R05 | CG | Community Grants Program |
| EPA R3 | OAR | 5Z | Clean Heavy-Duty Vehicles Program -- IRA Only |
| EPA R1 | R01 | 4S | Long Island Sound Program - BIL |
| EPA R1 | R01 | 4S | Long Island Sound Program - BIL |
| EPA HQ | OCSPP | 5P | Environmental Product Declaration Assistance |
| EPA R2 | OAR | 5Z | Clean Heavy-Duty Vehicles Program -- IRA Only |
| EPA R2 | R02 | CG | Community Grants Program |
| EPA R2 | R02 | CG | Community Grants Program |
| EPA R2 | R02 | CG | Community Grants Program |
| EPA HQ | OCSPP | 5P | Environmental Product Declaration Assistance |
| EPA R2 | R02 | CG | Community Grants Program |
| EPA R9 | R09 | XP | Water Infrastructure Grants as Authorized by EPA Appropriations |
| EPA R9 | R09 | W9 | The San Francisco Bay Water Quality Improvement Fund |
| EPA R2 | R02 | C6 | Water Quality Management Planning (Sections 205(j)(1) & 604(b)) |
| EPA HQ | OCSPP | 5P | Environmental Product Declaration Assistance |
| EPA R4 | R04 | CG | Community Grants Program |
| EPA R6 | R06 | CS | State Revolving Fund |
| EPA HQ | OCSPP | 5P | Environmental Product Declaration Assistance |
| EPA R10 | R10 | FS | Capitalization Grants for Drinking Water State Revolving Funds |
| EPA HQ | OCSPP | 5P | Environmental Product Declaration Assistance |
| EPA R8 | R08 | CG | Community Grants Program |

EPA_00044449

| | | | | |
|---|---|---|---|---|
| t6083 - PORTLAND CEMENT ASSOCIATION | Not for Profit | 12/1/2024 | 11/30/2029 | $2,445,363.00 |
| scdoes4789 - South Carolina Department of Environmental Services | State | 10/1/2023 | 9/30/2025 | $2,480,861.00 |
| WEST VIRGINIA UNIVERSITY RESEARCH CORPORATION | Not for Profit | 1/15/2025 | 1/14/2030 | $2,486,224.00 |
| CORNELL UNIVERSITY | Private University | 2/1/2025 | 1/31/2029 | $2,499,999.00 |
| City of Pico Rivera | Municipal | 3/1/2025 | 1/15/2028 | $2,500,000.00 |
| DEPARTMENT OF AGRICULTURE TENNESSEE | State | 10/1/2023 | 9/30/2028 | $2,564,000.00 |
| NEW YORK STATE ENVIRONMENTAL FACILITIES CORP | State | 10/1/2024 | 9/30/2028 | $2,574,000.00 |
| CITY OF TYBEE ISLAND | Municipal | 2/1/2024 | 4/30/2027 | $2,600,000.00 |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION NEW YORK | State | 4/1/2024 | 3/31/2025 | $2,638,506.00 |
| scdoes4789 - South Carolina Department of Environmental Services | State | 7/1/2023 | 6/30/2027 | $2,742,702.00 |
| CITY OF CHILLICOTHE | Municipal | 3/1/2025 | 12/31/2026 | $2,800,000.00 |
| phsd0232 - Penn Hills School District | Independent School District | 1/1/2025 | 12/31/2026 | $2,800,000.00 |
| Massachusetts Department of Environmental Protection | State | 3/1/2025 | 9/30/2031 | $2,941,260.00 |
| Restore America's Estuaries | Not for Profit | 3/1/2025 | 11/30/2029 | $2,950,000.00 |
| University of Texas at Austin | State Institution of Higher Learning | 3/1/2025 | 2/29/2028 | $3,268,757.00 |
| qufs6853 - QUEENSBURY UNION FREE SCHOOL | Independent School District | 1/1/2025 | 1/1/2027 | $3,360,000.00 |
| pthto9509 - PARSIPPANY-TROY HILLS TOWNSHIP OF | Township | 10/1/2022 | 9/30/2029 | $3,452,972.00 |
| City of Glen Cove | Municipal | 3/1/2025 | 10/4/2030 | $3,452,972.00 |
| bopr5930 - BOROUGH OF PARK RIDGE | Township | 4/1/2024 | 8/31/2026 | $3,452,972.00 |
| t9814 - INTERNATIONAL CODE COUNCIL, INC. | Not for Profit | 1/1/2025 | 1/1/2027 | $3,500,000.00 |
| too5813 - TOWN OF ORWELL | Township | 11/28/2023 | 11/30/2024 | $3,601,200.00 |
| NORTH AMERICAN DEVELOPMENT BANK | Not for Profit | 1/2/2024 | 7/30/2026 | $3,634,373.00 |
| SAN FRANCISCO ESTUARY INSTITUTE | Not for Profit | 10/1/2024 | 10/31/2029 | $3,640,000.00 |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION NEW YORK | State | 4/1/2024 | 3/31/2029 | $3,682,000.00 |
| t9433 - EVANSTON REBUILDING WAREHOUSE | Not for Profit | 2/1/2025 | 1/31/2030 | $3,887,329.00 |
| mss1107 - METROPOLITAN SEWER SUBDISTRICT | Special District | 3/1/2025 | 2/28/2026 | $4,000,000.00 |
| NEW MEXICO ENVIRONMENT DEPARTMENT | State | 3/1/2025 | 9/30/2027 | $4,008,000.00 |
| UNIVERSITY OF CALIFORNIA, DAVIS | State Institution of Higher Learning | 3/1/2025 | 2/28/2030 | $4,222,307.00 |
| STATE OF IDAHO DEPARTMENT OF ENVIRONMENTAL QUALITY | State | 10/1/2024 | 9/30/2029 | $4,661,000.00 |
| t1259 - INTERNATIONAL LIVING FUTURE INSTITUTE | Not for Profit | 1/1/2025 | 12/31/2029 | $4,662,182.00 |
| CITY OF LOGAN | Municipal | 3/1/2025 | 1/1/2027 | $5,000,000.00 |

