Support Division - Directors <Regional_Mission_Support_Division_Directors@epa.gov>; Regional Mission Support Division - Directors <Regional_Mission_Support_Division_Directors@epa.gov>; OCFO-FCOs <OCFO-FCOs@epa.gov>
**Cc:** Wise, Melissa <wise.melissa@epa.gov>; Legare, Pamela <Legare.Pamela@epa.gov>; Rogers, JoanB <Rogers.JoanB@epa.gov>; Coogan, Daniel <Coogan.Daniel@epa.gov>; Kalikhman, Yulia <kalikhman.yulia@epa.gov>; Gulamali, Adil <Gulamali.Adil@epa.gov>; Lavergne, Dany <lavergne.dany@epa.gov>; Miller, Renee <Miller.Renee@epa.gov>; Jennette, Vonda <Jennette.Vonda@epa.gov>; Luebbering, Gregory <luebbering.gregory@epa.gov>; OCFO-OB-ALL. <OCFO-OB-ALL_x@epa.gov>; Talbert-Duarte, Angelia <talbert-duarte.angelia@epa.gov>; Goerke, Ariadne <Goerke.Ariadne@epa.gov>; Askew, Wendel <Askew.Wendel@epa.gov>; Holden, Allison <Holden.Allison@epa.gov>
**Subject:** RE: Additional Information on IIJA and IRA

We are working expeditiously to carry out the attached and request your assistance where appropriate.

*(excerpt)*

Notwithstanding this directive, any disbursements on open grant awards that were paused due to Office of Management and Budget Memorandum M-25-13 or any Executive Order underlying that Memorandum shall continue to be immediately released, as the Agency initiated on February 3, 2025.

---

**From:** Budget and Planning <Budget_and_Planning@epa.gov>
**Sent:** Wednesday, February 5, 2025 11:00 AM
**To:** Budget and Planning <Budget_and_Planning@epa.gov>; OCFO-SBO <OCFOSBO@epa.gov>; OCFO-SBO-STAFF <OCFOSBOSTAFF@epa.gov>; OCFO-Regional-Comptroller <OCFORegionalComptroller@epa.gov>; OCFO-Regional Budget Officers <OCFORegional_Budget_Officers@epa.gov>; OCFO-SROs <OCFO_SROs@epa.gov>; Regional Mission Support Division - Directors <Regional_Mission_Support_Division_Directors@epa.gov>; Regional Mission Support Division - Directors <Regional_Mission_Support_Division_Directors@epa.gov>; OCFO-FCOs <OCFO-FCOs@epa.gov>
**Cc:** Wise, Melissa <wise.melissa@epa.gov>; Legare, Pamela <Legare.Pamela@epa.gov>; Rogers, JoanB <Rogers.JoanB@epa.gov>; Coogan, Daniel <Coogan.Daniel@epa.gov>; Kalikhman, Yulia <kalikhman.yulia@epa.gov>; Gulamali, Adil <Gulamali.Adil@epa.gov>; Lavergne, Dany <lavergne.dany@epa.gov>; Miller, Renee <Miller.Renee@epa.gov>; Jennette, Vonda <Jennette.Vonda@epa.gov>; Luebbering, Gregory <luebbering.gregory@epa.gov>; OCFO-OB-ALL. <OCFO-OB-ALL_x@epa.gov>; Talbert-Duarte, Angelia <talbert-duarte.angelia@epa.gov>; Goerke, Ariadne <Goerke.Ariadne@epa.gov>; Askew, Wendel <Askew.Wendel@epa.gov>; Holden, Allison <Holden.Allison@epa.gov>
**Subject:** RE: Additional Information on IIJA and IRA

Clarifying the compound sentence in the original message.

Consistent with Court Order, obligations and disbursements to carry out all necessary work can proceed for:

- federal financial assistance;
- Superfund;
- and the accounts (originally) attached.

Note that thousands of accounts are involved and this is a manual process.

---

**From:** Budget and Planning <Budget_and_Planning@epa.gov>
**Sent:** Tuesday, February 4, 2025 1:46 PM
**To:** OCFO-SBO <OCFOSBO@epa.gov>; OCFO-SBO-STAFF <OCFOSBOSTAFF@epa.gov>; OCFO-Regional-Comptroller <OCFORegionalComptroller@epa.gov>; OCFO-Regional Budget Officers <OCFORegional_Budget_Officers@epa.gov>; OCFO-SROs <OCFO_SROs@epa.gov>; Regional Mission Support Division - Directors

<Regional_Mission_Support_Division_Directors@epa.gov>; Regional Mission Support Division - Directors <Regional_Mission_Support_Division_Directors@epa.gov>; OCFO-FCOs <OCFO-FCOs@epa.gov>
**Cc:** Wise, Melissa <wise.melissa@epa.gov>; Legare, Pamela <Legare.Pamela@epa.gov>; Rogers, JoanB <Rogers.JoanB@epa.gov>; Coogan, Daniel <Coogan.Daniel@epa.gov>; Kalikhman, Yulia <kalikhman.yulia@epa.gov>; Gulamali, Adil <Gulamali.Adil@epa.gov>; Lavergne, Dany <lavergne.dany@epa.gov>; Miller, Renee <Miller.Renee@epa.gov>; Jennette, Vonda <Jennette.Vonda@epa.gov>; Luebbering, Gregory <luebbering.gregory@epa.gov>; OCFO-OB-ALL. <OCFO-OB-ALL_x@epa.gov>; Talbert-Duarte, Angelia <talbert-duarte.angelia@epa.gov>; Goerke, Ariadne <Goerke.Ariadne@epa.gov>; Askew, Wendel <Askew.Wendel@epa.gov>; Holden, Allison <Holden.Allison@epa.gov>
**Subject:** Additional Information on IIJA and IRA
**Importance:** High

This message provides additional detail to the attached message from the Acting Chief Financial Officer.

Consistent with Court Order, obligations and disbursements to carry out all necessary work can proceed for all federal financial assistance, including cooperative assistance agreements, all Superfund, and the accounts attached.

We will continue to keep the community updated as we implement Orders. Please note that effectuation in agency systems is occurring and requires sequencing.

*Please share this information within EPA as necessary to execute.*

Message

| | |
|---|---|
| **From**: | Kadeli, Lek [Kadeli.Lek@epa.gov] |
| **Sent**: | 2/4/2025 3:02:53 PM |
| **To**: | Treml, Gregg [Treml.Gregg@epa.gov]; Jones-Peeler, Meshell [Jones-Peeler.Meshell@epa.gov] |
| **Subject**: | FW: Unrestricted ASAP Accounts |
| **Attachments**: | Superfund SRF Brownfields IIJA IRA.xlsx; image001.png |

**Importance**:    High

FYSA

Regards,

Lek

Lek G. Kadeli
Associate Chief Financial Officer
United States Environmental Protection Agency
Direct Line: 202-860-5804
Kadeli.Lek@EPA.Gov

*If you receive this email outside of your normal working hours, please know that I do not expect a response until you are back at work during your normal hours.*



---

**From:** Wise, Melissa <wise.melissa@epa.gov>
**Sent:** Tuesday, February 4, 2025 10:00 AM
**To:** OMS-OGD-GMOs Only <OMS-OGD-GMOs-Only@epa.gov>
**Cc:** OCFO-SROs <OCFO_SROs@epa.gov>; OMS-OGD-Grants JROs <OMS-OGD-Grants-JROs@epa.gov>; Regional Mission Support Division - Directors <Regional_Mission_Support_Division_Directors@epa.gov>; Regional Mission Support Division - Deputy Directors <Regional_Mission_Support_Division_Deputy_Directors@epa.gov>; Coogan, Daniel <Coogan.Daniel@epa.gov>
**Subject:** Unrestricted ASAP Accounts
**Importance:** High

Good morning, GMOs,

OCFO has just provided a list of all Superfund, Brownfields, and SRF IIJA and IRA grants that have been unrestricted in ASAP.   As additional unrestricting occurs, I will share new lists with you.

As always, please contact me should you have any additional questions.

