| |
|---|
| Bisbee Science Exploration and Research Center, Inc |
| MiamiUniv - University of Miami - Rosenstiel Campus |
| Quapaw Nation |
| Rutgers, The State University |
| Kansas State University |
| The Bay Foundation of Morro Bay |
| Washoe County |
| Special Service for Groups, Inc. |
| New Hampshire D.E.S. |
| Pokagon Band of Potawatomi Indians |
| MN350 |
| Forest County Potawatomi Community |
| DEPARTMENT OF ENVIRONMENTAL QUALITY |
| Red Hook Initiative - Red Hook Initiative |
| Red Cliff Band of Lake Superior Chippewa |
| COMMUNITY HOUSING & EMPOWERMENT CONNECTION INC |
| VILLAGE OF SOLOMON |
| MD Dept of the Environment |
| Iowa Department of Natural Resources |
| mkn0767 - Mi'kmaq Nation |
| EAST BAY COMMUNITY ACTION PROGRAM |
| DEPT OF ENERGY & ENVIRONMENTAL PROTECTION |
| Indiana Department of Environmental Management |
| Keweenaw Bay Indian Community |
| Grand Portage Band of Chippewa |
| MONTGOMERY COUNTY OF |
| Shakopee Mdewakanton Sioux Community |
| State of Idaho Department of Environmental Quality |
| Kentucky Infrastructure Authority |
| University of South Florida |
| Florida Department of Environmental Protection |
| North Carolina DEQ |
| FL Dept of Health |
| New Mexico Environment Department |
| New Mexico Environment Department |
| Oklahoma Water Resources Board |
| New Mexico Finance Authority |
| New Mexico Finance Authority |
| Oklahoma Water Resources Board |
| OK Dept of Env Quality |
| Arkansas Division of Environmental Quality |
| New Mexico Finance Authority |
| New Mexico Finance Authority |
| Arkansas Division of Environmental Quality |
| State of Alaska |
| Washington Department of Ecology |

EPA_00045510

| | | | |
|---|---|---|---|
| Not for Profit | RKA8WFLN61B3 | AZ | 3/31/2025 |
| Private University | KXN7HGCF6K91 | FL | 4/30/2025 |
| Indian Tribe | XD7MLAKQGW59 | OK | 4/30/2025 |
| State Institution of Higher Learning | M1LVPE5GLSD9 | NJ | 4/30/2025 |
| State Institution of Higher Learning | CFMMM5JM7HJ9 | KS | 4/30/2025 |
| Not for Profit | PT8JPKZ31H37 | CA | 4/30/2025 |
| County | GPR1NY74XPQ5 | NV | 4/30/2025 |
| Not for Profit | WQGNEZQYP3Y7 | CA | 4/30/2025 |
| State | NG6PGJFQBML3 | NH | 5/31/2025 |
| Indian Tribe | D2ZGT1LU6SE9 | MI | 5/31/2025 |
| Not for Profit | XUQ2YXFDWDT3 | MN | 5/31/2025 |
| Indian Tribe | VLPYRBJM7ZK5 | WI | 5/31/2025 |
| State | EAJXCM2XTCF3 | OK | 5/31/2025 |
| Not for Profit | HUMCVEWD1N73 | NY | 6/1/2025 |
| Indian Tribe | PG5ZMT5QZ9K3 | WI | 6/14/2025 |
| Not for Profit | D5KJLNHA9K15 | DE | 6/14/2025 |
| Indian Tribe | N3R2Z731NFK7 | AK | 6/15/2025 |
| State | S734YDNLSHW5 | MD | 6/24/2025 |
| State | MTXKH9WP4JN6 | IA | 6/30/2025 |
| Indian Tribe | DR1AT7KXMKG7 | ME | 6/30/2025 |
| Not for Profit | MJ9TZJLS4EL6 | RI | 6/30/2025 |
| State | VZA5GCYZBJA7 | CT | 6/30/2025 |
| State | X4BVVEK71LD8 | IN | 6/30/2025 |
| Indian Tribe | Q78EDCFBCKB3 | MI | 6/30/2025 |
| Indian Tribe | SJ9XVULLH753 | MN | 6/30/2025 |
| County | FL9HAEHDSUP3 | OH | 6/30/2025 |
| Indian Tribe | G11HL1HD82Z4 | MN | 6/30/2025 |
| State | GGX6MMGCBM66 | ID | 6/30/2025 |
| State | T7UNGA6TW469 | KY | 6/30/2025 |
| State Institution of Higher Learning | NKAZLXLL7Z91 | FL | 6/30/2025 |
| State | DSALKBHYTEH1 | FL | 6/30/2025 |
| State | TFQVKH1E8Y41 | NC | 6/30/2025 |
| State | L924BA1SEN75 | FL | 6/30/2025 |
| State | MR1AJKF3QMF3 | NM | 6/30/2025 |
| State | MR1AJKF3QMF3 | NM | 6/30/2025 |
| State | E5KGD1NYA1S5 | OK | 6/30/2025 |
| State | MZHHPMLRY6B9 | NM | 6/30/2025 |
| State | MZHHPMLRY6B9 | NM | 6/30/2025 |
| State | E5KGD1NYA1S5 | OK | 6/30/2025 |
| State | EAJXCM2XTCF3 | OK | 6/30/2025 |
| State | LX4WUTA57963 | AR | 6/30/2025 |
| State | MZHHPMLRY6B9 | NM | 6/30/2025 |
| State | MZHHPMLRY6B9 | NM | 6/30/2025 |
| State | LX4WUTA57963 | AR | 6/30/2025 |
| State | XF7WJC2CJWZ3 | AK | 6/30/2025 |
| State | N48GCZ2FJA47 | WA | 6/30/2025 |

| |
|---|
| 3/31/2025 |
| 4/30/2025 |
| 4/30/2025 |
| 4/30/2025 |
| 4/30/2025 |
| 4/30/2025 |
| 4/30/2025 |
| 4/30/2025 |
| 5/31/2025 |
| 5/31/2025 |
| 5/31/2025 |
| 5/31/2025 |
| 5/31/2025 |
| 6/1/2025 |
| 6/14/2025 |
| 6/14/2025 |
| 6/15/2025 |
| 6/24/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |

The agreement provides funding to Bisbee Science Exploration and Research Center (BSERC).  Specifically, the recipient v

This action approves an award in the amount of $654,271 to support the University of Miami's project to Harness the pov

The agreement provides funding under the Inflation Reduction Act (IRA) to the Quapaw Nation for the expansion and enh

This Infrastructure Investment and Jobs Act (IIJA) assistance agreement will provide technical assistance (e.g., informatio

This Infrastructure Investment and Jobs Act project will provide technical assistance (e.g., information, training, tools) to

This assistance agreement is to the Bay Foundation of Morro Bay to support the Morro Bay National Estuary Program (M

The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern ir

The agreement provides conduct ambient air monitoring of pollutants of greatest concern in communities with environm

This agreement provides funding under the Inflation Reduction Act (IRA) to New Hampshire Department of Environmenta

This agreement provides funding under the Inflation Reduction Act (IRA) to Pokagon Band of Potawatomi Indians t

The overall goal of this project is to increase participation in the EPA&rsquo;s Clean School Bus program across school dis

This agreement provides funding under the Inflation Reduction Act to the Forest County Potawatomi Community Tribe fo

This agreement funds the recipient's program to remediate contaminated source material (chat, bull rock, fine tailings, an

The purpose of this Inflation Reduction Act funded and competitively selected cooperative agreement is to conduct ambi

The agreement provides funding under the Inflation Reduction Act (IRA) to the Red Cliff Band of Lake Superior Chippewa

The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greate

This agreement provides funding under the Inflation Reduction Act (IRA) to Village of Solomon to develop or enhar

This assistance agreement provides funding under the Inflation Reduction Act to conduct ambient air monitoring of pollu

This grant provides funding for the Iowa Department of Natural Resources (IDNR) Water Quality Planning program. Addit

This agreement provides funding under the Inflation Reduction Act (IRA) to the Mi'kmaq Nation for the expansion and er

This proposal supports outreach, communication and engagement with residents; the development of a Safety and Clima

This agreement provides funding under the Inflation Reduction Act (IRA) to the Connecticut Department of Energy and E

The purpose of this Inflation Reduction Act funded Grant is to allow the Indiana Department of Environmental Ma

This agreement provides funding under the Inflation Reduction Act (IRA) to Keweenaw Bay Indian Community (KBIC).  Th

This agreement provides funding under the Inflation Reduction Act (IRA) to Grand Portage Band of Lake Superior Chippe

This agreement provides funding under the Inflation Reduction Act (IRA) to Regional Air Pollution Control Agency (RAPCA

This agreement provides funding under the Inflation Reduction Act (IRA) to the Shakopee Mdewakanton Sioux Communi

