| | | | |
|---|---|---|---|
| $287,151 | $287,151 | | $62,046 |
| $349,025 | $349,025 | | $974 |
| $161,618 | $161,618 | | $188,382 |
| $229,978 | $229,978 | | $113,311 |
| $148,968 | $148,968 | | $1,564,365 |
| $62,082,120 | $62,082,120 | | $14,445,880 |
| $657,285 | $657,285 | | $3,362,715 |
| $1,495,764 | $1,495,764 | | $440,430 |
| $63,654 | $63,654 | | $98,181 |
| $1,881,088 | $1,881,088 | | $870,000 |
| $88,731 | $88,731 | | $127,400 |
| $45,225 | $45,225 | | $83,566 |
| $87,161 | $87,161 | | $59,550 |
| $50,138 | $50,138 | | $166,137 |
| $99,512 | $99,512 | | $29,848 |
| $328,557 | $328,557 | | $1,155,307 |
| $65 | $65 | | $572,000 |
| $0 | $0 | | $1,000,000 |
| $10,897 | $10,897 | | $29,103 |
| $1,174,851 | $1,075,736 | | $558,149 |
| $0 | $0 | | $447,500 |
| $0 | | $0 | $145,000 |
| $179,885 | $179,885 | | $547,415 |
| $62,825 | | $62,825 | $308,866 |
| $62,390 | $62,390 | | $727,710 |
| $0 | $0 | | $468,500 |
| $0 | | $0 | $30,589 |
| $18,187 | $18,187 | | $301,223 |
| $347,879 | $347,879 | | $1,051,621 |
| $9,059 | $9,059 | | $531,411 |
| $561,353 | $561,353 | | $60,505 |
| $142,239 | $142,239 | | $513,761 |
| $0 | $0 | | $312,627 |
| $7,159,062 | $1,297,100 | | $202,900 |
| $0 | $0 | | $482,000 |
| $426,844 | $426,844 | | $73,156 |
| $215,608 | $215,608 | | $52,386 |
| $294,734 | $294,734 | | $55,266 |
| $304,049 | $304,049 | | $45,951 |
| $333,218 | $333,218 | | $16,782 |
| $264,640 | $264,640 | | $85,354 |
| $2,209,284 | $2,209,284 | | $44,507,716 |
| $21,180 | $21,180 | | $1,168,820 |
| $2,081,838 | $2,081,838 | | $10,368,162 |
| $22,198,960 | $22,198,960 | | $453,040 |
| $520,833 | $520,833 | | $17,283,167 |

EPA_00045546

| Col1 | Col2 | Col3 |
|---|---|---|
| $62,046 | | |
| $974 | | |
| $188,382 | | |
| $113,311 | | |
| $1,564,365 | | |
| $14,445,880 | | |
| $3,362,715 | | |
| $440,430 | | |
| $98,181 | | |
| $870,000 | | |
| $127,400 | | |
| $83,566 | | |
| $59,550 | | |
| $166,137 | | |
| $29,848 | | |
| $1,155,307 | | |
| $572,000 | | |
| $1,000,000 | | |
| $29,103 | | suspend |
| $230,264 | | |
| $447,500 | | |
| | $145,000 | |
| $547,415 | | |
| | $308,866 | |
| $727,710 | | |
| $468,500 | | |
| | $30,589 | |
| $301,223 | | |
| $1,051,621 | | |
| $531,411 | | |
| $60,505 | | |
| $513,761 | | |
| $312,627 | | |
| $202,900 | | suspend |
| $482,000 | | |
| $73,156 | | |
| $52,386 | | |
| $55,266 | | |
| $45,951 | | |
| $16,782 | | |
| $85,354 | | |
| $44,507,716 | | |
| $1,168,820 | | |
| $10,368,162 | | |
| $453,040 | | |
| $17,283,167 | | |

EPA_00045547

| 4E | 02D40223-1 | | | Open | 66.468 |
|----|------------|---|---|------|--------|
| 4X | 02D40322-0 | | | Open | 66.458 |
| 4C | 02D40823-0 | | | Open | 66.458 |
| 5A | 02D51323-0 | | | Open | 66.034 |
| 5A | 02D52123-1 | | | Open | 66.034 |
| 4W | 02E03308-0 | | | Open | 66.817 |
| 4W | 02E03309-0 | | | Open | 66.817 |
| 4W | 02E03310-0 | | | Open | 66.817 |
| V | 02F13801-1 | | | Open | 66.802 |
| V | 02F13901-0 | | | Open | 66.802 |
| 4X | 02F19502-1 | | | Open | 66.458 |
| 4F | 02F22001-1 | | | Open | 66.485 |
| 4U | 02F22201-1 | | | Open | 66.708 |
| 4U | 02F22301-1 | | | Open | 66.708 |
| 4W | 02F23001-2 | | | Open | 66.817 |
| 4W | 02F23201-2 | | | Open | 66.817 |
| 4W | 02F24601-3 | | | Open | 66.817 |
| 4W | 02F24801-2 | | | Open | 66.817 |
| 4L | 02F27401-0 | | | Open | 66.468 |
| 4W | 02F36601-1 | | | Open | 66.817 |
| 4C | 02F38201-0 | | | Open | 66.458 |
| RP | 02F40001-2 | 02F40001 | RP02F40001 | Open | 66.817 |
| 5D | 02F41301-0 | | | Open | 66.046 |
| 5D | 02F41401-0 | | | Open | 66.046 |
| 5D | 02F41601-0 | | | Open | 66.046 |
| 5D | 02F41801-1 | | | Open | 66.046 |
| 4Z | 02F42201-0 | | | Open | 66.920 |
| 4C | 02F44301-0 | | | Open | 66.458 |
| 4X | 02F45901-1 | | | Open | 66.458 |
| 4Z | 02F46001-0 | | | Open | 66.920 |
| 5X | 02F46401-0 | | | Open | 66.034 |
| 4W | 02F47601-1 | | | Open | 66.817 |
| 4L | 02F48701-0 | | | Open | 66.468 |
| 4A | 02F54301-0 | | | Open | 66.045 |
| 4W | 02F68201-0 | | | Open | 66.817 |
| 4W | 02F71201-0 | | | Open | 66.817 |
| 4T | 02J12101-2 | | | Open | 66.456 |
| 44 | 02J19701-1 | | | Open | 66.962 |
| 44 | 02J20001-1 | | | Open | 66.962 |
| 44 | 02J21001-1 | | | Open | 66.962 |
| 44 | 02J21301-2 | | | Open | 66.962 |
| 44 | 02J21401-1 | | | Open | 66.962 |
| 44 | 02J22501-1 | | | Open | 66.962 |
| 4W | 02J23501-0 | | | Open | 66.817 |
| 4W | 02J32401-1 | | | Open | 66.817 |
| 4W | 02J33601-1 | | | Open | 66.817 |

Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
State and Tribal Response Program Grants
State and Tribal Response Program Grants
State and Tribal Response Program Grants
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Capitalization Grants for Clean Water State Revolving Funds
State Support for the Gulf Hypoxia Action Plan
Pollution Prevention Grant Program
Pollution Prevention Grant Program
State and Tribal Response Program Grants
State and Tribal Response Program Grants
State and Tribal Response Program Grants
State and Tribal Response Program Grants
Capitalization Grants for Drinking Water State Revolving Funds
State and Tribal Response Program Grants
Capitalization Grants for Clean Water State Revolving Funds
State and Tribal Response Program Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
State and Tribal Response Program Grants
Capitalization Grants for Drinking Water State Revolving Funds
Clean School Bus Program
State and Tribal Response Program Grants
State and Tribal Response Program Grants
National Estuary Program
Columbia River Basin Restoration Program (CRBRP)
Columbia River Basin Restoration Program (CRBRP)
Columbia River Basin Restoration Program (CRBRP)
Columbia River Basin Restoration Program (CRBRP)
Columbia River Basin Restoration Program (CRBRP)
Columbia River Basin Restoration Program (CRBRP)
State and Tribal Response Program Grants
State and Tribal Response Program Grants
State and Tribal Response Program Grants

