The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial
The purpose of this award is to fund the Santa Monica Bay Restoration Foundation to support the Santa Monica Bay Nati
This agreement will provide funds through Drinking Water Infrastructure Grant Tribal Set-Aside for the design and constru
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial
The Infrastructure Investment and Jobs Act (&ldquo;IIJA&rdquo;) provided additional funding to carry out the Section 12
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial
The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in
This agreement provides funding under the Inflation Reduction Act (IRA) to the Navajo Nation.  The purpose of this grant
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial
This agreement provides funding under the Inflation Reduction Act (IRA) to the La Jolla Band to develop or enhance clima
The agreement provides funding to the La Posta Band of Mission Indians to implement projects and activities that assist
This agreement is to fund the State of Hawaii's Water Quality Management Planning program to improve impaired water
This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant.  This grant ag
This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant will provide fu
This cooperative agreement is provided to the University of New Hampshire to support implementation of the Piscataqu
This agreement provides funding under the Inflation Reduction Act (IRA) to the Kiowa Indian Tribe of Oklahoma (Ki
The Kootenai Tribe of Idaho (KTOI) will clean-up and restore its re-acquired property, Ambush Rock, for traditional, Treat
This Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Law) funded grant wil
This agreement provides funding under the Inflation Reduction Act (IRA) to the Gila River Indian Community to assist with greenhouse gas study and developme
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, too
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial
The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greates
This agreement provides funding to the Gila River Indian Community to assist with greenhouse gas study and developme
This agreement provides funding under the Inflation Reduction Act (IRA) to Morongo to develop or enhance climat
Hoopa Valley Public Utilities District (HVPUD) to implement activities that address emerging contaminants, including poly
The Fairfield-Suisun Climate Learning Exchange &amp; Training Program will prepare approximately 25 local residents wit
This agreement is to fund the State of Montana's Water Quality Management Planning program to improve impaired wa
This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, exp
This Infrastructure Investment and Jobs Act (IIJA) assistance agreement will provide technical assistance (e.g., informatio
This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, exp
This agreement provides funding under the Inflation Reduction Act (IRA) to the Wampanoag Tribe of Gay Head, A
The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greates
This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, too
This agreement is to fund the Arizona Department of Environmental Quality's (ADEQ) Water Quality Management Planni
This agreement provides funding under the Inflation Reduction Act (IRA) to Kalamazoo County Government. Specifically,
This agreement is supported by funding provided under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) (als

EPA_00045583

| | |
|---|---|
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R1 | Yes |
| EPA R6 | Yes |
| EPA R10 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R8 | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA R1 | Yes |
| EPA R8 | Yes |
| EPA R2 | Yes |
| EPA R9 | Yes |
| EPA R5 | Yes |
| EPA R3 | Yes |

| | | | |
|---|---|---|---|
| $451,845 | $451,845 | $451,845 | |
| $2,730,000 | $2,730,000 | $2,730,000 | |
| $543,000 | $543,000 | $543,000 | |
| $195,000 | $195,000 | $195,000 | |
| $210,000 | $210,000 | $210,000 | |
| $454,355 | $454,355 | $454,355 | |
| $3,444,185 | $3,444,185 | $3,444,185 | |
| $331,648 | $331,648 | $331,648 | |
| $3,104,623 | $3,104,623 | $3,104,623 | |
| $3,600,000 | $3,600,000 | $3,600,000 | |
| $1,783,700 | $1,783,700 | $1,783,700 | |
| $404,372 | $404,372 | | $404,372 |
| $67,869 | $67,869 | | $67,869 |
| $418,145 | $418,145 | $418,145 | |
| $400,000 | $400,000 | | $400,000 |
| $230,786 | $230,786 | $230,786 | |
| $244,438 | $244,438 | $146,000 | |
| $1,457,620 | $1,457,620 | $1,457,620 | |
| $939,370 | $939,370 | $939,370 | |
| $909,800 | $909,800 | $909,800 | |
| $650,000 | $650,000 | | $650,000 |
| $1,993,410 | $1,993,410 | $1,993,410 | |
| $350,000 | $350,000 | $350,000 | |
| $389,206 | $389,206 | | $389,206 |
| $500,000 | $500,000 | $500,000 | |
| $500,000 | $500,000 | $500,000 | |
| $500,000 | $500,000 | $500,000 | |
| $500,000 | $500,000 | $500,000 | |
| $350,000 | $350,000 | $350,000 | |
| $1,000,000 | $1,000,000 | $1,000,000 | |
| $852,950 | $852,950 | $852,950 | |
| $185,029 | $185,029 | | $185,029 |
| $67,869 | $67,869 | | $67,869 |
| $185,131 | $185,131 | | $185,131 |
| $190,913 | $190,913 | $190,913 | |
| $324,908 | $324,908 | $324,908 | |
| $114,000 | $114,000 | $114,000 | |
| $1,199,108 | $1,199,108 | $1,199,108 | |
| $776,636 | $776,636 | $776,636 | |
| $622,992 | $622,992 | $622,992 | |
| $149,444 | $149,444 | | $149,444 |
| $0 | $0 | | $0 |
| $302,546 | $302,546 | $302,546 | |
| $414,000 | $414,000 | $284,000 | |
| $18,898,518 | $18,898,518 | | $18,898,518 |
| $2,391,790 | $2,391,790 | $1,914,000 | |

| | | | |
|---|---|---|---|
| $141,702 | $141,702 | | $310,143 |
| $1,029,172 | $1,029,172 | | $1,700,828 |
| $126,674 | $126,674 | | $416,326 |
| $113,783 | $113,783 | | $81,217 |
| $88,812 | $88,812 | | $121,188 |
| $33,623 | $33,623 | | $420,732 |
| $776,092 | $776,092 | | $2,668,093 |
| $203,868 | $203,868 | | $127,780 |
| $2,160,689 | $2,160,689 | | $943,934 |
| $316,591 | $316,591 | | $3,283,409 |
| $327,487 | $327,487 | | $1,456,213 |
| $84,905 | | $84,905 | $319,467 |
| $0 | | $0 | $67,869 |
| $111,880 | $111,880 | | $306,265 |
| $207,863 | | $207,863 | $192,137 |
| $219,631 | $219,631 | | $11,155 |
| $47,938 | $28,303 | | $196,500 |
| $473,700 | $473,700 | | $983,920 |
| $509,000 | $509,000 | | $430,370 |
| $680,740 | $680,740 | | $229,060 |
| $306,368 | | $306,368 | $343,632 |
| $1,749,182 | $1,749,182 | | $244,228 |
| $235,099 | $235,099 | | $114,901 |
| $56,460 | | $56,460 | $332,746 |
| $280,234 | $280,234 | | $219,766 |
| $122,951 | $122,951 | | $377,049 |
| $356,707 | $356,707 | | $143,293 |
| $96,432 | $96,432 | | $403,568 |
| $44,570 | $44,570 | | $305,430 |
| $2,703 | $2,703 | | $997,297 |
| $362,402 | $362,402 | | $490,548 |
| $96,914 | | $96,914 | $88,115 |
| $0 | | $0 | $67,869 |
| $93,961 | | $93,961 | $91,170 |
| $17,465 | $17,465 | | $173,448 |
| $65,918 | $65,918 | | $258,990 |
| $25,343 | $25,343 | | $88,657 |
| $0 | $0 | | $1,199,108 |
| $41,241 | $41,241 | | $735,395 |
| $110,085 | $110,085 | | $512,907 |
| $63,320 | | $63,320 | $86,124 |
| $0 | | $0 | $0 |
| $130,025 | $130,025 | | $172,521 |
| $280,988 | $183,601 | | $133,012 |
| $0 | | $0 | $18,898,518 |
| $535,352 | $459,893 | | $1,856,438 |

