| |
|---|
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Clean School Bus Program |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Pollution Prevention Grant Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Climate Pollution Reduction Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Clean School Bus Program |
| Clean School Bus Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| IIJA Hypoxia (DRAFT TITLE) |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| South Florida Geographic Initiatives Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |

| |
|---|
| Ferguson Reorganized |
| Highland CSB 1, LLC |
| FIRST STUDENT, INC. |
| WEST OAKLAND ENVIRONMENTAL INDICATORS PROJECT |
| CASA FAMILIAR, INC. |
| PORTERVILLE UNIFIED SCHOOL DISTRICT |
| ZUM SERVICES, INC |
| RWC INTERNATIONAL LTD |
| Canyon State Bus Sales, Inc. |
| THE LION ELECTRIC CO USA INC |
| EVANS BRANT CENTRAL SCHOOL DISTRICT |
| Winnebago Tribal Council |
| NEW HAVEN ECOLOGY PROJECT INC |
| BOARD OF EDUCATION CITY OF PEORIA DISTRICT 150 |
| MiccoCor - Miccosukee Corporation |
| Louisiana Department of Environmental Quality |
| Achieving Community Tasks Successfully |
| Louisiana Department of Environmental Quality |
| City of West Monroe |
| EXECUTIVE OFFICE OF THE GOVERNMENT OF THE VIRGIN ISLANDS |
| VA Dept of Environmental Quality |
| MIDDLETOWN RANCHERIA OF POMO INDIANS OF CALIFORNIA |
| South Coast AQMD |
| Habematolel Pomo of Upper Lake |
| Forsyth County Office of Environmental Assistance and Protection dba 44 Finance Dept. |
| LITTLE ROCK SCHOOL BOARD |
| KERN UNION HIGH SCHOOL DISTRICT |
| mccr7680 - Marin City Climate Resilience |
| City of Madison |
| Upper Sioux Indian Community |
| Match-E-Be-Nash-She-Wish  Pottawatomi Indians |
| Little Traverse Bay Bands of Odawa Indians |
| Saginaw Chippewa Indian Tribe |
| Cook County |
| HO-CHUNK NATION OF WISCONSIN |
| Florida International University |
| CtrSusComm - Center for Sustainable Communities |
| AL Dept of Environmental Management |
| Metropolitan Gov't of Nashville & Davidson County |
| GA Dept of Natural Resources |
| Miami - Dade County dba DERM |
| Hillsborough County dba Env Protection Commission . |
| Broward County |
| MS Dept of Environmental Quality |
| City of Huntsville |
| Cherokee Nation |

EPA_00045620

| Independent School District | K5EEW2YK5KM6 | MO | 3/31/2026 |
|---|---|---|---|
| Profit Organization | YMFPYCUEVAD3 | MA | 3/31/2026 |
| Profit Organization | ZGZ1DCN4KJS3 | OH | 3/31/2026 |
| Not for Profit | UR5ECKS6A1T6 | CA | 3/31/2026 |
| Not for Profit | DA19F5NKBH38 | CA | 3/31/2026 |
| Independent School District | DVZ6S7VKGRK7 | CA | 3/31/2026 |
| Profit Organization | NQ9HB87C3FM9 | CA | 3/31/2026 |
| Profit Organization | P5TWLCLWNCB3 | AZ | 3/31/2026 |
| Profit Organization | NSK2NM449N45 | AZ | 3/31/2026 |
| Profit Organization | ZCWFVVW333H3 | DE | 4/1/2026 |
| | D1N3HY2EAH59 | NY | 4/1/2026 |
| Indian Tribe | QHU1JXKM7D51 | NE | 4/2/2026 |
| Not for Profit | K2LJTAZ9JGK5 | CT | 4/30/2026 |
| Independent School District | C83FD7GDF7B1 | IL | 4/30/2026 |
| Indian Tribe | KDGNQQAMNUD1 | FL | 4/30/2026 |
| State | VSFGUNJJTDX3 | LA | 4/30/2026 |
| Not for Profit | KAEBECS6PJP4 | TX | 4/30/2026 |
| State | VSFGUNJJTDX3 | LA | 4/30/2026 |
| Municipal | TKPGRPA6GCE9 | LA | 4/30/2026 |
| | YFCYX9HW6B45 | VI | 4/30/2026 |
| State | LWLXBA1A6NJ9 | VA | 4/30/2026 |
| Indian Tribe | SPJKGA95EQG2 | CA | 4/30/2026 |
| Special District | KGFWQGLX4RT5 | CA | 4/30/2026 |
| Indian Tribe | YRBXFUJNFSU4 | CA | 4/30/2026 |
| County | ZTVELM361423 | NC | 5/4/2026 |
| Independent School District | JN2ELBGE7KQ7 | AR | 5/14/2026 |
| Independent School District | DJS7AHLA6JN1 | CA | 5/14/2026 |
| Not for Profit | KG73S8EV62Q4 | CA | 5/30/2026 |
| Municipal | FS3AZ3FV8JG8 | WI | 5/31/2026 |
| Indian Tribe | ZNKCHFSNK7N7 | MN | 5/31/2026 |
| Indian Tribe | FEN3G1SWZ7B9 | MI | 5/31/2026 |
| Indian Tribe | NFMNU53PBKQ5 | MI | 5/31/2026 |
| Indian Tribe | HLS6LZL359C1 | MI | 5/31/2026 |
| County | QBHPT6LKE8J2 | IL | 5/31/2026 |
| Indian Tribe | E14CPCHZGAC3 | WI | 5/31/2026 |
| State Institution of Higher Learning | Q3KCVK5S9CP1 | FL | 5/31/2026 |
| Not for Profit | CDJBKFNL6PA5 | GA | 5/31/2026 |
| State | QEJLN2QTSEZ5 | AL | 5/31/2026 |
| County | LGZLHP6ZHM55 | TN | 5/31/2026 |
| State | KJ97XE5AFJC4 | GA | 5/31/2026 |
| County | N6KSH9D3QCL7 | FL | 5/31/2026 |
| County | GEW3MU7JZLR8 | FL | 5/31/2026 |
| County | P62KF2SJJ237 | FL | 5/31/2026 |
| State | W5BGFCYALNM6 | MS | 5/31/2026 |
| Municipal | ZBCLKNT6JWT4 | AL | 5/31/2026 |
| Indian Tribe | TBAHL1WANLF3 | OK | 5/31/2026 |

| |
|---|
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 3/31/2026 |
| 4/1/2026 |
| 4/1/2026 |
| 4/2/2026 |
| 4/30/2026 |
| 4/30/2026 |
| 4/30/2026 |
| 4/30/2026 |
| 4/30/2026 |
| 4/30/2026 |
| 4/30/2026 |
| 4/30/2026 |
| 4/30/2026 |
| 4/30/2026 |
| 4/30/2026 |
| 4/30/2026 |
| 5/4/2026 |
| 5/14/2026 |
| 5/14/2026 |
| 5/30/2026 |
| 5/31/2026 |
| 5/31/2026 |
| 5/31/2026 |
| 5/31/2026 |
| 5/31/2026 |
| 5/31/2026 |
| 5/31/2026 |
| 5/31/2026 |
| 5/31/2026 |
| 5/31/2026 |
| 5/31/2026 |
| 5/31/2026 |
| 5/31/2026 |
| 5/31/2026 |
| 5/31/2026 |
| 5/31/2026 |
| 5/31/2026 |

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Ferguson-Florissant School D

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Highland Fleets. This agreem

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to  First Student, Inc.  This agree

This agreement provides funding under the Inflation Reduction Act (IRA) to West Oakland Environmental Indicators Proje

The La Semilla Environmental Justice Collaborative Problem-Solving Project supports a neighborhood environmental just

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Porterville Unified School Dis

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Zum Services, Inc. This agreem

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to RWC Group, Inc. This agreem

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Canyon State Bus Sales, Inc. T

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to The Lion Electric Co. USA, Inc

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Evans Brant Central School Di

The purpose of this competitively selected cooperative agreement is to conduct ambient air monitoring of pollutants of g

The cooperative agreement provides funding to New Haven Ecology Project, Inc. (NHEP). The project will engage commu

This assistance agreement provides funding under the Infrastructure Investment and Jobs Act to Peoria Public School Dis

This action approves an award in the amount of $1,078,000 to Miccosukee Tribe of Florida under the Safe Drinking Water

The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greates

The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greate

The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greates

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure

This Infrastructure Investment and Jobs Act (IIJA) assistance agreement will provide technical assistance (e.g., informatio

This grant agreement provides funding under the Inflation Reduction Act (IRA) to VADEQ.  The project to be funded, VA D

The agreement provides funding to the Middletown Rancheria of Pomo Indians of California to implement projects and a

The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern ir

This agreement provides funding under the Inflation Reduction Act (IRA) to Habematolel to develop or enhance cli

This action approves an award in the amount of  $52,019 under the Clean Air Act Grants under the Inflation Reduction Ac

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Little Rock School Board. This

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Kern Union High School Distri

The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greates

The purpose of this American Rescue Plan funded and competitively selected grant is to conduct air monitoring of polluta

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to Upper Sioux Com

This agreement provides funding under the Inflation Reduction Act (IRA) to Match-E-Be-Nash-She-Wish Pottawato

This agreement provides funding under the Inflation Reduction Act (IRA) to Little Traverse Bay Bands of Odawa Inc

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to the Saginaw Chippewa SWIFR.