| | |
|---|---|
| 66.721 | Reducing Embodied Greenhouse Gas Emissions for Construction materials and Produicts - IRA |
| 66.605 | Performance Partnership Grants |
| 66.721 | Reducing Embodied Greenhouse Gas Emissions for Construction materials and Produicts - IRA |
| 66.721 | Reducing Embodied Greenhouse Gas Emissions for Construction materials and Produicts - IRA |
| 66.202 | Congressionally Mandated Projects |
| 66.460 | Nonpoint Source Implementation Grants |
| 66.447 | Sewer Overflow and Stormwater Reuse Municipal Grant Program |
| 66.202 | Congressionally Mandated Projects |
| 66.801 | Hazardous Waste Management State Program Support |
| 66.046 | Climate Pollution Reduction Grants |
| 66.202 | Congressionally Mandated Projects |
| 66.049 | Clean Heavy-Duty Vehicles Program |
| 66.437 | Long Island Sound Program |
| 66.437 | Long Island Sound Program |
| 66.721 | Reducing Embodied Greenhouse Gas Emissions for Construction materials and Produicts - IRA |
| 66.049 | Clean Heavy-Duty Vehicles Program |
| 66.202 | Congressionally Mandated Projects |
| 66.202 | Congressionally Mandated Projects |
| 66.202 | Congressionally Mandated Projects |
| 66.721 | Reducing Embodied Greenhouse Gas Emissions for Construction materials and Produicts - IRA |
| 66.202 | Congressionally Mandated Projects |
| 66.202 | Congressionally Mandated Projects |
| 66.126 | San Francisco Bay Water Quality Improvement Fund |
| 66.454 | Water Quality Management Planning |
| 66.721 | Reducing Embodied Greenhouse Gas Emissions for Construction materials and Produicts - IRA |
| 66.202 | Congressionally Mandated Projects |
| 66.458 | Capitalization Grants for Clean Water State Revolving Funds |
| 66.721 | Reducing Embodied Greenhouse Gas Emissions for Construction materials and Produicts - IRA |
| 66.468 | Capitalization Grants for Drinking Water State Revolving Funds |
| 66.721 | Reducing Embodied Greenhouse Gas Emissions for Construction materials and Produicts - IRA |
| 66.202 | Congressionally Mandated Projects |

EPA_00044451

Portland Cement Association (PCA)- Reducing Embodied Greenhouse Gas Emissions for Cementitious Materials

Performance Partnership Grants

Technical Assistance Program to Reduce Embodied Greenhouse Gas Emissions for Construction Materials and Products

Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products

Pico Rivera Water Authority for PFAS Groundwater Treatment Project will install 3-Units of Aqueo US Vets Liquid Phase Adsorption Systems at Plant No. 3, to remove PFOS and PFOA from potable water.