Thanks,

*Melissa Wise*

Director, Office of Grants and Debarment
Office of Mission Support
U.S. Environmental Protection Agency
1300 Pennsylvania Ave., NW
Washington, D.C. 20460
(202) 924-9911

*My working hours may not be your working hours. Please do not feel obligated to reply outside of your normal work schedule.*

| Program Code | Grant No | Column2 | Column3 | Grant Document Status | Assistance Listing Code |
|---|---|---|---|---|---|
| V | 96803501-M | | | Closed | 66.802 |
| 4X | 96887401-1 | | | Closed | 66.458 |
| C6 | 01J57501-3 | | | Closed | 66.454 |
| C6 | 05000057-1 | | | Closed | 66.454 |
| C6 | 00732831-2 | | | Closed | 66.454 |
| M | 00906319-C | | | Closed | 66.600 |
| M | 00914019-B | | | Closed | 66.600 |
| M | 00915619-G | | | Closed | 66.600 |
| AI | 00D48516-D | | | Open | 66.203 |
| V | 00E01229-9 | | | Open | 66.802 |
| 4W | 00E03305-0 | | | Closed | 66.817 |
| V | 97780401-3 | | | Closed | 66.802 |
| A | 99T46223-1 | | | Open | 66.001 |
| 5D | 00I05200-1 | | | Closed | 66.046 |
| 4W | 02F24901-1 | | | Open | 66.817 |
| 4W | 96236223-0 | | | Open | 66.817 |
| C6 | 00346723-2 | | | Open | 66.454 |
| 4W | 02F24101-0 | | | Open | 66.817 |
| C6 | 98136622-0 | | | Open | 66.454 |
| 4D | 98T47001-0 | | | Open | 66.468 |
| 5A | 00I00500-1 | | | Closed | 66.034 |
| AI | 99T40501-E | | | Open | 66.203 |
| C6 | 00344022-2 | | | Closed | 66.454 |
| 4W | 00E03310-2 | | | Open | 66.817 |
| 5A | 02J34401-0 | | | Open | 66.034 |
| C6 | 99783822-4 | | | Open | 66.454 |
| 5A | 02D49923-0 | | | Open | 66.034 |
| 5A | 02D50023-0 | | | Open | 66.034 |
| 5X | 98T57901-0 | | | Closed | 66.034 |
| 5A | 00E03433-0 | | | Closed | 66.034 |
| V | 01F98201-4 | | | Open | 66.802 |
| C6 | 01J91201-2 | | | Open | 66.454 |
| 5A | 02D50423-0 | | | Closed | 66.034 |
| 4C | 02F14801-0 | | | Closed | 66.458 |
| 4C | 02F18401-0 | | | Open | 66.458 |
| 4X | 02F27201-1 | | | Closed | 66.458 |
| 5A | 96702801-1 | | | Open | 66.034 |
| 5A | 98T62401-0 | | | Open | 66.034 |
| 5A | 98T64701-0 | | | Open | 66.034 |
| 5A | 98T64901-0 | | | Open | 66.034 |
| 5A | 98T65201-0 | | | Open | 66.034 |
| 5A | 98T65401-0 | | | Closed | 66.034 |
| 5A | 98T66001-0 | | | Open | 66.034 |
| 5A | 00I00600-0 | | | Closed | 66.034 |
| 5A | 02D51023-0 | | | Open | 66.034 |

| Assistance Listing Description |
| --- |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Capitalization Grants for Clean Water State Revolving Funds |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Environmental Protection Consolidated Grants for the Insular Areas - Program Support |
| Environmental Protection Consolidated Grants for the Insular Areas - Program Support |
| Environmental Protection Consolidated Grants for the Insular Areas - Program Support |
| Environmental Finance Center Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| State and Tribal Response Program Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Air Pollution Control Program Support |
| Climate Pollution Reduction Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| Water Quality Management Planning |
| State and Tribal Response Program Grants |
| Water Quality Management Planning |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Environmental Finance Center Grants |
| Water Quality Management Planning |
| State and Tribal Response Program Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Water Quality Management Planning |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Water Quality Management Planning |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |

| Applicant Name |
| --- |
| CO Department of Public Health and Environment |
| South Dakota Department of Agriculture and Natural Resources |
| AK Dept of Environ Conserv |
| Arkansas Division of Environmental Quality |
| Nebraska Department of Environment and Energy |
| Guam Environmental Protection Agency |
| American Samoa EPA |
| CNMI-Division of Environmental Quality |
| University of North Carolina at Chapel Hill |
| Illinois Environmental Protection Agency |
| St. Croix Tribal Council |
| Missouri Department of Health and Senior Services |
| Pechanga Band of Luiseno Mission Indians |
| WY Department of Environmental Quality |
| Muscogee (Creek) Nation |
| Shinn - Shinnecock Indian Nation |
| District of Columbia Govt of dba Department of Energy and Environment |
| Cherokee Nation |
| Vermont D.E.C. |
| Chicken Ranch Rancheria |
| WY Department of Environmental Quality |
| University Enterprises Inc. on behalf of Sacramento State Univ |
| State of Delaware DNREC |
| Minnesota Pollution Control Agency |
| Swinomish Indian Tribal Community |
| Kansas Department of Health and Environment |
| Pinellas County dba Board of Co Commissioners |
| Chattanooga-Hamilton Co. Air Pollution Control |
| Shoshone Paiute Tribes of Duck Valley |
| Hamilton County Board of Commissioners |
| New Mexico Environment Department |
| Washington Department of Ecology |
| Asheville-Buncombe Air Quality Agency |
| New Mexico Environment Department |
| Oklahoma Water Resources Board |
| Arkansas Natural Resources Commission |
| Santee Sioux Nation of Nebraska |
| County of San Diego |
| CofC - Clark, County of |
| Maricopa County Air Quality Department |
| AIR POLLUTION CONTROL DISTRICT |
| Monterey Bay Unified APCD |
| Washoe County |
| UT Department of Environmental Quality |
| Orange Co. Board of County Commissioners |

EPA_00045480

| Applicant Type | UEI | Applicant State | Project End Date |
|---|---|---|---|
| State | Y3WEW9MQ6NH5 | CO | 7/25/2022 |
| State | DNHKVEH2NDJ3 | SD | 2/14/2023 |
| State | XF7WJC2CJWZ3 | AK | 6/30/2023 |
| State | LX4WUTA57963 | AR | 6/30/2023 |
| State | HPZJJJ7AMFL4 | NE | 9/30/2023 |
| State | LYZPCZ33U775 | GU | 9/30/2023 |
| State | NNB4LKMQFQN5 | AS | 9/30/2023 |
| State | JD7XM78YCLV3 | MP | 9/30/2023 |
| State Institution of Higher Learning | D3LHU66KBLD5 | NC | 9/30/2023 |
| State | KTRWKRABSKV6 | IL | 9/30/2023 |
| Indian Tribe | GDM5KXXGP395 | WI | 9/30/2023 |
| State | UETLXV8NG8F4 | MO | 9/30/2023 |
| Indian Tribe | KXETLDMF9KD9 | CA | 9/30/2023 |
| State | VY7QRGNSYFJ5 | WY | 12/19/2023 |
| Indian Tribe | KDYABRXCN245 | OK | 12/30/2023 |
| Indian Tribe | GRLPB2KR9MG8 | NY | 12/30/2023 |
| State | FE9RNTYNNKN9 | DC | 12/31/2023 |
| Indian Tribe | TBAHL1WANLF3 | OK | 12/31/2023 |
| State | NYZQQ61KSAN8 | VT | 12/31/2023 |
| Indian Tribe | P3HCNAKLK5R5 | CA | 12/31/2023 |
| State | VY7QRGNSYFJ5 | WY | 3/30/2024 |
|  | N58JMBDDUGU7 | CA | 3/30/2024 |
| State | EF6TCJGSRDF4 | DE | 3/31/2024 |
| State | QVEBFMQS6CT7 | MN | 3/31/2024 |
| Indian Tribe | M4EWJ7AWAD17 | WA | 3/31/2024 |
| State | CGSTLVM57LM5 | KS | 4/30/2024 |
| County | R37RMC63XKG1 | FL | 5/31/2024 |
| County | GVC3E8KNC8N3 | TN | 5/31/2024 |
| Indian Tribe | DB14JLNJX655 | NV | 5/31/2024 |
| County | ZC2HNMHB1RJ5 | OH | 6/30/2024 |
| State | MR1AJKF3QMF3 | NM | 6/30/2024 |
| State | N48GCZ2FJA47 | WA | 6/30/2024 |
| Special District | JSR1UDKDCTA9 | NC | 6/30/2024 |
| State | MR1AJKF3QMF3 | NM | 6/30/2024 |
| State | E5KGD1NYA1S5 | OK | 6/30/2024 |
| State | GKEYJ8WYYFN4 | AR | 6/30/2024 |
| Indian Tribe | E8GHH34ACJJ3 | NE | 6/30/2024 |
| County | Z8GVLFKJEMK6 | CA | 6/30/2024 |
| County | PMGNVNSVVFW7 | NV | 6/30/2024 |
| County | TJKQE1FEU127 | AZ | 6/30/2024 |
| Special District | FFKUJF5WLA12 | CA | 6/30/2024 |
| Special District | Z4K9GC9S6KT8 | CA | 6/30/2024 |
| County | GPR1NY74XPQ5 | NV | 6/30/2024 |
| State | KDJVMNXWZGM5 | UT | 7/14/2024 |
| County | ZAMZMX9ZHCM9 | FL | 7/31/2024 |

| Budget Period End Date |
|---|
| 7/25/2022 |
| 2/14/2023 |
| 6/30/2023 |
| 6/30/2023 |
| 9/30/2023 |
| 9/30/2023 |
| 9/30/2023 |
| 9/30/2023 |
| 9/30/2023 |
| 9/30/2023 |
| 9/30/2023 |
| 9/30/2023 |
| 9/30/2023 |
| 12/19/2023 |
| 12/30/2023 |
| 12/30/2023 |
| 12/31/2023 |
| 12/31/2023 |
| 12/31/2023 |
| 12/31/2023 |
| 3/30/2024 |
| 3/30/2024 |
| 3/31/2024 |
| 3/31/2024 |
| 3/31/2024 |
| 4/30/2024 |
| 5/31/2024 |
| 5/31/2024 |
| 5/31/2024 |
| 6/30/2024 |
| 6/30/2024 |
| 6/30/2024 |
| 6/30/2024 |
| 6/30/2024 |
| 6/30/2024 |
| 6/30/2024 |
| 6/30/2024 |
| 6/30/2024 |
| 6/30/2024 |
| 6/30/2024 |
| 6/30/2024 |
| 6/30/2024 |
| 7/14/2024 |
| 7/31/2024 |