This agreement funds the recipient's program to conduct remedial planning, investigaton, feasibility study, and remedial

This action approves an award in the amount of $29,649,000 to Kentucky Infrastructure Authority. Section 1452 of the Sa

This action approves an award in the amount of $395,468 to the University of South Florida.  This includes funding for wa

This action approves an award in the amount of $209,006 under the Inflation Reduction Act (IRA) to Florida Department o

This action approves an award in the amount of $313,664.00 under the Inflation Reduction Act (IRA) to North Carolina De

This action approves funding in the amount of $33,071 to Florida Department of Health (Palm Beach County) under the I

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

This agreement funds the recipient's program to conduct remedial action at the Eagle Picher hazardous waste site, which

The purpose of this agreement is for the Oklahoma Water Resources Board's Capitalization Grant, funded by the Infrastru

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

This agreement provides funding to New Mexico Finance Authority.  Section 1452 of the Safe Drinking Water Act (SDWA)

The purpose of this agreement is for a capitalization grant which provides funds for the state of Oklahoma&rsquo;s Clean

This supplemental agreement provides additional funding of $45,343 under the Inflation Reduction Act (IRA) to the Oklah

This agreement provides funding under the Inflation Reduction Act (IRA) to the Arkansas Department of Energy and Envir

This agreement provides funding to the New Mexico Finance Authority (NMFA) under the Safe Drinking Water Act (SDWA

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act(IIJA) (Public Law 11

The agreement provides funding under the Inflation Reduction Act (IRA) to Arkansas Division of Environmental Quality (D

This agreement provides funding under the Inflation Reduction Act (IRA) to Alaska Department of Environmental Conserv

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure

| | |
|---|---|
| EPA R9 | Yes |
| EPA R4 | Yes |
| EPA R6 | Yes |
| EPA HQ | Yes |
| EPA R7 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R1 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R6 | Yes |
| EPA R2 | Yes |
| EPA R5 | Yes |
| EPA R3 | Yes |
| EPA R10 | Yes |
| EPA R3 | Yes |
| EPA R7 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R10 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |

| | | | |
|---|---|---|---|
| $150,000 | $150,000 | | $150,000 |
| $654,271 | $654,271 | $654,220 | |
| $139,817 | $139,817 | | $139,817 |
| $787,527 | $787,527 | $787,527 | |
| $350,000 | $350,000 | $350,000 | |
| $2,730,000 | $2,730,000 | $2,730,000 | |
| $213,204 | $213,204 | | $213,204 |
| $100,000 | $100,000 | | $100,000 |
| $201,831 | $201,831 | | $201,831 |
| $140,000 | $140,000 | | $140,000 |
| $40,000 | $40,000 | $40,000 | |
| $115,000 | $115,000 | | $115,000 |
| $3,911,531 | $3,911,531 | $1,493,068 | |
| $500,000 | $500,000 | | $500,000 |
| $99,831 | $99,831 | | $99,831 |
| $357,852 | $357,852 | | $357,852 |
| $151,000 | $151,000 | | $151,000 |
| $497,861 | $497,861 | | $497,861 |
| $414,000 | $414,000 | $256,000 | |
| $98,176 | $98,176 | | $98,176 |
| $75,000 | $75,000 | $75,000 | |
| $21,925 | $21,925 | | $21,925 |
| $499,201 | $499,201 | | $499,201 |
| $30,231 | $30,231 | | $30,231 |
| $30,231 | $30,231 | | $30,231 |
| $37,023 | $37,023 | | $37,023 |
| $140,000 | $140,000 | | $140,000 |
| $21,720,852 | $21,720,852 | $68,563 | |
| $29,649,000 | $29,649,000 | $29,649,000 | |
| $395,468 | $395,468 | $395,468 | |
| $209,006 | $209,006 | | $209,006 |
| $313,664 | $313,664 | | $313,664 |
| $33,071 | $33,071 | | $33,071 |
| $10,233,000 | $10,233,000 | $10,233,000 | |
| $3,289,212 | $3,289,212 | $3,289,212 | |
| $16,840,000 | $16,840,000 | $16,840,000 | |
| $17,992,000 | $17,992,000 | $17,992,000 | |
| $21,055,000 | $21,055,000 | $21,055,000 | |
| $755,000 | $755,000 | $755,000 | |
| $271,022 | $271,022 | | $271,022 |
| $187,195 | $187,195 | | $187,195 |
| $5,061,850 | $5,061,850 | $5,061,850 | |
| $7,640,000 | $7,640,000 | $7,640,000 | |
| $480,003 | $480,003 | | $480,003 |
| $194,779 | $194,779 | | $194,779 |
| $390,075 | $390,075 | $390,075 | |

EPA_00045515

| | | | |
|---|---|---|---|
| $32,542 | | $32,542 | $117,458 |
| $466,354 | $466,303 | | $187,917 |
| $118,987 | | $118,987 | $20,830 |
| $52,466 | $52,466 | | $735,061 |
| $302,495 | $302,495 | | $47,505 |
| $1,536,093 | $1,536,093 | | $1,193,907 |
| $14,185 | | $14,185 | $199,019 |
| $30,000 | | $30,000 | $70,000 |
| $161,283 | | $161,283 | $40,548 |
| $38,620 | | $38,620 | $101,380 |
| $12,607 | $12,607 | | $27,394 |
| $20,640 | | $20,640 | $94,360 |
| $2,555,339 | $136,876 | | $1,356,192 |
| $215,170 | | $215,170 | $284,830 |
| $20,980 | | $20,980 | $78,851 |
| $289,279 | | $289,279 | $68,573 |
| $40,878 | | $40,878 | $110,122 |
| $158,990 | | $158,990 | $338,871 |
| $272,584 | $114,584 | | $141,416 |
| $0 | | $0 | $98,176 |
| $27,888 | $27,888 | | $47,112 |
| $0 | | $0 | $21,925 |
| $400,523 | | $400,523 | $98,678 |
| $11,119 | | $11,119 | $19,112 |
| $18,023 | | $18,023 | $12,208 |
| $36,465 | | $36,465 | $558 |
| $65,326 | | $65,326 | $74,674 |
| $10,225,552 | $68,563 | | $11,495,300 |
| $29,239,277 | $29,239,277 | | $409,723 |
| $49,604 | $49,604 | | $345,864 |
| $60,710 | | $60,710 | $148,296 |
| $313,664 | | $313,664 | $0 |
| $15,044 | | $15,044 | $18,027 |
| $10,233,000 | $10,233,000 | | $0 |
| $1,259,144 | $1,259,144 | | $2,030,068 |
| $16,840,000 | $16,840,000 | | $0 |
| $15,827,343 | $15,827,343 | | $2,164,657 |
| $4,819,604 | $4,819,604 | | $16,235,396 |
| $512,965 | $512,965 | | $242,035 |
| $209,432 | | $209,432 | $61,590 |
| $102,823 | | $102,823 | $84,372 |
| $45,814 | $45,814 | | $5,016,036 |
| $0 | $0 | | $7,640,000 |
| $121,867 | | $121,867 | $358,136 |
| $96,985 | | $96,985 | $97,794 |
| $390,075 | $390,075 | | $0 |

| | | |
|---|---|---|
| | $117,458 | |
| $187,917 | | |
| | $20,830 | |
| $735,061 | | |
| $47,505 | | |
| $1,193,907 | | |
| | $199,019 | |
| | $70,000 | |
| | $40,548 | |
| | $101,380 | |
| $27,394 | | suspend |
| | $94,360 | |
| $1,356,192 | | suspend |
| | $284,830 | |
| | $78,851 | |
| | $68,573 | |
| | $110,122 | |
| | $338,871 | |
| $141,416 | | suspend |
| | $98,176 | |
| $47,112 | | |
| | $21,925 | |
| | $98,678 | |
| | $19,112 | |
| | $12,208 | |
| | $558 | |
| | $74,674 | |
| $0 | | $0 BIL/IRA |
| $409,723 | | |
| $345,864 | | |
| | $148,296 | |
| | $0 | |
| | $18,027 | |
| $0 | | |
| $2,030,068 | | suspend |
| $0 | | |
| $2,164,657 | | |
| $16,235,396 | | |
| $242,035 | | |
| | $61,590 | |
| | $84,372 | |
| $5,016,036 | | |
| $7,640,000 | | |
| | $358,136 | |
| | $97,794 | |
| $0 | | |