| |
|---|
| GEORGIA ENVIRONMENTAL FINANCE AUTHORITY |
| GA Environmental Finance Authority |
| MS Dept of Environmental Quality |
| ShelbyCo HD - Shelby Co dba Shelby Co Board of Commiss |
| Eastern Band of Cherokee Indians |
| Bay Mills Indian Community |
| Saginaw Chippewa Indian Tribe |
| Minnesota Pollution Control Agency |
| New Mexico Environment Department |
| New Mexico Environment Department |
| Oklahoma Water Resources Board |
| Louisiana Department of Environmental Quality |
| Choctaw Nation of Oklahoma |
| Cheyenne-Arapaho Tribes of Oklahoma |
| DEPARTMENT OF ENVIRONMENTAL QUALITY |
| Oklahoma Corporation Commission |
| Choctaw Nation of Oklahoma |
| New Mexico Environment Department |
| Arkansas Natural Resources Commission |
| MUSCOGEE CREEK NATION |
| Louisiana Department of Environmental Quality |
| MUSCOGEE CREEK NATION |
| Pueblo of Tesuque |
| Choctaw Nation of Oklahoma |
| Muscogee (Creek) Nation |
| Kickapoo Tribe of Oklahoma |
| Arkansas Division of Environmental Quality |
| Louisiana Department of Environmental Quality |
| Louisiana Department of Environmental Quality |
| Louisiana Department of Environmental Quality |
| Micah Six Eight Mission |
| Arkansas Division of Environmental Quality |
| Cherokee Nation |
| ALIEF INDEPENDENT SCHOOL DISTRICT |
| Cherokee Nation |
| Pueblo of Santa Ana |
| Lower Columbia Estuary Partnership |
| Kootenai Tribe of Idaho |
| Spokane Tribe of the Spokane Reservation |
| Nez Perce Tribe |
| Confederated Tribes and Bands of the Yakama Nation |
| Confederated Tribes and Bands of the Yakama Nation |
| Confederated Tribes of the Colville Reservation |
| Squaxin Island Tribe of the Squaxin Island Reserv |
| Copper River Native Association |
| Chickaloon Native Village |

| State | RWEWFEXCBZK6 | GA | 9/30/2025 |
|---|---|---|---|
| State | RWEWFEXCBZK6 | GA | 9/30/2025 |
| State | W5BGFCYALNM6 | MS | 9/30/2025 |
| County | F663H7K72GR4 | TN | 9/30/2025 |
| Indian Tribe | XKNCQTSZ8VD8 | NC | 9/30/2025 |
| Indian Tribe | JYX5LABKGUV3 | MI | 9/30/2025 |
| Indian Tribe | HLS6LZL359C1 | MI | 9/30/2025 |
| State | QVEBFMQS6CT7 | MN | 9/30/2025 |
| State | MR1AJKF3QMF3 | NM | 9/30/2025 |
| State | MR1AJKF3QMF3 | NM | 9/30/2025 |
| State | E5KGD1NYA1S5 | OK | 9/30/2025 |
| State | VSFGUNJJTDX3 | LA | 9/30/2025 |
| Indian Tribe | GNZLNKLREX72 | OK | 9/30/2025 |
| Indian Tribe | K26TL2SG17E7 | OK | 9/30/2025 |
| State | EAJXCM2XTCF3 | OK | 9/30/2025 |
| State | Q7APXBNXAKN3 | OK | 9/30/2025 |
| Indian Tribe | GNZLNKLREX72 | OK | 9/30/2025 |
| State | MR1AJKF3QMF3 | NM | 9/30/2025 |
| State | GKEYJ8WYYFN4 | AR | 9/30/2025 |
| Indian Tribe | KDYABRXCN245 | OK | 9/30/2025 |
| State | VSFGUNJJTDX3 | LA | 9/30/2025 |
| Indian Tribe | KDYABRXCN245 | OK | 9/30/2025 |
| Indian Tribe | W8XAKS8U99K5 | NM | 9/30/2025 |
| Indian Tribe | GNZLNKLREX72 | OK | 9/30/2025 |
| Indian Tribe | KDYABRXCN245 | OK | 9/30/2025 |
| Indian Tribe | FN4EYLGWFT17 | OK | 9/30/2025 |
| State | LX4WUTA57963 | AR | 9/30/2025 |
| State | VSFGUNJJTDX3 | LA | 9/30/2025 |
| State | VSFGUNJJTDX3 | LA | 9/30/2025 |
| State | VSFGUNJJTDX3 | LA | 9/30/2025 |
| Not for Profit | TXE9WRMGMDA9 | LA | 9/30/2025 |
| State | LX4WUTA57963 | AR | 9/30/2025 |
| Indian Tribe | TBAHL1WANLF3 | OK | 9/30/2025 |
| Independent School District | D9TZTH9HZFJ3 | TX | 9/30/2025 |
| Indian Tribe | TBAHL1WANLF3 | OK | 9/30/2025 |
| Indian Tribe | NDK2NUJ97KQ3 | NM | 9/30/2025 |
| Not for Profit | UL2DTFE81LT2 | OR | 9/30/2025 |
| Indian Tribe | Y8E2BMZLN3S9 | ID | 9/30/2025 |
| Indian Tribe | Q4XPD6M7TNE7 | WA | 9/30/2025 |
| Indian Tribe | N6M5CKJT8G71 | ID | 9/30/2025 |
| Indian Tribe | Q4EDSUR34U61 | WA | 9/30/2025 |
| Indian Tribe | Q4EDSUR34U61 | WA | 9/30/2025 |
| Indian Tribe | NU9UAKLRDDP1 | WA | 9/30/2025 |
| Indian Tribe | Z7LUCA1NAJ85 | WA | 9/30/2025 |
| Indian Tribe | W547X8AQNSK4 | AK | 9/30/2025 |
| Indian Tribe | YWH8Q1JLRDN9 | AK | 9/30/2025 |

| Date |
|------|
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |

This agreement provides funding in the amount of 20,837,000 to Georgia Environmental Finance Authority under the Saf

This action approves an award in the amount of $1,581,000 to the Georgia Environmental Finance Authority. The purpose

This action approves funding in the amount of $16,035,000 to Mississippi Department of Environmental Quality. The pur

This action approves an award in the amount of $68,536 to the Shelby County Board of Commissioners. This agreement p

This action approves an increase of $43,268 for the Eastern Band of Cherokee Indian Tribe to perform activities regarding

The purpose of this award is to enhance the capacity of Bay Mills Indian Community's (BMIC) brownfields response prog

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

This agreement funds the recipient's program to conduct remedial action at the McGaffey and Main hazardous waste site

This agreement funds the recipient's program to conduct the remedial action at the Eagle Picher Carefree Battery hazard

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) progra

The purpose of this agreement is to support and advance the Gulf Hypoxia Action Plan through implementation of Louisia

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, too

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, too

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

The primary objectives of Environmental Protection Agency (EPA's) Comprehensive Environmental Response, Compensa

The primary objectives of Environmental Protection Agency (EPA's) Comprehensive Environmental Response, Compensa

This agreement will provide funds to capitalize the Arkansas Department of Agriculture's Natural Resources Division's Dr

The purpose of this award is to enhance the capacity of Muscogee Creek Nation's brownfields response program to meet

The purpose of this agreement is for the Louisiana Department of Environmental Quality's (LDEQ) Capitalization Grant, fu

The primary objectives of Environmental Protection Agency [EPA's] Comprehensive Environmental Response, Compensat

This agreement provides funding under the Inflation Reduction Act (IRA) to the Pueblo of Tesuque to develop or en

This agreement provides funding under the Inflation Reduction Act (IRA) to Choctaw Nation of Oklahoma (Choctaw

This agreement provides funding under the Inflation Reduction Act (IRA) to Muscogee (Creek) Nation to develop o

This agreement provides funding under the Inflation Reduction Act (IRA) to the Kickapoo Tribe of Oklahoma (Kicka

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). The Environmental Protection A

The purpose of this agreement is for the Louisiana Department of Environmental Quality's (LDEQ) Capitalization Grant, fu

The primary purpose/objective of this program is to capitalize Louisiana's Clean Water State Revolving Fund program for

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). The Environmental Protection A

The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greate

The primary objectives of EPA's Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA) Secti

This project will develop a publicly available service line inventory that includes material classifications (Lead, Galvanized

The agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the Alief Independent School

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

The primary objectives of Environmental Protection Agency (EPA's) Comprehensive Environmental Response, Compensa

The Lower Columbia Estuary Partnership (LCEP) undertakes the activities described in their two- year workplan using Clea

$349,040 in Columbia River Basin Restoration Funding Assistance Program - Middle and Upper Columbia River Basin com

$262,500.00 in Columbia River Basin Restoration Funding Assistance Program - Middle and Upper Columbia River Basin c

$343,969.00 in Columbia River Basin Restoration Funding Assistance Program - Middle and Upper Columbia River Basin c

This project provides funding to the Confederated Tribes and Bands of the Yakama Nation to implement Phase 2 Grant A

This project provides funding to the Confederated Tribes and Bands of the Yakama Nation to implement Phase 2 Grant B,

$350,000 in Columbia River Basin Restoration Funding Assistance Program - Middle and Upper Columbia River Basin com

EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal resp

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

The primary objectives of EPA's Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA) Secti

| | |
|---|---|
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |

| | | |
|---|---|---|
| $20,837,000 | $20,837,000 | $20,837,000 | |
| $1,581,000 | $1,581,000 | $1,581,000 | |
| $16,035,000 | $16,035,000 | $16,035,000 | |
| $68,536 | $68,536 | | $68,536 |
| $43,268 | $43,268 | | $43,268 |
| $290,000 | $290,000 | $290,000 | |
| $700,000 | $700,000 | $700,000 | |
| $950,000 | $950,000 | $950,000 | |
| $4,227,612 | $4,227,612 | $4,227,612 | |
| $10,577,932 | $10,577,932 | $10,577,932 | |
| $1,718,000 | $1,718,000 | $1,718,000 | |
| $1,713,333 | $1,713,333 | $1,713,333 | |
| $329,999 | $329,999 | $329,999 | |
| $171,000 | $171,000 | $171,000 | |
| $2,105,797 | $2,105,797 | $2,105,797 | |
| $777,141 | $777,141 | $777,141 | |
| $1,613,373 | $1,613,373 | $1,613,373 | |
| $2,936,304 | $2,936,304 | $2,936,304 | |
| $42,653,000 | $42,653,000 | $42,653,000 | |
| $1,101,364 | $1,101,364 | $1,101,364 | |
| $22,914,000 | $22,914,000 | $22,914,000 | |
| $179,020 | $179,020 | $0 | |
| $650,000 | $650,000 | | $650,000 |
| $400,000 | $400,000 | | $400,000 |
| $400,000 | $400,000 | | $400,000 |
| $148,836 | $148,836 | | $148,836 |
| $531,690 | $531,690 | $531,690 | |
| $19,565,000 | $19,565,000 | $19,565,000 | |
| $0 | $0 | $0 | |
| $612,441 | $612,441 | $612,441 | |
| $407,600 | $407,600 | | $407,600 |
| $1,000,000 | $1,000,000 | $1,000,000 | |
| $811,000 | $811,000 | $811,000 | |
| $7,900,000 | $7,900,000 | $7,900,000 | |
| $241,400 | $241,400 | $241,400 | |
| $88,737 | $88,737 | $88,737 | |
| $1,818,000 | $1,818,000 | $1,818,000 | |
| $349,040 | $349,040 | $349,040 | |
| $262,500 | $262,500 | $262,500 | |
| $343,969 | $343,969 | $343,969 | |
| $350,000 | $350,000 | $350,000 | |
| $350,000 | $350,000 | $350,000 | |
| $350,000 | $350,000 | $350,000 | |
| $317,000 | $317,000 | $317,000 | |
| $1,097,680 | $1,097,680 | $1,097,680 | |
| $375,405 | $375,405 | $375,405 | |

| | | |
|---|---|---|
| $0 | $0 | $20,837,000 |
| $947,062 | $947,062 | $633,938 |
| $4,962,852 | $4,962,852 | $11,072,148 |
| $0 | $0 | $68,536 |
| $21,683 | $21,683 | $21,585 |
| $466 | $466 | $289,534 |
| $0 | $0 | $700,000 |
| $116,136 | $116,136 | $833,864 |
| $572,175 | $572,175 | $3,655,437 |
| $708,920 | $708,920 | $9,869,012 |
| $0 | $0 | $1,718,000 |
| $554,038 | $554,038 | $1,159,295 |
| $195,453 | $195,453 | $134,546 |
| $106,318 | $106,318 | $64,682 |
| $1,221,747 | $1,221,747 | $884,050 |
| $430,523 | $430,523 | $346,618 |
| $615,491 | $615,491 | $997,882 |
| $1,154,097 | $1,154,097 | $1,782,207 |
| $1,727,304 | $1,727,304 | $40,925,696 |
| $377,698 | $377,698 | $723,666 |
| $8,960,942 | $8,960,942 | $13,953,058 |
| $96,977 | $0 | $82,043 |
| $308,775 | $308,775 | $341,225 |
| $100,136 | $100,136 | $299,864 |
| $240,191 | $240,191 | $159,809 |
| $54,585 | $54,585 | $94,251 |
| $49,777 | $49,777 | $481,913 |
| $19,565,000 | $19,565,000 | $0 |
| $0 | $0 | $0 |
| $10,238 | $10,238 | $602,203 |
| $214,946 | $214,946 | $192,654 |
| $133,926 | $133,926 | $866,074 |
| $701,568 | $701,568 | $109,432 |
| $0 | $0 | $7,900,000 |
| $48 | $48 | $241,352 |
| $0 | $0 | $88,737 |
| $1,701,567 | $1,701,567 | $116,433 |
| $284,387 | $284,387 | $64,653 |
| $133,503 | $133,503 | $128,997 |
| $343,969 | $343,969 | $0 |
| $249,161 | $249,161 | $100,839 |
| $42,232 | $42,232 | $307,768 |
| $110,101 | $110,101 | $239,899 |
| $60,731 | $60,731 | $256,269 |
| $77,054 | $77,054 | $1,020,626 |
| $146,826 | $146,826 | $228,579 |

| Amount | Amount | Status |
|---|---|---|
| $20,837,000 | | |
| $633,938 | | |
| $11,072,148 | | |
| | $68,536 | |
| | $21,585 | |
| $289,534 | | |
| $700,000 | | |
| $833,864 | | |
| $3,655,437 | | suspend |
| $9,869,012 | | suspend |
| $1,718,000 | | |
| $1,159,295 | | |
| $134,546 | | |
| $64,682 | | |
| $884,050 | | |
| $346,618 | | |
| $997,882 | | |
| $1,782,207 | | |
| $40,925,696 | | |
| $723,666 | | |
| $13,953,058 | | |
| $0 | | |
| | $341,225 | |
| | $299,864 | |
| | $159,809 | |
| | $94,251 | |
| $481,913 | | |
| $0 | | |
| $0 | | |
| $602,203 | | |
| | $192,654 | |
| $866,074 | | |
| $109,432 | | |
| $7,900,000 | | |
| $241,352 | | |
| $88,737 | | |
| $116,433 | | |
| $64,653 | | |
| $128,997 | | |
| $0 | | |
| $100,839 | | |
| $307,768 | | |
| $239,899 | | |
| $256,269 | | |
| $1,020,626 | | |
| $228,579 | | |

EPA_00045557

| | | | | | |
|---|---|---|---|---|---|
| 5A | 02J34001-0 | | | Open | 66.034 |
| 5A | 02J34101-1 | | | Open | 66.034 |
| 4W | 02J34202-0 | | | Open | 66.817 |
| 5A | 02J34901-0 | | | Open | 66.034 |
| 4W | 02J39602-0 | | | Open | 66.817 |
| 4W | 02J39701-1 | | | Open | 66.817 |
| 5D | 02J43101-0 | | | Open | 66.046 |
| 5D | 02J43201-0 | | | Open | 66.046 |
| 5D | 02J43901-0 | | | Open | 66.046 |
| 5D | 02J45601-0 | | | Open | 66.046 |
| 5D | 02J45701-0 | | | Open | 66.046 |
| 5D | 02J46201-0 | | | Open | 66.046 |
| 4W | 02J48701-0 | | | Open | 66.817 |
| 5Q | 02J66001-0 | | | Open | 66.034 |
| 4W | 02J74401-0 | | | Open | 66.817 |
| 4W | 02J79201-0 | | | Open | 66.817 |
| 4C | 03D11322-0 | | | Open | 66.458 |
| 4D | 03D19624-0 | | | Open | 66.468 |
| C6 | 22000062-2 | 22000062 | C622000062 | Open | 66.454 |
| C6 | 22000063-0 | 22000063 | C622000063 | Open | 66.454 |
| C6 | 35000051-2 | 35000051 | C635000051 | Open | 66.454 |
| 4B | 95301001-0 | | | Open | 66.818 |
| 4B | 95301101-0 | | | Open | 66.818 |
| 4B | 95301201-0 | | | Open | 66.818 |
| 4B | 95301301-0 | | | Open | 66.818 |
| 4B | 95301401-1 | | | Open | 66.818 |
| 4B | 95301601-0 | | | Open | 66.818 |
| 4B | 95301801-1 | | | Open | 66.818 |
| 4U | 95303601-0 | | | Open | 66.708 |
| 4U | 95303901-1 | | | Open | 66.708 |
| 4U | 95304001-0 | | | Open | 66.708 |
| 4U | 95304101-1 | | | Open | 66.708 |
| 4U | 95305301-0 | | | Open | 66.708 |
| 46 | 95307101-0 | | | Open | 66.418 |
| 46 | 95307701-0 | | | Open | 66.418 |
| 4W | 95308601-2 | | | Open | 66.817 |
| 4W | 95308801-3 | | | Open | 66.817 |
| 4W | 95309001-2 | | | Open | 66.817 |
| 4W | 95309401-2 | | | Open | 66.817 |
| 5X | 95314801-1 | | | Open | 66.034 |
| 4B | 95325501-0 | | | Open | 66.818 |
| 48 | 95326101-0 | | | Open | 66.442 |
| 4W | 95332001-1 | | | Open | 66.817 |
| 5C | 95336801-1 | | | Open | 66.312 |
| 4W | 95815320-2 | | | Open | 66.817 |
| 4B | 95821802-0 | | | Open | 66.818 |