EPA_00045586

| Col A | Col B |
|---|---|
| $310,143 | |
| $1,700,828 | |
| $416,326 | |
| $81,217 | |
| $121,188 | |
| $420,732 | |
| $2,668,093 | |
| $127,780 | |
| $943,934 | |
| $3,283,409 | |
| $1,456,213 | |
| | $319,467 |
| | $67,869 |
| $306,265 | |
| | $192,137 |
| $11,155 | |
| $117,697 | |
| $983,920 | |
| $430,370 | |
| $229,060 | |
| | $343,632 |
| $244,228 | |
| $114,901 | |
| | $332,746 |
| $219,766 | |
| $377,049 | |
| $143,293 | |
| $403,568 | |
| $305,430 | |
| $997,297 | |
| $490,548 | |
| | $88,115 |
| | $67,869 |
| | $91,170 |
| $173,448 | |
| $258,990 | |
| $88,657 | suspend |
| $1,199,108 | |
| $735,395 | |
| $512,907 | |
| | $86,124 |
| | $0 |
| $172,521 | |
| $100,399 | |
| | $18,898,518 |
| $1,454,107 | |

| | | | | | |
|---|---|---|---|---|---|
| 5D | 00A00843-1 | | | Open | 66.046 |
| C6 | 00A00898-1 | 00A00898 | C600A00898 | Open | 66.454 |
| 4T | 00A01214-0 | | | Open | 66.456 |
| C6 | 00A01227-0 | 00A01227 | C600A01227 | Open | 66.454 |
| 43 | 00A01321-0 | | | Open | 66.129 |
| 4A | 00A01508-1 | | | Open | 66.045 |
| 4L | 00E03243-0 | | | Open | 66.468 |
| 4D | 00E03246-0 | | | Open | 66.468 |
| 4E | 00E03284-2 | | | Open | 66.468 |
| 4D | 00E03285-0 | | | Open | 66.468 |
| 4L | 00E03286-1 | | | Open | 66.468 |
| 4E | 00E03332-1 | | | Open | 66.468 |
| 5D | 00E03491-0 | | | Open | 66.046 |
| 5D | 00E03496-0 | | | Open | 66.046 |
| C6 | 00E99213-2 | 00E99213 | C600E99213 | Open | 66.454 |
| 5T | 00I29000-0 | | | Open | 66.034 |
| 5U | 00I39800-0 | | | Open | 66.034 |
| 4C | 01E03240-0 | | | Open | 66.458 |
| 4W | 01E03459-0 | | | Open | 66.817 |
| V | 01F57001-5 | | | Open | 66.802 |
| 4O | 02D42223-0 | | | Open | 66.484 |
| 4W | 02F23101-2 | | | Open | 66.817 |
| 4W | 02F24201-2 | | | Open | 66.817 |
| 5A | 02F33101-0 | | | Open | 66.034 |
| 4T | 02J11701-1 | | | Open | 66.456 |
| 4U | 02J15201-2 | | | Open | 66.708 |
| 44 | 02J15801-1 | | | Open | 66.962 |
| 4U | 02J17001-3 | | | Open | 66.708 |
| 44 | 02J19601-1 | | | Open | 66.962 |
| 44 | 02J19901-1 | | | Open | 66.962 |
| 4W | 02J23201-1 | | | Open | 66.817 |
| 4W | 02J23901-0 | | | Open | 66.817 |
| 4W | 02J24901-2 | | | Open | 66.817 |
| 4W | 02J26701-2 | | | Open | 66.817 |
| 4L | 02J27601-0 | | | Open | 66.468 |
| 5A | 02J34501-0 | | | Open | 66.034 |
| 4X | 02J37001-0 | | | Open | 66.458 |
| 4B | 02J89901-0 | | | Open | 66.818 |
| 5Q | 03D14124-0 | | | Open | 66.034 |
| 4U | 84071701-1 | | | Open | 66.708 |
| 4U | 84073201-0 | | | Closed | 66.708 |
| 4Z | 84077101-0 | | | Open | 66.920 |
| 4Z | 84081201-0 | | | Open | 66.920 |
| 4I | 95309901-1 | | | Open | 66.964 |
| 5X | 95314401-1 | | | Open | 66.034 |
| 5A | 95315801-0 | | | Open | 66.034 |

| |
|---|
| Climate Pollution Reduction Grants |
| Water Quality Management Planning |
| National Estuary Program |
| Water Quality Management Planning |
| Southeast New England Coastal Watershed Restoration |
| Clean School Bus Program |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Water Quality Management Planning |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Capitalization Grants for Clean Water State Revolving Funds |
| State and Tribal Response Program Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| South Florida Geographic Initiatives Program |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| National Estuary Program |
| Pollution Prevention Grant Program |
| Columbia River Basin Restoration Program (CRBRP) |
| Pollution Prevention Grant Program |
| Columbia River Basin Restoration Program (CRBRP) |
| Columbia River Basin Restoration Program (CRBRP) |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| State and Tribal Response Program Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Capitalization Grants for Clean Water State Revolving Funds |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |

Indian Township Tribal Government
DEPARTMENT OF ENVIRONMENTAL PROTECTION MAINE
Massachusetts E.O.E.E.A.
Environmental Protection Maine Department of
City of Providence
DATTCO INC
Ohio Environmental Protection Agency
Ohio Environmental Protection Agency
MICHIGAN DEPARTMENT OF ENVIRONMENT, GREAT LAKES, AND ENERGY
Michigan Dept of Environment Great Lakes & Energy
Michigan Dept of Environment Great Lakes & Energy
Ohio Environmental Protection Agency
Midwest Tribal Energy Resources Association
Keweenaw Bay Indian Community
Wisconsin Department of Natural Resources
Ute Indian Tribe
CONFEDERATED SALISH & KOOTENAI TRIBES
Indiana Finance Authority
WHITE EARTH BAND
New Mexico Environment Department
AtlanticUniv - Florida Atlantic University
Kickapoo Tribe of Oklahoma
TEXAS RAILROAD COMM
City of Albuquerque dba Environmental Health Department
TILLAMOOK ESTUARIES PARTNERSHIP
State of Idaho Department of Environmental Quality
Regents of the University of Idaho
OREGON DEPARTMENT OF ENVIRONMENTAL QUALITY
Regents of the University of Idaho
Nez Perce Tribe
Alaska Native Tribal Health Consortium
Qawalangin Tribe of Unalaska
NAPAIMUTE NATIVE VILLAGE OF
Coeur D'Alene Tribe
AK Dept of Environ Conserv
Confederated Tribes of the Umatilla Indian Reserv.
Washington Department of Ecology
nwcsd6541 - NORTH WASCO COUNTY SCHOOL DISTRICT 21
AL DEPARTMENT ENVIRONMENTAL MANAGEMENT
Portland State University
Indiana Department of Environmental Management
Native Village of Shaktoolik
UMATILLA INDIAN RESERVATION
Chesapeake Bay Trust
JASTECH DEVELOPMENT SERVICES INC
City of Philadelphia

| | | | |
|---|---|---|---|
| Indian Tribe | S6QJU8BVMCS8 | ME | 12/31/2025 |
| State | FAABAXF9D9E3 | ME | 12/31/2025 |
| State | MS9LBFM5WFB4 | MA | 12/31/2025 |
| State | FAABAXF9D9E3 | ME | 12/31/2025 |
| Municipal | LDP9SE34XE61 | RI | 12/31/2025 |
| | C4FZFAG7XJ34 | CT | 12/31/2025 |
| State | HZJEJR2ENJK4 | OH | 12/31/2025 |
| State | HZJEJR2ENJK4 | OH | 12/31/2025 |
| State | D1CZA6WQ2L85 | MI | 12/31/2025 |
| State | D1CZA6WQ2L85 | MI | 12/31/2025 |
| State | D1CZA6WQ2L85 | MI | 12/31/2025 |
| State | HZJEJR2ENJK4 | OH | 12/31/2025 |
| Not for Profit | CBSZX57DLCY1 | WI | 12/31/2025 |
| Indian Tribe | Q78EDCFBCKB3 | MI | 12/31/2025 |
| State | T8MYF3NHDDN6 | WI | 12/31/2025 |
| Indian Tribe | CE5ALHB5Z7F7 | UT | 12/31/2025 |
| Indian Tribe | C7XULC6EFUF8 | MT | 12/31/2025 |
| State | KLL1RKRBEE11 | IN | 12/31/2025 |
| Indian Tribe | GR1MGDM3ZSV7 | MN | 12/31/2025 |
| State | MR1AJKF3QMF3 | NM | 12/31/2025 |
| State Institution of Higher Learning | Q266L2NDAVP1 | FL | 12/31/2025 |
| Indian Tribe | FN4EYLGWFT17 | OK | 12/31/2025 |
| State | LU9UFH3W1HB1 | TX | 12/31/2025 |
| Municipal | WGKPVB23ABE8 | NM | 12/31/2025 |
| Not for Profit | EB3YL192PKN6 | OR | 12/31/2025 |
| State | GGX6MMGCBM66 | ID | 12/31/2025 |
| State Institution of Higher Learning | QWYKRJH5NNJ3 | ID | 12/31/2025 |
| State | LN8JGXELC1S7 | OR | 12/31/2025 |
| State Institution of Higher Learning | QWYKRJH5NNJ3 | ID | 12/31/2025 |
| Indian Tribe | N6M5CKJT8G71 | ID | 12/31/2025 |
| Indian Tribe | M272P7XFJNN7 | AK | 12/31/2025 |
| Indian Tribe | EMC9UJEEHHJ1 | AK | 12/31/2025 |
| Indian Tribe | N4J4LX9NCD15 | AK | 12/31/2025 |
| Indian Tribe | VMMMDTT25GV5 | ID | 12/31/2025 |
| State | XF7WJC2CJWZ3 | AK | 12/31/2025 |
| Indian Tribe | MX2KEMW2J5Z3 | OR | 12/31/2025 |
| State | N48GCZ2FJA47 | WA | 12/31/2025 |
| Special District | Q3YRHKGDYHL5 | OR | 12/31/2025 |
| State | QEJLN2QTSEZ5 | AL | 12/31/2025 |
| State Institution of Higher Learning | H4CAHK2RD945 | OR | 12/31/2025 |
| State | X4BVVEK71LD8 | IN | 12/31/2025 |
| Indian Tribe | F468KRQ1FZV7 | AK | 12/31/2025 |
| Indian Tribe | MX2KEMW2J5Z3 | OR | 12/31/2025 |
| State | KYJNPP26VFE7 | MD | 12/31/2025 |
| Not for Profit | K9NCRNMJKHE7 | PA | 12/31/2025 |
| Municipal | WQXSUDK6DFD4 | PA | 12/31/2025 |