The agreement provides funding under the Inflation Reduction Act to the Cook County Department of Environment and S

The agreement provides funding under the Inflation Reduction Act to Ho-Chunk Nation for the expansion and enhancem

This action approves an award in the amount of $394,374 to Florida International University. The purpose of this award is

This action approves an award in the amount of $498,401 under the Inflation Reduction Act to monitor their own air qual

This action approves an award in the amount of $233,660 to support the Alabama Department of Environmental Manage

This action approves an award in the amount of $64,825 to the Metropolitan Government of Nashville and Davidson Cou

This action approves an award in the amount of $377,295 to Georgia Environmental Protection Division under the Inflatio

This action awards $60,008 in funding under the Inflation Reduction Act (IRA) to Miami-Dade County. The purpose of this

This action approves funding in the amount of $63,065  to Hillsborough County Environmental Protection Commission un

This action approves an award in the amount of $38,994 to Broward Co under the Inflation Reduction Act (IRA) .  The purp

This action approves an award in the amount of $125,425 to Mississippi Department of Environmental Quality. The purpo

This action approves an award in the amount of $28,368 to support the City of Huntsville to address concerns in the City

This agreement provides funding under the Inflation Reduction Act (IRA) to Cherokee Nation.  The purpose of this grant is

EPA_00045623

| | |
|---|---|
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R6 | Yes |
| EPA R2 | Yes |
| EPA R7 | Yes |
| EPA R1 | Yes |
| EPA R5 | Yes |
| EPA R4 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA HQ | Yes |
| EPA R3 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R4 | Yes |
| EPA R6 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R6 | Yes |

| | | | |
|---|---|---|---|
| $6,320,000 | $6,320,000 | $6,320,000 | |
| $20,760,000 | $20,760,000 | $20,760,000 | |
| $13,100,000 | $13,100,000 | $13,100,000 | |
| $500,000 | $500,000 | | $500,000 |
| $500,000 | $500,000 | | $500,000 |
| $13,856,644 | $13,856,644 | $13,856,644 | |
| $26,579,482 | $26,579,482 | $26,579,482 | |
| $14,915,000 | $14,915,000 | $14,915,000 | |
| $17,759,398 | $17,759,398 | $17,759,398 | |
| $38,146,757 | $38,146,757 | $38,146,757 | |
| $7,900,000 | $7,900,000 | $7,900,000 | |
| $266,064 | $266,064 | | $266,064 |
| $500,000 | $500,000 | | $500,000 |
| $5,925,000 | $5,925,000 | $5,925,000 | |
| $1,078,000 | $1,078,000 | $1,078,000 | |
| $479,958 | $479,958 | | $479,958 |
| $498,813 | $498,813 | | $498,813 |
| $422,246 | $422,246 | | $422,246 |
| $997,199 | $997,199 | $997,199 | |
| $699,004 | $699,004 | $699,004 | |
| $398,104 | $398,104 | | $398,104 |
| $120,710 | $120,710 | $120,710 | |
| $499,900 | $499,900 | | $499,900 |
| $154,029 | $154,029 | | $154,029 |
| $52,019 | $52,019 | | $52,019 |
| $9,875,000 | $9,875,000 | $9,875,000 | |
| $15,405,000 | $15,405,000 | $15,405,000 | |
| $499,828 | $499,828 | | $499,828 |
| $429,746 | $429,746 | | $429,746 |
| $380,000 | $380,000 | $380,000 | |
| $140,000 | $140,000 | | $140,000 |
| $140,000 | $140,000 | | $140,000 |
| $1,499,855 | $1,499,855 | $1,499,855 | |
| $305,000 | $305,000 | | $305,000 |
| $80,785 | $80,785 | | $80,785 |
| $394,374 | $394,374 | $394,374 | |
| $498,401 | $498,401 | | $498,401 |
| $233,660 | $233,660 | | $233,660 |
| $64,825 | $64,825 | | $64,825 |
| $377,295 | $377,295 | | $377,295 |
| $60,008 | $60,008 | | $60,008 |
| $63,065 | $63,065 | | $63,065 |
| $38,994 | $38,994 | | $38,994 |
| $125,425 | $125,425 | | $125,425 |
| $28,368 | $28,368 | | $28,368 |
| $43,141 | $43,141 | | $43,141 |

| | | |
|---:|---:|---:|
| $0 | $0 | $6,320,000 |
| $3,350,000 | $3,350,000 | $17,410,000 |
| $0 | $0 | $13,100,000 |
| $0 | $0 | $500,000 |
| $50,963 | $50,963 | $449,037 |
| $0 | $0 | $13,856,644 |
| $3,139,714 | $3,139,714 | $23,439,768 |
| $710,000 | $710,000 | $14,205,000 |
| $10,679,336 | $10,679,336 | $7,080,062 |
| $41,212,536 | $41,212,536 | ($3,065,779) |
| $0 | $0 | $7,900,000 |
| $252,078 | $252,078 | $13,986 |
| $129,686 | $129,686 | $370,314 |
| $0 | $0 | $5,925,000 |
| $0 | $0 | $1,078,000 |
| $213,861 | $213,861 | $266,097 |
| $116,940 | $116,940 | $381,873 |
| $37,705 | $37,705 | $384,541 |
| $0 | $0 | $997,199 |
| $343,562 | $343,562 | $355,442 |
| $0 | $0 | $398,104 |
| $0 | $0 | $120,710 |
| $1,743 | $1,743 | $498,157 |
| $98,584 | $98,584 | $55,445 |
| $51,604 | $51,604 | $415 |
| $78,196 | $78,196 | $9,796,804 |
| $205,908 | $205,908 | $15,199,092 |
| $0 | $0 | $499,828 |
| $290,008 | $290,008 | $139,738 |
| $0 | $0 | $380,000 |
| $56,893 | $56,893 | $83,107 |
| $53,409 | $53,409 | $86,591 |
| $0 | $0 | $1,499,855 |
| $0 | $0 | $305,000 |
| $1,382 | $1,382 | $79,403 |
| $217,960 | $217,960 | $176,414 |
| $75,500 | $75,500 | $422,901 |
| $233,660 | $233,660 | $0 |
| $0 | $0 | $64,825 |
| $184,755 | $184,755 | $192,540 |
| $60,008 | $60,008 | $0 |
| $4,000 | $4,000 | $59,065 |
| $38,950 | $38,950 | $44 |
| $64,226 | $64,226 | $61,199 |
| $28,368 | $28,368 | $0 |
| $17,075 | $17,075 | $26,066 |

| | |
|---|---|
| $6,320,000 | |
| $17,410,000 | |
| $13,100,000 | |
| | $500,000 |
| | $449,037 |
| $13,856,644 | |
| $23,439,768 | |
| $14,205,000 | |
| $7,080,062 | |
| ($3,065,779) | |
| $7,900,000 | |
| | $13,986 |
| | $370,314 |
| $5,925,000 | |
| $1,078,000 | |
| | $266,097 |
| | $381,873 |
| | $384,541 |
| $997,199 | |
| $355,442 | |
| | $398,104 |
| $120,710 | |
| | $498,157 |
| | $55,445 |
| | $415 |
| $9,796,804 | |
| $15,199,092 | |
| | $499,828 |
| | $139,738 |
| $380,000 | |
| | $83,107 |
| | $86,591 |
| $1,499,855 | |
| | $305,000 |
| | $79,403 |
| $176,414 | |
| | $422,901 |
| | $0 |
| | $64,825 |
| | $192,540 |
| | $0 |
| | $59,065 |
| | $44 |
| | $61,199 |
| | $0 |
| | $26,066 |