66.460 - Nonpoint Source Implementation Grants

FY24 NYS EFC Sewer Overflow and Stormwater Reuse Municipal Grant (OSG) Project

City of Tybee Island Stormwater Detention System Project

NYSDEC Hazardous Waste Management Program FY24/25

Climate Pollution Reduction Grants

Marietta Lift Station Improvements

Penn Hills School District - Diesel School Bus Replacement Project

LIS Watershed Nutrient Reduction Bipartisan Infrastructure Law Project

Bipartisan Infrastructure Law (BIL) Long Island Sound Community Impact Fund - Transforming People and Places

Uncertainty Assessment Framework for Robust PCRs of Salvaged and Remanufactured Construction Materials

Queensbury Union Free School District's ICE to ZE School Bus Replacement Project

The grant is being utilized for three (3) projects: Lake Hiawatha Pump Station Project, New Road Pump Station Project and for change orders associated with the Pump Station No. 4.

Glen Cove (C) DWCG (FY23) - PTAS at Duck Pond Road Station Wells

Park Ridge, NJ - Project FY23 CG Final Implementation Guidance for a Water Remediation Project

Northwest Building Sustainability Initiative: Enhancing EPD Development for Oregon and Washington Manufacturers

Orwell (T) DWCG (FY23) - Water System Improvements

Project Development Assistance Program

San Francisco Bay Area Water Quality Improvement Fund

NYSDEC Division of Water 2024 (SFY24-25) 604(b) Water Quality Management Planning Grant

Rebuilding Exchange - FR

Union Bleachery Mill Village Sewer Replacement Project

New Mexico Fiscal Year 2024 Base Clean Water State Revolving Fund Capitalization Grant

Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products

Idaho FFY2024 Drinking Water SRF Capitalization Grant

Label Program for Advancing EPD Adoption

City of Logan Utah - Regional Wastewater Treatment Facility BIOMAG Expansion - 2025-2027

This agreement provides funding under the Inflation Reduction Act (IRA) to Portland Cement Association (PCA). This program is to support

This award is the result of a novation from South Carolina Department of Health &amp; Environmental Control (SCDHEC) to South Carolina

This agreement provides funding under the Inflation Reduction Act (IRA) to West Virginia University Research Corporation. This program is to

This agreement provides funding under the Inflation Reduction Act (IRA) to Cornell University. This program is to support the development, e

This agreement provides funding to Pico Rivera Water Authority to implement its project to install 3-Units of AqueoUS Vets Liquid Phase Ads

This action approves an award in the amount of $2,564,000 to the Tennessee Department of Agriculture to implement its nonpoint source ma

The agreement provides funding to support the New York State Environmental Facilities Corporation to distribute subawards to local New Yor

This action provides funding to the City of Tybee Island, Georgia in the amount of $2,600,000 to implement its project to reduce the duration a

The purpose of this agreement is for development and implementation of an authorized hazardous waste management program in the State o

This award is the result of a novation from South Carolina Department of Health and Environmental Control (SCDHEC) to South Carolina Dep

This agreement provides funding to the City of Chillicothe to implement the Marietta Lift Station Improvements Project as directed in the 2024

The agreement provides funding under the Inflation Reduction Act (IRA) to Penn Hills School District to replace in-use, non-zero-emission hea

The purpose of this agreement is to provide assistance to Massachusetts Department of Environmental Protection (MassDEP) to implement

The purpose of this agreement is to provide assistance to Restore America&rsquo;s Estuaries to implement its project to support the Long Is

This agreement provides funding under the Inflation Reduction Act (IRA) to The University of Texas at Austin. This program is to support the

The agreement provides funding under the Inflation Reduction Act (IRA) to Queensbury Union Free School District to replace in-use, non-zero

This agreement provides funding to Township of Parsippany-Troy Hills to implement its project to replace the Lake Hiawatha Pump Station, re

This agreement provides funding to the City of Glen Cove to implement its project to construct a Packed Tower Aeration System (PTAS) for t