| OMB Project Description |
| --- |
| Funding from this agreement is for Long Term Remedial Action activities that the State of Colorado will manage and over |
| The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St |
| This agreement is to fund the State of Alaska's Water Quality Management Planning program to improve impaired water |
| This agreement is to fund the State of Arkansas' Water Quality Management Planning program to improve impaired wate |
| This grant provides funding for the Nebraska Department of Environment and Energy&rsquo;s (NDEE) Water Quality Plan |
| This agreement supports planning, development, and implementation of environmental management and protection sta |
| This award includes funding for the implementation of American Samoa EPA's Consolidated Environmental Management |
| The work and objective of the EPA Consolidated Environmental Management and Protection Grant to the Commonwealt |
| This action approves an award in the amount of $111,111 to the University of North Carolina at Chapel Hill&rsquo;s Envi |
| This Agreement will allow the Illinois Environmental Protection Agency (IEPA) to continue to perform work associated wi |
| EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal resp |
| The remedial activities include the State and County providing health education and voluntary institutional control progra |
| The purpose of this project is to help build the Tribe's capacity to assess air quality conditions and to develop strategies t |
| The agreement provides funding under the Inflation Reduction Act (IRA) to the Wyoming Department of Environmental C |
| EPA's Comprehensive Environmental Response, Compensation and Liability Act  (CERCLA) Section 128(a) grant program f |
| This Infrastructure Investment and Jobs Act (IIJA) (PL 117-58). (commonly referred to as the Bipartisan Infrastructure Law |
| EPA's Comprehensive Environmental Response Compensation Liability Act (CERCLA) Section 128(a) grant program funds |
| This agreement is to fund the State of Vermont's Water Quality Management Planning program to improve impaired wat |
| This assistance agreement provides full federal funding in the amount of $6,137,185. This project will involve constructin |
| This agreement provides funding under the Inflation Reduction Act (IRA) to the Wyoming Department of Environmental C |
| The Environmental Finance Center award will provide multi-media environmental finance expertise and technical assista |
| This agreement is supported by funding provided under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), (co |
| EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal resp |
| This agreement provides funding under the Inflation Reduction Act (IRA) to the Swinomish Indian Tribal Community (SITC |
| This project will determine the nature, extent, and causes of point and nonpoint source water pollution. |
| This action provides funds in the amount of $35,889 in funding under the Inflation Reduction Act (IRA) to Pinellas County |
| This action approves an award in the amount of $63,478 to the Chattanooga-Hamilton County Air Pollution Control Bure |
| The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greates |
| This agreement provides funding under the Inflation Reduction Act (IRA) to Hamilton County. The purpose of this grant is |
| This agreement funds the recipient's program to conduct the Remedial Action at the Grants Chlorinated Solvents Plume S |
| This agreement is to fund the State of Washington's Water Quality Management Planning program to improve impaired v |
| This action approves an award in the amount of $46,214 to provide funding under the Clean Air Act (CAA) Grants under t |
| The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P |
| The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P |
| The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St |
| The purpose of this Inflation Reduction Act funded cooperative agreement is to relocate Santee Sioux Nation's CastNET, |
| This agreement provides funding under the Inflation Reduction Act (IRA) to County of San Diego - Air Pollution Control Di |
| This agreement provides funding under the Inflation Reduction Act (IRA) to Clark County Department of Environment and |
| This agreement provides funding under the Inflation Reduction Act (IRA) to Maricopa County Air Quality Department (MC |
| This agreement provides funding under the Inflation Reduction Act (IRA) to Santa Barbara County Air Pollution Control Di |
| This agreement provides funding under the Inflation Reduction Act (IRA) to Monterey Bay Unified Air Pollution Control Di |
| This agreement provides funding under the Inflation Reduction Act (IRA) to Washoe County Health District, Air Quality M |
| This agreement provides funding under the Inflation Reduction Act (IRA) to the Utah Department of Environmental Quali |
| This action approves funding in the amount of $41,450 to Orange County Florida, under the Inflation Reduction Act (IRA). |

| Awarding Region Code | Check (NGGS: EPA Amended Amount = Compass Obligated) |
|---|---|
| EPA R8 | No |
| EPA R8 | Yes |
| EPA R10 | Yes |
| EPA R6 | No |
| EPA R7 | Yes |
| EPA R9 | No |
| EPA R9 | No |
| EPA R9 | No |
| EPA R4 | No |
| EPA R5 | No |
| EPA R5 | Yes |
| EPA R7 | No |
| EPA R9 | Yes |
| EPA R8 | Yes |
| EPA R6 | No |
| EPA R2 | Yes |
| EPA R3 | Yes |
| EPA R6 | Yes |
| EPA R1 | Yes |
| EPA R9 | Yes |
| EPA R8 | Yes |
| EPA R9 | No |
| EPA R3 | Yes |
| EPA R5 | Yes |
| EPA R10 | Yes |
| EPA R7 | Yes |
| EPA R4 | No |
| EPA R4 | Yes |
| EPA R9 | No |
| EPA R5 | Yes |
| EPA R6 | No |
| EPA R10 | No |
| EPA R4 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R7 | No |
| EPA R9 | Yes |
| EPA R9 | No |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R8 | Yes |
| EPA R4 | Yes |

| EPA Amount :Amended Total | Obligated_Compass (Total) | Obligated_Compass_BIL | Obligated_Compass_IRA |
|---|---|---|---|
| $22,464,928 | $20,655,402 | $984,098 | |
| $0 | $0 | $0 | |
| $484,000 | $484,000 | $114,000 | |
| $200,000 | $198,895 | $122,895 | |
| $157,000 | $157,000 | $97,000 | |
| $14,333,726 | $14,796,941 | $200,000 | |
| $11,502,986 | $11,991,845 | $192,756 | |
| $10,705,731 | $10,819,560 | $200,000 | |
| $3,256,111 | $3,222,720 | $1,717,163 | |
| $1,039,905 | $1,012,586 | $192,186 | |
| $55,000 | $55,000 | $55,000 | |
| $465,000 | $377,189 | $135,189 | |
| $119,317 | $119,317 | $0 | |
| $0 | $0 | | $0 |
| $93,620 | $90,148 | $90,148 | |
| $275,788 | $275,788 | $275,788 | |
| $150,000 | $150,000 | $93,000 | |
| $143,857 | $143,857 | $143,857 | |
| $150,000 | $150,000 | $93,000 | |
| $6,137,185 | $6,137,185 | $6,137,185 | |
| $135,259 | $135,259 | | $135,259 |
| $2,950,339 | $2,633,451 | $1,743,880 | |
| $150,000 | $150,000 | $93,000 | |
| $1,068,000 | $1,068,000 | $1,068,000 | |
| $27,452 | $27,452 | | $27,452 |
| $277,000 | $277,000 | $171,000 | |
| $35,889 | $35,879 | | $35,879 |
| $63,478 | $63,478 | | $63,478 |
| $99,985 | $88,615 | | $88,615 |
| $61,548 | $61,548 | | $61,548 |
| $3,507,805 | $2,601,123 | $608,800 | |
| $811,000 | $640,634 | $233,791 | |
| $46,214 | $46,214 | | $46,214 |
| $8,738,000 | $8,738,000 | $8,738,000 | |
| $14,379,000 | $14,379,000 | $14,379,000 | |
| $0 | $0 | $0 | |
| $23,641 | $18,835 | | $18,835 |
| $219,107 | $219,107 | | $219,107 |
| $123,159 | $121,710 | | $121,710 |
| $161,467 | $161,467 | | $161,467 |
| $73,400 | $73,400 | | $73,400 |
| $42,079 | $42,079 | | $42,079 |
| $100,962 | $100,962 | | $100,962 |
| $354,063 | $354,063 | | $354,063 |
| $41,450 | $41,450 | | $41,450 |

| Expended_Compass (Total) | Expended_Compass_BIL | Expended_Compass_IRA | ULO_Compass (Total) |
|---|---|---|---|
| $20,655,402 | $984,098 | | $0 |
| $0 | $0 | | $0 |
| $484,000 | $114,000 | | $0 |
| $200,000 | $124,000 | | ($1,105) |
| $157,000 | $97,000 | | $0 |
| $14,796,941 | $200,000 | | $0 |
| $12,030,378 | $192,756 | | ($38,533) |
| $10,819,560 | $200,000 | | $0 |
| $3,223,381 | $1,717,824 | | ($661) |
| $1,012,586 | $192,186 | | $0 |
| $55,000 | $55,000 | | $0 |
| $377,189 | $135,189 | | $0 |
| $119,317 | $0 | | $0 |
| $0 | | $0 | $0 |
| $90,268 | $90,268 | | ($120) |
| $38,220 | $38,220 | | $237,569 |
| $150,000 | $93,000 | | $0 |
| $143,857 | $143,857 | | $0 |
| $150,000 | $93,000 | | $0 |
| $6,137,185 | $6,137,185 | | $0 |
| $135,259 | | $135,259 | $0 |
| $2,633,451 | $1,743,880 | | $0 |
| $150,000 | $93,000 | | $0 |
| $1,068,000 | $1,068,000 | | $0 |
| $27,452 | | $27,452 | $0 |
| $277,000 | $171,000 | | $0 |
| $35,879 | | $35,879 | $0 |
| $63,478 | | $63,478 | $0 |
| $88,615 | | $88,615 | $0 |
| $61,548 | | $61,548 | $0 |
| $2,601,123 | $608,800 | | $0 |
| $640,634 | $233,791 | | $0 |
| $46,214 | | $46,214 | $0 |
| $8,738,000 | $8,738,000 | | $0 |
| $14,379,000 | $14,379,000 | | $0 |
| $0 | $0 | | $0 |
| $18,835 | | $18,835 | $0 |
| $219,107 | | $219,107 | $0 |
| $121,710 | | $121,710 | $0 |
| $161,467 | | $161,467 | $0 |
| $73,400 | | $73,400 | $0 |
| $42,079 | | $42,079 | $0 |
| $100,962 | | $100,962 | $0 |
| $354,063 | | $354,063 | $0 |
| $41,450 | | $41,450 | $0 |