| C6 | 02J42101-1 | 02J42101 | C602J42101 | Open | 66.454 |
|---|---|---|---|---|---|
| 5D | 02J42501-0 | | | Open | 66.046 |
| 4C | 02J42701-0 | | | Open | 66.458 |
| 5D | 02J44001-0 | | | Open | 66.046 |
| 4X | 02J45001-0 | | | Open | 66.458 |
| 5D | 02J45801-0 | | | Open | 66.046 |
| 4T | 02J55401-0 | | | Open | 66.456 |
| C6 | 05000058-2 | 05000058 | C605000058 | Open | 66.454 |
| C6 | 05000059-0 | 05000059 | C605000059 | Open | 66.454 |
| 5A | 96213624-0 | | | Open | 66.034 |
| 5U | 96266224-0 | | | Open | 66.034 |
| 5A | 96701901-0 | | | Open | 66.034 |
| C6 | 96710901-0 | 96710901 | C696710901 | Open | 66.454 |
| 4B | 96897101-0 | | | Closed | 66.818 |
| 4W | 97797501-2 | | | Open | 66.817 |
| 4W | 97798601-2 | | | Open | 66.817 |
| 4W | 97799801-2 | | | Open | 66.817 |
| 5X | 98T56401-0 | | | Open | 66.034 |
| 49 | 98T56501-1 | | | Open | 66.126 |
| 5A | 98T63601-2 | | | Open | 66.034 |
| 5A | 98T64401-0 | | | Open | 66.034 |
| 5A | 98T64601-0 | | | Closed | 66.034 |
| 5A | 98T74601-1 | | | Open | 66.034 |
| 5D | 98T79601-0 | | | Open | 66.046 |
| 5D | 98T80501-0 | | | Open | 66.046 |
| 5D | 98T82901-0 | | | Open | 66.046 |
| 4U | 97797001-1 | | | Open | 66.708 |
| 5X | 00E03355-0 | | | Open | 66.034 |
| 5A | 00I16800-1 | | | Open | 66.034 |
| V | 01F84701-7 | | | Open | 66.802 |
| 4D | 02F73301-0 | | | Open | 66.468 |
| 5D | 02J43601-0 | | | Open | 66.046 |
| 5U | 03D13524-0 | | | Open | 66.034 |
| 5Q | 03D17324-0 | | | Open | 66.034 |
| 4B | 97794201-0 | | | Open | 66.818 |
| 5X | 98T58901-0 | | | Open | 66.034 |
| 5A | 98T65501-0 | | | Open | 66.034 |
| 5D | 98T73601-1 | | | Open | 66.046 |
| 4H | 95319701-0 | | | Open | 66.466 |
| 4I | 95303301-0 | | | Open | 66.964 |
| 4W | 96895101-2 | | | Open | 66.817 |
| 5D | 00E03500-0 | | | Open | 66.046 |
| 4Z | 02F39501-0 | | | Open | 66.920 |
| 5D | 02J43001-0 | | | Open | 66.046 |
| 5D | 02J45301-0 | | | Open | 66.046 |
| 5D | 02J45901-0 | | | Open | 66.046 |

| |
|---|
| Water Quality Management Planning |
| Climate Pollution Reduction Grants |
| Capitalization Grants for Clean Water State Revolving Funds |
| Climate Pollution Reduction Grants |
| Capitalization Grants for Clean Water State Revolving Funds |
| Climate Pollution Reduction Grants |
| National Estuary Program |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Water Quality Management Planning |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| San Francisco Bay Water Quality Improvement Fund |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Pollution Prevention Grant Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Climate Pollution Reduction Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Climate Pollution Reduction Grants |
| Chesapeake Bay Program |
| Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants |
| State and Tribal Response Program Grants |
| Climate Pollution Reduction Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |

| |
|---|
| STATE OF WASHINGTON |
| Metlakatla Indian Community |
| OR Dept. of Environ. Quality |
| Kawerak Inc. |
| OR Dept. of Environ. Quality |
| Chugach Regional Resources Commission |
| Lower Columbia Estuary Partnership |
| Arkansas Division of Environmental Quality |
| Arkansas Division of Environmental Quality |
| NATURAL AND ENVIRONMENTAL RESOURCES, DEPARTMENT OF |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION |
| Iowa Department of Natural Resources |
| NEBRASKA DEPARTMENT OF ENVIRONMENT & ENERGY |
| Fargo Housing and Redevelopment Authority |
| KANSAS DEPARTMENT OF HEALTH & ENVIRONMENT |
| NEBRASKA DEPARTMENT OF ENVIRONMENT & ENERGY |
| Iowa Department of Natural Resources |
| Fallon Paiute Shoshone Tribe |
| Regents of the University of California, The |
| SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT |
| Sacramento Metropolitan AQMD |
| Ventura County APCD |
| Pima County |
| Tule River Indian Tribal Council |
| Tejon Indian Tribe |
| Fort Independence Indian Reservation |
| THE CURATORS OF THE UNIVERSITY OF MISSOURI |
| Warehouse Workers' Justice Center |
| Spirit Lake Tribe |
| DEPARTMENT OF ENVIRONMENTAL QUALITY |
| Chickasaw Nation |
| Port Gamble S'Klallam Tribe |
| ShelbyCo HD - SHELBY COUNTY GOVERNMENT |
| ShelbyCo HD - SHELBY COUNTY GOVERNMENT |
| Flint Hills Regional Council Inc. |
| United Latinos Promoviendo Accion Civica |
| San Joaquin Valley Unified APCD |
| CofC - Clark, County of |
| University of Maryland Ctr for Env Science |
| Chesapeake Bay Trust |
| Southern Ute Indian Tribe |
| Mille Lacs Band of Ojibwe |
| Texas Commission on Environmental Quality |
| Samish Indian Nation |
| Snoqualmie Tribe Washington |
| Suquamish Indian Tribe of the Port Madison Reserv |

| | | | |
|---|---|---|---|
| State | N48GCZ2FJA47 | WA | 6/30/2025 |
| Indian Tribe | MYPCUEP3PY65 | AK | 6/30/2025 |
| State | LN8JGXELC1S7 | OR | 6/30/2025 |
| Indian Tribe | HKXNQ68KHVL9 | AK | 6/30/2025 |
| State | LN8JGXELC1S7 | OR | 6/30/2025 |
| Indian Tribe | WA5SAEDGFH76 | AK | 6/30/2025 |
| Not for Profit | UL2DTFE81LT2 | OR | 6/30/2025 |
| State | LX4WUTA57963 | AR | 6/30/2025 |
| State | LX4WUTA57963 | AR | 6/30/2025 |
| State | TPFNBF5X8UC6 | PR | 6/30/2025 |
| State | X9K2JHHGL5M8 | NJ | 6/30/2025 |
| State | MTXKH9WP4JN6 | IA | 6/30/2025 |
| State | HPZJJJ7AMFL4 | NE | 6/30/2025 |
| | CJVNKBFJUCJ8 | ND | 6/30/2025 |
| State | CGSTLVM57LM5 | KS | 6/30/2025 |
| State | HPZJJJ7AMFL4 | NE | 6/30/2025 |
| State | MTXKH9WP4JN6 | IA | 6/30/2025 |
| Indian Tribe | NJLLYD8F8N17 | NV | 6/30/2025 |
| State Institution of Higher Learning | GS3YEVSS12N6 | CA | 6/30/2025 |
| Special District | KGFWQGLX4RT5 | CA | 6/30/2025 |
| Special District | D95DUST1M9Q5 | CA | 6/30/2025 |
| Special District | K3VQMAKSMMY4 | CA | 6/30/2025 |
| County | JBMBVGUK5LF1 | AZ | 6/30/2025 |
| Indian Tribe | S94AMH8RZDX5 | CA | 6/30/2025 |
| Indian Tribe | KJHQH3YX6N54 | CA | 6/30/2025 |
| Indian Tribe | Q8MJMCAD58B3 | CA | 7/1/2025 |
| State Institution of Higher Learning | Y6MGH342N169 | MO | 7/14/2025 |
| Not for Profit | VCB3ALP3N168 | IL | 7/31/2025 |
| Indian Tribe | SZYEAFV7UKK9 | ND | 7/31/2025 |
| State | EAJXCM2XTCF3 | OK | 7/31/2025 |
| Indian Tribe | KS8HLVMJEMW9 | OK | 7/31/2025 |
| Indian Tribe | F198VLW2KAA9 | WA | 7/31/2025 |
| County | F663H7K72GR4 | TN | 7/31/2025 |
| County | F663H7K72GR4 | TN | 7/31/2025 |
| Intermunicipal | R4GGDKTT7NP8 | KS | 7/31/2025 |
| Not for Profit | Q3XLCJMKVUL3 | CA | 7/31/2025 |
| Special District | L1VNE4M2D1T6 | CA | 7/31/2025 |
| County | PMGNVNSVVFW7 | NV | 7/31/2025 |
| State Institution of Higher Learning | JHTYTGKYWLL9 | MD | 8/14/2025 |
| State | KYJNPP26VFE7 | MD | 8/30/2025 |
| Indian Tribe | H3VJM313MK56 | CO | 8/30/2025 |
| Indian Tribe | KR5CGFZ5W2R4 | MN | 8/31/2025 |
| State | K8D3M5BXYL74 | TX | 8/31/2025 |
| Indian Tribe | FG6GWTLX9CM9 | WA | 8/31/2025 |
| Indian Tribe | LD6KX4L8KLW9 | WA | 8/31/2025 |
| Indian Tribe | DJYSH2AJVUX5 | WA | 8/31/2025 |