EPA_00045558

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
State and Tribal Response Program Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
State and Tribal Response Program Grants
State and Tribal Response Program Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
State and Tribal Response Program Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
State and Tribal Response Program Grants
State and Tribal Response Program Grants
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Pollution Prevention Grant Program
Pollution Prevention Grant Program
Pollution Prevention Grant Program
Pollution Prevention Grant Program
Pollution Prevention Grant Program
Construction Grants For Wastewater Treatment Works
Construction Grants For Wastewater Treatment Works
State and Tribal Response Program Grants
State and Tribal Response Program Grants
State and Tribal Response Program Grants
State and Tribal Response Program Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
State and Tribal Response Program Grants
State Environmental Justice Cooperative Agreement Program
State and Tribal Response Program Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

| |
|---|
| Shoshone-Bannock Tribes of the Fort Hall Reserv |
| Tulalip Tribes of Washington |
| Sitka Tribe of Alaska |
| Confederated Tribes of Coos Lower Umpqua & Siuslaw Indians |
| NATIVE COUNCIL OF PORT HEIDEN INC |
| Douglas Indian Association |
| Lummi Indian Business Council |
| Nisqually Indian Tribe of the Nisqually Reserv |
| Bristol Bay Native Association |
| Chickaloon Native Village |
| DENA' NENA' HENASH |
| Native Village of Unalakleet |
| State of Idaho Department of Environmental Quality |
| Coeur D'Alene Tribe |
| NATIVE VILLAGE OF EKLUTNA |
| Native Village of Gakona |
| Mississippi Band Of Choctaw Indians |
| Catawba Indian Nation |
| LA DEPARTMENT OF ENVIRONMENTAL QUALITY |
| Louisiana Department of Environmental Quality |
| New Mexico Environment Department |
| Greene County Industrial Development Authority |
| Industrial Development Authority of Halifax County Virginia |
| Penn-Northwest Development Corporation |
| Economic Development Authority of the City of Lynchburg Virginia |
| ErieCntyIDA - ERIE COUNTY INDUSTRIAL DEVELOPMENT AUTHORITY |
| Paden City Development Authority Inc. |
| Oil Region Alliance of Business Industry & Tourism |
| Northampton Community College |
| West Virginia University |
| VA Dept of Environmental Quality |
| The Pennsylvania State University |
| University of Delaware |
| District of Columbia Govt of dba Department of Energy and Environment |
| District of Columbia Govt of dba Department of Energy and Environment |
| State of Delaware, DNREC |
| WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION |
| PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION |
| VIRGINIA DEPARTMENT OF ENVIRONMENTAL QUALITY |
| Clean Air Council |
| Marshall University Research Corp |
| Virginia Department of Health dba Office of Drinking Water |
| District of Columbia Govt of dba Department of Energy and Environment |
| CITY OF BALTIMORE |
| Cheyenne River Sioux Tribe |
| County of Missoula |

| Indian Tribe | PFM3F9M7MG44 | ID | 9/30/2025 |
|---|---|---|---|
| Indian Tribe | ELUVLMGA6RD1 | WA | 9/30/2025 |
| Indian Tribe | RSHJU9JW4G59 | AK | 9/30/2025 |
| Indian Tribe | X8QTNZ5GZ6W3 | OR | 9/30/2025 |
| Indian Tribe | LLTVM1N2SJN5 | AK | 9/30/2025 |
| Indian Tribe | W2W8J9G9JNU9 | AK | 9/30/2025 |
| Indian Tribe | TP4UB9N6TSA5 | WA | 9/30/2025 |
| Indian Tribe | MFECT5J3PK93 | WA | 9/30/2025 |
| Indian Tribe | PVN7PNGJS147 | AK | 9/30/2025 |
| Indian Tribe | YWH8Q1JLRDN9 | AK | 9/30/2025 |
| Indian Tribe | D37SXRJ5HMJ1 | AK | 9/30/2025 |
| Indian Tribe | J5NLLKLQCBJ3 | AK | 9/30/2025 |
| State | GGX6MMGCBM66 | ID | 9/30/2025 |
| Indian Tribe | VMMMDTT25GV5 | ID | 9/30/2025 |
| Indian Tribe | ZWNKTD5RK531 | AK | 9/30/2025 |
| Indian Tribe | HL1GPCV2Z3N6 | AK | 9/30/2025 |
| Indian Tribe | WZTDGUNAJ5V3 | MS | 9/30/2025 |
| Indian Tribe | PDN5GMNHYN89 | SC | 9/30/2025 |
| State | VSFGUNJJTDX3 | LA | 9/30/2025 |
| State | VSFGUNJJTDX3 | LA | 9/30/2025 |
| State | MR1AJKF3QMF3 | NM | 9/30/2025 |
| County | G6RVSNUXQMB7 | PA | 9/30/2025 |
| | L1CZQUD2C4B3 | VA | 9/30/2025 |
| Not for Profit | EJ58E7LN9BP5 | PA | 9/30/2025 |
| | PTQ6N4TN4MF3 | VA | 9/30/2025 |
| County | ZYZHEM9NQX65 | PA | 9/30/2025 |
| | JK4UHNNEVZ59 | WV | 9/30/2025 |
| Not for Profit | KWL5M4PJG4W5 | PA | 9/30/2025 |
| State Institution of Higher Learning | PF1QC34JH1V8 | PA | 9/30/2025 |
| State Institution of Higher Learning | MNL4D3VQUWA5 | WV | 9/30/2025 |
| State | LWLXBA1A6NJ9 | VA | 9/30/2025 |
| State Institution of Higher Learning | NPM2J7MSCF61 | PA | 9/30/2025 |
| State Institution of Higher Learning | T72NHKM259N3 | DE | 9/30/2025 |
| State | FE9RNTYNNKN9 | DC | 9/30/2025 |
| State | FE9RNTYNNKN9 | DC | 9/30/2025 |
| State | EF6TCJGSRDF4 | DE | 9/30/2025 |
| State | ZTCPELFB6M84 | WV | 9/30/2025 |
| State | EKG3AF5KYJM3 | PA | 9/30/2025 |
| State | LWLXBA1A6NJ9 | VA | 9/30/2025 |
| Not for Profit | P1C7JWHCAKY3 | PA | 9/30/2025 |
| State Institution of Higher Learning | HH1NQ1B5MPV3 | WV | 9/30/2025 |
| State | VM5ALKM87BC1 | VA | 9/30/2025 |
| State | FE9RNTYNNKN9 | DC | 9/30/2025 |
| Municipal | JJ4HYFQTAG24 | MD | 9/30/2025 |
| Indian Tribe | GFJ2F491T6N3 | SD | 9/30/2025 |
| County | Q6BNN4XM3LR5 | MT | 9/30/2025 |

EPA_00045561

| |
|---|
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |

This agreement provides funding under the Inflation Reduction Act (IRA) to the Shoshone-Bannock Tribes. The purpose o

This agreement provides funding under the Inflation Reduction Act (IRA) to update emissions inventory and integrate app

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

The purpose of this Inflation Reduction Act funded grant is to further explore the health risks associated with fine air part

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

This agreement provides funding under the Inflation Reduction Act (IRA) to Lummi Tribe of the Lummi Reservation

The agreement provides funding under the Inflation Reduction Act (IRA) to the Nisqually Indian Tribe (NIT) to develop a d

The agreement provides funding under the Inflation Reduction Act (IRA) to the Bristol Bay Native Association (BBNA) to c

The agreement provides funding under the Inflation Reduction Act (IRA) to the Chickaloon Village Traditional Council (CV

The agreement provides funding under the Inflation Reduction Act (IRA) to the Tanana Chiefs Conference (TCC) to develo

The agreement provides funding under the Inflation Reduction Act (IRA) to the Native Village of Unalakleet (NVU) to dev

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

The agreement provides funding under the Inflation Reduction Act (IRA) to for the expansion and enhancement of their a

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

The primary objectives of EPA's Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA) Secti

This action approves funding in the amount of  $110,000.00 to Mississippi Band of Choctaw Indians, under the Infrastruct

This agreement provides funding to the Catawba Indian Nation in the amount of $83,000 under the Safe Drinking Water A

This agreement is to fund the State of Louisiana's Water Quality Management Planning program to improve impaired wat

This agreement is to fund the State of Louisiana's Water Quality Management Planning program to improve impaired wa

This agreement is to fund the State of New Mexico's Water Quality Management Planning program to improve impaired

This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act, Public Law 117-58) funded

This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act, Public Law 117-58) funded

This agreement will provide funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) (also known as th

This cooperative agreement will provide funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for t

This cooperative agreement will provide funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for E

This cooperative agreement will provide funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for t

This agreement will provide funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for Oil Region All