| |
|---|
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |

This agreement provides funding under the Inflation Reduction Act (IRA) to the Passamaquoddy Indian Township T
This agreement is to fund the State of Maine's Water Quality Management Planning program to improve impaired water
This cooperative agreement is provided to Massachusetts Executive Office of Energy and Environmental Affairs (MA EOEE
This agreement is to fund the State of Maine's Water Quality Management Planning program to improve impaired water
The City is seeking to conduct an in-depth, community-centered planning and outreach project to understand, model, an
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to DATTCO, Inc.  This agreemen
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection o
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Wate
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection
The primary purpose/objective of this program is to capitalize Ohio's DWSRF program for funding Emerging Contaminant
This agreement provides funding under the Inflation Reduction Act (IRA) to the Midwest Tribal Energy Resources Associa
This agreement provides funding under the Inflation Reduction Act (IRA) to Keweenaw Bay Indian Community to c
This agreement is to fund the State of Wisconsin's Water Quality Management Planning program to improve impaired wa
This agreement provides funding under the Inflation Reduction Act (IRA) to the Ute Indian Tribe for the expansion and en
This agreement provides funding under the Inflation Reduction Act (IRA) to Confederated Salish &amp; Kootenai Tribes (C
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial
This agreement funds the recipient's program to conduct Remedial Action activities for the Source Area soil vapor compo
This action approves an award in the amount $399,963 to support the Florida Atlanta University's project to develop and
The primary objectives of Environmental Protection Agency (EPA's) Comprehensive Environmental Response, Compensa
The primary objectives of Environmental Protection Agency's (EPA's) Comprehensive Environmental Response, Compens
This agreement provides funding under the Inflation Reduction Act (IRA) to City of Albuquerque.  The purpose of this gra
The Tillamook Estuary Partnership (TEP) undertakes the activities described in their two- year workplan using Clean Wate
This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, too
This agreement will be funded under the Infrastructure Investment and Jobs Act. $322,240.00 in Columbia River Basin Re
This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, too
University of Idaho proposes to conduct a two-year ecotoxicological and environmental assessment of crayfish as an ind
$195,692.00 in Columbia River Basin Restoration Funding Assistance Program - Middle and Upper Columbia River Basin c
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial
EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal resp
The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial
EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal resp
The primary intent of this grant is to complete a water service line inventory to support 269 Public Water Systems (PWS)
This agreement provides funding under the Inflation Reduction Act (IRA) to the Confederated Tribes of the Umatilla India
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
This action approves an award in the amount of $595,000 to support the Alabama Department of Environmental Manage
This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, exp
This Infrastructure Investment and Jobs Act (IIJA) assistance agreement will provide technical assistance (e.g., informatio
EPA's Solid Waste Infrastructure for Recycling (SWIFR) Grants for Tribes and Intertribal consortia will fund projects that fo
EPA's Solid Waste Infrastructure for Recycling (SWIFR) grants for Tribes and Intertribal Consortia will fund projects that fo
This action awards $1,129,063 in federal funding to fully fund the award. The purpose of this grant agreement, which is fu
This assistance agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutant
This agreement provides funding under the Inflation Reduction Act (IRA) to the City of Philadelphia.  The purpose of this

| | |
|---|---|
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R6 | Yes |
| EPA R4 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R4 | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |

| | | | |
|---|---|---|---|
| $149,444 | $149,444 | | $149,444 |
| $236,000 | $236,000 | $146,000 | |
| $909,800 | $909,800 | $909,800 | |
| $239,000 | $239,000 | $180,000 | |
| $300,000 | $300,000 | $300,000 | |
| $33,299,750 | $33,299,750 | $33,299,750 | |
| $71,300,000 | $71,300,000 | $71,300,000 | |
| $45,251,000 | $45,251,000 | $45,251,000 | |
| $18,546,000 | $18,546,000 | $18,546,000 | |
| $44,168,000 | $44,168,000 | $44,168,000 | |
| $69,593,000 | $69,593,000 | $69,593,000 | |
| $23,615,000 | $23,615,000 | $23,615,000 | |
| $875,335 | $875,335 | | $875,335 |
| $140,000 | $140,000 | | $140,000 |
| $828,000 | $828,000 | $512,000 | |
| $550,000 | $550,000 | | $550,000 |
| $30,589 | $30,589 | | $30,589 |
| $50,234,000 | $50,234,000 | $50,234,000 | |
| $23,400 | $23,400 | $23,400 | |
| $2,089,645 | $2,089,645 | $1,289,335 | |
| $399,963 | $399,963 | $399,963 | |
| $755,235 | $755,235 | $755,235 | |
| $1,009,225 | $1,009,225 | $1,009,225 | |
| $106,873 | $106,873 | | $106,873 |
| $2,729,400 | $2,729,400 | $2,729,400 | |
| $71,550 | $71,550 | $71,550 | |
| $322,240 | $322,240 | $322,240 | |
| $350,000 | $350,000 | $350,000 | |
| $278,241 | $278,241 | $278,241 | |
| $195,692 | $195,692 | $195,692 | |
| $1,003,687 | $1,003,687 | $1,003,687 | |
| $659,055 | $659,055 | $659,055 | |
| $1,423,476 | $1,423,476 | $1,423,476 | |
| $676,667 | $676,667 | $676,667 | |
| $5,681,921 | $5,681,921 | $5,681,921 | |
| $46,356 | $46,356 | | $46,356 |
| $5,324,000 | $5,324,000 | $5,324,000 | |
| $500,000 | $500,000 | $500,000 | |
| $595,000 | $595,000 | | $595,000 |
| $716,494 | $716,494 | $716,494 | |
| $325,000 | $325,000 | $325,000 | |
| $1,413,015 | $1,413,015 | $1,413,015 | |
| $915,895 | $915,895 | $915,895 | |
| $1,129,063 | $1,129,063 | $1,129,063 | |
| $333,121 | $333,121 | | $333,121 |
| $193,504 | $193,504 | | $193,504 |

| | | | |
|---|---|---|---|
| $72,092 | | $72,092 | $77,352 |
| $185,009 | $112,337 | | $50,991 |
| $286,389 | $286,389 | | $623,411 |
| $89,265 | $67,229 | | $149,735 |
| $0 | $0 | | $300,000 |
| $144,374 | $144,374 | | $33,155,376 |
| $52,017,905 | $52,017,905 | | $19,282,095 |
| $43,454,950 | $43,454,950 | | $1,796,050 |
| $7,935,074 | $7,935,074 | | $10,610,926 |
| $15,374,165 | $15,374,165 | | $28,793,835 |
| $12,161,472 | $12,161,472 | | $57,431,528 |
| $18,313,521 | $18,313,521 | | $5,301,479 |
| $832,755 | | $832,755 | $42,580 |
| $80,918 | | $80,918 | $59,082 |
| $674,521 | $486,000 | | $153,479 |
| $0 | | $0 | $550,000 |
| $0 | | $0 | $30,589 |
| $50,234,000 | $50,234,000 | | $0 |
| $0 | $0 | | $23,400 |
| $931,821 | $131,511 | | $1,157,824 |
| $190,998 | $190,998 | | $208,965 |
| $258,101 | $258,101 | | $497,134 |
| $486,497 | $486,497 | | $522,728 |
| $0 | | $0 | $106,873 |
| $1,379,873 | $1,379,873 | | $1,349,527 |
| $37,068 | $37,068 | | $34,482 |
| $154,787 | $154,787 | | $167,453 |
| $159,354 | $159,354 | | $190,646 |
| $214,119 | $214,119 | | $64,122 |
| $116,812 | $116,812 | | $78,880 |
| $292,168 | $292,168 | | $711,519 |
| $86,058 | $86,058 | | $572,997 |
| $729,429 | $729,429 | | $694,047 |
| $250,555 | $250,555 | | $426,112 |
| $1,021,116 | $1,021,116 | | $4,660,805 |
| $1,478 | | $1,478 | $44,878 |
| $5,107,715 | $5,107,715 | | $216,285 |
| $0 | $0 | | $500,000 |
| $3,892 | | $3,892 | $591,108 |
| $113,176 | $113,176 | | $603,318 |
| $0 | $0 | | $325,000 |
| $1,413,015 | $1,413,015 | | $0 |
| $0 | $0 | | $915,895 |
| $752,098 | $752,098 | | $376,965 |
| $91,567 | | $91,567 | $241,554 |
| $62,070 | | $62,070 | $131,434 |