| 5T | 03D12024-0 | Open | 66.034 |
|----|------------|------|--------|
| 5U | 03D12324-0 | Open | 66.034 |
| 4Y | 84078101-1 | Open | 66.921 |
| 4L | 97T02101-0 | Open | 66.468 |
| 49 | 98T55801-1 | Open | 66.126 |
| 5X | 98T62801-0 | Open | 66.034 |
| 5X | 98T62901-0 | Open | 66.034 |
| 5X | 98T65101-1 | Open | 66.034 |
| 5A | 02D50523-1 | Open | 66.034 |
| 4U | 84073501-0 | Open | 66.708 |
| 5X | 95311801-2 | Open | 66.034 |
| 5A | 00A00853-0 | Open | 66.034 |
| 43 | 00A00856-0 | Open | 66.129 |
| 4T | 00A01085-2 | Open | 66.456 |
| 5A | 00A01403-0 | Open | 66.034 |
| 43 | 00A01506-1 | Open | 66.129 |
| 4C | 00E03241-0 | Open | 66.458 |
| 4C | 00E03242-0 | Open | 66.458 |
| 4D | 00E03245-2 | Open | 66.468 |
| 4D | 00E03247-0 | Open | 66.468 |
| 4D | 00E03334-0 | Open | 66.468 |
| 4L | 00E03335-0 | Open | 66.468 |
| 4E | 00E03336-0 | Open | 66.468 |
| 4C | 00E03337-0 | Open | 66.458 |
| 5A | 00E03423-0 | Open | 66.034 |
| 5A | 00E03425-0 | Open | 66.034 |
| 5A | 00E03426-0 | Open | 66.034 |
| 5A | 00E03428-0 | Open | 66.034 |
| 5A | 00E03429-0 | Open | 66.034 |
| 5A | 00E03431-0 | Open | 66.034 |
| 5A | 00E03437-0 | Open | 66.034 |
| 5D | 00E03492-0 | Open | 66.046 |
| 5T | 00E03785-0 | Open | 66.034 |
| 5Z | 00E04051-0 | Open | 66.049 |
| 5Z | 00E07103-0 | Open | 66.049 |
| 5A | 00I00700-0 | Open | 66.034 |
| 4C | 02D34922-0 | Open | 66.458 |
| 4C | 02D34923-0 | Open | 66.458 |
| 4D | 02D36322-0 | Open | 66.468 |
| 4D | 02D36323-0 | Open | 66.468 |
| 4D | 02D39222-0 | Open | 66.468 |
| 4X | 02D40323-1 | Open | 66.458 |
| 4O | 02D43523-1 | Open | 66.484 |
| 5A | 02D48623-1 | Open | 66.034 |
| 5A | 02D53523-0 | Open | 66.034 |
| 5A | 02D56023-0 | Open | 66.034 |

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Recycling Education and Outreach

Capitalization Grants for Drinking Water State Revolving Funds

San Francisco Bay Water Quality Improvement Fund

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Pollution Prevention Grant Program

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Southeast New England Coastal Watershed Restoration

National Estuary Program

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Southeast New England Coastal Watershed Restoration

Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Climate Pollution Reduction Grants

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Clean Heavy-Duty Vehicles Program

Clean Heavy-Duty Vehicles Program

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds

South Florida Geographic Initiatives Program

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

DEPARTMENT OF ENVIRONMENT & CONSERVATION TENNESSEE
DEPARTMENT OF ENVIRONMENT & CONSERVATION TENNESSEE
Walking Mountains
Rincon Band of Luiseno Indians
Rose Foundation for Communities & the Environment
Comite Civico Del Valle, Inc.
Comite Civico Del Valle, Inc.
Tule River Indian Tribal Council
Jefferson County Dept of Health
Southern University Agricultural & Mechanical College
Appalachian Voices
Rhode Island D.E.M.
Town of Glocester
UNIVERSITY OF MASS AT BOSTON
Energy & Environmental Protection Connecticut Department of
Massachusetts Audubon Society
Illinois Environmental Protection Agency
Wisconsin Department of Natural Resources
Wisconsin Department of Natural Resources
Illinois Environmental Protection Agency
Minnesota Public Facilities Authority
Minnesota Public Facilities Authority
Minnesota Public Facilities Authority
Minnesota Public Facilities Authority
Michigan Dept of Environment Great Lakes & Energy
Minnesota Pollution Control Agency
Red Lake Band of Chippewa
Mille Lacs Band of Ojibwe
Leech Lake Band of Ojibwe
Wisconsin Department of Natural Resources
Ohio Environmental Protection Agency
Inter Tribal Council of Michigan Inc.
Bad River Band of Lake Superior Tribe of Chippewa Indians
NORTHEAST ILLINOIS RAILROAD CO
Shakopee Mdewakanton Sioux Community
MT Department of Environmental Quality
North Carolina DEQ
North Carolina DEQ
North Carolina DEQ
North Carolina DEQ
MS State Dept of Health dba Finance and Accounts
GA Environmental Finance Authority
Florida Department of Education dba Florida Keys Community College Main Campus
South Carolina Dept. of Health & Envir. Control
KY Energy and Environment Cabinet
Louisville-Jefferson Co. Metro Government

EPA_00045630

| State | JC92Y4FYH524 | TN | 5/31/2026 |
|---|---|---|---|
| State | JC92Y4FYH524 | TN | 5/31/2026 |
| Not for Profit | QUM5YWBQAZC9 | CO | 5/31/2026 |
| Indian Tribe | HRLKTHNHG466 | CA | 5/31/2026 |
| Not for Profit | PBFCH4BCN726 | CA | 5/31/2026 |
| Not for Profit | HD1TX24Q1ED8 | CA | 5/31/2026 |
| Not for Profit | HD1TX24Q1ED8 | CA | 5/31/2026 |
| Indian Tribe | S94AMH8RZDX5 | CA | 5/31/2026 |
| County | CZA6V789MXL3 | AL | 6/1/2026 |
| State Institution of Higher Learning | DNVMJM76ZCF3 | LA | 6/14/2026 |
| Not for Profit | KAJBG36GJ197 | NC | 6/25/2026 |
| State | EB27G6BK8813 | RI | 6/30/2026 |
| Municipal | LH8SPKDLAU46 | RI | 6/30/2026 |
| State Institution of Higher Learning | CGCDJ24JJLZ1 | MA | 6/30/2026 |
| State | VZA5GCYZBJA7 | CT | 6/30/2026 |
| Not for Profit | HQKTKLP5LU45 | MA | 6/30/2026 |
| State | KTRWKRABSKV6 | IL | 6/30/2026 |
| State | T8MYF3NHDDN6 | WI | 6/30/2026 |
| State | T8MYF3NHDDN6 | WI | 6/30/2026 |
| State | KTRWKRABSKV6 | IL | 6/30/2026 |
| State | W2JLALYVUYH8 | MN | 6/30/2026 |
| State | W2JLALYVUYH8 | MN | 6/30/2026 |
| State | W2JLALYVUYH8 | MN | 6/30/2026 |
| State | W2JLALYVUYH8 | MN | 6/30/2026 |
| State | D1CZA6WQ2L85 | MI | 6/30/2026 |
| State | QVEBFMQS6CT7 | MN | 6/30/2026 |
| Indian Tribe | JFP3SNA2BU35 | MN | 6/30/2026 |
| Indian Tribe | KR5CGFZ5W2R4 | MN | 6/30/2026 |
| Indian Tribe | EBFFR37CPL55 | MN | 6/30/2026 |
| State | T8MYF3NHDDN6 | WI | 6/30/2026 |
| State | HZJEJR2ENJK4 | OH | 6/30/2026 |
| Indian Tribe | YJ5ELTTDBKM7 | MI | 6/30/2026 |
| Indian Tribe | Y25QVLBJCLB6 | WI | 6/30/2026 |
| Special District | QNMFBR7SVDB1 | IL | 6/30/2026 |
| Indian Tribe | G11HL1HD82Z4 | MN | 6/30/2026 |
| State | FYMGBG7NQDL1 | MT | 6/30/2026 |
| State | TFQVKH1E8Y41 | NC | 6/30/2026 |
| State | TFQVKH1E8Y41 | NC | 6/30/2026 |
| State | TFQVKH1E8Y41 | NC | 6/30/2026 |
| State | TFQVKH1E8Y41 | NC | 6/30/2026 |
| State | GHELM9ULN8A1 | MS | 6/30/2026 |
| State | RWEWFEXCBZK6 | GA | 6/30/2026 |
| State Institution of Higher Learning | ZULMG6SKWC21 | FL | 6/30/2026 |
| State | JNZSNC4MUMS7 | SC | 6/30/2026 |
| State | HNJKNXYHMDE3 | KY | 6/30/2026 |
| County | XTABXRBBAUB1 | KY | 6/30/2026 |

| |
|---|
| 5/31/2026 |
| 5/31/2026 |
| 5/31/2026 |
| 5/31/2026 |
| 5/31/2026 |
| 5/31/2026 |
| 5/31/2026 |
| 5/31/2026 |
| 6/1/2026 |
| 6/14/2026 |
| 6/25/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |

This action approves an award in the amount of $521,000 to the Tennessee Department of Environment and Conservatio

This action approves funding in the amount of $103,000.00 to Tennessee Department of Environment and Conservation,

EPA's Consumer Recycling Education and Outreach (REO) Grant Program will fund a range of projects that will increase wa

The purpose of this grant is to provide funding under the Infrastructure Investment and Jobs Act (IIJA) to Rincon Band of L

The Rose Foundation for Communities and the Environment&rsquo;s New Voices are Rising&rsquo;s Youth Power for Wa

The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in

The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in

The purpose of this competitively selected cooperative agreement is to conduct ambient air monitoring of pollutants of g

This action provides partial funding in the amount of $64,000 to support Jefferson County Health Department (JCDH). The

This Infrastructure Investment and Jobs Act (IIJA) assistance agreement will provide technical assistance (e.g., informatio

This grant agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of g

This agreement provides funding under the Inflation Reduction Act (IRA). The purpose of this grant agreement is to obtai

This agreement provides financial assistance to the Town of Glocester, Rhode Island to conduct decentralized wastewate

The purpose of this cooperative agreement is to support implementation of the Bipartisan Infrastructure Law (BIL) throug

This agreement provides funding under the Inflation Reduction Act (IRA) to the Connecticut Department of Energy and En

This cooperative agreement provides financial assistance to the Massachusetts Audubon Society to conduct planning, ou

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection o

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

The primary purpose/objective of this program is to capitalize Minnesota's DWSRF program for funding Emerging Contar

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

This agreement provides funding under the Inflation Reduction Act (IRA) to Michigan Department of Environment, Great

This agreement provides funding under the Inflation Reduction Act (IRA) to the Minnesota Pollution Control Agency (MPC

This agreement provides funding under the Inflation Reduction Act (IRA) to Red Lake Band of Chippewa. The purpose of t

This agreement provides funding under the Inflation Reduction Act (IRA) to the Mille Lacs Band of Ojibwe. The purpose o

This agreement provides funding under the Inflation Reduction Act (IRA) to the Leech Lake Band of Ojibwe. The purpose

This agreement provides funding under the Inflation Reduction Act (IRA) to the Wisconsin Department of Natural Resour

This agreement provides funding under the Inflation Reduction Act (IRA) to Ohio Environmental Protection Agency (OEPA

This agreement provides funding under the Inflation Reduction Act (IRA) to the Inter-Tribal Council of Michigan to develc

This agreement provides funding under the Inflation Reduction Act to the Bad River Tribe of Lake Superior Chippewa Indi

The agreement provides funding under the Inflation Reduction Act to Northeastern Illinois Railroad Corporation (Metra)

The agreement provides funding under the Inflation Reduction Act to Shakopee Mdewakanton Sioux Community to repla

This agreement provides funding under the Inflation Reduction Act (IRA) to the Montana Department of Environmental C

This action approves an award in the amount of $32,122,000 to North Carolina Department of Environmental Quality to s

This action approves an award in the amount of $37,619,000 to the North Carolina Department of Environmental Quality

This action approves an award in the amount of $55,254,000 to support North Carolina Department of Environmental Qu

This action approves an award in the amount of $ 58,021,000 to provide funding to North Carolina Department of Envirc

This action approves an award in the amount of $19,368,000 to the Mississippi State Department of Health dba Finance a

This action approves an award in the amount of $3,596,000 to Georgia Environmental Finance Authority to support comp

This action approves an award in the amount of $399,395 to Florida Keys Community College Main Campus. The purpose

This action approves funding under the Inflation Reduction Act (IRA) to South Carolina Department of Health and Enviror

This action approves an award in the amount of $234,328 to the Kentucky Energy and Environment Cabinet under the Inf

This action approves an award in the amount of $89,707 to the Louisville-Jefferson Co. Metro Government under the Infl

EPA_00045633

| | |
|---|---|
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA HQ | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R4 | Yes |
| EPA HQ | Yes |
| EPA R3 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R8 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |

| | | | |
|---|---|---|---|
| $521,000 | $521,000 | | $521,000 |
| $103,000 | $103,000 | | $103,000 |
| $568,832 | $568,832 | $568,832 | |
| $280,962 | $280,962 | $280,962 | |
| $366,713 | $366,713 | $366,713 | |
| $500,000 | $500,000 | | $500,000 |
| $500,000 | $500,000 | | $500,000 |
| $500,000 | $500,000 | | $500,000 |
| $78,703 | $78,703 | | $78,703 |
| $796,428 | $796,428 | $796,428 | |
| $118,297 | $118,297 | | $118,297 |
| $214,709 | $214,709 | | $214,709 |
| $465,000 | $465,000 | $465,000 | |
| $1,819,600 | $1,819,600 | $1,819,600 | |
| $503,229 | $503,229 | | $503,229 |
| $299,926 | $299,926 | $299,926 | |
| $80,494,000 | $80,494,000 | $80,494,000 | |
| $48,116,000 | $48,116,000 | $48,116,000 | |
| $30,666,000 | $30,666,000 | $30,666,000 | |
| $67,885,000 | $67,885,000 | $67,885,000 | |
| $27,465,000 | $27,465,000 | $27,465,000 | |
| $43,276,000 | $43,276,000 | $43,276,000 | |
| $13,252,000 | $13,252,000 | $13,252,000 | |
| $32,713,000 | $32,713,000 | $32,713,000 | |
| $673,131 | $673,131 | | $673,131 |
| $361,413 | $361,413 | | $361,413 |
| $30,231 | $30,231 | | $30,231 |
| $30,231 | $30,231 | | $30,231 |
| $30,232 | $30,232 | | $30,232 |
| $442,354 | $442,354 | | $442,354 |
| $745,854 | $745,854 | | $745,854 |
| $437,334 | $437,334 | | $437,334 |
| $43,000 | $43,000 | | $43,000 |
| $570,000 | $570,000 | | $570,000 |
| $190,000 | $190,000 | | $190,000 |
| $197,028 | $197,028 | | $197,028 |
| $32,122,000 | $32,122,000 | $32,122,000 | |
| $37,619,000 | $37,619,000 | $37,619,000 | |
| $55,254,000 | $55,254,000 | $55,254,000 | |
| $58,021,000 | $58,021,000 | $58,021,000 | |
| $19,368,000 | $19,368,000 | $19,368,000 | |
| $3,596,000 | $3,596,000 | $3,596,000 | |
| $399,395 | $399,395 | $399,395 | |
| $0 | $0 | | $0 |
| $234,328 | $234,328 | | $234,328 |
| $89,707 | $89,707 | | $89,707 |

| | | | |
|---|---|---|---|
| $171,637 | | $171,637 | $349,363 |
| $0 | | $0 | $103,000 |
| $126,566 | $126,566 | | $442,266 |
| $0 | $0 | | $280,962 |
| $153,562 | $153,562 | | $213,151 |
| $54,959 | | $54,959 | $445,041 |
| $76,205 | | $76,205 | $423,795 |
| $20,115 | | $20,115 | $479,885 |
| $78,703 | | $78,703 | $0 |
| $0 | $0 | | $796,428 |
| $98,960 | | $98,960 | $19,337 |
| $40,203 | | $40,203 | $174,506 |
| $25,371 | $25,371 | | $439,629 |
| $700,229 | $700,229 | | $1,119,371 |
| $266,342 | | $266,342 | $236,887 |
| $30,803 | $30,803 | | $269,123 |
| $80,494,000 | $80,494,000 | | $0 |
| $48,116,000 | $48,116,000 | | $0 |
| $30,414,995 | $30,414,995 | | $251,005 |
| $67,885,000 | $67,885,000 | | $0 |
| $25,325,767 | $25,325,767 | | $2,139,233 |
| $17,230,515 | $17,230,515 | | $26,045,485 |
| $2,799,564 | $2,799,564 | | $10,452,436 |
| $16,168,169 | $16,168,169 | | $16,544,831 |
| $105,966 | | $105,966 | $567,165 |
| $188,615 | | $188,615 | $172,798 |
| $11,376 | | $11,376 | $18,855 |
| $7,454 | | $7,454 | $22,777 |
| $0 | | | $30,232 |
| $48,380 | | $48,380 | $393,974 |
| $273,908 | | $273,908 | $471,946 |
| $213,463 | | $213,463 | $223,871 |
| $0 | | $0 | $43,000 |
| $0 | | $0 | $570,000 |
| $0 | | $0 | $190,000 |
| $134,999 | | $134,999 | $62,029 |
| $32,122,000 | $32,122,000 | | $0 |
| $37,619,000 | $37,619,000 | | $0 |
| $38,461,661 | $38,461,661 | | $16,792,339 |
| $40,034,490 | $40,034,490 | | $17,986,510 |
| $15,182,884 | $15,182,884 | | $4,185,116 |
| $0 | $0 | | $3,596,000 |
| $101,639 | $101,639 | | $297,756 |
| $0 | | $0 | $0 |
| $189,393 | | $189,393 | $44,935 |
| $45,318 | | $45,318 | $44,389 |