This agreement provides funding to the Borough of Park Ridge to implement its project to integrate permanent GAC Adsorption or Anion Excl

This agreement provides funding under the Inflation Reduction Act (IRA) to the International Code Council - Environmental Services. This pro

This agreement provides funding to the Town of Orwell to implement its project to connect the Town's water system to the neighboring Town

This cooperative agreement will support the Project Development Assistance Program (PDAP). This program provides funds for planning and

This agreement provides funding to the San Francisco Estuary Institute (SFEI) to implement the Wetland Regional Monitoring Program (WRI

Under Clean Water Act (CWA) Title 2 &sect;205 (j), EPA provided funding to States to carry out water quality management planning (WQMF

This agreement provides funding under the Inflation Reduction Act (IRA) to Rebuilding Exchange. This program is to support the developmen

This action provides funding in the amount of $4,000,000.00 to the Metropolitan Sewer Subdistrict, SC (d/b/a MetroConnects) to implement it

The purpose of this agreement is for a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.

This agreement provides funding under the Inflation Reduction Act (IRA) to The University of California, Davis. This program is to support the

This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award

This agreement provides funding under the Inflation Reduction Act (IRA) to International Living Future Institute (ILFI). This program is to supp

This agreement provides funding to Logan city to implement its project to purchase and install ballast recovery equipment as directed in the 2

EPA_00044453

| 12/2/2024 | 12/3/2024 | Old | New Project | 84110001 | 84110001-0 |
|---|---|---|---|---|---|
| 12/16/2024 | 12/17/2024 | Old | New Project | 84111301 | 84111301-0 |
| 12/3/2024 | 12/3/2024 | Old | New Project | 84107801 | 84107801-0 |
| 12/4/2024 | 1/6/2025 | Old | New Project | 84108301 | 84108301-0 |
| 2/11/2025 | 2/24/2025 | Old | New Project | 99358324 | 99358324-0 |
| 1/24/2025 | 1/27/2025 | Old | New Project | 02J61301 | 02J61301-0 |
| 2/28/2025 | 2/28/2025 | Old | New Project | 00D31325 | 00D31325-0 |
| 2/5/2025 | 2/5/2025 | Old | New Project | 97T29201 | 97T29201-0 |
| 1/27/2025 | 1/29/2025 | Old | New Project | 84114601 | 84114601-0 |
| 2/6/2025 | 2/6/2025 | Old | New Project | 00214825 | 00214825-0 |
| 12/18/2024 | 12/18/2024 | Old | New Project | 84107301 | 84107301-0 |
| 12/19/2024 | 12/20/2024 | Old | New Project | 84111101 | 84111101-0 |
| 12/11/2024 | 12/11/2024 | Old | New Project | 84110301 | 84110301-0 |
| 1/3/2025 | 1/3/2025 | Old | New Project | 84108801 | 84108801-0 |
| 12/3/2024 | 12/31/2024 | Old | New Project | 84107001 | 84107001-0 |
| 1/6/2025 | 1/7/2025 | Old | New Project | 84107901 | 84107901-0 |
| 1/23/2025 | 1/24/2025 | Old | New Project | 99257424 | 99257424-0 |
| 2/3/2025 | 2/3/2025 | Old | Augmentation: Increase | 97T22601 | 97T22601-1 |
| 1/15/2025 | 1/15/2025 | Old | New Project | 953A0094 | 953A0094-0 |
| 1/7/2025 | 2/7/2025 | Old | New Project | 99191L24 | 99191L24-0 |
| 10/24/2024 | 11/22/2024 | Old | New Project | 96220824 | 96220824-0 |
| 10/28/2024 | 11/20/2024 | Old | New Project | 96220025 | 96220025-0 |