| ULO_Compass_BIL | ULO_Compass_IRA | Column1 | Bal Mismatch |
|---|---|---|---|
| $0 | | | |
| $0 | | | |
| $0 | | | |
| ($1,105) | | | |
| $0 | | | |
| $0 | | | |
| $0 | | | |
| $0 | | | |
| ($661) | | Grant Closed | |
| $0 | | Grant Closed | |
| $0 | | | |
| $0 | | | |
| $0 | | Grant Closed | |
| | $0 | | |
| ($120) | | | |
| $237,569 | | | |
| $0 | | Grant Closed | |
| $0 | | | |
| $0 | | Grant Closed | |
| $0 | | | |
| | $0 | | |
| $0 | | Grant Closed | |
| $0 | | | |
| $0 | | | |
| | $0 | | |
| $0 | | Grant Closed | |
| $0 | | | |
| $0 | | | |
| | $0 | | |
| | $0 | | |
| $0 | | Grant Closed | |
| $0 | | Grant Closed | |
| | $0 | | |
| $0 | | | |
| $0 | | | |
| $0 | | | |
| | $0 | | |
| | $0 | | |
| | $0 | | |
| | $0 | | |
| | $0 | | |
| | $0 | | |
| | $0 | | |
| | $0 | | |
| | $0 | | |

| | | | | |
|---|---|---|---|---|
| V | 97767901-4 | | Open | 66.802 |
| 44 | 02J16001-0 | | Open | 66.962 |
| V | 01F26101-8 | | Open | 66.802 |
| V | 01F84901-2 | | Open | 66.802 |
| C6 | 48000059-0 | | Open | 66.454 |
| C6 | 96854622-0 | | Closed | 66.454 |
| C6 | 00343923-1 | | Open | 66.454 |
| C6 | 00344023-0 | 00344023 | C600344023 | Open | 66.454 |
| C6 | 00476122-5 | | Open | 66.454 |
| C6 | 00499922-2 | | Open | 66.454 |
| C6 | 00732832-3 | | Open | 66.454 |
| C6 | 00856322-0 | | Open | 66.454 |
| C6 | 00856522-3 | | Open | 66.454 |
| C6 | 00856723-1 | 00856723 | C600856723 | Open | 66.454 |
| C6 | 00856822-1 | | Open | 66.454 |
| 5A | 00A01113-0 | | Open | 66.034 |
| XA | 00E03233-0 | | Closed | 66.034 |
| 4U | 00E03259-1 | | Closed | 66.708 |
| 4W | 00E03302-0 | | Open | 66.817 |
| 4W | 00E03308-1 | | Open | 66.817 |
| 4W | 00E03311-1 | | Open | 66.817 |
| C6 | 00E24913-9 | | Open | 66.454 |
| C6 | 00E76813-0 | | Open | 66.454 |
| 5A | 00I38100-0 | | Open | 66.034 |
| 4W | 01E03308-0 | | Open | 66.817 |
| 4U | 02D35822-0 | | Open | 66.708 |
| 5A | 02D51223-0 | | Open | 66.034 |
| 4U | 02F22401-0 | | Open | 66.708 |
| 5A | 02F32801-0 | | Open | 66.034 |
| 5A | 02F33001-1 | | Open | 66.034 |
| 44 | 02J14301-0 | | Open | 66.962 |
| 4U | 02J20201-0 | | Open | 66.708 |
| 4W | 02J34201-0 | | Open | 66.817 |
| 5A | 02J37601-1 | | Open | 66.034 |
| 4W | 02J39601-0 | | Open | 66.817 |
| C6 | 04D01322-0 | 04D01322 | C604D01322 | Open | 66.454 |
| 4W | 96231723-0 | | Open | 66.817 |
| 4W | 96240623-1 | | Open | 66.817 |
| 5A | 96701301-2 | | Open | 66.034 |
| 4W | 96875301-0 | | Open | 66.817 |
| V | 97778001-3 | 97778001 | V97778001 | Open | 66.802 |
| 5A | 98T63401-0 | | Open | 66.034 |
| 5A | 98T66101-0 | | Closed | 66.034 |
| 5A | 98T83501-0 | | Open | 66.034 |
| 4D | 98T47101-1 | | Open | 66.468 |
| 4U | 98T49001-0 | | Open | 66.708 |

| |
|---|
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Columbia River Basin Restoration Program (CRBRP) |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Pollution Prevention Grant Program |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| State and Tribal Response Program Grants |
| Pollution Prevention Grant Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Pollution Prevention Grant Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Columbia River Basin Restoration Program (CRBRP) |
| Pollution Prevention Grant Program |
| State and Tribal Response Program Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| State and Tribal Response Program Grants |
| Water Quality Management Planning |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| State and Tribal Response Program Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Pollution Prevention Grant Program |

EPA_00045489

Missouri Department of Health and Senior Services
City of Gresham-OR
OK Dept of Env Quality
Quapaw Nation
Texas Commission on Environmental Quality
South Dakota Department of Agriculture and Natural Resources
MD Dept of the Environment
State of Delaware DNREC
SOUTH CAROLINA DEPARTMENT OF PUBLIC HEALTH
GA Dept of Natural Resources
NEBRASKA DEPARTMENT OF ENVIRONMENT & ENERGY
CO Department of Public Health and Environment
North Dakota Department of Environmental Quality
UT Department of Environmental Quality
WY Department of Environmental Quality
Wampanoag Tribe of Gay Head
The Beneficial Electrification League
Central Michigan University
Wisconsin Department of Natural Resources
Bay Mills Indian Community
Fond Du Lac Band of Chippewa
Minnesota Pollution Control Agency
Ohio Environmental Protection Agency
Confederated Salish & Kootenai  Tribes
Bay Mills Indian Community
Clemson University
City of Jacksonville
OK Dept of Env Quality
Quapaw Nation
Kaw Nation of Oklahoma
Salmon Safe
Knik Tribe
Sitka Tribe of Alaska
Quinault Indian Nation
Native Village of Port Heiden
scdoes4789 - South Carolina Department of Environmental Services
VI Dept. of Planning and Natural Resources
NYS Dept of Environmental Conservation
NEBRASKA DEPARTMENT OF ENVIRONMENT & ENERGY
Sisseton-Wahpeton Oyate
Missouri Department of Health and Senior Services
La Jolla Band of Luiseno Indians
Morongo Band Of Mission Indians
Pechanga Band of Luiseno Mission Indians
San Carlos Apache Tribal Council
The Regents of the University of CA - Berkeley

| State | UETLXV8NG8F4 | MO | 7/31/2024 |
|---|---|---|---|
| Municipal | WZJBMXJT2SK6 | OR | 8/30/2024 |
| State | EAJXCM2XTCF3 | OK | 8/31/2024 |
| Indian Tribe | XD7MLAKQGW59 | OK | 8/31/2024 |
| State | K8D3M5BXYL74 | TX | 8/31/2024 |
| State | DNHKVEH2NDJ3 | SD | 9/21/2024 |
| State | S734YDNLSHW5 | MD | 9/30/2024 |
| State | EF6TCJGSRDF4 | DE | 9/30/2024 |
| State | JNZSNC4MUMS7 | SC | 9/30/2024 |
| State | KJ97XE5AFJC4 | GA | 9/30/2024 |
| State | HPZJJJ7AMFL4 | NE | 9/30/2024 |
| State | Y3WEW9MQ6NH5 | CO | 9/30/2024 |
| State | ZP9KYB67ZB46 | ND | 9/30/2024 |
| State | KDJVMNXWZGM5 | UT | 9/30/2024 |
| State | VY7QRGNSYFJ5 | WY | 9/30/2024 |
| Indian Tribe | MXKHMPDPVCG8 | MA | 9/30/2024 |
| Not for Profit | GVCLM6KE2121 | VA | 9/30/2024 |
| State Institution of Higher Learning | JJDYK36PRTL5 | MI | 9/30/2024 |
| State | T8MYF3NHDDN6 | WI | 9/30/2024 |
| Indian Tribe | JYX5LABKGUV3 | MI | 9/30/2024 |
| Indian Tribe | J37EL8RWMHK6 | MN | 9/30/2024 |
| State | QVEBFMQS6CT7 | MN | 9/30/2024 |
| State | HZJEJR2ENJK4 | OH | 9/30/2024 |
| Indian Tribe | C7XULC6EFUF8 | MT | 9/30/2024 |
| Indian Tribe | JYX5LABKGUV3 | MI | 9/30/2024 |
| State Institution of Higher Learning | H2BMNX7DSKU8 | SC | 9/30/2024 |
| Municipal | HMGLC26EUPC4 | FL | 9/30/2024 |
| State | EAJXCM2XTCF3 | OK | 9/30/2024 |
| Indian Tribe | XD7MLAKQGW59 | OK | 9/30/2024 |
| Indian Tribe | EXZ8JXKFKVA8 | OK | 9/30/2024 |
| Not for Profit | NJPHBLG9LF67 | OR | 9/30/2024 |
| Indian Tribe | T66QMVWRG4L7 | AK | 9/30/2024 |
| Indian Tribe | RSHJU9JW4G59 | AK | 9/30/2024 |
| Indian Tribe | HLRLS7PJ7FT3 | WA | 9/30/2024 |
| Indian Tribe | LLTVM1N2SJN5 | AK | 9/30/2024 |
| State | X2ASXL5BTW76 | SC | 9/30/2024 |
| State | GZZCMHU5KJG5 | VI | 9/30/2024 |
| State | ZECZWASEN594 | NY | 9/30/2024 |
| State | HPZJJJ7AMFL4 | NE | 9/30/2024 |
| Indian Tribe | EGWDMLF51RW7 | SD | 9/30/2024 |
| State | UETLXV8NG8F4 | MO | 9/30/2024 |
| Indian Tribe | U5QGAXDQYYZ6 | CA | 9/30/2024 |
| Indian Tribe | NMPLX2KMJND6 | CA | 9/30/2024 |
| Indian Tribe | KXETLDMF9KD9 | CA | 9/30/2024 |
| Indian Tribe | MSRJNX85HTV3 | AZ | 10/31/2024 |
| State Institution of Higher Learning | GS3YEVSS12N6 | CA | 10/31/2024 |