EPA_00045521

| Date |
|---|
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 6/30/2025 |
| 7/1/2025 |
| 7/14/2025 |
| 7/31/2025 |
| 7/31/2025 |
| 7/31/2025 |
| 7/31/2025 |
| 7/31/2025 |
| 7/31/2025 |
| 7/31/2025 |
| 7/31/2025 |
| 7/31/2025 |
| 7/31/2025 |
| 7/31/2025 |
| 8/14/2025 |
| 8/30/2025 |
| 8/30/2025 |
| 8/31/2025 |
| 8/31/2025 |
| 8/31/2025 |
| 8/31/2025 |
| 8/31/2025 |

This agreement is to fund the State of Washington's Water Quality Management Planning program to improve impaired

The agreement provides funding under the Inflation Reduction Act (IRA) to the Metlakatla Indian Community to develop

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

The agreement provides funding under the Inflation Reduction Act (IRA) to Kawerak, Inc. to develop a comprehensive, ec

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

The agreement provides funding under the Inflation Reduction Act (IRA) to the Chugach Regional Resources Commission

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to the Lower Colum

This agreement is to fund the State of Arkansas' Water Quality Management Planning program to improve impaired wat

This agreement is to fund the State of Arkansas' Water Quality Management Planning program to improve impaired wat

This agreement provides funding under the Inflation Reduction Act (IRA) to PRDNER. The purpose of this grant is to enha

This agreement provides funding under the Inflation Reduction Act (IRA) to New Jersey Department of Environmental Pr

This agreement provides funding under the Inflation Reduction Act (IRA) to Iowa Department of Natural Resources. The

This agreement is to fund the State of Nebraska's Water Quality Management Planning program to improve impaired wat

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

The agreement provides methods to conduct ambient air monitoring of pollutants of greatest concern in communities wi

The EcoBlock Water Improvement project leverages the existing California Energy Commission-funded Oakland EcoBlock

The purpose of this grant is to provide funds to the grantee for air monitoring equipment. Specifically, the recipient will

The purpose of this grant is to support Sacramento Metropolitan Air Quality Management District's (SMAQMD) air moni

The agreement provides funding under the Inflation Reduction Act (IRA) to Ventura County Air Pollution Control District (

The purpose of this grant is to support Pima County's air program by purchasing equipment to enhance field compliance

This agreement provides funding under the Inflation Reduction Act (IRA) to Tule River Indian Tribe of the Tule River

The purpose of this grant agreement is to provide funding to Tejon Indian Tribe to develop or enhance climate action plar

This agreement provides funding under the Inflation Reduction Act (IRA) to the Fort Independence Indian Commur

This Infrastructure Investment and Jobs Act project will provide technical assistance (e.g., information, training, tools) to

The purpose of this competitively selected American Rescue Plan funded grant agreement provides funding to Warehous

This agreement provides funding under the Inflation Reduction Act (IRA) to the Spirit Lake Tribe. The purpose of this CAA

The funds for this assistance agreement are to conduct remedial actions (i.e., clean up) at the Oklahoma Refining Compa

This agreement provides funding to . . . [Chickasaw] under the Safe Drinking Water Act (SDWA): Section 1452 and infrastr

The agreement provides funding under the Inflation Reduction Act (IRA) to the Port Gamble S&rsquo;Klallam Tribe (PGST

This action approves an award in the amount of $7,000 to the Shelby County Government. This agreement provides fund

This action approves an award in the amount of $411,000 to support Shelby County Government efforts to expand and e

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in

This agreement provides funding under the Inflation Reduction Act (IRA) to the San Joaquin Valley Unified Air Pollution C

This agreement provides funding under the Inflation Reduction Act (IRA) to Clark County Department of Environme

This action awards federal funds in the amount of $549,997, fully funding the award, to UMCES for the purpose of condu

This cooperative agreement, funded by the Infrastructure Investment and Jobs Act (commonly referred to as the Bipartis

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

This agreement provides funding under the Inflation Reduction Act (IRA) to the Mille Lacs Band of Ojibwe to develop clim

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  The Environmental Protection A

The agreement provides funding under the Inflation Reduction Act (IRA) to the Samish Indian Nation to develop a compr

The agreement provides funding under the Inflation Reduction Act (IRA) to the Snoqualmie Indian Tribe to develop a con

The agreement provides funding under the Inflation Reduction Act (IRA) to the Suquamish Indian Tribe of the Port Madis

| | |
|---|---|
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R8 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R7 | Yes |
| EPA R5 | Yes |
| EPA R8 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R10 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R7 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R8 | Yes |
| EPA R5 | Yes |
| EPA R6 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |

| | | | |
|---|---|---|---|
| $1,114,000 | $1,114,000 | $839,000 | |
| $110,000 | $110,000 | | $110,000 |
| $20,106,000 | $20,106,000 | $20,106,000 | |
| $151,000 | $151,000 | | $151,000 |
| $1,056,000 | $1,056,000 | $1,056,000 | |
| $151,000 | $151,000 | | $151,000 |
| $909,000 | $909,000 | $909,000 | |
| $207,476 | $207,476 | $152,000 | |
| $219,105 | $219,105 | $165,105 | |
| $128,000 | $128,000 | | $128,000 |
| $36,920 | $36,920 | | $36,920 |
| $173,267 | $173,267 | | $173,267 |
| $170,000 | $170,000 | $128,000 | |
| $2,000,000 | $2,000,000 | $2,000,000 | |
| $3,070,181 | $3,070,181 | $3,070,181 | |
| $2,034,640 | $2,034,640 | $2,034,640 | |
| $687,142 | $687,142 | $687,142 | |
| $150,000 | $150,000 | | $150,000 |
| $258,685 | $258,685 | $258,685 | |
| $655,042 | $655,042 | | $655,042 |
| $158,731 | $158,731 | | $158,731 |
| $159,242 | $159,242 | | $159,242 |
| $76,258 | $76,258 | | $76,258 |
| $185,134 | $185,134 | | $185,134 |
| $154,028 | $154,028 | | $154,028 |
| $154,028 | $154,028 | | $154,028 |
| $347,998 | $347,998 | $347,998 | |
| $456,170 | $456,170 | | $456,170 |
| $34,196 | $34,196 | | $34,196 |
| $12,357,587 | $12,357,587 | $1,071,732 | |
| $510,000 | $510,000 | $510,000 | |
| $110,000 | $110,000 | | $110,000 |
| $7,000 | $7,000 | | $7,000 |
| $411,000 | $411,000 | | $411,000 |
| $500,000 | $500,000 | $500,000 | |
| $416,395 | $416,395 | | $416,395 |
| $283,005 | $283,005 | | $283,005 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $549,997 | $549,997 | $549,997 | |
| $825,000 | $825,000 | $825,000 | |
| $691,859 | $691,859 | $691,859 | |
| $140,000 | $140,000 | | $140,000 |
| $471,126 | $471,126 | $471,126 | |
| $110,000 | $110,000 | | $110,000 |
| $110,000 | $110,000 | | $110,000 |
| $110,000 | $110,000 | | $110,000 |

EPA_00045525

| | | | |
|---|---|---|---|
| $883,620 | $663,352 | | $230,380 |
| $190,486 | | $190,486 | ($80,486) |
| $20,106,000 | $20,106,000 | | $0 |
| $94,109 | | $94,109 | $56,891 |
| $81,652 | $81,652 | | $974,348 |
| $76,000 | | $76,000 | $75,000 |
| $199,517 | $199,517 | | $709,483 |
| $158,397 | $115,856 | | $49,079 |
| $26,847 | $20,135 | | $192,258 |
| $0 | | $0 | $128,000 |
| $0 | | $0 | $36,920 |
| $140,866 | | $140,866 | $32,401 |
| $9,613 | $2,380 | | $160,387 |
| $2,000,000 | $2,000,000 | | $0 |
| $906,111 | $906,111 | | $2,164,070 |
| $598,636 | $598,636 | | $1,436,004 |
| $307,727 | $307,727 | | $379,415 |
| $31,356 | | $31,356 | $118,644 |
| $210,738 | $210,738 | | $47,947 |
| $349,029 | | $349,029 | $306,013 |
| $0 | | $0 | $158,731 |
| $159,242 | | $159,242 | $0 |
| $0 | | $0 | $76,258 |
| $66,565 | | $66,565 | $118,569 |
| $107,835 | | $107,835 | $46,193 |
| $117,162 | | $117,162 | $36,866 |
| $323,299 | $323,299 | | $24,699 |
| $182,874 | | $182,874 | $273,296 |
| $0 | | $0 | $34,196 |
| $12,195,251 | $909,396 | | $162,336 |
| $0 | $0 | | $510,000 |
| $57,110 | | $57,110 | $52,890 |
| $0 | | $0 | $7,000 |
| $0 | | $0 | $411,000 |
| $497,854 | $497,854 | | $2,146 |
| $46,602 | | $46,602 | $369,793 |
| $57,431 | | $57,431 | $225,574 |
| $687,122 | | $687,122 | $312,878 |
| $193,461 | $193,461 | | $356,536 |
| $608,774 | $608,774 | | $216,226 |
| $236,368 | $236,368 | | $455,491 |
| $93,279 | | $93,279 | $46,721 |
| $0 | $0 | | $471,126 |
| $82,923 | | $82,923 | $27,077 |
| $69,421 | | $69,421 | $40,579 |
| $1,733 | | $1,733 | $108,267 |