This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant will provide t

This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant awards $350,

This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant awards $59,9

This Infrastructure Investment and Jobs Act (IIJA) (commonly referred to as the Bipartisan Infrastructure Law) funded gra

This Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Law) funded grant wil

This Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Law) funded grant wil

This Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Law) funded grant wil

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

The Infrastructure Investment and Jobs Act (&ldquo;IIJA&rdquo;) (commonly referred to as the Bipartisan Infrastructure

The Infrastructure Investment and Jobs Act (&ldquo;IIJA&rdquo;) provided additional funding to carry out the Section 12

The Infrastructure Investment and Jobs Act (&ldquo;IIJA&rdquo;) provided additional funding to carry out the Section 12

The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greate

This Bipartisan Infrastructure Law (BIL) (also known as the Infrastructure Investment and Jobs Act (IIJA)) funded cooperat

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA)/Bipartisan Infrastructure Law (E

This cooperative agreement provides funding under the Infrastructure Investment and Jobs Act (&ldquo;IIJA&rdquo;) (als

This cooperative agreement provides funding under the Inflation Reduction Act (IRA) for the operation and execution of a

EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal res

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

| | |
|---|---|
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |

EPA_00045564

| | | |
|---|---|---|
| $78,219 | $78,219 | $78,219 |
| $36,122 | $36,122 | $36,122 |
| $127,652 | $127,652 | $127,652 |
| $32,763 | $32,763 | $32,763 |
| $171,748 | $171,748 | $171,748 |
| $247,750 | $247,750 | $247,750 |
| $110,000 | $110,000 | $110,000 |
| $110,000 | $110,000 | $110,000 |
| $525,000 | $525,000 | $525,000 |
| $110,000 | $110,000 | $110,000 |
| $827,000 | $827,000 | $827,000 |
| $109,034 | $109,034 | $109,034 |
| $758,000 | $758,000 | $758,000 |
| $75,000 | $75,000 | $75,000 |
| $171,660 | $171,660 | $171,660 |
| $375,410 | $375,410 | $375,410 |
| $110,000 | $110,000 | $110,000 |
| $83,000 | $83,000 | $83,000 |
| $336,000 | $336,000 | $208,000 |
| $338,000 | $338,000 | $255,000 |
| $301,000 | $301,000 | $207,000 |
| $500,000 | $500,000 | $500,000 |
| $500,000 | $500,000 | $500,000 |
| $500,000 | $500,000 | $500,000 |
| $500,000 | $500,000 | $500,000 |
| $500,000 | $500,000 | $500,000 |
| $500,000 | $500,000 | $500,000 |
| $500,000 | $500,000 | $500,000 |
| $225,113 | $225,113 | $225,113 |
| $350,000 | $350,000 | $350,000 |
| $59,939 | $59,939 | $59,939 |
| $350,000 | $350,000 | $350,000 |
| $192,000 | $192,000 | $192,000 |
| $8,738,000 | $8,738,000 | $8,738,000 |
| $459,000 | $459,000 | $459,000 |
| $887,274 | $887,274 | $887,274 |
| $2,880,845 | $2,880,845 | $2,880,845 |
| $3,495,006 | $3,495,006 | $3,495,006 |
| $1,881,867 | $1,881,867 | $1,881,867 |
| $419,446 | $419,446 | $419,446 |
| $968,438 | $968,438 | $968,438 |
| $7,239,382 | $7,239,382 | $7,239,382 |
| $1,415,366 | $1,415,366 | $1,415,366 |
| $324,000 | $324,000 | $324,000 |
| $825,200 | $825,200 | $825,200 |
| $500,000 | $500,000 | $500,000 |

| | | |
|---|---|---|
| $0 | $0 | $78,219 |
| $6,325 | $6,325 | $29,797 |
| $0 | $0 | $127,652 |
| $12,666 | $12,666 | $20,097 |
| $0 | $0 | $171,748 |
| $136,563 | $136,563 | $111,187 |
| $4,070 | $4,070 | $105,930 |
| $100,000 | $100,000 | $10,000 |
| $169,503 | $169,503 | $355,497 |
| $77,486 | $77,486 | $32,514 |
| $459,484 | $459,484 | $367,516 |
| $48,549 | $48,549 | $60,485 |
| $73,952 | $73,952 | $684,048 |
| $0 | $0 | $75,000 |
| $16,214 | $16,214 | $155,446 |
| $1,766 | $1,766 | $373,644 |
| $0 | $0 | $110,000 |
| $0 | $0 | $83,000 |
| $195,866 | $146,472 | $140,134 |
| $293,322 | $218,626 | $44,678 |
| $221,849 | $151,895 | $79,151 |
| $472,328 | $472,328 | $27,672 |
| $354,960 | $354,960 | $145,040 |
| $500,000 | $500,000 | $0 |
| $258,402 | $258,402 | $241,598 |
| $500,000 | $500,000 | $0 |
| $262,560 | $262,560 | $237,440 |
| $425,000 | $425,000 | $75,000 |
| $142,026 | $142,026 | $83,087 |
| $204,987 | $204,987 | $145,013 |
| $24,357 | $24,357 | $35,582 |
| $293,574 | $293,574 | $56,426 |
| $163,282 | $163,282 | $28,718 |
| $618,510 | $618,510 | $8,119,490 |
| $0 | $0 | $459,000 |
| $457,396 | $457,396 | $429,878 |
| $980,568 | $980,568 | $1,900,277 |
| $2,160,536 | $2,160,536 | $1,334,470 |
| $440,403 | $440,403 | $1,441,464 |
| $152,158 | $152,158 | $267,288 |
| $68 | $68 | $968,370 |
| $0 | $0 | $7,239,382 |
| $0 | $0 | $1,415,366 |
| $0 | $0 | $324,000 |
| $80,452 | $80,452 | $744,748 |
| $454,752 | $454,752 | $45,248 |

| | |
|---|---|
| | $78,219 |
| | $29,797 |
| $127,652 | |
| | $20,097 |
| $171,748 | |
| $111,187 | |
| | $105,930 |
| | $10,000 |
| | $355,497 |
| | $32,514 |
| | $367,516 |
| | $60,485 |
| $684,048 | |
| | $75,000 |
| $155,446 | |
| $373,644 | |
| $110,000 | |
| $83,000 | |
| $61,528 | |
| $36,374 | |
| $55,105 | |
| $27,672 | |
| $145,040 | |
| $0 | |
| $241,598 | |
| $0 | |
| $237,440 | |
| $75,000 | |
| $83,087 | |
| $145,013 | |
| $35,582 | |
| $56,426 | |
| $28,718 | |
| $8,119,490 | |
| $459,000 | |
| $429,878 | |
| $1,900,277 | |
| $1,334,470 | |
| $1,441,464 | |
| | $267,288 |
| $968,370 | |
| $7,239,382 | |
| $1,415,366 | |
| | $324,000 |
| $744,748 | |
| $45,248 | |

| 4W | 95821912-3 | | | Open | 66.817 |
|----|-----------|---|---|------|--------|
| 4W | 95822112-2 | | | Open | 66.817 |
| 4T | 96211800-0 | | | Open | 66.456 |
| 4T | 96214400-0 | | | Open | 66.456 |
| 4Z | 96219700-0 | | | Open | 66.920 |
| 5D | 96222400-1 | | | Open | 66.046 |
| 4W | 96236423-2 | | | Open | 66.817 |
| 4U | 96236522-1 | | | Open | 66.708 |
| C6 | 96237022-1 | 96237022 | C696237022 | Open | 66.454 |
| 4B | 96240722-0 | | | Open | 66.818 |
| 4B | 96240822-0 | | | Open | 66.818 |
| V | 96363901-6 | 96363901 | V96363901 | Open | 66.802 |
| 4B | 96398501-0 | | | Open | 66.818 |
| 4B | 96399501-0 | | | Open | 66.818 |
| 4W | 96707801-1 | | | Open | 66.817 |
| 4U | 96845510-1 | | | Open | 66.708 |
| C6 | 96854623-0 | 96854623 | C696854623 | Open | 66.454 |
| 4W | 96873601-2 | | | Open | 66.817 |
| V | 96883009-2 | 96883009 | **V96883009** | Open | 66.802 |
| 5A | 96884301-0 | | | Open | 66.034 |
| 4C | 96886401-0 | | | Open | 66.458 |
| 4X | 96886501-0 | | | Open | 66.458 |
| 4D | 96886601-0 | | | Open | 66.468 |
| 4L | 96886801-1 | | | Open | 66.468 |
| 4E | 96886901-1 | | | Open | 66.468 |
| 4W | 96887001-3 | | | Open | 66.817 |
| 4W | 96887201-4 | | | Open | 66.817 |
| 4B | 96894101-0 | | | Open | 66.818 |
| 4W | 96897801-1 | | | Open | 66.817 |
| C6 | 97285924-0 | 97285924 | C697285924 | Open | 66.454 |
| 4B | 97794301-0 | | | Open | 66.818 |
| 4B | 97794401-0 | | | Open | 66.818 |
| 4U | 97797101-1 | | | Open | 66.708 |
| 4D | 97797901-1 | | | Open | 66.468 |
| 4C | 97798001-1 | | | Closed | 66.458 |
| 4U | 97798301-1 | | | Open | 66.708 |
| 4U | 97798401-1 | | | Open | 66.708 |
| 4W | 97799401-2 | | | Open | 66.817 |
| 5U | 97T01801-0 | | | Open | 66.034 |
| 4W | 97T02701-0 | | | Open | 66.817 |
| 4W | 97T04001-0 | | | Open | 66.817 |
| 4W | 97T05201-0 | | | Open | 66.817 |
| 4L | 97T08701-0 | | | Open | 66.468 |
| 4L | 97T10701-1 | | | Open | 66.468 |
| C6 | 98125023-0 | 98125023 | C698125023 | Open | 66.454 |
| 4W | 98T31801-2 | | | Open | 66.817 |