| | | | |
|---|---|---|---|
| | $77,352 | | |
| $33,663 | | $ | 202,337.26 | Yes |
| $623,411 | | | |
| $112,771 | | $ | 126,228.85 | Yes |
| $300,000 | | | |
| $33,155,376 | | | |
| $19,282,095 | | | |
| $1,796,050 | | | |
| $10,610,926 | | | |
| $28,793,835 | | | |
| $57,431,528 | | | |
| $5,301,479 | | | |
| | $42,580 | | |
| | $59,082 | | |
| $26,000 | | $ | 802,000.00 |
| | $550,000 | | |
| | $30,589 | | |
| $0 | | | |
| $23,400 | | | |
| $1,157,824 | | suspend | |
| $208,965 | | | |
| $497,134 | | | |
| $522,728 | | | |
| | $106,873 | | |
| $1,349,527 | | | |
| $34,482 | | | |
| $167,453 | | | |
| $190,646 | | | |
| $64,122 | | | |
| $78,880 | | | |
| $711,519 | | | |
| $572,997 | | | |
| $694,047 | | | |
| $426,112 | | | |
| $4,660,805 | | | |
| | $44,878 | | |
| $216,285 | | | |
| $500,000 | | | |
| | $591,108 | | |
| $603,318 | | | |
| $325,000 | | | |
| $0 | | | |
| $915,895 | | | |
| $376,965 | | | |
| | $241,554 | | |
| | $131,434 | | |

| | | | | |
|---|---|---|---|---|
| 4V | 95822202-1 | | Open | 66.802 |
| 5B | 96214124-0 | | Open | 66.306 |
| 4W | 96241022-2 | | Open | 66.817 |
| 4A | 96264924-0 | | Open | 66.045 |
| 4W | 97798801-2 | | Open | 66.817 |
| 4W | 97799601-2 | | Open | 66.817 |
| 5U | 97T03701-0 | | Open | 66.034 |
| 5U | 97T06401-0 | | Open | 66.034 |
| 5T | 97T19301-0 | | Open | 66.034 |
| 5Q | 97T19901-0 | | Open | 66.034 |
| 5T | 97T20801-0 | | Open | 66.034 |
| 5T | 97T22001-0 | | Open | 66.034 |
| 5T | 97T22201-0 | | Open | 66.034 |
| 5T | 97T22301-0 | | Open | 66.034 |
| 5Q | 97T23501-0 | | Open | 66.034 |
| C6 | 98136623-2 | 98136623 | C698136623 | Open | 66.454 |
| C6 | 98136624-0 | 98136624 | **C698136624** | Open | 66.454 |
| 4U | 98T49201-1 | | Open | 66.708 |
| 4W | 98T50601-2 | | Open | 66.817 |
| 49 | 98T55301-0 | | Open | 66.126 |
| 4D | 98T82001-0 | | Open | 66.468 |
| 4D | 98T82301-1 | | Open | 66.468 |
| 49 | 98T86801-0 | | Open | 66.126 |
| C6 | 99783823-3 | 99783823 | C699783823 | Open | 66.454 |
| C6 | 99783824-1 | 99783824 | C699783824 | Open | 66.454 |
| 4O | 02D42723-1 | | Open | 66.484 |
| 4L | 00E03409-0 | | Open | 66.468 |
| 5X | 02J26601-1 | | Open | 66.034 |
| 5D | 02J41501-0 | | Open | 66.046 |
| 4U | 84070601-0 | | Open | 66.708 |
| 4U | 84071201-0 | | Open | 66.708 |
| 4U | 84071401-1 | | Open | 66.708 |
| 4U | 84071501-0 | | Open | 66.708 |
| 4U | 84071901-0 | | Open | 66.708 |
| 4U | 84072001-0 | | Open | 66.708 |
| 4U | 84072701-1 | | Open | 66.708 |
| 4U | 84073401-0 | | Open | 66.708 |
| 4U | 84074101-0 | | Open | 66.708 |
| 4V | 95337901-1 | | Open | 66.802 |
| 4D | 97T32501-0 | | Open | 66.468 |
| 48 | 97T32701-0 | | Open | 66.442 |
| 4E | 00E03400-1 | | Open | 66.468 |
| 5D | 96217523-0 | | Open | 66.046 |
| 44 | 02J22301-1 | | Open | 66.962 |
| 5B | 03D03424-0 | | Open | 66.306 |
| 4T | 96213322-2 | | Open | 66.456 |

Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
State and Tribal Response Program Grants
Clean School Bus Program
State and Tribal Response Program Grants
State and Tribal Response Program Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Water Quality Management Planning
Water Quality Management Planning
Pollution Prevention Grant Program
State and Tribal Response Program Grants
San Francisco Bay Water Quality Improvement Fund
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
San Francisco Bay Water Quality Improvement Fund
Water Quality Management Planning
Water Quality Management Planning
South Florida Geographic Initiatives Program
Capitalization Grants for Drinking Water State Revolving Funds
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Climate Pollution Reduction Grants
Pollution Prevention Grant Program
Pollution Prevention Grant Program
Pollution Prevention Grant Program
Pollution Prevention Grant Program
Pollution Prevention Grant Program
Pollution Prevention Grant Program
Pollution Prevention Grant Program
Pollution Prevention Grant Program
Pollution Prevention Grant Program
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Capitalization Grants for Drinking Water State Revolving Funds
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Capitalization Grants for Drinking Water State Revolving Funds
Climate Pollution Reduction Grants
Columbia River Basin Restoration Program (CRBRP)
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
National Estuary Program

| |
|---|
| MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY |
| ATMA CONNECT |
| NATURAL AND ENVIRONMENTAL RESOURCES, DEPARTMENT OF |
| NEW YORK CITY SCHOOL BUS UMBRELLA SERVICES INC |
| MISSOURI DEPARTMENT OF NATURAL R |
| PRAIRIE BAND POTAWATOMI NATION |
| TWENTY-NINE PALMS BAND OF MISSION INDIANS |
| Ak-Chin Indian Community |
| Morongo Band Of Mission Indians |
| La Jolla Band of Luiseno Indians |
| TWENTY-NINE PALMS BAND OF MISSION INDIANS |
| PECHANGA BAND OF LUISENO INDIANS |
| Manzanita Band of Mission Indians |
| LONE PINE PAIUTE SHOSHONE |
| The Fort Independence Indian Community of the Fort Independence Reservation |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION VERMONT |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION VERMONT |
| Viejas Band of Kumeyaay Indians |
| San Carlos Apache Tribal Council |
| All Positives Possible |
| Soboba Band Of Luiseno Indians |
| KAIBAB BAND OF PAIUTE INDIANS |
| UNIVERSITY ENTERPRISES, INC. |
| Kansas Department of Health and Environment |
| KANSAS DEPARTMENT OF HEALTH & ENVIRONMENT |
| Mote Marine Laboratory |
| Wisconsin Department of Natural Resources |
| AK Dept of Environ Conserv |
| Upper Columbia United Tribes |
| West Virginia University |
| Kansas State University |
| Regents of the University of Minnesota |
| Board of Trustees University of Illinois - Urbana-Champaign |
| University of Massachusetts Lowell |
| Vermont Agency of Human Services |
| The Regents of the University of CA - Los Angeles |
| East Carolina University |
| Minnesota Pollution Control Agency |
| VA Dept of Environmental Quality |
| San Carlos Apache Tribal Council |
| San Carlos Apache Tribal Council |
| Wisconsin Department of Natural Resources |
| Seneca Nation of Indians |
| TROUT UNLIMITED, INC. |
| CLEANAIRE NORTH CAROLINA |
| CORPORATION FOR THE CONSERVATION OF THE SAN JUAN BAY ESTUARY |