| | |
|---|---|
| | $349,363 |
| | $103,000 |
| $442,266 | |
| $280,962 | |
| $213,151 | |
| | $445,041 |
| | $423,795 |
| | $479,885 |
| | $0 |
| $796,428 | |
| | $19,337 |
| | $174,506 |
| $439,629 | |
| $1,119,371 | |
| | $236,887 |
| $269,123 | |
| $0 | |
| $0 | |
| $251,005 | |
| $0 | |
| $2,139,233 | |
| $26,045,485 | |
| $10,452,436 | |
| $16,544,831 | |
| | $567,165 |
| | $172,798 |
| | $18,855 |
| | $22,777 |
| | $30,232 |
| | $393,974 |
| | $471,946 |
| | $223,871 |
| | $43,000 |
| | $570,000 |
| | $190,000 |
| | $62,029 |
| $0 | |
| $0 | |
| $16,792,339 | |
| $17,986,510 | |
| $4,185,116 | |
| $3,596,000 | |
| $297,756 | |
| | $0 |
| | $44,935 |
| | $44,389 |

EPA_00045637

| | | | | | |
|---|---|---|---|---|---|
| 48 | 02D64823-1 | | | Open | 66.442 |
| 4E | 02D67722-1 | | | Open | 66.468 |
| 4L | 02D68222-0 | | | Open | 66.468 |
| 4L | 02D68322-3 | | | Open | 66.468 |
| 4E | 02D68422-2 | | | Open | 66.468 |
| 4E | 02D68423-0 | | | Open | 66.468 |
| 4X | 02D68522-0 | | | Open | 66.458 |
| 4X | 02D68523-1 | | | Open | 66.458 |
| 4C | 02F18403-0 | | | Open | 66.458 |
| 4D | 02F18903-0 | | | Open | 66.468 |
| 4X | 02F19503-1 | | | Open | 66.458 |
| 4D | 02F20301-0 | | | Open | 66.468 |
| 4E | 02F20401-0 | | | Open | 66.468 |
| 4L | 02F21101-1 | | | Open | 66.468 |
| 5X | 02F29401-0 | | | Open | 66.034 |
| 5X | 02F29801-0 | | | Open | 66.034 |
| 4E | 02F42402-0 | | | Open | 66.468 |
| 4L | 02F43201-0 | | | Open | 66.468 |
| C6 | 02J08301-3 | 02J08301 | C602J08301 | Open | 66.454 |
| 4D | 02J27501-0 | | | Open | 66.468 |
| 5A | 02J29101-1 | | | Open | 66.034 |
| 5A | 02J30301-0 | | | Open | 66.034 |
| C6 | 02J40601-1 | 02J40601 | C602J40601 | Open | 66.454 |
| 4Z | 02J59701-0 | | | Open | 66.920 |
| 4C | 02J76801-0 | | | Open | 66.458 |
| 4X | 02J77201-0 | | | Open | 66.458 |
| C6 | 02J84101-0 | 02J84101 | C602J84101 | Open | 66.454 |
| 5T | 03D12924-0 | | | Open | 66.034 |
| 5A | 04D01024-0 | | | Open | 66.034 |
| 4U | 84071101-0 | | | Open | 66.708 |
| 4I | 95308101-4 | | | Open | 66.964 |
| 5X | 95314301-1 | | | Open | 66.034 |
| 4L | 95321801-0 | | | Open | 66.468 |
| 48 | 95328801-0 | | | Open | 66.442 |
| 4Z | 96213524-0 | | | Open | 66.920 |
| 5A | 96218323-0 | | | Open | 66.034 |
| 5A | 96218423-0 | | | Open | 66.034 |
| V | 96385501-3 | 96385501 | V96385501 | Open | 66.802 |
| 5A | 96702001-0 | | | Open | 66.034 |
| 5A | 96702401-1 | | | Open | 66.034 |
| 4C | 96894401-0 | | | Open | 66.458 |
| 4D | 96894501-0 | | | Open | 66.468 |
| C6 | 98125024-0 | 98125024 | C698125024 | Open | 66.454 |
| 4D | 98T47501-2 | | | Open | 66.468 |
| 49 | 98T54701-0 | | | Open | 66.126 |
| 5X | 98T56901-0 | | | Open | 66.034 |

EPA_00045638

Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Water Quality Management Planning
Capitalization Grants for Drinking Water State Revolving Funds
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Water Quality Management Planning
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Water Quality Management Planning
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Pollution Prevention Grant Program
Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Capitalization Grants for Drinking Water State Revolving Funds
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Water Quality Management Planning
Capitalization Grants for Drinking Water State Revolving Funds
San Francisco Bay Water Quality Improvement Fund
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

EPA_00045639

| |
|---|
| GEORGIA ENVIRONMENTAL FINANCE AUTHORITY |
| MS State Dept of Health dba Finance and Accounts |
| MS State Dept of Health dba Finance and Accounts |
| North Carolina DEQ |
| North Carolina Department Of Environmental Quality |
| North Carolina DEQ |
| North Carolina DEQ |
| North Carolina DEQ |
| Oklahoma Water Resources Board |
| New Mexico Finance Authority |
| Oklahoma Water Resources Board |
| OK Dept of Env Quality |
| OK Dept of Env Quality |
| DEPARTMENT OF ENVIRONMENTAL QUALITY |
| Capital Area Council of Governments |
| Capital Area Council of Governments |
| New Mexico Finance Authority |
| New Mexico Finance Authority |
| OREGON DEPARTMENT OF ENVIRONMENTAL QUALITY |
| Oregon Health Authority |
| State of Idaho Department of Environmental Quality |
| Washington Department of Ecology |
| ENVIRONMENTAL CONSERVATION ALASKA DEPARTMENT |
| Knik Tribe |
| OREGON DEPARTMENT OF ENVIRONMENTAL QUALITY |
| OREGON DEPARTMENT OF ENVIRONMENTAL QUALITY |
| OREGON DEPARTMENT OF ENVIRONMENTAL QUALITY |
| Asheville-Buncombe Air Quality Agency |
| scdoes4789 - South Carolina Department of Environmental Services |
| University of Missouri System |
| VIRGINIA DEPARTMENT OF ENVIRONMENTAL QUALITY |
| FRACTRACKER ALLIANCE |
| DC Water and Sewer Authority |
| MD Dept of the Environment |
| Municipality of Trujillo Alto - MUNICIPALITY OF TRUJILLO ALTO |
| NYS Dept of Environmental Conservation |
| New Jersey Dept of Environmental Protection |
| VIRGINIA DEPARTMENT OF ENVIRONMENTAL QUALITY |
| Kansas Department of Health and Environment |
| MISSOURI DEPARTMENT OF NATURAL R |
| MT Department of Environmental Quality |
| MT Department of Environmental Quality |
| RHODE ISLAND. DEPARTMENT OF ENVIRONMENTAL MANAGEMENT |
| CA State Water Res Ctrl Brd |
| Acterra: Action for a Healthy Planet |
| Air Resources Board |