EPA_00044454

| EPA HQ | OCSPP | 5P | Environmental Product Declaration Assistance |
|--------|-------|----|-----------------------------------------------|
| EPA HQ | OCSPP | 5P | Environmental Product Declaration Assistance |
| EPA HQ | OCSPP | 5P | Environmental Product Declaration Assistance |
| EPA HQ | OCSPP | 5P | Environmental Product Declaration Assistance |
| EPA R3 | R03 | FS | Capitalization Grants for Drinking Water State Revolving Funds |
| EPA R10 | R10 | CG | Community Grants Program |
| EPA R4 | R04 | BG | Performance Partnership Grants |
| EPA R9 | R09 | 4E | DWSRF Emerging Contaminants - BIL |
| EPA HQ | OMS | Q | Senior Environmental Employment (SEE) Program |
| EPA R2 | R02 | A | Air Pollution Control Program Support |
| EPA HQ | OCSPP | 5P | Environmental Product Declaration Assistance |
| EPA HQ | OCSPP | 5P | Environmental Product Declaration Assistance |
| EPA HQ | OCSPP | 5P | Environmental Product Declaration Assistance |
| EPA HQ | OCSPP | 5P | Environmental Product Declaration Assistance |
| EPA HQ | OCSPP | 5P | Environmental Product Declaration Assistance |
| EPA HQ | OCSPP | 5P | Environmental Product Declaration Assistance |
| EPA R2 | R02 | BG | Performance Partnership Grants |
| EPA R9 | R09 | W9 | The San Francisco Bay Water Quality Improvement Fund |
| EPA R3 | OAR | 5Z | Clean Heavy-Duty Vehicles Program -- IRA Only |
| EPA R1 | R01 | 4L | DWSRF Lead Service Line Replacement - BIL |
| EPA R2 | R02 | 4D | Capitalization Grants for Drinking Water State Revolving Funds - BIL General Supplement |
| EPA R2 | R02 | 4L | DWSRF Lead Service Line Replacement - BIL |

EPA_00044455

| | | | | |
|---|---|---|---|---|
| t8613 - AMERICAN WOOD COUNCIL | Not for Profit | 1/1/2025 | 12/31/2029 | $6,000,000.00 |
| t6030 - COLLABORATIVE COMPOSITE SOLUTIONS CORP | Not for Profit | 1/1/2025 | 12/31/2029 | $6,000,000.00 |
| t9952 - Hemp Building Institute | Not for Profit | 1/1/2025 | 12/31/2029 | $6,186,200.00 |
| UNIVERSITY OF MASSACHUSETTS LOWELL | State Institution of Higher Learning | 1/1/2025 | 12/31/2029 | $6,371,426.00 |
| VA STATE BOARD OF HEALTH | State | 7/1/2024 | 6/30/2031 | $6,581,000.00 |
| CITY OF PALMER | Municipal | 1/1/2025 | 11/1/2027 | $6,900,000.00 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY MISSISSIPPI | State | 10/1/2024 | 9/30/2025 | $7,521,003.00 |
| HAWAII DEPARTMENT OF HEALTH | State | 10/1/2025 | 9/30/2031 | $7,640,000.00 |
| NATIONAL EXPERIENCED WORKFORCE SOLUTIONS INC | Not for Profit | 2/15/2025 | 2/14/2030 | $7,813,805.00 |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION NEW YORK | State | 4/1/2024 | 9/30/2025 | $8,336,223.00 |
| t9195 - NATIONAL READY-MIXED CONCRETE ASSOCIATION | Not for Profit | 1/1/2025 | 12/31/2029 | $9,632,293.00 |
| t0497 - AMERICAN CENTER FOR LIFE CYCLE ASSESSMENT | Not for Profit | 3/1/2025 | 2/28/2030 | $9,696,503.00 |
| t9174 - PRESTRESSED CONCRETE INSTITUTE | Not for Profit | 4/1/2025 | 3/31/2030 | $9,975,000.00 |
| OKLAHOMA STATE UNIVERSITY | State Institution of Higher Learning | 9/1/2024 | 8/31/2029 | $9,990,311.00 |
| UNIVERSITY OF WASHINGTON | State Institution of Higher Learning | 9/1/2024 | 8/31/2029 | $9,990,668.00 |
| t7105 - NATIONAL ASPHALT PAVEMENT ASSOCIATION INC | Not for Profit | 1/1/2025 | 12/31/2029 | $10,000,000.00 |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION NEW YORK | State | 4/1/2024 | 3/31/2029 | $12,705,675.00 |
| SAN FRANCISCO ESTUARY INSTITUTE | Not for Profit | 10/1/2024 | 10/31/2029 | $15,865,155.00 |
| boeohc2526 - Board of Education of Howard County | Independent School District | 1/1/2025 | 12/31/2026 | $24,503,465.00 |
| MASSACHUSETTS CLEAN WATER TRUST | State | 7/1/2024 | 6/30/2031 | $50,095,000.00 |
| NYS DEPARTMENT OF HEALTH | State | 10/1/2024 | 9/30/2031 | $107,363,000.00 |
| NYS DEPARTMENT OF HEALTH | State | 10/1/2024 | 9/30/2031 | $129,179,000.00 |