| Date |
|------|
| 7/31/2024 |
| 8/30/2024 |
| 8/31/2024 |
| 8/31/2024 |
| 8/31/2024 |
| 9/21/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 9/30/2024 |
| 10/31/2024 |
| 10/31/2024 |

This agreement funds the recipient's program to conduct health education and voluntary institutional control program as

The Pesticide Behavior Change (PBC) project is Phase II of the Pesticide Reduction Outreach (PRO) Campaign. This projec

This project provides funding to Oklahoma Department of Environmental Quality (ODEQ) to conduct remedial action at th

This agreement funds the recipient's program to conduct remedial action activities at the Tar Creek hazardous waste site

This agreement is to fund the State of Texas' Water Quality Management Planning program to improve impaired water an

This agreement is to fund the State of South Dakota Water Quality Management Planning program to improve impaired

This agreement is supported by funding provided under the Infrastructure Investment and Jobs Act (commonly referred t

This grant agreement is supported by funding provided under the Infrastructure Investment and Jobs Act (commonly refe

This agreement is to providing funding in the amount of $194,000 to the State of South Carolina's Water Quality Manage

This agreement is to fund the State of Georgia's Water Quality Management Planning program to improve impaired wate

This agreement is to fund the State of Nebraska's Water Quality Management Planning program to improve impaired wat

This agreement is to fund the State of Colorado's Water Quality Management Planning program to improve impaired wat

This agreement is to supplement funding to the State of North Dakota's Water Quality Management Planning program to

This agreement is to fund the State of Utah's Water Quality Management Planning program to improve impaired water a

This agreement is to fund the State of Wyoming's Water Quality Management Planning program to improve impaired wa

This agreement provides funding under the Inflation Reduction Act (IRA) to The Wampanoag Tribe at Gay Head, Aquinna

The purpose of this grant is for the Beneficial Electrification League to conduct outreach to rural communities in the Mid

The objective of this project is to help businesses in the automotive manufacturing sector improve their competitivenes

EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal resp

EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal resp

EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal resp

This agreement is to fund the State of Minnesota's Water Quality Management Planning program to improve impaired w

This agreement is to fund the State of Ohio's Water Quality Management Planning program to improve impaired water a

This agreement provides funding under the Inflation Reduction Act (IRA) to the Confederated Salish and Kootenai Tribes o

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, too

This action approves $67,340 in funding under the Inflation Reduction Act (IRA) to the City of Jacksonville. The purpose o

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, too

This agreement provides funding under the Inflation Reduction Act (IRA) to Quapaw Nation. The purpose of this grant is t

This agreement provides funding under the Inflation Reduction Act (IRA) to Kaw Nation.  The purpose of this grant is to co

Building on the successful roll out of Salmon-Safe in interior Columbia Basin tributaries in the first phase of EPA funding,

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, too

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

This agreement provides funding under the Inflation Reduction Act (IRA) to the Quinault Indian Nation to develop a dem

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

This award is the result of a novation from South Carolina Department of Health &amp; Environmental Control (SCDHEC)

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

.

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

Enables response actions at hazardous waste sites through oversight of remedial actions, and building program capacity.

This agreement provides funding under the Inflation Reduction Act (IRA) to La Jolla Band of Luiseno Indians.  The purpose

This agreement provides funding under the Inflation Reduction Act (IRA) to the Morongo Band of Mission Indians. The pu

This agreement provides funding under the Inflation Reduction Act (IRA) to the Pechanga Tribe.  The purpose of this grant

The agreement provides funding to the San Carlos Apache Tribe to implement projects and activities that assist public wa

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, too

| | |
|---|---|
| EPA R7 | No |
| EPA R10 | Yes |
| EPA R6 | Yes |
| EPA R6 | No |
| EPA R6 | No |
| EPA R8 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R4 | No |
| EPA R4 | Yes |
| EPA R7 | Yes |
| EPA R8 | No |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | No |
| EPA R1 | Yes |
| EPA R5 | Yes |
| EPA R5 | No |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R8 | Yes |
| EPA R5 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R6 | No |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R4 | No |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R7 | Yes |
| EPA R8 | Yes |
| EPA R7 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | No |
| EPA R9 | Yes |
| EPA R9 | Yes |

| | | | |
|---|---|---|---|
| $814,310 | $814,080 | $335,770 | |
| $347,412 | $347,412 | $347,412 | |
| $25,714,499 | $25,714,499 | $2,601,000 | |
| $6,638,271 | $5,683,223 | $3,058,872 | |
| $1,399,000 | $1,340,871 | $806,871 | |
| $150,000 | $150,000 | $93,000 | |
| $741,000 | $741,000 | $458,000 | |
| $151,000 | $151,000 | $114,000 | |
| $264,067 | $264,066 | $91,260 | |
| $518,000 | $518,000 | $320,000 | |
| $158,000 | $158,000 | $119,000 | |
| $245,000 | $244,603 | $151,815 | |
| $250,000 | $250,000 | $93,000 | |
| $324,000 | $324,000 | $222,000 | |
| $160,978 | $147,068 | $84,376 | |
| $29,956 | $29,956 | | $29,956 |
| $40,000 | $40,000 | $40,000 | |
| $135,212 | $104,130 | $104,130 | |
| $759,968 | $759,968 | $759,968 | |
| $122,753 | $122,753 | $122,753 | |
| $170,502 | $170,502 | $170,502 | |
| $1,291,000 | $1,291,000 | $347,000 | |
| $1,723,000 | $1,723,000 | $1,065,000 | |
| $39,050 | $39,050 | | $39,050 |
| $61,500 | $61,500 | $61,500 | |
| $350,000 | $350,000 | $350,000 | |
| $67,340 | $67,340 | | $67,340 |
| $350,000 | $53,077 | $53,077 | |
| $57,521 | $57,521 | | $57,521 |
| $71,903 | $71,903 | | $71,903 |
| $342,000 | $342,000 | $342,000 | |
| $330,000 | $330,000 | $330,000 | |
| $150,503 | $150,503 | $150,503 | |
| $22,838 | $22,838 | | $22,838 |
| $148,590 | $148,590 | $148,590 | |
| $127,933 | $127,934 | $102,740 | |
| $164,139 | $164,139 | $164,139 | |
| $2,090,270 | $2,090,270 | $2,090,270 | |
| $121,709 | $121,709 | | $121,709 |
| $179,000 | $179,000 | $179,000 | |
| $661,845 | $661,845 | $185,689 | |
| $67,869 | $67,869 | | $67,869 |
| $67,869 | $67,869 | | $67,869 |
| $67,869 | $66,865 | | $66,865 |
| $1,070,778 | $1,070,778 | $1,070,778 | |
| $344,275 | $344,275 | $344,275 | |