EPA_00045526

| Col1 | Col2 | Col3 |
|---|---|---|
| $175,648 | $          938,351.73  Yes | |
| | ($80,486) | |
| $0 | | |
| | $56,891 | |
| $974,348 | | |
| | $75,000 | |
| $709,483 | | |
| $36,144 | | |
| $144,970 | | |
| | $128,000 | |
| | $36,920 | |
| | $32,401 | |
| $125,620 | $           44,380.41  Yes | |
| $0 | | |
| $2,164,070 | | |
| $1,436,004 | | |
| $379,415 | | |
| | $118,644 | |
| $47,947 | | |
| | $306,013 | |
| | $158,731 | |
| | $0 | |
| | $76,258 | |
| | $118,569 | |
| | $46,193 | |
| | $36,866 | |
| $24,699 | | |
| | $273,296 | |
| | $34,196 | |
| $162,336 | suspend | |
| $510,000 | | |
| | $52,890 | |
| | $7,000 | |
| | $411,000 | |
| $2,146 | | |
| | $369,793 | |
| | $225,574 | |
| | $312,878 | |
| $356,536 | | |
| $216,226 | | |
| $455,491 | | |
| | $46,721 | |
| $471,126 | | |
| | $27,077 | |
| | $40,579 | |
| | $108,267 | |

| C6 | 48000060-1 | 48000060 | C648000060 | Open | 66.454 |
|----|------------|----------|------------|------|--------|
| 43 | 00A01547-0 | | | Open | 66.129 |
| 5D | 98T79301-1 | | | Open | 66.046 |
| C6 | 00160022-1 | 00160022 | C600160022 | Open | 66.454 |
| C6 | 00160023-0 | 00160023 | C600160023 | Open | 66.454 |
| C6 | 00343924-1 | 00343924 | C600343924 | Open | 66.454 |
| C6 | 00344024-0 | 00344024 | C600344024 | Open | 66.454 |
| C6 | 00344519-2 | 00344519 | C600344519 | Open | 66.454 |
| C6 | 00346724-2 | 00346724 | C600346724 | Open | 66.454 |
| C6 | 00346725-0 | 00346725 | C600346725 | Open | 66.454 |
| C6 | 00474724-0 | 00474724 | C600474724 | Open | 66.454 |
| C6 | 00474822-3 | | | Open | 66.454 |
| C6 | 00475622-4 | | | Open | 66.454 |
| C6 | 00475623-3 | 00475623 | C600475623 | Open | 66.454 |
| C6 | 00475624-0 | 00475624 | C600475624 | Open | 66.454 |
| C6 | 00475723-2 | 00475723 | C600475723 | Open | 66.454 |
| C6 | 00475724-0 | 00475724 | C600475724 | Open | 66.454 |
| C6 | 00477122-3 | | | Open | 66.454 |
| C6 | 00477123-2 | 00477123 | C600477123 | Open | 66.454 |
| C6 | 00856323-0 | 00856323 | C600856323 | Open | 66.454 |
| C6 | 00856523-0 | 00856523 | C600856523 | Open | 66.454 |
| 4S | 00A00824-1 | | | Open | 66.437 |
| 4B | 00A00829-0 | | | Open | 66.818 |
| 4T | 00A00900-1 | | | Open | 66.456 |
| 4B | 00A00909-0 | | | Open | 66.818 |
| 4U | 00A00925-0 | | | Open | 66.708 |
| C6 | 00A00932-0 | 00A00932 | C600A00932 | Open | 66.454 |
| 4U | 00A01072-1 | | | Open | 66.708 |
| 4U | 00A01091-3 | | | Open | 66.708 |
| 5T | 00A01197-0 | | | Open | 66.034 |
| 5A | 00A01204-0 | | | Open | 66.034 |
| 5A | 00A01208-1 | | | Open | 66.034 |
| 4Z | 00A01215-0 | | | Open | 66.920 |
| 5A | 00A01252-1 | | | Open | 66.034 |
| 4Z | 00A01414-1 | | | Open | 66.920 |
| 4B | 00E03196-0 | | | Open | 66.818 |
| 4B | 00E03199-0 | | | Open | 66.818 |
| 4B | 00E03204-0 | | | Open | 66.818 |
| 4B | 00E03206-0 | | | Open | 66.818 |
| 4B | 00E03207-0 | | | Open | 66.818 |
| 4B | 00E03209-0 | | | Open | 66.818 |
| 4B | 00E03213-0 | | | Open | 66.818 |
| 4B | 00E03223-0 | | | Open | 66.818 |
| 4B | 00E03227-0 | | | Open | 66.818 |
| 4B | 00E03228-0 | | | Open | 66.818 |
| 4B | 00E03229-0 | | | Open | 66.818 |

| |
|---|
| Water Quality Management Planning |
| Southeast New England Coastal Watershed Restoration |
| Climate Pollution Reduction Grants |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Long Island Sound Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| National Estuary Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Pollution Prevention Grant Program |
| Water Quality Management Planning |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |

| |
|---|
| Texas Commission on Environmental Quality |
| gsi2785 - GROUNDWORK SOUTHCOAST INC |
| Fallon Paiute Shoshone Tribe |
| Energy & Environmental Protection Connecticut Department of |
| Energy & Environmental Protection Connecticut Department of |
| MD Dept of the Environment |
| State of Delaware, DNREC |
| VIRGINIA DEPARTMENT OF ENVIRONMENTAL QUALITY |
| District of Columbia Govt or dba Department of Energy and Environment |
| Department of Energy and Environment |
| AL DEPARTMENT ENVIRONMENTAL MANAGEMENT |
| DEPARTMENT OF ENVIRONMENTAL QUALITY MISSISSIPPI |
| KY Energy and Environment Cabinet |
| KY Energy and Environment Cabinet |
| ENERGY & ENVIRONMENT CABINET |
| DEPARTMENT OF ENVIRONMENT & CONSERVATION TENNESSEE |
| DEPARTMENT OF ENVIRONMENT & CONSERVATION TENNESSEE |
| North Carolina DEQ |
| North Carolina DEQ |
| CO Department of Public Health and Environment |
| North Dakota Department of Environmental Quality |
| Energy & Environmental Protection Connecticut Department of |
| City of Waterbury |
| Massachusetts E.O.E.E.A. |
| Our Katahdin |
| University of Maine System |
| New Hampshire D.E.S. |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION VERMONT |
| UNIVERSITY OF MASS AT BOSTON |
| PLEASANT POINT INDIAN RESERVATION |
| Environmental Protection Maine Department of |
| Massachusetts D.E.P. |
| Massachusetts D.E.P. |
| Vermont D.E.C. |
| Energy & Environmental Protection Connecticut Department of |
| Bay-Lake Regional Planning Commission |
| City of West Allis |
| City of Lebanon |
| Michiana Area Council of Governments |
| Sanitary District of Michigan City |
| City of Sullivan |
| Leelanau County |
| Lorain Port Authority |
| City of Sandusky |
| City of Toledo |
| Energize-ECI Regional Planning District Inc. |