State and Tribal Response Program Grants
State and Tribal Response Program Grants
National Estuary Program
National Estuary Program
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Climate Pollution Reduction Grants
State and Tribal Response Program Grants
Pollution Prevention Grant Program
Water Quality Management Planning
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
State and Tribal Response Program Grants
Pollution Prevention Grant Program
Water Quality Management Planning
State and Tribal Response Program Grants
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
State and Tribal Response Program Grants
State and Tribal Response Program Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
State and Tribal Response Program Grants
Water Quality Management Planning
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Pollution Prevention Grant Program
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Pollution Prevention Grant Program
Pollution Prevention Grant Program
State and Tribal Response Program Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
State and Tribal Response Program Grants
State and Tribal Response Program Grants
State and Tribal Response Program Grants
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Water Quality Management Planning
State and Tribal Response Program Grants

| |
|---|
| Standing Rock Sioux Tribe |
| STATE OF UTAH DEPT OF ENVIRONMENTAL QUALITY |
| Hudson River Foundation for Science & Environmental Research Inc |
| Suffolk County Department of Health Services |
| VI Dept. of Planning and Natural Resources |
| Shinn - Shinnecock Indian Nation |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION |
| Rowan Univ. - Rowan University |
| EXECUTIVE OFFICE OF THE GOVERNMENT OF THE VIRGIN ISLANDS |
| Gloversville - City of Gloversville |
| Herkimer County Industrial Development Agency |
| WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION |
| City of Danville |
| Fayette County Commission |
| Santee Sioux Nation of Nebraska |
| Montana State University |
| South Dakota Department of Agriculture and Natural Resources |
| North Dakota Department of Environmental Quality |
| CO Department of Public Health and Environment |
| Ute Indian Tribe |
| UT Department of Environmental Quality |
| UT Department of Environmental Quality |
| UT Department of Environmental Quality |
| STATE OF UTAH DEPT OF ENVIRONMENTAL QUALITY |
| STATE OF UTAH DEPT OF ENVIRONMENTAL QUALITY |
| Flandreau Santee Sioux Tribe |
| FORT PECK ASSINIBOINE & SIOUX TRIBES |
| Northern Cheyenne Tribe |
| Rosebud Sioux Tribe |
| NATURAL AND ENVIRONMENTAL RESOURCES, DEPARTMENT OF |
| City of Kansas City Missouri |
| City of Kansas City Missouri |
| Iowa Department of Natural Resources |
| Iowa Department of Natural Resources |
| Iowa Department of Natural Resources |
| Missouri State University |
| Bd of Regents University of NE-Lincoln |
| Ponca Tribe Of Nebraska |
| Table Mountain Rancheria |
| Gila River Indian Community |
| Pyramid Lake Paiute Tribe |
| FORT MCDERMITT PAIUTE AND SHOSHONE TRIBE |
| Hoopa Valley Public Utilities District |
| Morongo Band Of Mission Indians |
| Rhode Island D.E.M. |
| Yurok Tribe |

| Indian Tribe | WM1NHUZASLP6 | ND | 9/30/2025 |
|---|---|---|---|
| State | KDJVMNXWZGM5 | UT | 9/30/2025 |
| Not for Profit | MGJKJ6A11YD5 | NY | 9/30/2025 |
| County | JFLDPAJ2JGM3 | NY | 9/30/2025 |
| State | GZZCMHU5KJG5 | VI | 9/30/2025 |
| Indian Tribe | GRLPB2KR9MG8 | NY | 9/30/2025 |
| State | X9K2JHHGL5M8 | NJ | 9/30/2025 |
| State Institution of Higher Learning | DMDEQP66JL85 | NJ | 9/30/2025 |
| State | GZZCMHU5KJG5 | VI | 9/30/2025 |
| Township | HN4RDH2VCQL6 | NY | 9/30/2025 |
|  | GGV4CQJHEKJ5 | NY | 9/30/2025 |
| State | ZTCPELFB6M84 | WV | 9/30/2025 |
| Municipal | WWFKQULH79W5 | VA | 9/30/2025 |
| County | V6G7QFJLVHV1 | WV | 9/30/2025 |
| Indian Tribe | E8GHH34ACJJ3 | NE | 9/30/2025 |
| State Institution of Higher Learning | EJ3UF7TK8RT5 | MT | 9/30/2025 |
| State | DNHKVEH2NDJ3 | SD | 9/30/2025 |
| State | ZP9KYB67ZB46 | ND | 9/30/2025 |
| State | Y3WEW9MQ6NH5 | CO | 9/30/2025 |
| Indian Tribe | CE5ALHB5Z7F7 | UT | 9/30/2025 |
| State | KDJVMNXWZGM5 | UT | 9/30/2025 |
| State | KDJVMNXWZGM5 | UT | 9/30/2025 |
| State | KDJVMNXWZGM5 | UT | 9/30/2025 |
| State | KDJVMNXWZGM5 | UT | 9/30/2025 |
| State | KDJVMNXWZGM5 | UT | 9/30/2025 |
| Indian Tribe | HH4QS2XSBBK4 | SD | 9/30/2025 |
| Indian Tribe | UWGWN3HB8Y66 | MT | 9/30/2025 |
| Indian Tribe | WQV6F3GXKPR8 | MT | 9/30/2025 |
| Indian Tribe | HB9JG5KNPX67 | SD | 9/30/2025 |
| State | TPFNBF5X8UC6 | PR | 9/30/2025 |
| Municipal | JY2DYJXPQW56 | MO | 9/30/2025 |
| Municipal | JY2DYJXPQW56 | MO | 9/30/2025 |
| State | MTXKH9WP4JN6 | IA | 9/30/2025 |
| State | MTXKH9WP4JN6 | IA | 9/30/2025 |
| State | MTXKH9WP4JN6 | IA | 9/30/2025 |
| State Institution of Higher Learning | CL7KJX2VFHS9 | MO | 9/30/2025 |
| State Institution of Higher Learning | HTQ6K6NJFHA6 | NE | 9/30/2025 |
| Indian Tribe | KN2MESZ2EWN6 | NE | 9/30/2025 |
| Indian Tribe | JG2LZMQ671B7 | CA | 9/30/2025 |
| Indian Tribe | VEB2J5QVVNN9 | AZ | 9/30/2025 |
| Indian Tribe | GARBAUBDLGZ4 | NV | 9/30/2025 |
| Indian Tribe | F15ZJSMBPJ81 | NV | 9/30/2025 |
| Indian Tribe | MBZ1JUFZEM86 | CA | 9/30/2025 |
| Indian Tribe | NMPLX2KMJND6 | CA | 9/30/2025 |
| State | EB27G6BK8813 | RI | 9/30/2025 |
| Indian Tribe | MPW4FLVA9JJ5 | CA | 9/30/2025 |

| |
|---|
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

The Bipartisan Infrastructure Law (P.L. 117-58), also known as the "Infrastructure Investment and Jobs Act of 2021

The PEP 2020 Comprehensive Conservation Management Plan (CCMP) guides the priorities of the organization and, as su

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure

This agreement provides funding under the Inflation Reduction Act (IRA) to the Shinnecock Indian Nation to develop or e

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, too

This agreement is to fund the USVI Department of Planning and Natural Resources (USVI DPNR) to continue its water qua

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

The purpose of this agreement is to provide funding to Herkimer County Industrial Development Agency who will use the

This agreement funds the recipient's program to conduct a long-term remedial action at the Ravenswood Perchloroethyl

This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act, Public Law 117-58) funded

This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act; Public Law 117-58) funded

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, tool

This agreement is to fund the State of South Dakota's Water Quality Management Planning program to improve impaired

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

This agreement funds the recipient's program to conduct the remedial action activities per the IROD at the Bonita Peak N