EPA_00045600

| State | FYMGBG7NQDL1 | MT | 12/31/2025 |
|---|---|---|---|
| Not for Profit | Y3L2J4N45124 | CA | 12/31/2025 |
| State | TPFNBF5X8UC6 | PR | 12/31/2025 |
| Not for Profit | NB9GYL8M8YX6 | NY | 12/31/2025 |
| State | K6RXPK4W58H4 | MO | 12/31/2025 |
| Indian Tribe | EA1HDZHG2RF5 | KS | 12/31/2025 |
| Indian Tribe | FPKNZKB69CX6 | CA | 12/31/2025 |
| Indian Tribe | UKQHPB2M4YA6 | AZ | 12/31/2025 |
| Indian Tribe | NMPLX2KMJND6 | CA | 12/31/2025 |
| Indian Tribe | U5QGAXDQYYZ6 | CA | 12/31/2025 |
| Indian Tribe | FPKNZKB69CX6 | CA | 12/31/2025 |
| Indian Tribe | KXETLDMF9KD9 | CA | 12/31/2025 |
| Indian Tribe | MB81SN4AL2B5 | CA | 12/31/2025 |
| Indian Tribe | QQKFGS9TSDP3 | CA | 12/31/2025 |
| Indian Tribe | Q8MJMCAD58B3 | CA | 12/31/2025 |
| State | NYZQQ61KSAN8 | VT | 12/31/2025 |
| State | NYZQQ61KSAN8 | VT | 12/31/2025 |
| Indian Tribe | QM2CNZMJM7D3 | CA | 12/31/2025 |
| Indian Tribe | MSRJNX85HTV3 | AZ | 12/31/2025 |
| Not for Profit | TPN3ZUVMCD54 | CA | 12/31/2025 |
| Indian Tribe | VKLKM9Y78228 | CA | 12/31/2025 |
| Indian Tribe | TEG8LAQYBVK7 | AZ | 12/31/2025 |
|  | N58JMBDDUGU7 | CA | 12/31/2025 |
| State | CGSTLVM57LM5 | KS | 12/31/2025 |
| State | CGSTLVM57LM5 | KS | 12/31/2025 |
| Not for Profit | FSM5L96Q1RM3 | FL | 1/2/2026 |
| State | T8MYF3NHDDN6 | WI | 1/31/2026 |
| State | XF7WJC2CJWZ3 | AK | 1/31/2026 |
| Indian Tribe | K8XFWNH1HHZ9 | WA | 1/31/2026 |
| State Institution of Higher Learning | MNL4D3VQUWA5 | WV | 1/31/2026 |
| State Institution of Higher Learning | CFMMM5JM7HJ9 | KS | 1/31/2026 |
| State Institution of Higher Learning | KABJZBBJ4B54 | MN | 1/31/2026 |
| State Institution of Higher Learning | Y8CWNJRCNN91 | IL | 1/31/2026 |
| State Institution of Higher Learning | LTNVSTJ3R6D5 | MA | 1/31/2026 |
| State | YLQARK22FMQ1 | VT | 1/31/2026 |
| State Institution of Higher Learning | RN64EPNH8JC6 | CA | 1/31/2026 |
| State Institution of Higher Learning | HWPEKM8VFTJ9 | NC | 1/31/2026 |
| State | QVEBFMQS6CT7 | MN | 1/31/2026 |
| State | LWLXBA1A6NJ9 | VA | 1/31/2026 |
| Indian Tribe | MSRJNX85HTV3 | AZ | 1/31/2026 |
| Indian Tribe | MSRJNX85HTV3 | AZ | 1/31/2026 |
| State | T8MYF3NHDDN6 | WI | 2/1/2026 |
| Indian Tribe | NP8CJMPNLNS7 | NY | 2/1/2026 |
| Not for Profit | U1KEGKVBBE68 | VA | 2/28/2026 |
| Not for Profit | W7YGH485JJR3 | NC | 2/28/2026 |
| Not for Profit | LK6HED1KVHF5 | PR | 2/28/2026 |

| |
|---|
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 12/31/2025 |
| 1/2/2026 |
| 1/31/2026 |
| 1/31/2026 |
| 1/31/2026 |
| 1/31/2026 |
| 1/31/2026 |
| 1/31/2026 |
| 1/31/2026 |
| 1/31/2026 |
| 1/31/2026 |
| 1/31/2026 |
| 1/31/2026 |
| 1/31/2026 |
| 1/31/2026 |
| 1/31/2026 |
| 1/31/2026 |
| 2/1/2026 |
| 2/1/2026 |
| 2/28/2026 |
| 2/28/2026 |
| 2/28/2026 |

This agreement funds the recipient's program to conduct remedial action at the Upper Ten Mile site, which is listed on th

This agreement provides funding under the Inflation Reduction Act (IRA) to Address and mitigate the health risks from w

EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal resp

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to NYC School Bus Umbrella Ser

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

This agreement provides funding under the Inflation Reduction Act (IRA) to the Twenty-Nine Palms Band of Mission India

This agreement provides funding under the Inflation Reduction Act (IRA) to Ak-Chin.  Specifically, the recipient will purcha

This agreement provides funding under the Inflation Reduction Act (IRA) to Morongo Band of Mission Indians for the expa

The agreement provides funding under the Inflation Reduction Act (IRA) to La Jolla Band of Mission Indians for the expan

This agreement provides funding under the Inflation Reduction Act (IRA) to Twenty-Nine Palms Band of Mission Indians fo

This agreement provides funding under the Inflation Reduction Act (IRA) to Pechanga Band of Mission Indians for the exp

This agreement provides funding under the Inflation Reduction Act (IRA) to the Manzanita Band of the Kumeyaay Nation

This agreement provides funding under the Inflation Reduction Act (IRA) to Lone Pine Paiute Shoshone for the expansion

The agreement provides funding under the Inflation Reduction Act (IRA) to the Fort Independence Indian Community of F

This agreement is to fund the State of Vermont's Water Quality Management Planning program to improve impaired wat

This agreement is to fund the State of Vermont's Water Quality Management Planning program to improve impaired wat

This project will provide technical assistance to businesses to help them develop and adopt source reduction practices (al

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

All Positives Possible's Carquinez Strait Fish and Preservation Project (the Project) will provide shoreline education, fish t

The agreement provides funding to the Soboba Band of Luiseno Indians to implement projects and activities that assist p

This agreement provides funding to the Kaibab Band of Paiute Indians to implement projects that assist the public water

This project reduces trash inputs to SF Bay waters through on-land, community-based trash monitoring, cleanup, and care

The purpose of this award is to direct statewide water quality monitoring and database management functions in suppor

This agreement is to fund the State of Kansas's Water Quality Management Planning program to improve impaired wate

This action approves an award in the amount of $388,777 to support Mote Marine Laboratory's project to use natural-ba

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

The agreement provides conduct ambient air monitoring of pollutants of greatest concern in communities with environm

The agreement provides funding under the Inflation Reduction Act (IRA) to the Upper Columbia United Tribes (UCUT) to

This Infrastructure Investment and Jobs Act (IIJA) assistance agreement will provide technical assistance (e.g., informatio

This Infrastructure Investment and Jobs Act (IIJA) assistance agreement will provide technical assistance (e.g., informatio

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, exp

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, exp

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, exp

This Infrastructure Investment and Jobs Act (IIJA) assistance agreement will provide technical assistance (e.g., informatio

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, exp

This Infrastructure Investment and Jobs Act (IIJA) assistance agreement will provide technical assistance (e.g., informatio

This Infrastructure Investment and Jobs Act (IIJA) assistance agreement will provide technical assistance (e.g., informatio

This Infrastructure Investment and Jobs Act (IIJA) (also known as the Bipartisan Infrastructure Law (BIL)) funded co

This agreement provides funding to San Carlos Apache Trbe under the Safe Drinking Water Act (SDWA): Section 1452 an

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to San Carlos Apache Tribe to im

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Wate

This agreement provides funding under the Inflation Reduction Act (IRA) to Seneca Nation of Indians to develop or

This project provides funding to Trout Unlimited, Inc. (TU) to eliminate ongoing erosion of a legacy tailings impoundmen

This action approves an award in the amount of $500,000 to provide funding under the Inflation Reduction Act (IRA) to C

A cooperative agreement is provided to the Corporation for the Conservation of the San Juan Bay Estuary (CCSJBE) to sup

| | |
|---|---|
| EPA R8 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R4 | Yes |
| EPA R5 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA R3 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R5 | Yes |
| EPA R2 | No |
| EPA R10 | Yes |
| EPA R4 | Yes |
| EPA R2 | Yes |

| | | | |
|---|---|---|---|
| $6,810,000 | $6,810,000 | $6,810,000 | |
| $500,000 | $500,000 | | $500,000 |
| $360,657 | $360,657 | $360,657 | |
| $29,500,000 | $29,500,000 | $29,500,000 | |
| $1,074,880 | $1,074,880 | $1,074,880 | |
| $126,000 | $126,000 | $126,000 | |
| $35,305 | $35,305 | | $35,305 |
| $12,000 | $12,000 | | $12,000 |
| $72,995 | $72,995 | | $72,995 |
| $194,727 | $194,727 | | $194,727 |
| $92,667 | $92,667 | | $92,667 |
| $100,000 | $100,000 | | $100,000 |
| $232,218 | $232,218 | | $232,218 |
| $43,286 | $43,286 | | $43,286 |
| $47,856 | $47,856 | | $47,856 |
| $151,000 | $151,000 | $114,000 | |
| $164,000 | $164,000 | $124,000 | |
| $350,000 | $350,000 | $350,000 | |
| $892,760 | $892,760 | $892,760 | |
| $949,343 | $949,343 | $949,343 | |
| $1,082,400 | $1,082,400 | $1,082,400 | |
| $150,000 | $150,000 | $150,000 | |
| $742,240 | $742,240 | $742,240 | |
| $277,000 | $277,000 | $209,000 | |
| $300,000 | $300,000 | $226,000 | |
| $388,777 | $388,777 | $388,777 | |
| $48,319,000 | $48,319,000 | $48,319,000 | |
| $499,999 | $499,999 | | $499,999 |
| $525,000 | $525,000 | | $525,000 |
| $800,000 | $800,000 | $800,000 | |
| $574,771 | $574,771 | $574,771 | |
| $663,475 | $663,475 | $663,475 | |
| $800,000 | $800,000 | $800,000 | |
| $1,186,077 | $1,186,077 | $1,186,077 | |
| $420,297 | $420,297 | $420,297 | |
| $800,000 | $800,000 | $800,000 | |
| $563,932 | $563,932 | $563,932 | |
| $413,480 | $413,480 | $413,480 | |
| $20,000 | $20,000 | $20,000 | |
| $3,977,000 | $3,977,000 | $3,977,000 | |
| $1,057,000 | $1,057,000 | $1,057,000 | |
| $12,877,000 | $12,877,000 | $12,877,000 | |
| $231,000 | $0 | | $0 |
| $332,285 | $332,285 | $332,285 | |
| $500,000 | $500,000 | | $500,000 |
| $2,729,400 | $2,729,400 | $2,729,400 | |