EPA_00045640

| | | | |
|---|---|---|---|
| State | RWEWFEXCBZK6 | GA | 6/30/2026 |
| State | GHELM9ULN8A1 | MS | 6/30/2026 |
| State | GHELM9ULN8A1 | MS | 6/30/2026 |
| State | TFQVKH1E8Y41 | NC | 6/30/2026 |
| State | TFQVKH1E8Y41 | NC | 6/30/2026 |
| State | TFQVKH1E8Y41 | NC | 6/30/2026 |
| State | TFQVKH1E8Y41 | NC | 6/30/2026 |
| State | TFQVKH1E8Y41 | NC | 6/30/2026 |
| State | E5KGD1NYA1S5 | OK | 6/30/2026 |
| State | MZHHPMLRY6B9 | NM | 6/30/2026 |
| State | E5KGD1NYA1S5 | OK | 6/30/2026 |
| State | EAJXCM2XTCF3 | OK | 6/30/2026 |
| State | EAJXCM2XTCF3 | OK | 6/30/2026 |
| State | EAJXCM2XTCF3 | OK | 6/30/2026 |
| Intermunicipal | G8PJAY9Q2YM8 | TX | 6/30/2026 |
| Intermunicipal | G8PJAY9Q2YM8 | TX | 6/30/2026 |
| State | MZHHPMLRY6B9 | NM | 6/30/2026 |
| State | MZHHPMLRY6B9 | NM | 6/30/2026 |
| State | LN8JGXELC1S7 | OR | 6/30/2026 |
| State | HFJRBHKCBPR5 | OR | 6/30/2026 |
| State | GGX6MMGCBM66 | ID | 6/30/2026 |
| State | N48GCZ2FJA47 | WA | 6/30/2026 |
| State | XF7WJC2CJWZ3 | AK | 6/30/2026 |
| Indian Tribe | T66QMVWRG4L7 | AK | 6/30/2026 |
| State | LN8JGXELC1S7 | OR | 6/30/2026 |
| State | LN8JGXELC1S7 | OR | 6/30/2026 |
| State | LN8JGXELC1S7 | OR | 6/30/2026 |
| Special District | JSR1UDKDCTA9 | NC | 6/30/2026 |
| State | X2ASXL5BTW76 | SC | 6/30/2026 |
| State Institution of Higher Learning | Y6MGH342N169 | MO | 6/30/2026 |
| State | LWLXBA1A6NJ9 | VA | 6/30/2026 |
| Not for Profit | HMNYYBMCWQ48 | PA | 6/30/2026 |
| Special District | CJGNN8VNULJ6 | DC | 6/30/2026 |
| State | S734YDNLSHW5 | MD | 6/30/2026 |
| Township | T6Z8EFLF8TD3 | PR | 6/30/2026 |
| State | ZECZWASEN594 | NY | 6/30/2026 |
| State | X9K2JHHGL5M8 | NJ | 6/30/2026 |
| State | LWLXBA1A6NJ9 | VA | 6/30/2026 |
| State | CGSTLVM57LM5 | KS | 6/30/2026 |
| State | K6RXPK4W58H4 | MO | 6/30/2026 |
| State | FYMGBG7NQDL1 | MT | 6/30/2026 |
| State | FYMGBG7NQDL1 | MT | 6/30/2026 |
| State | EB27G6BK8813 | RI | 6/30/2026 |
| State | TGFTZM2DN5Z2 | CA | 6/30/2026 |
| Not for Profit | TBUFAMLNSG63 | CA | 6/30/2026 |
| State | D5HWBPKTP3Q5 | CA | 6/30/2026 |

| Date |
|------|
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |

This action approves an award in the amount of $46,772 under the Infrastructure Investment and Jobs Act (IIJA) to Georg

This action approves an award in the amount of $8,133,000 to Mississippi State Department of Health. The purpose of th

This action approves an award in the amount of $30,518,000 to Mississippi State Department of Health. This award autho

This action approves an award in the amount of $87,062,000.00 to North Carolina Department of Environmental Quality.

The purpose of this agreement is for a capitalization grant which provides funds for the North Carolina Department of En

This action approves an award in the amount of $21,054,000.00 to provide funding to the North Carolina Department of

This action approves an award in the amount of $1,688,000.00 to the North Carolina Department of Environmental Quali

This action approves an award in the amount of $3,838,000.00 to provide funding under the Infrastructure Investment an

The purpose of this agreement is for the Oklahoma Water Resources Board's Capitalization Grant, funded by the Infrastru

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo

This agreement funds a capitalization grant for the recipient's Clean Water State Revolving Fund (CWSRF) program

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

The purpose of this agreement is for a capitalization grant which provides funds for the recipient's Drinking Wate

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greate

The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greate

This agreement provides funding to the New Mexico Finance Authority under the Safe Drinking Water Act: Section 1452 a

This agreement provides funding to New Mexico Finance Authority. Safe Drinking Water Act (SDWA) Section 1452 of the

This agreement is to fund the State of Oregon's Water Quality Management Planning program to improve impaired wate

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

This agreement provides supplemental funding under the Inflation Reduction Act (IRA) in the amount of $10,028 to Idaho

The agreement provides funding under Inflation Reduction Act to Washington Department of Ecology.The purpose of this

This agreement is to fund the State of Alaska's Water Quality Management Planning program to improve impaired water

EPA's Solid Waste Infrastructure for Recycling (SWIFR) Grants for Tribes and Intertribal Consortia will fund projects that f

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA).  The purpose of the project is fo

This agreement is to fund the State of Oregon's Water Quality Management Planning program to improve impaired wate

This action approves an award in the amount of $233,000  to provide funding under the Inflation Reduction Act (IRA) to A

This award is the result of a novation from South Carolina Department of Health &amp; Environmental Control (SCDHEC)

This Infrastructure Investment and Jobs Act (IIJA) assistance agreement will provide technical assistance (e.g., informatio

This grant is funded from the Infrastructure Investment and Jobs Act (IIJA) for continued support of VADEQ's project impl

This grant agreement provides funding under Inflation Reduction Act (IRA) to conduct ambient air monitoring of pollutan

This Infrastructure Investment and Jobs Act (also known as the Bipartisan Infrastructure Law) funded grant agreement w

This grant agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (also known as the Biparti

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure

This agreement provides funding under the Inflation Reduction Act (IRA) to the New York State Department of Environme

This agreement provides funding under the Inflation Reduction Act (IRA) to NJDEP. The purpose of this grant is to support

This agreement funds the recipient's program to review and assist with obtaining project easements, oversight of remedi

This agreement provides funding under the Inflation Reduction Act (IRA) to Kansas Department of Health and Environmer

.

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

This agreement is to fund the Rhode Island Water Quality Management Planning program to improve impaired water an

This agreement will provide funds, authorized by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), to capitaliz

The Acterra: Action for a Healthy Planet's Building Community Capacity and Climate Resilience in Belle Haven and North

The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in

EPA_00045643

| | |
|---|---|
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA HQ | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R3 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R1 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |

EPA_00045644

| | | | |
|---|---|---|---|
| $54,572,000 | $54,572,000 | $54,572,000 | |
| $8,133,000 | $8,133,000 | $8,133,000 | |
| $30,518,000 | $30,518,000 | $30,518,000 | |
| $87,062,000 | $87,062,000 | $87,062,000 | |
| $23,360,000 | $23,360,000 | $23,360,000 | |
| $21,054,000 | $21,054,000 | $21,054,000 | |
| $1,688,000 | $1,688,000 | $1,688,000 | |
| $3,838,000 | $3,838,000 | $3,838,000 | |
| $18,373,000 | $18,373,000 | $18,373,000 | |
| $22,985,000 | $22,985,000 | $22,985,000 | |
| $1,734,000 | $1,734,000 | $1,734,000 | |
| $25,508,000 | $25,508,000 | $25,508,000 | |
| $5,733,624 | $5,733,624 | $5,733,624 | |
| $40,192,000 | $40,192,000 | $40,192,000 | |
| $206,540 | $206,540 | | $206,540 |
| $453,732 | $453,732 | | $453,732 |
| $7,640,000 | $7,640,000 | $7,640,000 | |
| $28,350,000 | $28,350,000 | $28,350,000 | |
| $694,000 | $694,000 | $476,000 | |
| $23,673,000 | $23,673,000 | $23,673,000 | |
| $181,530 | $181,530 | | $181,530 |
| $476,000 | $476,000 | | $476,000 |
| $383,000 | $383,000 | $289,000 | |
| $1,245,374 | $1,245,374 | $1,245,374 | |
| $23,546,000 | $23,546,000 | $23,546,000 | |
| $2,402,000 | $2,402,000 | $2,402,000 | |
| $377,000 | $377,000 | $284,000 | |
| $233,000 | $233,000 | | $233,000 |
| $213,525 | $213,525 | | $213,525 |
| $857,744 | $857,744 | $857,744 | |
| $11,698,542 | $11,698,542 | $11,698,542 | |
| $430,001 | $430,001 | | $430,001 |
| $9,452,900 | $9,452,900 | $9,452,900 | |
| $18,914,000 | $18,914,000 | $18,914,000 | |
| $4,000,000 | $4,000,000 | $4,000,000 | |
| $1,109,000 | $1,109,000 | | $1,109,000 |
| $848,000 | $848,000 | | $848,000 |
| $22,500 | $22,500 | $10,000 | |
| $176,647 | $176,647 | | $176,647 |
| $282,966 | $282,966 | | $282,966 |
| $8,738,000 | $8,738,000 | $8,738,000 | |
| $17,992,000 | $17,992,000 | $17,992,000 | |
| $223,000 | $223,000 | $168,000 | |
| $158,733,000 | $158,733,000 | $158,733,000 | |
| $358,708 | $358,708 | $358,708 | |
| $499,100 | $499,100 | | $499,100 |