EPA_00044456

| | |
|---|---|
| 66.721 | Reducing Embodied Greenhouse Gas Emissions for Construction materials and Produicts - IRA |
| 66.721 | Reducing Embodied Greenhouse Gas Emissions for Construction materials and Produicts - IRA |
| 66.721 | Reducing Embodied Greenhouse Gas Emissions for Construction materials and Produicts - IRA |
| 66.721 | Reducing Embodied Greenhouse Gas Emissions for Construction materials and Produicts - IRA |
| 66.468 | Capitalization Grants for Drinking Water State Revolving Funds |
| 66.202 | Congressionally Mandated Projects |
| 66.605 | Performance Partnership Grants |
| 66.468 | Capitalization Grants for Drinking Water State Revolving Funds |
| 66.508 | Senior Environmental Employment Program |
| 66.001 | Air Pollution Control Program Support |
| 66.721 | Reducing Embodied Greenhouse Gas Emissions for Construction materials and Produicts - IRA |
| 66.721 | Reducing Embodied Greenhouse Gas Emissions for Construction materials and Produicts - IRA |
| 66.721 | Reducing Embodied Greenhouse Gas Emissions for Construction materials and Produicts - IRA |
| 66.721 | Reducing Embodied Greenhouse Gas Emissions for Construction materials and Produicts - IRA |
| 66.721 | Reducing Embodied Greenhouse Gas Emissions for Construction materials and Produicts - IRA |
| 66.721 | Reducing Embodied Greenhouse Gas Emissions for Construction materials and Produicts - IRA |
| 66.605 | Performance Partnership Grants |
| 66.126 | San Francisco Bay Water Quality Improvement Fund |
| 66.049 | Clean Heavy-Duty Vehicles Program |
| 66.468 | Capitalization Grants for Drinking Water State Revolving Funds |
| 66.468 | Capitalization Grants for Drinking Water State Revolving Funds |
| 66.468 | Capitalization Grants for Drinking Water State Revolving Funds |

EPA_00044457

AWC: Expanding data and enhancing transparency of U.S. Wood Products

ACMA-IACMI CIRCLE FR

Enabling Robust EPDs for Biogenic Building Materials
SteelEPD: Accelerating Steel Industry Sustainability through Robust Data and
EPD Generation

FY24 VDH DWSRF Capitalization Grant

City of Palmer Wastewater Treatment System Upgrade

Performance Partnership Grant FY 2025
Safe Drinking Water State Revolving Fund - BIL Emerging Contaminants
(FY24)
National Air Compliance Training Program through the Senior Environmental
Employment Program (SEE Program).
State Administered Section 105 Air Pollution Control Program for State Fiscal
Year 2024/2025

NRMCA Accelerating Concrete's Drive to Carbon Neutrality FR
ACLCA Robust EPD three-pronged 'WED' Approach &ndash; Workforce
development (W), EPD standardization (E), and Data integration and
harmonization (D).

PCI FR

FY 25 Oklahoma State University EPD Assistance Grant

Validating and Expanding Research and Education for LCA Policy (VERE-LCA)

FY25 NAPA EPD Assistance

NYSDEC Division of Water SFY 24-25 Performance Partnership Grant
San Francisco Bay Area Water Quality Improvement Fund - Tracking Bay
Health

Howard County Public Schools CHDV Grant 2024
DWSRF LSLR BIL - FY 2024 State Lead Service Line Replacement BIL
Drinking Water SRF Grant

NYSDOH DWSRF BIL Supplemental
NYSDOH BIL Lead Service Line Replacement DWSRF FY23

This agreement provides funding under the Inflation Reduction Act (IRA) to the American Wood Council. This program is to support the devel

This agreement provides funding under the Inflation Reduction Act (IRA) to ACMA-IACMI CIRCLE Partnership. This program is to support th

This agreement provides funding under the Inflation Reduction Act (IRA) to Hemp Building Institute. This program is to support the developme

This agreement provides funding under the Inflation Reduction Act (IRA) to University of Massachusetts. This program is to support the deve

This agreement provides a capitalization grant for the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) program. The award

This agreement provides funding to the City of Palmer in Alaska to implement its project to upgrade the wastewater treatment system as directed in the 2023 Consolidated Appropriations Act.