| | | |
|---|---|---|
| $814,080 | $335,770 | $0 |
| $347,412 | $347,412 | $0 |
| $25,714,499 | $2,601,000 | $0 |
| $5,683,223 | $3,058,872 | $0 |
| $1,340,871 | $806,871 | $0 |
| $150,000 | $93,000 | $0 |
| $741,000 | $458,000 | $0 |
| $49,119 | $37,084 | $101,881 |
| $264,066 | $91,260 | $0 |
| $518,000 | $320,000 | $0 |
| $158,000 | $119,000 | $0 |
| $244,603 | $151,815 | $0 |
| $250,000 | $93,000 | $0 |
| $187,934 | $119,531 | $136,066 |
| $147,068 | $84,376 | |
| $29,956 | $29,956 | $0 |
| $40,000 | $40,000 | $0 |
| $104,130 | $104,130 | $0 |
| $759,968 | $759,968 | $0 |
| $122,753 | $122,753 | $0 |
| $170,502 | $170,502 | $0 |
| $1,291,000 | $347,000 | $0 |
| $1,723,000 | $1,065,000 | $0 |
| $13,559 | $13,559 | $25,491 |
| $61,500 | $61,500 | $0 |
| $144,296 | $144,296 | $205,704 |
| $67,340 | $67,340 | $0 |
| $53,077 | $53,077 | $0 |
| $57,521 | $57,521 | $0 |
| $71,903 | $71,903 | $0 |
| $342,000 | $342,000 | $0 |
| $330,000 | $330,000 | $0 |
| $95,557 | $95,557 | $54,946 |
| $22,838 | $22,838 | $0 |
| $139,937 | $139,937 | $8,653 |
| $33,647 | $33,647 | $94,287 |
| $0 | $0 | $164,139 |
| $1,648,837 | $1,648,837 | $441,433 |
| $121,709 | $121,709 | $0 |
| $81,900 | $81,900 | $97,100 |
| $342,095 | $0 | $319,750 |
| $67,869 | $67,869 | $0 |
| $67,869 | $67,869 | $0 |
| $66,865 | $66,865 | $0 |
| $90,591 | $90,591 | $980,187 |
| $344,176 | $344,176 | $99 |

| | | |
|---|---|---|
| $0 | Grant Closed | |
| $0 | | |
| $0 | Grant Closed | |
| $0 | Grant Closed | |
| $0 | Grant Closed | |
| $0 | | |
| $0 | Grant Closed | |
| $76,916 | $    150,658.75 | Yes |
| $0 | Grant Closed | |
| $0 | Grant Closed | |
| $0 | Grant Closed | |
| $0 | Grant Closed | |
| $0 | Grant Closed | |
| $102,469 | | |
| $0 | Grant Closed | |
| $0 | | |
| $0 | | |
| $0 | | |
| $0 | | |
| $0 | | |
| $0 | | |
| $0 | Grant Closed | |
| $0 | Grant Closed | |
| $25,491 | | |
| $0 | | |
| $205,704 | | |
| $0 | | |
| $0 | | |
| $0 | | |
| $0 | | |
| $0 | | |
| $0 | | |
| $54,946 | | |
| $0 | | |
| $8,653 | | |
| $69,093 | $    58,840.92 | |
| $164,139 | | |
| $441,433 | | |
| $0 | | |
| $97,100 | | |
| $185,689 | $    476,156.00 | |
| $0 | | |
| $0 | | |
| $0 | | |
| $980,187 | | |
| $99 | | |

| | | | | | |
|---|---|---|---|---|---|
| 4U | 98T49301-0 | | | Open | 66.708 |
| 5I | 84097701-0 | | | Open | 66.614 |
| 5A | 96215123-0 | | | Open | 66.034 |
| C6 | 96884201-0 | | | Open | 66.454 |
| 5A | 96895401-0 | | | Open | 66.034 |
| 4V | 96880001-3 | | | Open | 66.802 |
| C6 | 00475722-4 | | | Open | 66.454 |
| 5A | 00A00841-1 | | | Open | 66.034 |
| 5A | 00E03435-1 | | | Open | 66.034 |
| 4U | 95303801-1 | | | Open | 66.708 |
| C6 | 00344119-4 | 00344119 | C600344119 | Open | 66.454 |
| EL | 00A01114-2 | | | Open | 66.614 |
| 4L | 00A01188-0 | | | Open | 66.468 |
| 4L | 00A01190-0 | | | Open | 66.468 |
| 4V | 00A01203-3 | | | Open | 66.802 |
| V | 00E03123-2 | 00E03123 | V00E03123 | Open | 66.802 |
| 4W | 00E03309-3 | | | Open | 66.817 |
| 4W | 00E03459-0 | | | Open | 66.817 |
| 4W | 01E03310-1 | | | Open | 66.817 |
| V | 01F82801-5 | | | Open | 66.802 |
| 5A | 02D50223-0 | | | Open | 66.034 |
| 4W | 02F25401-2 | | | Open | 66.817 |
| 4X | 02F27202-1 | | | Open | 66.458 |
| 5D | 02F39901-0 | | | Open | 66.046 |
| C6 | 02J22101-4 | 02J22101 | C602J22101 | Open | 66.454 |
| 4E | 02J25501-0 | | | Open | 66.468 |
| 5A | 02J34801-0 | | | Open | 66.034 |
| 4W | 96240423-1 | | | Open | 66.817 |
| 5A | 98T65601-1 | | | Open | 66.034 |
| V | 99060104-A | 99060104 | V99060104 | Open | 66.802 |
| 5A | 98T64301-1 | | | Open | 66.034 |
| ED | 00E03650-0 | 00E03650 | ED00E03650 | Open | 66.614 |
| 49 | 98T87901-0 | | | Open | 66.126 |
| 4O | 02D42623-0 | | | Open | 66.484 |
| 5D | 00A01155-0 | | | Open | 66.046 |
| 5A | 00A00842-1 | | | Open | 66.034 |
| 4L | 00A01569-0 | | | Open | 66.468 |
| 5X | 00E03369-1 | | | Open | 66.034 |
| 5X | 02F30101-0 | | | Open | 66.034 |
| 4W | 02J23701-1 | | | Open | 66.817 |
| 4W | 02J24001-1 | | | Open | 66.817 |
| 5A | 02J31101-1 | | | Open | 66.034 |
| 4A | 03D06424-0 | | | Open | 66.045 |
| 4W | 95309201-3 | | | Open | 66.817 |
| C6 | 98125022-1 | 98125022 | C698125022 | Open | 66.454 |
| 5X | 98T58701-0 | | | Open | 66.034 |

Pollution Prevention Grant Program

Direct Financial Assistance to Community Service Providers to support Environmental Justice Activities

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Water Quality Management Planning

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements

Water Quality Management Planning

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Pollution Prevention Grant Program

Water Quality Management Planning

Direct Financial Assistance to Community Service Providers to support Environmental Justice Activities

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements

Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements

State and Tribal Response Program Grants

State and Tribal Response Program Grants

State and Tribal Response Program Grants

Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

State and Tribal Response Program Grants

Capitalization Grants for Clean Water State Revolving Funds

Climate Pollution Reduction Grants

Water Quality Management Planning

Capitalization Grants for Drinking Water State Revolving Funds

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

State and Tribal Response Program Grants

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Direct Financial Assistance to Community Service Providers to support Environmental Justice Activities

San Francisco Bay Water Quality Improvement Fund

South Florida Geographic Initiatives Program

Climate Pollution Reduction Grants

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Capitalization Grants for Drinking Water State Revolving Funds

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

State and Tribal Response Program Grants

State and Tribal Response Program Grants

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Clean School Bus Program

State and Tribal Response Program Grants

Water Quality Management Planning

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

EPA_00045499

| |
|---|
| AZ Dept of Env Quality |
| Center for Creative Land Recycling |
| Saint Regis Mohawk Tribe |
| MT Department of Environmental Quality |
| Southern Ute Indian Tribe |
| STATE OF UTAH DEPT OF ENVIRONMENTAL QUALITY |
| TN Dept of Environment and Conservation |
| Penobscot Indian Nation |
| Forest County Potawatomi Community |
| Slippery Rock University of Pennsylvania |
| PA Dept of Environmental Protection |
| GREENROOTS INC |
| mkn0767 - Mi'kmaq Nation |
| PLEASANT POINT INDIAN RESERVATION |
| Environmental Protection Maine Department of |
| Wisconsin Department of Natural Resources |
| Saginaw Chippewa Indian Tribe |
| Minnesota Chippewa Tribe - White Earth Band |
| Minnesota Pollution Control Agency |
| New Mexico Environment Department |
| Mecklenburg County |
| Eight Northern Indian Pueblo Council |
| Arkansas Natural Resources Commission |
| Pueblo of Sandia |
| State of Idaho Department of Environmental Quality |
| AK Dept of Environ Conserv |
| Coeur D'Alene Tribe |
| Seneca Nation of Indians |
| Bay Area Air Quality Management District |
| OREGON DEPARTMENT OF ENVIRONMENTAL QUALITY |
| SALT RIVER PIMA-MARICOPA INDIAN COMMUNITY |
| KAPAL Foundation, Inc. |
| FoSC - Friends of Sausal Creek |
| Florida International University |
| Narragansett Indian Tribe |
| mkn0767 - Mi'kmaq Nation |
| Penobscot Indian Nation |
| Groundwork Ohio River Valley |
| Louisiana Environmental Action Network |
| Shoshone-Bannock Tribes of the Fort Hall Reserv |
| Stillaguamish Tribe of Indians of Washington |
| OREGON DEPARTMENT OF ENVIRONMENTAL QUALITY |
| School Board of Seminole County, FL |
| MD Dept of the Environment |
| Rhode Island D.E.M. |
| City of Paramount |