| State | K8D3M5BXYL74 | TX | 8/31/2025 |
|---|---|---|---|
| Not for Profit | GCQSS61NNZE7 | MA | 9/1/2025 |
| Indian Tribe | NJLLYD8F8N17 | NV | 9/1/2025 |
| State | VZA5GCYZBJA7 | CT | 9/30/2025 |
| State | VZA5GCYZBJA7 | CT | 9/30/2025 |
| State | S734YDNLSHW5 | MD | 9/30/2025 |
| State | EF6TCJGSRDF4 | DE | 9/30/2025 |
| State | LWLXBA1A6NJ9 | VA | 9/30/2025 |
| State | FE9RNTYNNKN9 | DC | 9/30/2025 |
| State | FE9RNTYNNKN9 | DC | 9/30/2025 |
| State | QEJLN2QTSEZ5 | AL | 9/30/2025 |
| State | W5BGFCYALNM6 | MS | 9/30/2025 |
| State | HNJKNXYHMDE3 | KY | 9/30/2025 |
| State | HNJKNXYHMDE3 | KY | 9/30/2025 |
| State | HNJKNXYHMDE3 | KY | 9/30/2025 |
| State | JC92Y4FYH524 | TN | 9/30/2025 |
| State | JC92Y4FYH524 | TN | 9/30/2025 |
| State | TFQVKH1E8Y41 | NC | 9/30/2025 |
| State | TFQVKH1E8Y41 | NC | 9/30/2025 |
| State | Y3WEW9MQ6NH5 | CO | 9/30/2025 |
| State | ZP9KYB67ZB46 | ND | 9/30/2025 |
| State | VZA5GCYZBJA7 | CT | 9/30/2025 |
| Municipal | VF8HWQF5HSN3 | CT | 9/30/2025 |
| State | MS9LBFM5WFB4 | MA | 9/30/2025 |
| Not for Profit | EJGLECK1GW79 | ME | 9/30/2025 |
| State Institution of Higher Learning | DMLZJTD7WJ94 | ME | 9/30/2025 |
| State | NG6PGJFQBML3 | NH | 9/30/2025 |
| State | NYZQQ61KSAN8 | VT | 9/30/2025 |
| State Institution of Higher Learning | CGCDJ24JJLZ1 | MA | 9/30/2025 |
| Indian Tribe | CNEPNDCBL877 | ME | 9/30/2025 |
| State | FAABAXF9D9E3 | ME | 9/30/2025 |
| State | Z28NWLE6DXF8 | MA | 9/30/2025 |
| State | Z28NWLE6DXF8 | MA | 9/30/2025 |
| State | NYZQQ61KSAN8 | VT | 9/30/2025 |
| State | VZA5GCYZBJA7 | CT | 9/30/2025 |
| Special District | R3ZKYGXQNN87 | WI | 9/30/2025 |
| Municipal | C5KCPGMW61K3 | WI | 9/30/2025 |
| Municipal | WL9RS6TMBSE7 | IN | 9/30/2025 |
| Special District | VPUKUDUUV4B3 | IN | 9/30/2025 |
| Special District | EZ5KXK5ML6M5 | IN | 9/30/2025 |
| Municipal | FA2KDZH7PYM3 | IN | 9/30/2025 |
| County | NGV7GJXHMUZ8 | MI | 9/30/2025 |
| Special District | LJMTNLTMY6K8 | OH | 9/30/2025 |
| Municipal | RDEJBM2HFJG3 | OH | 9/30/2025 |
| Municipal | N669DP1XJCH6 | OH | 9/30/2025 |
| Special District | YWK1LH2PTPE6 | IN | 9/30/2025 |

| Date |
|---|
| 8/31/2025 |
| 9/1/2025 |
| 9/1/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |

This agreement is to fund the State of Texas' Water Quality Management Planning program to improve impaired water a
The agreement provides financial assistance to Groundwork Southcoast to conduct environmental activities in New Bedf
This agreement provides funding under the Inflation Reduction Act (IRA) to the Paiute-Shoshone Tribe of the Fallo
This agreement is to fund the State of Connecticut's Water Quality Management Planning program to improve impaired
This agreement is to fund the State of Connecticut's Water Quality Management Planning program to improve impaired
This grant agreement is supported by funding provided under the Infrastructure Investment and Jobs Act (commonly refe
This agreement funds the State of Delaware's Water Quality Management Planning program to improve impaired water a
This is supported by funding provided under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58).(con
This agreement is to fund the District of Columbia Water Quality Management Planning program to improve impaired wa
This agreement is to fund the District of Columbia 's Water Quality Management Planning program to improve impaired v
This action approves an award in the amount of $373,000 to support the Alabama Department of Environmental Manage
This agreement is to fund the State of Mississippi's Water Quality Management Planning program to improve impaired w
The Kentucky Energy and Environmental Cabinet to support their efforts to improve impaired water and protect unimpai
This action approves a time extension of the budget and project period end date from 9/30/2024 to 9/30/2025 to provid
This action approves an award in the amount of $424,000 to Kentucy Energy &amp; Environment Cabinet for support of t
This action approves an award in the amount of $100,000 to the Tennessee Department of Environment and Conservatio
This action approves an award in the amount of $485,000 to the Tennessee Department of Environment and Conservatio
This agreement is to fund the State of North Carolina's Water Quality Management Planning program to improve impaire
This action provides partial funding in the amount of $100,000 to support the State of North Carolina's Water Quality Ma
This agreement is to fund the State of Colorado's Water Quality Management Planning program to improve impaired wat
This agreement is to fund the State of North Dakota's Water Quality Management Planning program to improve impaired
The purpose of this agreement is to provide assistance to Connecticut Department of Energy and Environmental Protecti
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
This cooperative agreement is provided to Massachusetts Executive Office of Energy and Environmental Affairs (MA EOEI
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, too
This agreement is to fund the State of New Hampshire's Water Quality Management Planning program to improve impai
This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, too
This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, too
This agreement provides funding under the Inflation Reduction Act (IRA) to the Passamaquoddy Tribe at Pleasant Point f
This agreement provides funding under the Inflation Reduction Act (IRA) to the Maine Department of Environmental Prot
This agreement provides funding under the Inflation Reduction Act (IRA) to the Massachusetts Department of Environme
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure
This agreement provides funding under the Inflation Reduction Act (IRA) to the Vermont Department of Environmental C
This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  This agreement provides fundin
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
Brownfields are the expansion, development or reuse of real property which may be complicated by the presence or pot
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

| | |
|---|---|
| EPA R6 | Yes |
| EPA R1 | Yes |
| EPA R9 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | No |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |

EPA_00045534

| | | |
|---|---|---|
| $1,406,000 | $1,406,000 | $1,060,000 |
| $300,000 | $300,000 | $300,000 |
| $215,380 | $215,380 | $215,380 |
| $375,000 | $375,000 | $232,000 |
| $377,000 | $377,000 | $284,000 |
| $744,000 | $744,000 | $561,000 |
| $164,000 | $164,000 | $124,000 |
| $1,939,000 | $1,939,000 | $1,376,000 |
| $151,000 | $151,000 | $114,000 |
| $164,000 | $164,000 | $124,000 |
| $373,000 | $373,000 | $281,000 |
| $276,000 | $276,000 | $171,000 |
| $390,000 | $390,000 | $241,000 |
| $391,000 | $391,000 | $295,000 |
| $424,000 | $424,000 | $319,000 |
| $447,000 | $447,000 | $337,000 |
| $485,000 | $485,000 | $365,000 |
| $552,000 | $552,000 | $341,000 |
| $556,000 | $556,000 | $419,000 |
| $246,000 | $246,000 | $185,000 |
| $151,000 | $151,000 | $114,000 |
| $6,545,916 | $6,545,916 | $6,545,916 |
| $150,000 | $150,000 | $150,000 |
| $909,800 | $909,800 | $909,800 |
| $350,000 | $350,000 | $350,000 |
| $350,000 | $350,000 | $350,000 |
| $306,000 | $306,000 | $189,000 |
| $350,000 | $350,000 | $350,000 |
| $350,000 | $350,000 | $350,000 |
| $83,473 | $83,473 | $83,473 |
| $185,878 | $185,878 | $185,878 |
| $681,932 | $681,932 | $681,932 |
| $410,563 | $410,563 | $410,563 |
| $139,865 | $139,865 | $139,865 |
| $592,253 | $592,253 | $592,253 |
| $500,000 | $500,000 | $500,000 |
| $500,000 | $500,000 | $500,000 |
| $150,000 | $150,000 | $150,000 |
| $500,000 | $499,999 | $499,999 |
| $400,450 | $400,450 | $400,450 |
| $305,700 | $305,700 | $305,700 |
| $250,000 | $250,000 | $250,000 |
| $500,000 | $500,000 | $500,000 |
| $500,000 | $500,000 | $500,000 |
| $500,000 | $500,000 | $500,000 |
| $500,000 | $500,000 | $500,000 |