This agreement provides funding under the Inflation Reduction Act (IRA) to the Ute Indian Tribe. The purpose of this gran

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

The purpose of this agreement is for a capitalization grant which provides funds for the recipient's Clean Water St

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

The purpose of this agreement is for a capitalization grant which provides funds for the recipient's Drinking Wate

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

This agreement is to fund of Puerto Rico's Water Quality Management Planning program to improve impaired water and

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

This Infrastructure Investment and Jobs Act project will provide technical assistance (e.g., information, training, tools) to

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

This Infrastructure Investment and Jobs Act project will provide technical assistance (e.g., information, training, tools) to

This Infrastructure Investment and Jobs Act project will provide technical assistance (e.g., information, training, tools) to

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

This agreement provides funding under the Inflation Reduction Act (IRA) 60105(c) program to replace and upgrade senso

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the Hoopa Valley Public Utilit

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Morongo Band of Mission Ind

This agreement is to fund the State of Rhode Island Water Quality Management Planning program to improve impaired

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

| | |
|---|---|
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R7 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | No |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R2 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R1 | Yes |
| EPA R9 | Yes |

| | | | |
|---|---|---|---|
| $563,454 | $563,454 | $563,454 | |
| $2,147,081 | $2,147,081 | $2,147,081 | |
| $1,819,600 | $1,819,600 | $1,819,600 | |
| $50,000 | $50,000 | $50,000 | |
| $673,004 | $673,004 | $673,004 | |
| $181,000 | $181,000 | | $181,000 |
| $3,352,456 | $3,352,456 | $3,352,456 | |
| $314,416 | $314,416 | $314,416 | |
| $300,000 | $300,000 | $137,000 | |
| $500,000 | $500,000 | $500,000 | |
| $500,000 | $500,000 | $500,000 | |
| $59,152 | $59,152 | $26,801 | |
| $500,000 | $500,000 | $500,000 | |
| $378,917 | $378,917 | $378,917 | |
| $101,000 | $101,000 | $101,000 | |
| $349,978 | $349,978 | $349,978 | |
| $151,000 | $151,000 | $114,000 | |
| $749,140 | $749,140 | $749,140 | |
| $1,946,135 | $1,946,135 | $750,000 | |
| $33,666 | $33,666 | | $33,666 |
| $9,378,000 | $9,378,000 | $9,378,000 | |
| $493,000 | $493,000 | $493,000 | |
| $17,992,000 | $17,992,000 | $17,992,000 | |
| $28,350,000 | $28,350,000 | $28,350,000 | |
| $7,605,000 | $7,605,000 | $7,605,000 | |
| $324,305 | $324,305 | $324,305 | |
| $1,385,900 | $1,385,900 | $1,385,900 | |
| $448,199 | $448,199 | $448,199 | |
| $295,400 | $295,400 | $295,400 | |
| $436,000 | $436,000 | $328,000 | |
| $350,000 | $350,000 | $350,000 | |
| $500,000 | $500,000 | $500,000 | |
| $350,000 | $350,000 | $350,000 | |
| $28,504,000 | $28,504,000 | $28,504,000 | |
| $24,088,000 | $24,088,000 | $24,088,000 | |
| $296,424 | $296,424 | $296,424 | |
| $319,813 | $319,813 | $319,813 | |
| $123,700 | $123,700 | $123,700 | |
| $27,600 | $27,600 | | $27,600 |
| $209,116 | $209,116 | $209,116 | |
| $223,387 | $223,387 | $223,387 | |
| $238,426 | $238,426 | $238,426 | |
| $293,548 | $293,548 | $293,548 | |
| $375,004 | $375,004 | $375,004 | |
| $206,000 | $206,000 | $155,000 | |
| $1,899,423 | $1,899,423 | $1,899,423 | |

EPA_00045575

| | | | |
|---|---|---|---|
| $116,479 | $116,479 | | $446,975 |
| $466,491 | $466,491 | | $1,680,590 |
| $1,080,174 | $1,080,174 | | $739,426 |
| $0 | $0 | | $50,000 |
| $0 | $0 | | $673,004 |
| $19,564 | | $19,564 | $161,436 |
| $858,313 | $858,313 | | $2,494,143 |
| $285,934 | $285,934 | | $28,482 |
| $450 | $0 | | $299,550 |
| $481,120 | $481,120 | | $18,880 |
| $434,797 | $434,797 | | $65,203 |
| $26,255 | $0 | | $32,897 |
| $201,229 | $201,229 | | $298,771 |
| $74,452 | $74,452 | | $304,465 |
| $50,614 | $50,614 | | $50,386 |
| $280,003 | $280,003 | | $69,975 |
| $39,400 | $29,746 | | $111,600 |
| $483,794 | $483,794 | | $265,346 |
| $854,717 | $0 | | $1,091,418 |
| $0 | $0 | $0 | $33,666 |
| $9,351,743 | $9,351,743 | | $26,257 |
| $0 | $0 | | $493,000 |
| $14,810,419 | $14,810,419 | | $3,181,581 |
| $4,884,228 | $4,884,228 | | $23,465,772 |
| $2,686,932 | $2,686,932 | | $4,918,068 |
| $181,968 | $181,968 | | $142,337 |
| $271,170 | $271,170 | | $1,114,730 |
| $100,939 | $100,939 | | $347,260 |
| $110,789 | $110,789 | | $184,611 |
| $0 | $0 | | $436,000 |
| $21,289 | $21,289 | | $328,711 |
| $145,792 | $145,792 | | $354,208 |
| $295,300 | $295,300 | | $54,700 |
| $28,504,000 | $28,504,000 | | $0 |
| $24,088,000 | $24,088,000 | | $0 |
| $231,274 | $231,274 | | $65,150 |
| $234,934 | $234,934 | | $84,879 |
| $54,139 | $54,139 | | $69,561 |
| $0 | $0 | $0 | $27,600 |
| $0 | $0 | | $209,116 |
| $0 | $0 | | $223,387 |
| $0 | $0 | | $238,426 |
| $0 | $0 | | $293,548 |
| $8,913 | $8,913 | | $366,091 |
| $4,623 | $3,479 | | $201,377 |
| $788,420 | $788,420 | | $1,111,003 |

EPA_00045576

| | | |
|---|---|---|
| $446,975 | | |
| $1,680,590 | | |
| $739,426 | | |
| $50,000 | | |
| $673,004 | | |
| | $161,436 | |
| $2,494,143 | | |
| $28,482 | | |
| $137,000 | | |
| $18,880 | | |
| $65,203 | | |
| $26,801 | | |
| $298,771 | | |
| $304,465 | | |
| $50,386 | | |
| $69,975 | | |
| $84,254 | | |
| $265,346 | | |
| $750,000 | $ | 1,185,135.00 |
| | $33,666 | |
| $26,257 | | |
| $493,000 | | |
| $3,181,581 | | |
| $23,465,772 | | |
| $4,918,068 | | |
| $142,337 | | |
| $1,114,730 | | |
| $347,260 | | |
| $184,611 | | |
| $328,000 | | |
| $328,711 | | |
| $354,208 | | |
| $54,700 | | |
| $0 | | |
| $0 | | |
| $65,150 | | |
| $84,879 | | |
| $69,561 | | |
| | $27,600 | |
| $209,116 | | |
| $223,387 | | |
| $238,426 | | |
| $293,548 | | |
| $366,091 | | |
| $151,521 | | |
| $1,111,003 | | |