EPA_00045605

| | | | |
|---|---|---|---|
| $3,353,924 | $3,353,924 | | $3,456,076 |
| $160,137 | | $160,137 | $339,863 |
| $9,635 | $9,635 | | $351,022 |
| $0 | $0 | | $29,500,000 |
| $474,645 | $474,645 | | $600,235 |
| $29,346 | $29,346 | | $96,654 |
| $0 | | $0 | $35,305 |
| $0 | | $0 | $12,000 |
| $0 | | $0 | $72,995 |
| $0 | | $0 | $194,727 |
| $0 | | $0 | $92,667 |
| $0 | | $0 | $100,000 |
| $0 | | $0 | $232,218 |
| $0 | | $0 | $43,286 |
| $0 | | $0 | $47,856 |
| $90,599 | $68,399 | | $60,401 |
| $21,872 | $16,537 | | $142,128 |
| $0 | $0 | | $350,000 |
| $330,633 | $330,633 | | $562,127 |
| $533,997 | $533,997 | | $415,346 |
| $0 | $0 | | $1,082,400 |
| $0 | $0 | | $150,000 |
| $124,887 | $124,887 | | $617,353 |
| $161,657 | $134,508 | | $115,343 |
| $38,468 | $21,189 | | $261,532 |
| $148,861 | $148,861 | | $239,916 |
| $26,852,703 | $26,852,703 | | $21,466,297 |
| $225,113 | | $225,113 | $274,886 |
| $199,569 | | $199,569 | $325,431 |
| $0 | $0 | | $800,000 |
| $146,667 | $146,667 | | $428,104 |
| $172,741 | $172,741 | | $490,734 |
| $68,502 | $68,502 | | $731,498 |
| $56,130 | $56,130 | | $1,129,947 |
| $2,444 | $2,444 | | $417,853 |
| $321,807 | $321,807 | | $478,193 |
| $25,162 | $25,162 | | $538,770 |
| $56,351 | $56,351 | | $357,129 |
| $9,061 | $9,061 | | $10,939 |
| $0 | $0 | | $3,977,000 |
| $0 | $0 | | $1,057,000 |
| $8,657,556 | $8,657,556 | | $4,219,444 |
| $0 | | $0 | $0 |
| $83,575 | $83,575 | | $248,710 |
| $148,410 | | $148,410 | $351,590 |
| $612,715 | $612,715 | | $2,116,685 |

| | | |
|---|---|---|
| $3,456,076 | | |
| | $339,863 | |
| $351,022 | | |
| $29,500,000 | | |
| $600,235 | | |
| $96,654 | | |
| | $35,305 | |
| | $12,000 | |
| | $72,995 | |
| | $194,727 | |
| | $92,667 | |
| | $100,000 | |
| | $232,218 | |
| | $43,286 | |
| | $47,856 | |
| $45,601 | | |
| $107,463 | $ | 63,320.32 |
| $350,000 | | |
| $562,127 | | |
| $415,346 | | |
| $1,082,400 | | |
| $150,000 | | |
| $617,353 | | |
| $74,492 | | |
| $204,811 | | |
| $239,916 | | |
| $21,466,297 | | |
| | $274,886 | |
| | $325,431 | |
| $800,000 | | |
| $428,104 | | |
| $490,734 | | |
| $731,498 | | |
| $1,129,947 | | |
| $417,853 | | |
| $478,193 | | |
| $538,770 | | |
| $357,129 | | |
| $10,939 | | |
| $3,977,000 | | |
| $1,057,000 | | |
| $4,219,444 | | |
| | $0 | |
| $248,710 | | |
| | $351,590 | |
| $2,116,685 | | |

| 4Z | 96263524-0 | Open | 66.920 |
|----|------------|------|--------|
| 5B | 98T88701-0 | Open | 66.306 |
| 5X | 00A01106-0 | Open | 66.034 |
| 4L | 02D36824-0 | Open | 66.468 |
| 5X | 00A01104-0 | Open | 66.034 |
| 5X | 00A01107-2 | Open | 66.034 |
| 4A | 00A01507-0 | Open | 66.045 |
| 48 | 00E03531-0 | Open | 66.442 |
| 4A | 00E03671-0 | Open | 66.045 |
| 4A | 00E03672-0 | Open | 66.045 |
| 4A | 00E03673-0 | Open | 66.045 |
| 4A | 00E03675-0 | Open | 66.045 |
| 4A | 00E03676-0 | Open | 66.045 |
| 4A | 00E03677-0 | Open | 66.045 |
| 4A | 00E03678-0 | Open | 66.045 |
| 4L | 02D36523-0 | Open | 66.468 |
| 5X | 02F27901-0 | Open | 66.034 |
| 5X | 02F30201-0 | Open | 66.034 |
| 4Z | 02F51501-0 | Open | 66.920 |
| 4A | 02F54601-0 | Open | 66.045 |
| 5B | 02J56701-0 | Open | 66.306 |
| 4A | 02J61101-0 | Open | 66.045 |
| 4A | 02J61901-0 | Open | 66.045 |
| 4A | 02J62001-0 | Open | 66.045 |
| 4A | 02J73101-0 | Open | 66.045 |
| 4A | 03D06024-0 | Open | 66.045 |
| 4A | 03D06124-0 | Open | 66.045 |
| 4A | 03D06324-0 | Open | 66.045 |
| 4A | 03D06524-0 | Open | 66.045 |
| 4A | 03D06724-0 | Open | 66.045 |
| 4A | 03D06824-0 | Open | 66.045 |
| 4A | 03D06924-0 | Open | 66.045 |
| 4A | 03D07024-0 | Open | 66.045 |
| 4A | 03D07224-0 | Open | 66.045 |
| 4O | 03D09124-0 | Open | 66.484 |
| 5T | 03D14224-0 | Open | 66.034 |
| 4U | 84070801-0 | Open | 66.708 |
| 5X | 95308401-0 | Open | 66.034 |
| 4A | 95339701-0 | Open | 66.045 |
| 4A | 95339801-0 | Open | 66.045 |
| 4A | 95339901-0 | Open | 66.045 |
| 4A | 95340001-0 | Open | 66.045 |
| 4A | 95340301-0 | Open | 66.045 |
| 4A | 95350201-0 | Open | 66.045 |
| 4A | 96712801-0 | Open | 66.045 |
| 4A | 96712901-1 | Open | 66.045 |

Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Capitalization Grants for Drinking Water State Revolving Funds
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Clean School Bus Program
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Clean School Bus Program
Clean School Bus Program
Clean School Bus Program
Clean School Bus Program
Clean School Bus Program
Clean School Bus Program
Clean School Bus Program
Capitalization Grants for Drinking Water State Revolving Funds
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Clean School Bus Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Clean School Bus Program
Clean School Bus Program
Clean School Bus Program
Clean School Bus Program
Clean School Bus Program
Clean School Bus Program
Clean School Bus Program
Clean School Bus Program
Clean School Bus Program
Clean School Bus Program
Clean School Bus Program
Clean School Bus Program
South Florida Geographic Initiatives Program
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Pollution Prevention Grant Program
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Clean School Bus Program
Clean School Bus Program
Clean School Bus Program
Clean School Bus Program
Clean School Bus Program
Clean School Bus Program
Clean School Bus Program
Clean School Bus Program