EPA_00045645

| | | | |
|---|---|---|---|
| $484,424 | $484,424 | | $54,087,576 |
| $0 | $0 | | $8,133,000 |
| $4,069 | $4,069 | | $30,513,931 |
| $0 | $0 | | $87,062,000 |
| $0 | $0 | | $23,360,000 |
| $0 | $0 | | $21,054,000 |
| $0 | $0 | | $1,688,000 |
| $0 | $0 | | $3,838,000 |
| $18,373,000 | $18,373,000 | | $0 |
| $68,073 | $68,073 | | $22,916,927 |
| $0 | $0 | | $1,734,000 |
| $24,694,477 | $24,694,477 | | $813,523 |
| $2,558,932 | $2,558,932 | | $3,174,692 |
| $4,541,282 | $4,541,282 | | $35,650,718 |
| $77,025 | | $77,025 | $129,515 |
| $215,234 | | $215,234 | $238,498 |
| $0 | $0 | | $7,640,000 |
| $298,235 | $298,235 | | $28,051,765 |
| $378,881 | $238,820 | | $315,119 |
| $12,663,779 | $12,663,779 | | $11,009,221 |
| $39,017 | | $39,017 | $142,513 |
| $122,874 | | $122,874 | $353,126 |
| $210,621 | $160,854 | | $172,379 |
| $253,000 | $253,000 | | $992,374 |
| $2,404,706 | $2,404,706 | | $21,141,294 |
| $0 | $0 | | $2,402,000 |
| $3,120 | $2,350 | | $373,880 |
| $0 | | $0 | $233,000 |
| $86,508 | | $86,508 | $127,017 |
| $75,034 | $75,034 | | $782,710 |
| $272,633 | $272,633 | | $11,425,909 |
| $170,720 | | $170,720 | $259,281 |
| $2,757,200 | $2,757,200 | | $6,695,700 |
| $0 | $0 | | $18,914,000 |
| $0 | $0 | | $4,000,000 |
| $63,787 | | $63,787 | $1,045,213 |
| $214,729 | | $214,729 | $633,271 |
| $8,132 | $0 | | $14,368 |
| $55,858 | | $55,858 | $120,789 |
| $105,311 | | $105,311 | $177,655 |
| $5,984,423 | $5,984,423 | | $2,753,577 |
| $17,195,637 | $17,195,637 | | $796,363 |
| $0 | $0 | | $223,000 |
| $91,937,732 | $91,937,732 | | $66,795,268 |
| $100,429 | $100,429 | | $258,279 |
| $0 | | $0 | $499,100 |

| | |
|---|---|
| $54,087,576 | |
| $8,133,000 | |
| $30,513,931 | |
| $87,062,000 | |
| $23,360,000 | |
| $21,054,000 | |
| $1,688,000 | |
| $3,838,000 | |
| $0 | |
| $22,916,927 | |
| $1,734,000 | |
| $813,523 | |
| $3,174,692 | |
| $35,650,718 | |
| | $129,515 |
| | $238,498 |
| $7,640,000 | |
| $28,051,765 | |
| $237,180 | |
| $11,009,221 | |
| | $142,513 |
| | $353,126 |
| $128,146 | |
| $992,374 | |
| $21,141,294 | |
| $2,402,000 | |
| $281,650 | |
| | $233,000 |
| | $127,017 |
| $782,710 | |
| $11,425,909 | |
| | $259,281 |
| $6,695,700 | |
| $18,914,000 | |
| $4,000,000 | |
| | $1,045,213 |
| | $633,271 |
| $10,000 | |
| | $120,789 |
| | $177,655 |
| $2,753,577 | |
| $796,363 | |
| $168,000 | |
| $66,795,268 | |
| $258,279 | |
| | $499,100 |

| 5X | 98T57601-1 | Open | 66.034 |
|----|------------|------|--------|
| 5A | 98T63501-0 | Open | 66.034 |
| 5A | 98T64501-0 | Open | 66.034 |
| 5A | 98T65001-0 | Open | 66.034 |
| 5A | 98T65301-0 | Open | 66.034 |
| 5D | 98T76201-0 | Open | 66.046 |
| 5D | 98T78101-0 | Open | 66.046 |
| 5D | 98T79401-0 | Open | 66.046 |
| 5D | 98T81901-1 | Open | 66.046 |
| 43 | 00A00855-0 | Open | 66.129 |
| 5A | 00I00400-1 | Open | 66.034 |
| 5A | 00I00800-1 | Open | 66.034 |
| C6 | 00I34100-0 | Open | 66.454 |
| 5B | 02F50201-0 | Open | 66.306 |
| 5X | 00I05100-0 | Open | 66.034 |
| 5X | 00E03368-1 | Open | 66.034 |
| 5X | 00I14300-0 | Open | 66.034 |
| 5U | 00A01239-0 | Open | 66.034 |
| 5X | 00E03354-0 | Open | 66.034 |
| 5A | 00E03421-0 | Open | 66.034 |
| 5A | 00E03422-0 | Open | 66.034 |
| 5U | 00E03851-0 | Open | 66.034 |
| 4A | 00I01600-0 | Open | 66.045 |
| 5X | 00I04900-0 | Open | 66.034 |
| 4D | 02D36422-2 | Open | 66.468 |
| 5X | 02D45123-0 | Open | 66.034 |
| 5X | 02D45423-0 | Open | 66.034 |
| 5A | 02D49323-0 | Open | 66.034 |
| 5D | 02D59623-0 | Open | 66.046 |
| 5D | 02D59723-0 | Open | 66.046 |
| 5X | 02F28101-1 | Open | 66.034 |
| 4A | 02F54101-0 | Open | 66.045 |
| 4A | 02F56701-0 | Open | 66.045 |
| 5Q | 02F59201-0 | Open | 66.034 |
| 5X | 02J36001-0 | Open | 66.034 |
| 5D | 02J46001-0 | Open | 66.046 |
| 4A | 03D07124-1 | Open | 66.045 |
| 5T | 03D13924-0 | Open | 66.034 |
| 4D | 04D00322-0 | Open | 66.468 |
| 4Z | 84079701-0 | Open | 66.920 |
| 5A | 95315401-0 | Open | 66.034 |
| 5A | 95315501-1 | Open | 66.034 |
| 5A | 95315601-1 | Open | 66.034 |
| 4T | 96235922-2 | Open | 66.456 |
| 4A | 96264424-0 | Open | 66.045 |
| 5X | 98T56801-0 | Open | 66.034 |

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Southeast New England Coastal Watershed Restoration
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Water Quality Management Planning
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Clean School Bus Program
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Capitalization Grants for Drinking Water State Revolving Funds
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Clean School Bus Program
Clean School Bus Program
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Climate Pollution Reduction Grants
Clean School Bus Program
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Capitalization Grants for Drinking Water State Revolving Funds
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
National Estuary Program
Clean School Bus Program
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

EPA_00045649

| |
|---|
| Navajo Nation |
| NV Department of Conservation and Natural Resources |
| AZ Dept of Env Quality |
| HI Dept of Health |
| Air Resources Board |
| Blue Lake Rancheria |
| Gila River Indian Community |
| San Carlos Apache Tribal Council |
| HOPI UTILITIES CORPORATION |
| Town of North Kingstown |
| CO Department of Public Health and Environment |
| South Dakota Department of Agriculture and Natural Resources |
| MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY |
| Micah Six Eight Mission |
| UT Department of Environmental Quality |
| The Green Door Initiative |
| Salt Lake County |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION MAINE |
| Ecology Action Center |
| County of Cook |
| Illinois Environmental Protection Agency |
| SAULT STE MARIE TRIBE OF CHIPPEWA INDIANS |
| Highland CSB 1, LLC |
| The Keya Foundation, Inc. |
| South Carolina Dept. of Health & Envir. Control |
| Southern Research Institute |
| National Coalition of 100 Black Women - Central Florida Chapter Inc. |
| TN Dept of Environment and Conservation |
| Catawba Indian Nation |
| Mississippi Band Of Choctaw Indians |
| LSU Health Foundation New Orleans |
| FIRST STUDENT, INC. |
| Highland CSB 1, LLC |
| Cherokee Nation |
| Aleutian Pribilof Islands Association |
| Affiliated Tribes of Northwest Indians |
| Highland CSB 1, LLC |
| COUNTY OF KNOX |
| scdoes4789 - South Carolina Department of Environmental Services |
| RED CLIFF BAND OF LAKE SUPERIOR CHIPPEWA INDIANS OF WISCONSIN |
| WV Dept of Environmental Protection |
| PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION |
| Department of Energy and Environment |
| THE RESEARCH FOUNDATION FOR THE STATE UNIVERSITY OF NEW YORK |
| J.P. BUS & TRUCK REPAIR LIMITED |
| Oxnard Harbor District Port of Hueneme |