This action approves funding in the amount of $2,458,383 for a multi-media performance partnership grant (PPG) to support the State of Miss

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsq

The Senior Environmental Employment (SEE) Program provides an opportunity for retired and unemployed older Americans aged 55 and ove

This agreement  provides funding to the New York State Department of Environmental Conservation (NYSDEC).  Specifically, the recipient w

This agreement provides funding under the Inflation Reduction Act (IRA) to National Ready-Mix Association (NRMCA). This program is to sup

This agreement provides funding under the Inflation Reduction Act (IRA) to the American Center for Life Cycle Assessment. This program is t

This agreement provides funding under the Inflation Reduction Act (IRA) to the Precast/ Prestressed Concrete Institute (PCI). This program i

This agreement provides funding under the Inflation Reduction Act (IRA) to Oklahoma State University. This program is to support the develo

This agreement provides funding under the Inflation Reduction Act (IRA) to University of Washington. This program is to support the develop

This agreement provides funding under the Inflation Reduction Act (IRA) to the National Asphalt Pavement Association. This program is to su

This agreement provides funding for the operation of the New York State Department of Environmental Protection's (NYSDEC) continuing en

This agreement provides funding to the San Francisco Estuary Institute (SFEI) to implement the Nutrient Management Strategy (NMS) and E

The agreement provides funding under the Inflation Reduction Act (IRA) to Board of Education of Howard County to replace in-use, non-zero-

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for the recipient&rsc

EPA_00044459

**Pending Decreases**

Report Last Refresh Date: 3/3/25

| Funding Package Date | Draft Award Created in NGGS | Status | Record Description | Grant No | AAship | Awarding Region Code |
|---|---|---|---|---|---|---|
| 2/13/2025 | 2/18/2025 | Old | Decrease | 02D68123-1 | R04 | EPA R4 |
| 8/13/2024 | 2/12/2025 | Old | Decrease | 25000324-1 | R01 | EPA R1 |
| | 1/21/2025 | Old | Decrease | 02D52623-1 | R04 | EPA R4 |
| 12/17/2024 | 12/18/2024 | Old | Decrease | 95411923-1 | R04 | EPA R4 |
| 1/23/2025 | 1/23/2025 | Old | Decrease | 00I09801-1 | R08 | EPA R8 |
| 2/8/2025 | 2/9/2025 | Old | Decrease | 97T06901-2 | R09 | EPA R9 |
| 12/5/2024 | 12/10/2024 | Old | Decrease in Non EPA funds | 96264624-1 | R02 | EPA R2 |
| 1/23/2025 | 1/23/2025 | Old | Decrease | 02J44301-1 | R10 | EPA R10 |
| 2/4/2025 | 2/4/2025 | Old | Decrease in Non EPA funds | 00A01445-2 | R01 | EPA R1 |

| Program Description | Applicant Name |
|---|---|
| DWSRF Lead Service Line Replacement - BIL | FLORIDA DEPARTMENT OF ENVIRONMENTAL PROTECTION |
| CWSRF Emerging Contaminants - BIL | MASSACHUSETTS CLEAN WATER TRUST |
| Climate Pollution Reduction Planning Grants - IRA Only | scdohaec6260 - South Carolina Dept. of Health & Envir. Control |
| STATE and TRIBAL Underground Storage Tanks Program | scdohaec6260 - South Carolina Dept. of Health & Envir. Control |
| Enhanced Air Quality Monitoring for Communities (ARP Funding Only) | San Juan Basin Public Health |
| Environmental Education Grants | UNIVERSITY OF MAINE SYSTEM |
| Clean School Bus Program - BIL | EVANS BRANT CENTRAL SCHOOL DISTRICT |
| Consolidated Pesticide Enforcement Cooperative Agreements | STATE OF WASHINGTON DEPARTMENT OF AGRICULTURE |
| Community Grants Program | SAVE THE SOUND INC |