EPA_00045500

| | | | |
|---|---|---|---|
| State | FKD7PVHQ4M35 | AZ | 10/31/2024 |
| Not for Profit | GU69H9VJSSP1 | CA | 11/30/2024 |
| Indian Tribe | G9GLDN3W57D1 | NY | 11/30/2024 |
| State | FYMGBG7NQDL1 | MT | 12/14/2024 |
| Indian Tribe | H3VJM313MK56 | CO | 12/14/2024 |
| State | KDJVMNXWZGM5 | UT | 12/19/2024 |
| State | JC92Y4FYH524 | TN | 12/30/2024 |
| Indian Tribe | YTQFYCMM1L71 | ME | 12/30/2024 |
| Indian Tribe | VLPYRBJM7ZK5 | WI | 12/30/2024 |
| State Institution of Higher Learning | GFFCU8887FD1 | PA | 12/30/2024 |
| State | EKG3AF5KYJM3 | PA | 12/31/2024 |
| Not for Profit | RMM2LF6WMJN7 | MA | 12/31/2024 |
| Indian Tribe | DR1AT7KXMKG7 | ME | 12/31/2024 |
| Indian Tribe | CNEPNDCBL877 | ME | 12/31/2024 |
| State | FAABAXF9D9E3 | ME | 12/31/2024 |
| State | T8MYF3NHDDN6 | WI | 12/31/2024 |
| Indian Tribe | HLS6LZL359C1 | MI | 12/31/2024 |
| Indian Tribe | GR1MGDM3ZSV7 | MN | 12/31/2024 |
| State | QVEBFMQS6CT7 | MN | 12/31/2024 |
| State | MR1AJKF3QMF3 | NM | 12/31/2024 |
| County | EZ15XL6BMM68 | NC | 12/31/2024 |
| Indian Tribe | CMLXVWUHRR81 | NM | 12/31/2024 |
| State | GKEYJ8WYYFN4 | AR | 12/31/2024 |
| Indian Tribe | XNYUGCFBENR3 | NM | 12/31/2024 |
| State | GGX6MMGCBM66 | ID | 12/31/2024 |
| State | XF7WJC2CJWZ3 | AK | 12/31/2024 |
| Indian Tribe | VMMMDTT25GV5 | ID | 12/31/2024 |
| Indian Tribe | NP8CJMPNLNS7 | NY | 12/31/2024 |
| Special District | E2DTXJ9D7KT4 | CA | 12/31/2024 |
| State | LN8JGXELC1S7 | OR | 12/31/2024 |
| Indian Tribe | CMTGGNVGKE65 | AZ | 1/30/2025 |
| Not for Profit | GEHWVW55JVF5 | IL | 1/31/2025 |
| Not for Profit | NHEZVYLBF5E8 | CA | 1/31/2025 |
| State Institution of Higher Learning | Q3KCVK5S9CP1 | FL | 2/28/2025 |
| Indian Tribe | UKHEKM319314 | RI | 3/29/2025 |
| Indian Tribe | DR1AT7KXMKG7 | ME | 3/31/2025 |
| Indian Tribe | YTQFYCMM1L71 | ME | 3/31/2025 |
| Not for Profit | D6DFY98KZFK3 | OH | 3/31/2025 |
| Not for Profit | PRNUF2M45G73 | LA | 3/31/2025 |
| Indian Tribe | PFM3F9M7MG44 | ID | 3/31/2025 |
| Indian Tribe | SCBFR3JUM1W3 | WA | 3/31/2025 |
| State | LN8JGXELC1S7 | OR | 3/31/2025 |
| Independent School District | H1GLYQ1ZNKQ3 | FL | 3/31/2025 |
| State | S734YDNLSHW5 | MD | 3/31/2025 |
| State | EB27G6BK8813 | RI | 3/31/2025 |
| Municipal | NL6BDNFT6JE6 | CA | 3/31/2025 |

| |
|---|
| 10/31/2024 |
| 11/30/2024 |
| 11/30/2024 |
| 12/14/2024 |
| 12/14/2024 |
| 12/19/2024 |
| 12/30/2024 |
| 12/30/2024 |
| 12/30/2024 |
| 12/30/2024 |
| 12/31/2024 |
| 12/31/2024 |
| 12/31/2024 |
| 12/31/2024 |
| 12/31/2024 |
| 12/31/2024 |
| 12/31/2024 |
| 12/31/2024 |
| 12/31/2024 |
| 12/31/2024 |
| 12/31/2024 |
| 12/31/2024 |
| 12/31/2024 |
| 12/31/2024 |
| 12/31/2024 |
| 12/31/2024 |
| 12/31/2024 |
| 12/31/2024 |
| 12/31/2024 |
| 12/31/2024 |
| 1/30/2025 |
| 1/31/2025 |
| 1/31/2025 |
| 2/28/2025 |
| 3/29/2025 |
| 3/31/2025 |
| 3/31/2025 |
| 3/31/2025 |
| 3/31/2025 |
| 3/31/2025 |
| 3/31/2025 |
| 3/31/2025 |
| 3/31/2025 |
| 3/31/2025 |
| 3/31/2025 |
| 3/31/2025 |

This Infrastructure Investment and Jobs Act (IIJA) project  will provide technical assistance (e.g., information, training, too

CCLR will provide support in Alaska to facilitate the engagement of disadvantaged communities in the EPA roadshow wor

This agreement provides funding under the Inflation Reduction Act (IRA) to the Saint Regis Mohawk Tribe. The purpose o

This agreement is to fund the State of Montana's Water Quality Management Planning program to improve impaired wat

This agreement provides funding under the Inflation Reduction Act (IRA) to the Southern Ute Indian Tribe (SUIT). The pur

This Cooperative Agreement funds $12,258,000 to the State of Utah's Department of Environmental Quality (UDEQ) with

This agreement is to fund the State of Tennessee's Water Quality Management Planning program to improve impaired wa

This agreement provides funding under the Inflation Reduction Act (IRA) to Penobscot Indian Nation.  The purpose of this

This grant agreement provides funding under the Inflation Reduction Act (IRA) to the Forest County Potawatomi Commu

This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant project will pr

This agreement funds the Commonwealth of Pennsylvania&rsquo;s Water Quality Management Planning Program.  The p

This cooperative agreement provides funding to GreenRoots, a local nonprofit organization in Chelsea, MA.GreenRoots is

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the Mi&rsquo;kmaq Nation t

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the Passamaquoddy Tribe at

This agreement funds the Maine Department of Environmental Protection's program to conduct remedial action activitie

WDNR will perform Remedial Action Work at the Penta Wood Products Superfund Site, in Siren, Wisconsin May 1, 2022 &

EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal resp

EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal resp

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

This agreement funds the recipient's program to conduct Long Term Response Action (LTRA) at the Grants Chlorinated So

This action approves an award in the amount of $71,934 under the Clean Air Act (CAA) Grants under the Inflation Reduct

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) progran

This agreement provides funding under the Inflation Reduction Act (IRA) to Pueblo to Sandia to develop or enhanc

This agreement is to fund the State of Idaho's Water Quality Management Planning program to improve impaired water

The purpose of this grant agreement is to conduct sampling activities on 194 Alaska Native Village (ANV) Public Water sy

This agreement provides funding under the Inflation Reduction Act (IRA) to Coeur d&rsquo;Alene Tribe  The purpose of t

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

This agreement provides funding under the Inflation Reduction Act (IRA) to the Bay Area Air Quality Management District

This agreement funds the recipient's program to conduct remedial action at the McCormick and Baxter hazardous waste

This agreement provides funding under the Inflation Reduction Act (IRA) to the Salt River Pima Maricopa Indian Commur

In response to environmental justice concerns, Kappa House in partnership with Southern Illinois University Edwardsville

Friends of Sausal Creek (FOSC) is planning a restoration project for William D. Wood Park (Wood Park) &ndash;a public p

This action approves an award in the amount of $398,803 to support the Florida International University's project to exte

This agreement provides funding under the Inflation Reduction Act (IRA) to the Narragansett Indian Tribe to devel

This agreement provides funding under the Inflation Reduction Act (IRA) to the Aroostook Band of Micmacs (Mi'kmaq Na

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the Penobscot Indian Nation

The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern ir

The purpose of this competitively selected cooperative agreement is to conduct ambient air monitoring of pollutants of g

EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal resp

EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal resp

This agreement provides funding under the Inflation Reduction Act (IRA) to Oregon Department of Quality (ODEQ). The p

This action approves funding in the amount of $525,000 to Seminole County Public Schools under the Infrastructure Inve

The Infrastructure Investment and Jobs Act (&ldquo;IIJA&rdquo;) (commonly referred to as the Bipartisan Infrastructure

This agreement is to fund the State of Rhode Island's Water Quality Management Planning program to improve impaired