| | | | |
|---|---|---|---|
| $483,737 | $362,802 | | $922,263 |
| $0 | $0 | | $300,000 |
| $38,178 | | $38,178 | $177,202 |
| $302,228 | $186,978 | | $72,772 |
| $60,364 | $45,473 | | $316,636 |
| $548,265 | $413,409 | | $195,735 |
| $0 | $0 | | $164,000 |
| $463,801 | $292,866 | | $1,475,199 |
| $60,400 | $45,600 | | $90,600 |
| $0 | $0 | | $164,000 |
| $98,792 | $74,425 | | $274,208 |
| $275,295 | $170,295 | | $705 |
| $244,597 | $95,597 | | $145,403 |
| $276,998 | $176,998 | | $114,002 |
| $2,525 | $2,525 | | $421,475 |
| $347,000 | $245,451 | | $100,000 |
| $52,855 | $31,000 | | $432,145 |
| $218,861 | $7,861 | | $333,139 |
| $130,246 | $27,791 | | $425,754 |
| $181,840 | $136,750 | | $64,160 |
| $60,629 | $38,824 | | $90,371 |
| $990,000 | $990,000 | | $5,555,916 |
| $115,926 | $115,926 | | $34,074 |
| $232,520 | $232,520 | | $677,280 |
| $350,000 | $350,000 | | $0 |
| $350,000 | $350,000 | | $0 |
| $250,763 | $156,490 | | $55,237 |
| $145,354 | $145,354 | | $204,646 |
| $275,088 | $275,088 | | $74,912 |
| $0 | | $0 | $83,473 |
| $185,878 | | $185,878 | $0 |
| $169,633 | | $169,633 | $512,299 |
| $306,669 | $306,669 | | $103,894 |
| $20,960 | | $20,960 | $118,905 |
| $0 | $0 | | $592,253 |
| $444,057 | $444,057 | | $55,943 |
| $174,840 | $174,840 | | $325,160 |
| $150,000 | $150,000 | | $0 |
| $499,999 | $499,999 | | $0 |
| $294,304 | $294,304 | | $106,146 |
| $66,424 | $66,424 | | $239,276 |
| $111,605 | $111,605 | | $138,395 |
| $55,231 | $55,231 | | $444,769 |
| $77,890 | $77,890 | | $422,110 |
| $373,573 | $373,573 | | $126,427 |
| $448,916 | $448,916 | | $51,084 |

| | | | |
|---|---|---|---|
| $697,198 | $ | 745,893.03 | Yes |
| $300,000 | | | |
| | $177,202 | | |
| $45,022 | | | |
| $238,527 | | | |
| $147,591 | | | |
| $124,000 | | | |
| $1,083,134 | $ | 855,865.78 | Yes |
| $68,400 | | | |
| $124,000 | | | |
| $206,575 | $ | 166,425.34 | Yes |
| $705 | suspend | | |
| $145,403 | suspend | | |
| $118,002 | | | |
| $316,475 | | | |
| $91,549 | | | |
| $334,000 | | | |
| $333,139 | suspend | | |
| $391,209 | $ | 353,739.83 | |
| $48,250 | $ | 205,108.04 | Yes |
| $75,176 | $ | 79,360.46 | Yes |
| $5,555,916 | | | |
| $34,074 | | | |
| $677,280 | | | |
| $0 | | | |
| $0 | | | |
| $32,510 | | | |
| $204,646 | | | |
| $74,912 | | | |
| | $83,473 | | |
| | $0 | | |
| | $512,299 | | |
| $103,894 | | | |
| | $118,905 | | |
| $592,253 | | | |
| $55,943 | | | |
| $325,160 | | | |
| $0 | | | |
| $0 | | | |
| $106,146 | | | |
| $239,276 | | | |
| $138,395 | | | |
| $444,769 | | | |
| $422,110 | | | |
| $126,427 | | | |
| $51,084 | | | |

| 4U | 00E03255-1 | | | Open | 66.708 |
|----|------------|--|--|------|--------|
| 4U | 00E03256-3 | | | Open | 66.708 |
| 4U | 00E03257-1 | | | Open | 66.708 |
| 4U | 00E03258-0 | | | Open | 66.708 |
| 4F | 00E03276-1 | | | Open | 66.485 |
| 4C | 00E03282-0 | | | Open | 66.458 |
| 4X | 00E03283-0 | | | Open | 66.458 |
| 4W | 00E03300-1 | | | Open | 66.817 |
| 4W | 00E03303-2 | | | Open | 66.817 |
| 4W | 00E03307-2 | | | Open | 66.817 |
| 4W | 00E03312-2 | | | Open | 66.817 |
| 4W | 00E03314-3 | | | Open | 66.817 |
| 4W | 00E03456-1 | | | Open | 66.817 |
| 4W | 00E03457-1 | | | Open | 66.817 |
| 4W | 00E03458-1 | | | Open | 66.817 |
| 4W | 00E03467-3 | | | Open | 66.817 |
| 4Z | 00E03481-0 | | | Open | 66.920 |
| 4B | 00E03584-0 | | | Open | 66.818 |
| XA | 00E03712-0 | | | Open | 66.034 |
| C6 | 00E76814-0 | 00E76814 | C600E76814 | Open | 66.454 |
| 4W | 00I00900-1 | | | Open | 66.817 |
| 5Q | 00I01900-0 | | | Open | 66.034 |
| 4W | 00I04801-3 | | | Open | 66.817 |
| 5D | 00I06200-0 | | | Open | 66.046 |
| 4W | 00I09501-1 | | | Open | 66.817 |
| 4W | 00I15000-1 | | | Open | 66.817 |
| 5U | 00I44300-0 | | | Open | 66.034 |
| 4W | 00J26215-0 | | | Open | 66.817 |
| 4W | 01E03302-1 | | | Open | 66.817 |
| 4W | 01E03303-1 | | | Open | 66.817 |
| 4W | 01E03309-1 | | | Open | 66.817 |
| 4W | 01E03311-1 | | | Open | 66.817 |
| 4W | 01E03312-1 | | | Open | 66.817 |
| V | 01F47101-3 | | | Open | 66.802 |
| 4D | 02D14823-0 | | | Open | 66.468 |
| 4B | 02D30222-0 | | | Open | 66.818 |
| 4U | 02D35322-1 | | | Open | 66.708 |
| 4U | 02D35422-1 | | | Open | 66.708 |
| 4U | 02D35522-2 | | | Open | 66.708 |
| 4U | 02D35622-1 | | | Open | 66.708 |
| 4U | 02D35722-1 | | | Open | 66.708 |
| 4L | 02D36922-0 | | | Open | 66.468 |
| 4X | 02D37022-0 | | | Open | 66.458 |
| 4E | 02D37222-1 | | | Open | 66.468 |
| 4C | 02D37322-0 | | | Open | 66.458 |
| 4E | 02D40222-0 | | | Open | 66.468 |

| |
|---|
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| State Support for the Gulf Hypoxia Action Plan |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Water Quality Management Planning |
| State and Tribal Response Program Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| State and Tribal Response Program Grants |
| Climate Pollution Reduction Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |

| |
|---|
| University of Illinois |
| Board of Trustees University of Illinois - Urbana-Champaign |
| Board of Trustees University of Illinois - Chicago |
| Minnesota Pollution Control Agency |
| Indiana  Office of Commisioner of Agriculture |
| Michigan Dept of Environment Great Lakes & Energy |
| Michigan Dept of Environment Great Lakes & Energy |
| Illinois Environmental Protection Agency |
| LAC DU FLAMBEAU BAND OF LAKE SUPERIOR CHIPPEWA INDIANS |
| MICHIGAN DEPARTMENT OF ENVIRONMENT, GREAT LAKES, AND ENERGY |
| Leech Lake Band of Ojibwe |
| HO-CHUNK NATION OF WISCONSIN |
| Grand Traverse Band of Ottawa and Chippewa Indians |
| Little River Band of Ottawa Indians |
| LOWER SIOUX COMMUNITY COUNCIL |
| Keweenaw Bay Indian Community |
| Indiana Department of Environmental Management |
| Port Authority of the City of St. Paul |
| City of Madison |
| Ohio Environmental Protection Agency |
| Ute Mountain Ute Tribe |
| Ute Mountain Ute Tribe |
| Three Affiliated Tribes |
| Three Affiliated Tribes |
| Yankton Sioux Tribe |
| THE CHIPPEWA CREE TRIBE OF THE ROCKY BOY RESERVATION |
| FORT PECK ASSINIBOINE & SIOUX TRIBES |
| CENTRAL COUNCIL TLINGIT AND HAIDA INDIAN TRIBES OF ALASKA |
| Wisconsin Department of Natural Resources |
| LAC DU FLAMBEAU BAND OF LAKE SUPERIOR CHIPPEWA INDIANS |
| Saginaw Chippewa Indian Tribe |
| FOND DU LAC RESERVATION |
| Leech Lake Band of Ojibwe |
| Quapaw Tribe of Oklahoma |
| Poarch Band Of Creek Indians |
| CumbrlndDist - Cumberland Valley Area Development District dba Mike Patrick |
| The University of Alabama |
| University of North Carolina at Chapel Hill |
| Georgia Tech Research Corporation |
| KY Energy and Environment Cabinet |
| East Carolina University |
| Kentucky Infrastructure Authority |
| Kentucky Infrastructure Authority |
| Kentucky Infrastructure Authority |
| Kentucky Infrastructure Authority |
| GA Environmental Finance Authority |