| | | | | |
|---|---|---|---|---|
| 4W | 98T42601-2 | | Open | 66.817 |
| 4T | 98T43201-1 | | Open | 66.456 |
| 4D | 98T48801-1 | | Open | 66.468 |
| 4W | 98T50101-2 | | Open | 66.817 |
| 4W | 98T50201-2 | | Open | 66.817 |
| 4W | 98T50301-2 | | Open | 66.817 |
| 4W | 98T50401-2 | | Open | 66.817 |
| 4W | 98T50701-2 | | Open | 66.817 |
| 4W | 98T50801-2 | | Open | 66.817 |
| 4W | 98T51201-3 | | Open | 66.817 |
| 4W | 98T51301-2 | | Open | 66.817 |
| 5X | 98T58101-0 | | Open | 66.034 |
| 5A | 98T66401-0 | | Open | 66.034 |
| 4W | 98T66901-1 | | Open | 66.817 |
| 5D | 98T78701-0 | | Open | 66.046 |
| 4D | 98T81701-1 | | Open | 66.468 |
| C6 | 99939222-0 | 99939222 | C699939222 | Open | 66.454 |
| 4L | 95322201-0 | | Open | 66.468 |
| 4L | 95322301-0 | | Open | 66.468 |
| 4T | 00A00938-1 | | Open | 66.456 |
| 5D | 02F41701-2 | | Open | 66.046 |
| 44 | 02J38401-2 | | Open | 66.962 |
| 4U | 95303701-0 | | Open | 66.708 |
| 5X | 95313701-0 | | Open | 66.034 |
| 4B | 98T42301-0 | | Open | 66.818 |
| 4B | 98T42401-1 | | Open | 66.818 |
| 4B | 98T42701-0 | | Open | 66.818 |
| 4B | 98T42801-0 | | Open | 66.818 |
| 4U | 98T49101-2 | | Open | 66.708 |
| 4B | 98T49801-0 | | Open | 66.818 |
| 4W | 98T50901-2 | | Open | 66.817 |
| 5X | 98T57701-0 | | Open | 66.034 |
| 5A | 98T64801-0 | | Open | 66.034 |
| 5D | 98T80101-0 | | Open | 66.046 |
| 48 | 98T82501-1 | | Open | 66.442 |
| 49 | 98T89401-0 | | Open | 66.126 |
| C6 | 00I33600-0 | | Open | 66.454 |
| 4U | 84071801-0 | | Open | 66.708 |
| 4U | 84072901-0 | | Open | 66.708 |
| 4U | 84073001-0 | | Open | 66.708 |
| 5D | 00A01128-0 | | Open | 66.046 |
| 5X | 00I00100-2 | | Closed | 66.034 |
| 4U | 96236722-0 | | Open | 66.708 |
| C6 | 96973523-4 | 96973523 | C696973523 | Open | 66.454 |
| 5F | 00E04043-0 | | Open | 66.616 |
| C6 | 00344120-1 | 00344120 | C600344120 | Open | 66.454 |

| |
|---|
| State and Tribal Response Program Grants |
| National Estuary Program |
| Capitalization Grants for Drinking Water State Revolving Funds |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| State and Tribal Response Program Grants |
| Climate Pollution Reduction Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Water Quality Management Planning |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| National Estuary Program |
| Climate Pollution Reduction Grants |
| Columbia River Basin Restoration Program (CRBRP) |
| Pollution Prevention Grant Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Pollution Prevention Grant Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| State and Tribal Response Program Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Climate Pollution Reduction Grants |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| San Francisco Bay Water Quality Improvement Fund |
| Water Quality Management Planning |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Climate Pollution Reduction Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Pollution Prevention Grant Program |
| Water Quality Management Planning |
| Environmental and Climate Justice Block Grant Program |
| Water Quality Management Planning |

EPA_00045579

| |
|---|
| Tohono O'Odham Nation |
| Santa Monica Bay Restoration Foundation |
| NavajoTUA - Navajo Tribal Utility Authority |
| Walker River Paiute Tribe |
| Yerington Paiute Tribe |
| TWENTY-NINE PALMS BAND OF MISSION INDIANS |
| Department of Conservation and Natural Resources |
| White Mountain Apache Tribe |
| ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY DBA: ADEQ |
| STATE OF CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL |
| HAWAII DEPARTMENT OF HEALTH |
| Salt River Pima-Maricopa Indian Comm |
| Navajo Nation |
| Elk Valley Rancheria |
| La Jolla Band of Luiseno Indians |
| La Posta Band Of Mission Indians |
| HI Dept of Health |
| DC Water and Sewer Authority |
| DC Water and Sewer Authority |
| University of New Hampshire |
| KIOWA TRIBE OF OKLAHOMA |
| Kootenai Tribe of Idaho |
| University of Maryland - Office of Research Adminstration |
| City of Philadelphia |
| City of Grass Valley |
| City of Bakersfield |
| Honolulu Authority for Rapid Transportation |
| City of Henderson Redevelopment Agency |
| STATE OF CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL |
| County of Humboldt |
| The Hoopa Valley Tribe |
| Cocopah Indian Tribe |
| Gila River Indian Community |
| Morongo Band Of Mission Indians |
| Hoopa Valley Public Utilities District |
| Greenbelt Alliance/People for Open Space |
| MT Department of Environmental Quality |
| Pennsylvania State University dba College of Medicine |
| California Department of Public Health |
| University of Hawaii |
| Wampanoag Tribe of Gay Head |
| 350 Colorado |
| Saint Regis Mohawk Tribe |
| ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY DBA: ADEQ |
| KALAMAZOO COUNTY BOARD-COMMS |
| PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION |

EPA_00045580

| Indian Tribe | CBVGALEXQ8K3 | AZ | 9/30/2025 |
|---|---|---|---|
| Not for Profit | EEL1KKJECR25 | CA | 9/30/2025 |
| Indian Tribe | N545DUC9BCR1 | AZ | 9/30/2025 |
| Indian Tribe | LDARFDH17YJ1 | NV | 9/30/2025 |
| Indian Tribe | U1CWE5KCUA89 | NV | 9/30/2025 |
| Indian Tribe | FPKNZKB69CX6 | CA | 9/30/2025 |
| State | SPMJG34BUN33 | NV | 9/30/2025 |
| Indian Tribe | S8UKXJ8B7A83 | AZ | 9/30/2025 |
| State | FKD7PVHQ4M35 | AZ | 9/30/2025 |
| State | YMLGV1W9U859 | CA | 9/30/2025 |
| State | LFVFLBD6XZB5 | HI | 9/30/2025 |
| Indian Tribe | CMTGGNVGKE65 | AZ | 9/30/2025 |
| Indian Tribe | KEBVZNK93W87 | AZ | 9/30/2025 |
| Indian Tribe | TYJHPXAP1464 | CA | 9/30/2025 |
| Indian Tribe | U5QGAXDQYYZ6 | CA | 9/30/2025 |
| Indian Tribe | NHE1Y63KBVK5 | CA | 9/30/2025 |
| State | LFVFLBD6XZB5 | HI | 9/30/2025 |
| Special District | CJGNN8VNULJ6 | DC | 10/15/2025 |
| Special District | CJGNN8VNULJ6 | DC | 10/15/2025 |
| State Institution of Higher Learning | GBNGC495XA67 | NH | 10/31/2025 |
| Indian Tribe | MDD2VNW1LDR8 | OK | 10/31/2025 |
| Indian Tribe | Y8E2BMZLN3S9 | ID | 10/31/2025 |
| State Institution of Higher Learning | NPU8ULVAAS23 | MD | 10/31/2025 |
| Municipal | WQXSUDK6DFD4 | PA | 10/31/2025 |
| Municipal | C6RQEX468X21 | CA | 10/31/2025 |
| Municipal | YUJJHEWCPLZ5 | CA | 10/31/2025 |
| Municipal | KBR6T8Y69HD6 | HI | 10/31/2025 |
| Municipal | TV7UCJVK8BM9 | NV | 10/31/2025 |
| State | YMLGV1W9U859 | CA | 10/31/2025 |
| County | EME8BVGPBV38 | CA | 10/31/2025 |
| Indian Tribe | NRVJHS1A2E78 | CA | 10/31/2025 |
| Indian Tribe | C17XR3XZFSV4 | AZ | 10/31/2025 |
| Indian Tribe | VEB2J5QVVNN9 | AZ | 10/31/2025 |
| Indian Tribe | NMPLX2KMJND6 | CA | 10/31/2025 |
| Indian Tribe | MBZ1JUFZEM86 | CA | 10/31/2025 |
| Not for Profit | H6KMVG3LGHJ9 | CA | 10/31/2025 |
| State | FYMGBG7NQDL1 | MT | 11/27/2025 |
| State Institution of Higher Learning | TNKGNDAWB445 | PA | 11/30/2025 |
| State | KD2JSY6LNMW7 | CA | 11/30/2025 |
| State Institution of Higher Learning | NSCKLFSSABF2 | HI | 11/30/2025 |
| Indian Tribe | MXKHMPDPVCG8 | MA | 12/31/2025 |
| Not for Profit | JEMQARN2HCK1 | CO | 12/31/2025 |
| Indian Tribe | G9GLDN3W57D1 | NY | 12/30/2025 |
| State | FKD7PVHQ4M35 | AZ | 12/30/2025 |
| County | FGQYA2KMEK67 | MI | 12/31/2027 |
| State | EKG3AF5KYJM3 | PA | 12/31/2025 |

| |
|---|
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 10/15/2025 |
| 10/15/2025 |
| 10/31/2025 |
| 10/31/2025 |
| 10/31/2025 |
| 10/31/2025 |
| 10/31/2025 |
| 10/31/2025 |
| 10/31/2025 |
| 10/31/2025 |
| 10/31/2025 |
| 10/31/2025 |
| 10/31/2025 |
| 10/31/2025 |
| 10/31/2025 |
| 10/31/2025 |
| 10/31/2025 |
| 10/31/2025 |
| 10/31/2025 |
| 10/31/2025 |
| 11/27/2025 |
| 11/30/2025 |
| 11/30/2025 |
| 11/30/2025 |
| 12/1/2025 |
| 12/30/2025 |
| 12/30/2025 |
| 12/30/2025 |
| 12/31/2025 |
| 12/31/2025 |