| |
|---|
| County of Ocean - COUNTY OF OCEAN |
| Bayview Hunters Point Community Advocates Inc. |
| Berkshire Regional Planning Commission |
| AL DEPARTMENT ENVIRONMENTAL MANAGEMENT |
| City of New Bedford |
| Berkshire Environmental Action Team, Inc. |
| BOSTON, CITY OF |
| Indiana Finance Authority |
| DETROIT PUBLIC SCHOOLS COMMUNITY DISTRICT |
| SCHOOL DISTRICT OF CITY OF PONTIAC |
| LANSING SCHOOL DISTRICT |
| FIRST STUDENT, INC. |
| Highland CSB 1, LLC |
| Van Pool Trans - VAN POOL TRANSPORTATION LLC |
| STUDENT TRANSPORTATION OF AMERICA, INC |
| AL DEPARTMENT ENVIRONMENTAL MANAGEMENT |
| New Mexico Environment Department |
| Pueblo of San ILdefonso |
| City of New Orleans |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT |
| SOUTHERN OREGON FOREST RESTORATION COLLABORATIVE |
| BEAVERTON SCHOOL DISTRICT 48J |
| FIRST STUDENT, INC. |
| RWC INTERNATIONAL LTD |
| wwsd0833 - WALLA WALLA SCHOOL DISTRICT |
| BIRMINGHAM BOARD OF EDUCATION |
| HILLSBOROUGH COUNTY SCHOOL DISTRICT |
| MiDadePubSch - SCHOOL BOARD OF MIAMI-DADE COUNTY |
| BIBB COUNTY SCHOOL DISTRICT |
| DeKalb County Board Of Education |
| MARIETTA CITY SCHOOLS |
| RICHMOND COUNTY BOARD OF EDUCATION |
| FLEMING CO BD O |
| Biloxi Public School Dist |
| Florida International University |
| COUNTY OF FORSYTH |
| MD Dept of the Environment |
| Upper Mattaponi Indian Tribe |
| BOARD OF EDUCATION OF MONTGOMERY COUNTY |
| Newport News Public Schools |
| FIRST STUDENT, INC. |
| Fairfax County Public Schools |
| School District of Philadelphia |
| gowl6223 - GREENPOWER OF WV, LLC |
| Sioux City Community School District |
| Ritenour School District |

EPA_00045610

| County | NKBERRBKRM33 | NJ | 2/28/2026 |
|---|---|---|---|
| Not for Profit | LBPNTJXL7C43 | CA | 2/28/2026 |
| Special District | GFGWCNA65QH6 | MA | 3/31/2026 |
| State | QEJLN2QTSEZ5 | AL | 3/30/2026 |
| Municipal | MUQVPRRNQM94 | MA | 3/31/2026 |
| Not for Profit | V777XVBFRKU7 | MA | 3/31/2026 |
| Municipal | LJDLU7EA4SK1 | MA | 3/31/2026 |
| State | KLL1RKRBEE11 | IN | 3/31/2026 |
| Independent School District | RAK2PNBLW8M3 | MI | 3/31/2026 |
| Independent School District | XXJ6LU2KST57 | MI | 3/31/2026 |
| Independent School District | ESQJNJ5LU3R5 | MI | 3/31/2026 |
| Profit Organization | ZGZ1DCN4KJS3 | OH | 3/31/2026 |
| Profit Organization | YMFPYCUEVAD3 | MA | 3/31/2026 |
| Profit Organization | T2FPGLZEAQC1 | OH | 3/31/2026 |
| Profit Organization | VP1SJ2ASJBT3 | NJ | 3/31/2026 |
| State | QEJLN2QTSEZ5 | AL | 3/31/2026 |
| State | MR1AJKF3QMF3 | NM | 3/31/2026 |
| Indian Tribe | EYF2KMFQ9NB6 | NM | 3/31/2026 |
| Municipal | CLE8JX1PQ674 | LA | 3/31/2026 |
| Independent School District | TPSZHZCFZJM1 | TX | 3/31/2026 |
| Not for Profit | RK18MDHM4QR6 | OR | 3/31/2026 |
| Independent School District | E9UDY9JX78X9 | OR | 3/31/2026 |
| Profit Organization | ZGZ1DCN4KJS3 | OH | 3/31/2026 |
| Profit Organization | P5TWLCLWNCB3 | AZ | 3/31/2026 |
| Independent School District | SJF2L83HECY4 | WA | 3/31/2026 |
| Independent School District | YMGGD4NECX94 | AL | 3/31/2026 |
| Independent School District | FZDJN2ZBU6C3 | FL | 3/31/2026 |
| County | M452H887Y2F1 | FL | 3/31/2026 |
| Independent School District | H8NEE66GBEP1 | GA | 3/31/2026 |
| Independent School District | GU56TZLJ71X9 | GA | 3/31/2026 |
| Independent School District | Z5JLCVBFNH53 | GA | 3/31/2026 |
| Independent School District | KT5PFFQQV6Y5 | GA | 3/31/2026 |
| Independent School District | G4A1PK4LZJK9 | KY | 3/31/2026 |
| Independent School District | CY1GETTJ87G5 | MS | 3/31/2026 |
| State Institution of Higher Learning | Q3KCVK5S9CP1 | FL | 3/31/2026 |
| County | ZTVELM361423 | NC | 3/31/2026 |
| State | S734YDNLSHW5 | MD | 3/31/2026 |
| Indian Tribe | HGTNGLZXLW38 | VA | 3/31/2026 |
| Independent School District | GGWPUZQAD7L1 | MD | 3/31/2026 |
|  | GD54V5XED254 | VA | 3/31/2026 |
| Profit Organization | ZGZ1DCN4KJS3 | OH | 3/31/2026 |
|  | P326BBJU66M3 | VA | 3/31/2026 |
| Independent School District | DJ5CZ47C7RB9 | PA | 3/31/2026 |
|  | W4XHS983NM17 | WV | 3/31/2026 |
| Independent School District | R94ST89WAN74 | IA | 3/31/2026 |
| Independent School District | D6RFXANT7YD1 | MO | 3/31/2026 |

| |
|---|
| 2/28/2026 |
| 2/28/2026 |
| 3/30/2026 |
| 3/30/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure

This agreement provides funding under the Inflation Reduction Act (IRA) to Bayview Hunters Point Community Advocates

The purpose of this American Rescue Plan funded and competitively selected cooperative agreement is to conduct ambie

This action approves an award in the amount of $28,650,000 to support the Alabama Department of Environmental Man

The agreement provides conduct ambient air monitoring of pollutants of greatest concern in communities with environm

The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greate

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the City of Boston (Boston Pu

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the Indiana Finance Authority

This agreement provides funding under the Infrastructure Investment and Jobs Act to Detroit Public Schools Community

This agreement provides funding under the Infrastructure Investment and Jobs Act to School District of the City of Pontia

This agreement provides funding under the Infrastructure Investment and Jobs Act to Lansing Public School District. This

This agreement provides funding under the Infrastructure Investment and Jobs Act to First Student, LLC. This agreement

This agreement provides funding under the Infrastructure Investment and Jobs Act to Highland Fleets.  This agreement is

This agreement provides funding under the Infrastructure Investment and Jobs Act to Van Pool Transportation. This agre

This agreement provides funding under the Infrastructure Investment and Jobs Act to Student Transportation of America

This action provides funding in the amount of $33,981,000.00 to assist the Alabama Department of Environmental Manag

The agreement provides conduct ambient air monitoring of pollutants of greatest concern in communities with environm

The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greate

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the Fort Worth Independent S

This agreement provides funding under the Inflation Reduction Act (IRA) to the Southern Oregon Forest Restoration Colla

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Beaverton School District.  Th

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to First Student.  This agreemen

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to RWC Group Inc.  This agreem

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Walla Walla Public Schools.  T

This action approves an award in the amount of $5,922,558 to support Birmingham City Schools to replace existing schoo

This action approves an award in the amount of $7,900,000 to Hillsborough County School District. This agreement provi

This action approves an award in the amount of $19,750,000 to the School Board of Miami-Dade County.  This agreemen

This action approves an award in the amount of $6,275,000 under the Infrastructure Investment and Jobs Act (IIJA) to Bib

This action approves an award in the amount of $20,139,250 under the Infrastructure Investment and Jobs Act (IIJA) to D

This action approves an award in the amount of $536,695 under the Infrastructure Investment and Jobs Act (IIJA) to Mari

This action approves an award in the amount of $9,875,000 under the Infrastructure Investment and Jobs Act (IIJA) to Ric

This action approves funding in the amount of $6,826,520 to Fleming County Schools to achieve reductions in diesel emis

This action provides funding in the amount of $11,455,000 to Biloxi Public School District. The purpose of this agreement

This action provides funding in the amount of $476,806.00 to Florida International University. Under this South Florida pr

This action approves an award in the amount of $155,200 to Forsyth County, North Carolina. This agreement provides fur

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, exp

The purpose of this competitively selected cooperative agreement is to conduct ambient air monitoring of pollutants in c

This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant to the Board o

This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant provides fund

This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) grant provides funding to r

This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant provides fund

This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant provides fund

This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) grant provides funding to G

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Sioux City Community School

.