| | | | |
|---|---|---|---|
| Indian Tribe | KEBVZNK93W87 | AZ | 6/30/2026 |
| State | SPMJG34BUN33 | NV | 6/30/2026 |
| State | FKD7PVHQ4M35 | AZ | 6/30/2026 |
| State | LFVFLBD6XZB5 | HI | 6/30/2026 |
| State | D5HWBPKTP3Q5 | CA | 6/30/2026 |
| Indian Tribe | Q5NLYCS3EF16 | CA | 6/30/2026 |
| Indian Tribe | VEB2J5QVVNN9 | AZ | 6/30/2026 |
| Indian Tribe | MSRJNX85HTV3 | AZ | 6/30/2026 |
| Indian Tribe | ENFNDLWDUUW1 | AZ | 6/30/2026 |
| Municipal | LAADBUEJJKB3 | RI | 7/1/2026 |
| State | Y3WEW9MQ6NH5 | CO | 7/14/2026 |
| State | DNHKVEH2NDJ3 | SD | 7/14/2026 |
| State | FYMGBG7NQDL1 | MT | 7/14/2026 |
| Not for Profit | TXE9WRMGMDA9 | LA | 7/14/2026 |
| State | KDJVMNXWZGM5 | UT | 7/16/2026 |
| Not for Profit | N29ZMEE8TCH7 | MI | 7/30/2026 |
| County | LN8HKX8GJFS6 | UT | 7/30/2026 |
| State | FAABAXF9D9E3 | ME | 7/31/2026 |
| Not for Profit | YFF7APUBJMP9 | IL | 7/31/2026 |
| County | QBHPT6LKE8J2 | IL | 7/31/2026 |
| State | KTRWKRABSKV6 | IL | 7/31/2026 |
| Indian Tribe | PMNWBLLRNMM3 | MI | 7/31/2026 |
| Profit Organization | YMFPYCUEVAD3 | MA | 7/31/2026 |
| Not for Profit | KL8DAMKR68S5 | SD | 7/31/2026 |
| State | JNZSNC4MUMS7 | SC | 7/31/2026 |
| Not for Profit | CDZJAJJHJMH5 | AL | 7/31/2026 |
| Not for Profit | C1K2EUGCTXA5 | FL | 7/31/2026 |
| State | JC92Y4FYH524 | TN | 7/31/2026 |
| Indian Tribe | PDN5GMNHYN89 | SC | 7/31/2026 |
| Indian Tribe | WZTDGUNAJ5V3 | MS | 7/31/2026 |
| Not for Profit | E8YLMX8JB5T8 | LA | 7/31/2026 |
| Profit Organization | ZGZ1DCN4KJS3 | OH | 7/31/2026 |
| Profit Organization | YMFPYCUEVAD3 | MA | 7/31/2026 |
| Indian Tribe | TBAHL1WANLF3 | OK | 7/31/2026 |
| Indian Tribe | L3YUHSNRMKG3 | AK | 7/31/2026 |
| Indian Tribe | YU3GZ7CLA944 | OR | 7/31/2026 |
| Profit Organization | YMFPYCUEVAD3 | MA | 7/31/2026 |
| County | HS2EQEN6B6K4 | TN | 7/31/2026 |
| State | X2ASXL5BTW76 | SC | 7/31/2026 |
| Indian Tribe | PG5ZMT5QZ9K3 | WI | 7/31/2026 |
| State | ZTCPELFB6M84 | WV | 7/31/2026 |
| State | EKG3AF5KYJM3 | PA | 7/31/2026 |
| State | FE9RNTYNNKN9 | DC | 7/31/2026 |
| State Institution of Higher Learning | M746VC6XMNH9 | NY | 7/31/2026 |
| Profit Organization | LWB7VSS4JWK5 | NY | 7/31/2026 |
| Special District | VG2WCYRAHTW5 | CA | 7/31/2026 |

| |
|---|
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 7/1/2026 |
| 7/14/2026 |
| 7/14/2026 |
| 7/14/2026 |
| 7/14/2026 |
| 7/16/2026 |
| 7/30/2026 |
| 7/30/2026 |
| 7/31/2026 |
| 7/31/2026 |
| 7/31/2026 |
| 7/31/2026 |
| 7/31/2026 |
| 7/31/2026 |
| 7/31/2026 |
| 7/31/2026 |
| 7/31/2026 |
| 7/31/2026 |
| 7/31/2026 |
| 7/31/2026 |
| 7/31/2026 |
| 7/31/2026 |
| 7/31/2026 |
| 7/31/2026 |
| 7/31/2026 |
| 7/31/2026 |
| 7/31/2026 |
| 7/31/2026 |
| 7/31/2026 |
| 7/31/2026 |
| 7/31/2026 |
| 7/31/2026 |
| 7/31/2026 |
| 7/31/2026 |
| 7/31/2026 |

The purpose of this competitively selected grant agreement is to conduct ambient air monitoring of pollutants of greates

This agreement provides funding to Nevada Department of Environmental Protection (NDEP) to conduct, and promote th

This agreement provides funding under the Inflation Reduction Act (IRA) to Arizona Department of Environmental Quality

This agreement provides funding under the Inflation Reduction Act (IRA) to the Hawaii Department of Health (HDOH). Th

This agreement provides funding under the Inflation Reduction Act (IRA) to the California Air Resources Board.  The purpo

This agreement provides funding under the Inflation Reduction Act (IRA) to the Blue Lake Rancheria to develop or enhanc

The purpose of this grant agreement is to provide funding to Gila River Indian Community to develop or enhance climate

This agreement provides funding under the Inflation Reduction Act (IRA) to the San Carlos Apache Tribe to develop

This agreement provides funding under the Inflation Reduction Act (IRA) to the Hopi Tribe to develop or enhance c

This agreement provides financial assistance to the Town of North Kingstown, Rhode Island to conduct decentralized was

This agreement provides funding under the Inflation Reduction Act (IRA) to the Colorado Department of Public Health an

This agreement provides funding under the Inflation Reduction Act (IRA) to the South Dakota Department of Agriculture a

This agreement is to fund the State of Montana's Water Quality Management Planning program to improve impaired wate

This agreement provides funding under the Inflation Reduction Act (IRA) to Micah Six Eight Mission.  The recipient will en

The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greates

The agreement provides funding under the Inflation Reduction Act to conduct ambient air monitoring of pollutants of gre

The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greates

The agreement provides funding under the Inflation Reduction Act (IRA) to the Maine Department of Environmental Pro

The purpose of this competitively selected American Rescue Plan (ARP) funded grant agreement provides funding to Eco

This grant agreement provides funding under the Inflation Reduction Act (IRA) to the Cook County Department of Enviro

This agreement provides funding under the Inflation Reduction Act (IRA) to the Illinois Environmental Protection Agency

This agreement provides funding under the Inflation Reduction Act to Sault Ste. Marie Tribe of Chippewa Indians. Specifi

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Highland Fleets.  This agreem

The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greates

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

This action approves an award in the amount of $437,545 to support Southern Research Institute to conduct ambient air

This action approves an award in the amount of $440,000 to the National Coalition of 100 Black Women - Central Florida

This action approves an award in the amount of $189,361 to the Tennessee Department of Environment and Conservatio

This action approves an award in the amount of $159,375 to provide funding under the Inflation Reduction Act (IR

This action approves an award in the amount of $159,375 to provide funding under the Inflation Reduction Act (IRA) to th

The agreement provides conduct ambient air monitoring of pollutants of greatest concern in communities with environm

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to First Student, Inc. This agreer

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Highland CSB1, LLC. This agre

Under the statutory authority of Section 103 of the Clean Air Act and Section 60105(a) of the Inflation Reduction Act,  the

The purpose of this American Rescue Plan-funded and competitively selected award is to conduct ambient air monitoring

This agreement provides funding under the Inflation Reduction Act (IRA) to Affiliated Tribes of Northwest Indians t

This action provides funding in the amount of $30,660,000 to Highland CSB 1, LLC. The purpose of this project is to replac

This action approves an award in the amount of $80,000 to the Knox County Department of Air Quality Management. Thi

This award is the result of a novation from South Carolina Department of Health &amp; Environmental Control (SCDHEC)

EPA's Solid Waste Infrastructure for Recycling (SWIFR) grants for Tribes and Intertribal Consortia will fund projects that fc

This agreement provides funding under the Inflation Reduction Act (IRA) to WVDEP. The objectives of this project are to p

This grant agreement provides federal funding to PADEP to research/test technologies for use in inspecting both Conven

This grant agreement provides funding to the Air Quality Division of the District of Columbia&rsquo;s Department of Ene

The Peconic Estuary Partnership (PEP) 2020 Comprehensive Conservation Management Plan (CCMP) guides the priorities

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to JP Bus and Truck Repair LTD t

The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in