The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in

| | |
|---|---|
| EPA R9 | Yes |
| EPA HQ | Yes |
| EPA R2 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R4 | Yes |
| EPA R1 | Yes |
| EPA R5 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R6 | No |
| EPA R4 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R2 | Yes |
| EPA R9 | Yes |
| EPA R10 | Yes |
| EPA R9 | Yes |
| EPA R5 | Yes |
| EPA R9 | Yes |
| EPA R4 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R5 | Yes |
| EPA R6 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R4 | Yes |
| EPA R3 | Yes |
| EPA R1 | Yes |
| EPA R9 | Yes |

| | | | |
|---|---|---|---|
| $296,594 | $296,594 | $296,594 | |
| $41,766 | $41,766 | | $41,766 |
| $42,997 | $42,997 | | $42,997 |
| $93,000 | $93,000 | $93,000 | |
| $34,156 | $34,156 | | $34,156 |
| $12,258,000 | $12,258,000 | $12,258,000 | |
| $445,000 | $445,000 | $275,000 | |
| $31,090 | $31,090 | | $31,090 |
| $30,232 | $30,232 | | $30,232 |
| $205,000 | $205,000 | $205,000 | |
| $1,848,000 | $1,848,000 | $749,000 | |
| $75,000 | $75,000 | | $75,000 |
| $17,104 | $17,104 | $17,104 | |
| $23,904 | $23,904 | $23,904 | |
| $250,000 | $250,000 | $250,000 | |
| $1,397,637 | $1,397,637 | $1,397,637 | |
| $196,539 | $196,539 | $196,539 | |
| $72,632 | $72,632 | $72,632 | |
| $869,260 | $869,260 | $869,260 | |
| $2,004,788 | $1,778,232 | $528,232 | |
| $71,934 | $71,934 | | $71,934 |
| $400,000 | $400,000 | $400,000 | |
| $0 | $0 | $0 | |
| $146,164 | $146,164 | | $146,164 |
| $465,000 | $465,000 | $331,000 | |
| $494,361 | $494,361 | $494,361 | |
| $43,900 | $43,900 | | $43,900 |
| $310,800 | $310,800 | $310,800 | |
| $209,530 | $209,530 | | $209,530 |
| $460,159 | $460,159 | $138,902 | |
| $67,869 | $67,869 | | $67,869 |
| $50,000 | $50,000 | | $50,000 |
| $200,673 | $200,673 | $200,673 | |
| $398,803 | $398,803 | $398,803 | |
| $149,444 | $149,444 | | $149,444 |
| $29,763 | $29,763 | | $29,763 |
| $25,200 | $25,200 | $25,200 | |
| $482,662 | $482,662 | | $482,662 |
| $500,000 | $500,000 | | $500,000 |
| $2,439,552 | $2,439,552 | $2,439,552 | |
| $314,502 | $314,502 | $314,502 | |
| $363,386 | $363,386 | | $363,386 |
| $525,000 | $525,000 | $525,000 | |
| $237,108 | $237,108 | $237,108 | |
| $205,000 | $205,000 | $127,000 | |
| $319,754 | $319,754 | | $319,754 |

| | | | |
|---|---|---|---|
| $296,412 | $296,412 | | $182 |
| $41,766 | | $41,766 | $0 |
| $8,530 | | $8,530 | $34,467 |
| $84,801 | $84,801 | | $8,199 |
| $34,060 | | $34,060 | $96 |
| $10,860,220 | $10,860,220 | | $1,397,780 |
| $413,062 | $243,062 | | $31,938 |
| $21,439 | | $21,439 | $9,651 |
| $317 | | $317 | $29,915 |
| $88,795 | $88,795 | | $116,205 |
| $1,799,591 | $749,000 | | $48,409 |
| $63,050 | | $63,050 | $11,950 |
| $8,021 | $8,021 | | $9,083 |
| $17,456 | $17,456 | | $6,448 |
| $94,940 | $94,940 | | $155,060 |
| $1,323,888 | $1,323,888 | | $73,749 |
| $195,918 | $195,918 | | $621 |
| $64,793 | $64,793 | | $7,839 |
| $801,264 | $801,264 | | $67,996 |
| $1,778,232 | $528,232 | | $0 |
| $47,785 | | $47,785 | $24,149 |
| $146,437 | $146,437 | | $253,563 |
| $0 | $0 | | $0 |
| $120,552 | | $120,552 | $25,612 |
| $408,448 | $288,296 | | $56,552 |
| $60,923 | $60,923 | | $433,438 |
| $40,547 | | $40,547 | $3,353 |
| $198,028 | $198,028 | | $112,772 |
| $0 | | $0 | $209,530 |
| $460,159 | $138,902 | | $0 |
| $21,019 | | $21,019 | $46,850 |
| $48,000 | | $48,000 | $2,000 |
| $148,168 | $148,168 | | $52,505 |
| $389,268 | $389,268 | | $9,535 |
| $91,496 | | $91,496 | $57,948 |
| $22,478 | | $22,478 | $7,285 |
| $4,001 | $4,001 | | $21,199 |
| $418,453 | | $418,453 | $64,209 |
| $448,696 | | $448,696 | $51,304 |
| $221,236 | $221,236 | | $2,218,316 |
| $83,372 | $83,372 | | $231,130 |
| $295,681 | | $295,681 | $67,705 |
| $0 | $0 | | $525,000 |
| $172,895 | $172,895 | | $64,213 |
| $58,360 | $36,155 | | $146,640 |
| $222,804 | | $222,804 | $96,950 |

| | | |
|---|---|---|
| $182 | | |
| $0 | | |
| $34,467 | | |
| $8,199 | | suspend |
| $96 | | |
| $1,397,780 | | |
| $31,938 | | suspend |
| $9,651 | | |
| $29,915 | | |
| $116,205 | | |
| $0 | | $0 BIL/IRA |
| $11,950 | suspend | |
| $9,083 | | |
| $6,448 | | |
| $155,060 | | |
| $73,749 | | |
| $621 | | |
| $7,839 | | |
| $67,996 | | |
| $0 | | Grant Closed |
| $24,149 | | |
| $253,563 | | |
| $0 | | |
| $25,612 | | |
| $42,704 | | |
| $433,438 | | |
| $3,353 | | |
| $112,772 | | |
| $209,530 | | |
| $0 | | $0 BIL/IRA |
| $46,850 | | |
| $2,000 | | |
| $52,505 | | |
| $9,535 | | |
| $57,948 | | |
| $7,285 | | |
| $21,199 | | |
| $64,209 | | |
| $51,304 | | |
| $2,218,316 | | |
| $231,130 | | |
| $67,705 | | |
| $525,000 | | |
| $64,213 | | |
| $90,845 | | |
| $96,950 | | |

| 51 | 98T90101-1 | | | Open | 66.306 |
| 4O | 02D42323-0 | | | Open | 66.484 |
| 5Q | 02F67201-0 | | | Open | 66.034 |
| 4U | 84073301-0 | | | Open | 66.708 |
| 4U | 97797201-0 | | | Open | 66.708 |
| 4T | 98T47301-2 | | | Open | 66.456 |
| 5X | 98T56001-0 | | | Open | 66.034 |
| 5X | 98T57401-0 | | | Open | 66.034 |
| 5A | 00A00944-0 | | | Open | 66.034 |
| 5D | 00E03494-0 | | | Open | 66.046 |
| XA | 00E03711-0 | | | Open | 66.034 |
| 5T | 00E03782-0 | | | Open | 66.034 |
| V | 01F00201-2 | | | Open | 66.802 |
| 5X | 96232623-0 | | | Open | 66.034 |
| 5D | 00E03504-0 | | | Open | 66.046 |
| 5X | 95312601-0 | | | Open | 66.034 |
| 5D | 02J40101-1 | | | Open | 66.046 |
| 5X | 95312101-0 | | | Open | 66.034 |
| C6 | 00746629-1 | | | Open | 66.454 |
| 5T | 00A01194-0 | | | Open | 66.034 |
| 43 | 00A01318-1 | | | Open | 66.129 |
| 5U | 00A01450-0 | | | Open | 66.034 |
| 5A | 00E03420-0 | | | Open | 66.034 |
| 5A | 00E03424-0 | | | Open | 66.034 |
| 5A | 00E03430-0 | | | Open | 66.034 |
| 5A | 00E03432-2 | | | Open | 66.034 |
| 5D | 00E03497-0 | | | Open | 66.046 |
| V | 00J13502-9 | 00J13502 | V00J13502 | Open | 66.802 |
| 4D | 02D37122-0 | | | Open | 66.468 |
| 4O | 02D42923-0 | | | Open | 66.484 |
| 5A | 02D49823-1 | | | Open | 66.034 |
| 5A | 02D50123-0 | | | Open | 66.034 |
| 5A | 02D53723-0 | | | Open | 66.034 |
| 4C | 02F14802-0 | | | Open | 66.458 |
| V | 02F15301-3 | | | Open | 66.802 |
| 4C | 02F18402-0 | | | Open | 66.458 |
| 4D | 02F18901-2 | | | Open | 66.468 |
| 4D | 02F18902-0 | | | Open | 66.468 |
| 4X | 02F19501-1 | | | Open | 66.458 |
| 5A | 02F32301-1 | | | Open | 66.034 |
| 5A | 02F33301-2 | | | Open | 66.034 |
| 4E | 02F42401-1 | | | Open | 66.468 |
| 4E | 02F42403-0 | | | Open | 66.468 |
| 5T | 02F67701-0 | | | Open | 66.034 |
| 5A | 02J35901-2 | | | Open | 66.034 |
| 4Z | 02J41201-0 | | | Open | 66.920 |

Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
South Florida Geographic Initiatives Program
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Pollution Prevention Grant Program
Pollution Prevention Grant Program
National Estuary Program
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Climate Pollution Reduction Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Climate Pollution Reduction Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Climate Pollution Reduction Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Water Quality Management Planning
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Southeast New England Coastal Watershed Restoration
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Climate Pollution Reduction Grants
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Capitalization Grants for Drinking Water State Revolving Funds
South Florida Geographic Initiatives Program
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Capitalization Grants for Clean Water State Revolving Funds
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Solid Waste Infrastructure Financing - Save Our Seas Act Grants