EPA_00045540

| State Institution of Higher Learning | Y8CWNJRCNN91 | IL | 9/30/2025 |
| State Institution of Higher Learning | Y8CWNJRCNN91 | IL | 9/30/2025 |
| State Institution of Higher Learning | W8XEAJDKMXH3 | IL | 9/30/2025 |
| State | QVEBFMQS6CT7 | MN | 9/30/2025 |
| State | H9MZJCU4NTC1 | IN | 9/30/2025 |
| State | D1CZA6WQ2L85 | MI | 9/30/2025 |
| State | D1CZA6WQ2L85 | MI | 9/30/2025 |
| State | KTRWKRABSKV6 | IL | 9/30/2025 |
| Indian Tribe | Q425K7BJUDG6 | WI | 9/30/2025 |
| State | D1CZA6WQ2L85 | MI | 9/30/2025 |
| Indian Tribe | EBFFR37CPL55 | MN | 9/30/2025 |
| Indian Tribe | E14CPCHZGAC3 | WI | 9/30/2025 |
| Indian Tribe | HCHWNDWBGWE5 | MI | 9/30/2025 |
| Indian Tribe | K8EFN11DHKH3 | MI | 9/30/2025 |
| Indian Tribe | XNZKFEJ5DA89 | MN | 9/30/2025 |
| Indian Tribe | Q78EDCFBCKB3 | MI | 9/30/2025 |
| State | X4BVVEK71LD8 | IN | 9/30/2025 |
| Special District | JQC2HTBJYGL6 | MN | 9/30/2025 |
| Municipal | FS3AZ3FV8JG8 | WI | 9/30/2025 |
| State | HZJEJR2ENJK4 | OH | 9/30/2025 |
| Indian Tribe | Y2VRXEKLA897 | CO | 9/30/2025 |
| Indian Tribe | Y2VRXEKLA897 | CO | 9/30/2025 |
| Indian Tribe | FFWAHTLVF2S7 | ND | 9/30/2025 |
| Indian Tribe | FFWAHTLVF2S7 | ND | 9/30/2025 |
| Indian Tribe | DMNUSE1NLTU6 | SD | 9/30/2025 |
| Indian Tribe | UHTLWHKJUAT9 | MT | 9/30/2025 |
| Indian Tribe | UWGWN3HB8Y66 | MT | 9/30/2025 |
| Indian Tribe | LS3SAF1GZK94 | AK | 9/30/2025 |
| State | T8MYF3NHDDN6 | WI | 9/30/2025 |
| Indian Tribe | Q425K7BJUDG6 | WI | 9/30/2025 |
| Indian Tribe | HLS6LZL359C1 | MI | 9/30/2025 |
| Indian Tribe | J37EL8RWMHK6 | MN | 9/30/2025 |
| Indian Tribe | EBFFR37CPL55 | MN | 9/30/2025 |
| Indian Tribe | XD7MLAKQGW59 | OK | 9/30/2025 |
| Indian Tribe | X3G1ZDHMASN5 | AL | 9/30/2025 |
| Municipal | L29WBYCJ8MF3 | KY | 9/30/2025 |
| State Institution of Higher Learning | RCNJEHZ83EV6 | AL | 9/30/2025 |
| State Institution of Higher Learning | D3LHU66KBLD5 | NC | 9/30/2025 |
| State Institution of Higher Learning | EMW9FC8J3HN4 | GA | 9/30/2025 |
| State | HNJKNXYHMDE3 | KY | 9/30/2025 |
| State Institution of Higher Learning | HWPEKM8VFTJ9 | NC | 9/30/2025 |
| State | T7UNGA6TW469 | KY | 9/30/2025 |
| State | T7UNGA6TW469 | KY | 9/30/2025 |
| State | T7UNGA6TW469 | KY | 9/30/2025 |
| State | T7UNGA6TW469 | KY | 9/30/2025 |
| State | RWEWFEXCBZK6 | GA | 9/30/2025 |

| |
|---|
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |

The Illinois Sustainable Technology Center (ISTC) proposes to provide off-site technical assistance through training and di

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, too

Pollution Prevention Technical Assistance Program for Chicago-Based Industrial Facilities in Underserved Communities to

This project will focus on defining current pollution prevention (P2) opportunities for PFAS within the Metal Manufacturi

The purpose of this agreement is to support and advance the Gulf Hypoxia Action Plan through implementation of the Ind

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

The purpose of this Agreement is for a capitalization Grant which provides funds for the Recipient&rsquo;s Clean Water S

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal resp

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal resp

EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal resp

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program Grants are to provide financia

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

The City of Madison will partner with RENEW Wisconsin to create local advocates for clean school buses in Wisconsin&rs

This agreement is to fund the State of Ohio's Water Quality Management Planning program to improve impaired water a

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

The agreement provides funding under the Inflation Reduction Act (IRA) to Ute Mountain Ute for the expansion and enha

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

The agreement provides funding under the Inflation Reduction Act (IRA) to the Three Affiliated Tribes to develop a comp

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

This agreement provides funding under the Inflation Reduction Act (IRA) to the Fort Peck Assiniboine and Sioux Tribes for

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

The purpose of this award is to enhance the capacity of Saginaw Chippewa's brownfields response program to meet the

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

This project provides funding to the Quapaw Tribe of Oklahoma to supplement the remedial activities by cleanup of the T

This action provides funding in the amount of $482,000 to Poarch Band of Creek Indians under the Safe Drinking Water A

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

This action approves an award in the amount of $267,994 to the University of Alabama to support pollution prevention te

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, too

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance to businesses to help them dev

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, too

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, too

This action approves an award in the amount of $46,717,000 to the Kentucky Infrastructure Authority.  Section 1452 of th

This BIL funded action approves an award in the amount of $1,190,000 to the Kentucky Infrastructure Authority for a cap

This action approves funding in the amount of $8,590,500 to the Kentucky Infrastructure Authority for a capitalization gra

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

The purpose of this agreement is for a capitalization grant which provides funds in the amount of $17,804,000 to Georgia

| | |
|---|---|
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R10 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R6 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |

| | | | |
|---|---|---|---|
| $349,197 | $349,197 | $349,197 | |
| $349,999 | $349,999 | $349,999 | |
| $350,000 | $350,000 | $350,000 | |
| $343,289 | $343,289 | $343,289 | |
| $1,713,333 | $1,713,333 | $1,713,333 | |
| $76,528,000 | $76,528,000 | $76,528,000 | |
| $4,020,000 | $4,020,000 | $4,020,000 | |
| $1,936,194 | $1,936,194 | $1,936,194 | |
| $161,835 | $161,835 | $161,835 | |
| $2,751,088 | $2,751,088 | $2,751,088 | |
| $216,131 | $216,131 | $216,131 | |
| $128,791 | $128,791 | $128,791 | |
| $146,711 | $146,711 | $146,711 | |
| $216,275 | $216,275 | $216,275 | |
| $129,360 | $129,360 | $129,360 | |
| $1,483,864 | $1,483,864 | $1,483,864 | |
| $572,065 | $572,065 | $572,065 | |
| $1,000,000 | $1,000,000 | $1,000,000 | |
| $40,000 | $40,000 | $40,000 | |
| $1,733,000 | $1,733,000 | $1,306,000 | |
| $447,500 | $447,500 | $447,500 | |
| $145,000 | $145,000 | | $145,000 |
| $727,300 | $727,300 | $727,300 | |
| $371,691 | $371,691 | | $371,691 |
| $790,100 | $790,100 | $790,100 | |
| $468,500 | $468,500 | $468,500 | |
| $30,589 | $30,589 | | $30,589 |
| $319,410 | $319,410 | $319,410 | |
| $1,399,500 | $1,399,500 | $1,399,500 | |
| $540,470 | $540,470 | $540,470 | |
| $621,858 | $621,858 | $621,858 | |
| $656,000 | $656,000 | $656,000 | |
| $312,627 | $312,627 | $312,627 | |
| $7,361,962 | $7,361,962 | $1,500,000 | |
| $482,000 | $482,000 | $482,000 | |
| $500,000 | $500,000 | $500,000 | |
| $267,994 | $267,994 | $267,994 | |
| $350,000 | $350,000 | $350,000 | |
| $350,000 | $350,000 | $350,000 | |
| $350,000 | $350,000 | $350,000 | |
| $349,994 | $349,994 | $349,994 | |
| $46,717,000 | $46,717,000 | $46,717,000 | |
| $1,190,000 | $1,190,000 | $1,190,000 | |
| $12,450,000 | $12,450,000 | $12,450,000 | |
| $22,652,000 | $22,652,000 | $22,652,000 | |
| $17,804,000 | $17,804,000 | $17,804,000 | |

EPA_00045545