| | |
|---|---|
| EPA R2 | Yes |
| EPA R9 | Yes |
| EPA R1 | Yes |
| EPA R4 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R4 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA HQ | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |

| | | | |
|---|---|---|---|
| $1,867,163 | $1,867,163 | $1,867,163 | |
| $500,000 | $500,000 | | $500,000 |
| $465,589 | $465,589 | | $465,589 |
| $28,650,000 | $28,650,000 | $28,650,000 | |
| $391,822 | $391,822 | | $391,822 |
| $300,131 | $300,131 | | $300,131 |
| $20,063,024 | $20,063,024 | $20,063,024 | |
| $26,029,000 | $26,029,000 | $26,029,000 | |
| $5,925,000 | $5,925,000 | $5,925,000 | |
| $5,925,000 | $5,925,000 | $5,925,000 | |
| $5,925,000 | $5,925,000 | $5,925,000 | |
| $39,499,635 | $39,499,635 | $39,499,635 | |
| $29,365,000 | $29,365,000 | $29,365,000 | |
| $15,800,000 | $15,800,000 | $15,800,000 | |
| $11,770,000 | $11,770,000 | $11,770,000 | |
| $33,981,000 | $33,981,000 | $33,981,000 | |
| $59,633 | $59,633 | | $59,633 |
| $485,466 | $485,466 | | $485,466 |
| $3,982,000 | $3,982,000 | $3,982,000 | |
| $6,167,108 | $6,167,108 | $6,167,108 | |
| $351,968 | $351,968 | | $351,968 |
| $19,750,000 | $19,750,000 | $19,750,000 | |
| $17,513,500 | $17,513,500 | $17,513,500 | |
| $10,135,000 | $10,135,000 | $10,135,000 | |
| $3,750,000 | $3,750,000 | $3,750,000 | |
| $5,922,558 | $5,922,558 | $5,922,558 | |
| $7,900,000 | $7,900,000 | $7,900,000 | |
| $19,750,000 | $19,750,000 | $19,750,000 | |
| $6,275,000 | $6,275,000 | $6,275,000 | |
| $20,139,250 | $20,139,250 | $20,139,250 | |
| $536,695 | $536,695 | $536,695 | |
| $9,875,000 | $9,875,000 | $9,875,000 | |
| $6,826,520 | $6,826,520 | $6,826,520 | |
| $11,455,000 | $11,455,000 | $11,455,000 | |
| $476,806 | $476,806 | $476,806 | |
| $155,200 | $155,200 | | $155,200 |
| $425,000 | $425,000 | $425,000 | |
| $449,988 | $449,988 | | $449,988 |
| $4,700,000 | $4,700,000 | $4,700,000 | |
| $525,000 | $525,000 | $525,000 | |
| $39,498,350 | $39,498,350 | $39,498,350 | |
| $16,590,000 | $16,590,000 | $16,590,000 | |
| $7,900,000 | $7,900,000 | $7,900,000 | |
| $18,565,000 | $18,565,000 | $18,565,000 | |
| $5,925,000 | $5,925,000 | $5,925,000 | |
| $9,495,000 | $9,495,000 | $9,495,000 | |

| | | | |
|---|---|---|---|
| $0 | $0 | | $1,867,163 |
| $118,968 | | $118,968 | $381,032 |
| $40,334 | | $40,334 | $425,255 |
| $0 | $0 | | $28,650,000 |
| $129,531 | | $129,531 | $262,291 |
| $118,833 | | $118,833 | $181,298 |
| $0 | $0 | | $20,063,024 |
| $0 | $0 | | $26,029,000 |
| $0 | $0 | | $5,925,000 |
| $0 | $0 | | $5,925,000 |
| $0 | $0 | | $5,925,000 |
| $0 | $0 | | $39,499,635 |
| $27,845,600 | $27,845,600 | | $1,519,400 |
| $0 | $0 | | $15,800,000 |
| $0 | $0 | | $11,770,000 |
| $0 | $0 | | $33,981,000 |
| $59,633 | | $59,633 | $0 |
| $245,466 | | $245,466 | $240,000 |
| $0 | $0 | | $3,982,000 |
| $0 | $0 | | $6,167,108 |
| $120,884 | | $120,884 | $231,084 |
| $0 | $0 | | $19,750,000 |
| $4,197,000 | $4,197,000 | | $13,316,500 |
| $250,000 | $250,000 | | $9,885,000 |
| $0 | $0 | | $3,750,000 |
| $0 | $0 | | $5,922,558 |
| $0 | $0 | | $7,900,000 |
| $0 | $0 | | $19,750,000 |
| $0 | $0 | | $6,275,000 |
| $0 | $0 | | $20,139,250 |
| $0 | $0 | | $536,695 |
| $0 | $0 | | $9,875,000 |
| $6,375,000 | $6,375,000 | | $451,520 |
| $0 | $0 | | $11,455,000 |
| $58,564 | $58,564 | | $418,243 |
| $0 | | $0 | $155,200 |
| $84,447 | $84,447 | | $340,553 |
| $60,552 | | $60,552 | $389,436 |
| $0 | $0 | | $4,700,000 |
| $0 | $0 | | $525,000 |
| $0 | $0 | | $39,498,350 |
| $0 | $0 | | $16,590,000 |
| $0 | $0 | | $7,900,000 |
| $0 | $0 | | $18,565,000 |
| $5,625,000 | $5,625,000 | | $300,000 |
| $0 | $0 | | $9,495,000 |

EPA_00045616

| | |
|---|---|
| $1,867,163 | |
| | $381,032 |
| | $425,255 |
| $28,650,000 | |
| | $262,291 |
| | $181,298 |
| $20,063,024 | |
| $26,029,000 | |
| $5,925,000 | |
| $5,925,000 | |
| $5,925,000 | |
| $39,499,635 | |
| $1,519,400 | |
| $15,800,000 | |
| $11,770,000 | |
| $33,981,000 | |
| | $0 |
| | $240,000 |
| $3,982,000 | |
| $6,167,108 | |
| | $231,084 |
| $19,750,000 | |
| $13,316,500 | |
| $9,885,000 | |
| $3,750,000 | |
| $5,922,558 | |
| $7,900,000 | |
| $19,750,000 | |
| $6,275,000 | |
| $20,139,250 | |
| $536,695 | |
| $9,875,000 | |
| $451,520 | |
| $11,455,000 | |
| $418,243 | |
| | $155,200 |
| $340,553 | |
| | $389,436 |
| $4,700,000 | |
| $525,000 | |
| $39,498,350 | |
| $16,590,000 | |
| $7,900,000 | |
| $18,565,000 | |
| $300,000 | |
| $9,495,000 | |

EPA_00045617

| 4A | 96713001-0 | Open | 66.045 |
|----|------------|------|--------|
| 4A | 96713101-0 | Open | 66.045 |
| 4A | 96713201-0 | Open | 66.045 |
| 5B | 98T88601-0 | Open | 66.306 |
| 51 | 98T89501-0 | Open | 66.306 |
| 4A | 98T92701-0 | Open | 66.045 |
| 4A | 98T92801-1 | Open | 66.045 |
| 4A | 98T93101-0 | Open | 66.045 |
| 4A | 98T93201-0 | Open | 66.045 |
| 4A | 02F54201-1 | Open | 66.045 |
| 4A | 96264624-0 | Open | 66.045 |
| 5X | 96700801-1 | Open | 66.034 |
| 51 | 00A01436-0 | Open | 66.306 |
| 4A | 00E03674-0 | Open | 66.045 |
| 4D | 02D69122-1 | Open | 66.468 |
| 5X | 02F27701-0 | Open | 66.034 |
| 5X | 02F28001-0 | Open | 66.034 |
| 5X | 02F28201-0 | Open | 66.034 |
| 4Z | 02F52001-0 | Open | 66.920 |
| 4U | 84072801-0 | Open | 66.708 |
| 5A | 95315701-0 | Open | 66.034 |
| 4D | 97T14001-0 | Open | 66.468 |
| 5X | 98T58401-1 | Open | 66.034 |
| 5D | 98T79501-0 | Open | 66.046 |
| 5A | 02D58323-0 | Open | 66.034 |
| 4A | 02F54701-0 | Open | 66.045 |
| 4A | 98T94201-0 | Open | 66.045 |
| 5X | 98T84901-0 | Open | 66.034 |
| 5X | 00E03356-0 | Open | 66.034 |
| 42 | 00E03446-2 | Open | 66.487 |
| 5D | 00E03493-0 | Open | 66.046 |
| 5D | 00E03495-0 | Open | 66.046 |
| 4Z | 00E03639-0 | Open | 66.920 |
| 5Q | 00E03781-0 | Open | 66.034 |
| 5Q | 00E03783-0 | Open | 66.034 |
| 4O | 02D43623-1 | Open | 66.484 |
| 5X | 02D45723-0 | Open | 66.034 |
| 5A | 02D48723-0 | Open | 66.034 |
| 5A | 02D50323-0 | Open | 66.034 |
| 5A | 02D50623-0 | Open | 66.034 |
| 5A | 02D50723-0 | Open | 66.034 |
| 5A | 02D50823-0 | Open | 66.034 |
| 5A | 02D50923-0 | Open | 66.034 |
| 5A | 02D52223-0 | Open | 66.034 |
| 5A | 02D53223-0 | Open | 66.034 |
| 5A | 02F32501-0 | Open | 66.034 |