| | |
|---|---|
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R1 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R6 | Yes |
| EPA R8 | Yes |
| EPA R5 | Yes |
| EPA R8 | Yes |
| EPA R1 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R4 | No |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | No |
| EPA HQ | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R9 | Yes |

| | | | |
|---|---|---|---|
| $486,000 | $486,000 | | $486,000 |
| $120,653 | $120,653 | | $120,653 |
| $499,278 | $499,278 | | $499,278 |
| $112,444 | $112,444 | | $112,444 |
| $923,447 | $923,447 | | $923,447 |
| $200,000 | $200,000 | | $200,000 |
| $400,000 | $400,000 | | $400,000 |
| $200,000 | $200,000 | | $200,000 |
| $492,804 | $492,804 | | $492,804 |
| $450,000 | $450,000 | $450,000 | |
| $388,961 | $388,961 | | $388,961 |
| $135,259 | $135,259 | | $135,259 |
| $124,000 | $124,000 | $124,000 | |
| $150,000 | $150,000 | | $150,000 |
| $499,208 | $499,208 | | $499,208 |
| $496,700 | $496,700 | | $496,700 |
| $500,000 | $500,000 | | $500,000 |
| $21,522 | $21,522 | | $21,522 |
| $440,485 | $440,485 | | $440,485 |
| $84,977 | $84,977 | | $84,977 |
| $859,213 | $859,213 | | $859,213 |
| $20,000 | $20,000 | | $20,000 |
| $12,226,000 | $12,226,000 | $12,226,000 | |
| $406,482 | $406,482 | | $406,482 |
| $3,944,574 | $3,944,572 | $3,944,572 | |
| $437,545 | $437,545 | | $437,545 |
| $440,000 | $440,000 | | $440,000 |
| $189,361 | $189,361 | | $189,361 |
| $159,375 | $159,375 | | $159,375 |
| $159,375 | $159,375 | | $159,375 |
| $498,480 | $498,480 | | $498,480 |
| $15,719,907 | $15,719,907 | $15,719,907 | |
| $31,150,000 | $31,150,000 | $31,150,000 | |
| $118,321 | $118,321 | | $118,321 |
| $301,987 | $301,987 | | $301,987 |
| $971,722 | $971,722 | | $971,722 |
| $30,660,000 | $30,660,000 | $30,660,000 | |
| $80,000 | $80,000 | | $80,000 |
| $19,357,426 | $19,357,428 | $19,357,428 | |
| $236,328 | $236,328 | $236,328 | |
| $320,971 | $320,971 | | $320,971 |
| $398,104 | $398,104 | | $398,104 |
| $286,137 | $286,137 | | $286,137 |
| $2,679,400 | $2,679,400 | $2,679,400 | |
| $31,597,733 | $31,597,733 | $31,597,733 | |
| $500,000 | $500,000 | | $500,000 |

| | | | |
|---|---|---|---|
| $639 | | $639 | $485,361 |
| $60,523 | | $60,523 | $60,130 |
| $115,896 | | $115,896 | $383,382 |
| $0 | | $0 | $112,444 |
| $308,170 | | $308,170 | $615,277 |
| $103,186 | | $103,186 | $96,814 |
| $27,773 | | $27,773 | $372,227 |
| $25,798 | | $25,798 | $174,202 |
| $54,618 | | $54,618 | $438,186 |
| $120,000 | $120,000 | | $330,000 |
| $154,383 | | $154,383 | $234,578 |
| $30,200 | | $30,200 | $105,059 |
| $0 | $0 | | $124,000 |
| $15,000 | | $15,000 | $135,000 |
| $225,650 | | $225,650 | $273,558 |
| $194,486 | | $194,486 | $302,214 |
| $119,550 | | $119,550 | $380,450 |
| $21,505 | | $21,505 | $17 |
| $159,927 | | $159,927 | $280,558 |
| $84,977 | | $84,977 | $0 |
| $63,489 | | $63,489 | $795,724 |
| $0 | | $0 | $20,000 |
| $985,970 | $985,970 | | $11,240,031 |
| $131,120 | | $131,120 | $275,362 |
| $3,944,572 | $3,944,572 | | $0 |
| $137,854 | | $137,854 | $299,691 |
| $240,000 | | $240,000 | $200,000 |
| $56,356 | | $56,356 | $133,005 |
| $10,621 | | $10,621 | $148,754 |
| $70,755 | | $70,755 | $88,620 |
| $85,741 | | $85,741 | $412,739 |
| $0 | $0 | | $15,719,907 |
| $26,380,128 | $26,380,128 | | $4,769,872 |
| $0 | | $0 | $118,321 |
| $70,000 | | $70,000 | $231,987 |
| $73,456 | | $73,456 | $898,266 |
| $24,768,836 | $24,768,836 | | $5,891,164 |
| $0 | | $0 | $80,000 |
| $2,633,783 | $2,633,783 | | $16,723,645 |
| $0 | $0 | | $236,328 |
| $264,519 | | $264,519 | $56,452 |
| $152,632 | | $152,632 | $245,472 |
| $34,152 | | $34,152 | $251,985 |
| $508,401 | $508,401 | | $2,170,999 |
| $0 | $0 | | $31,597,733 |
| $105,354 | | $105,354 | $394,646 |

| | | |
|---|---|---|
| | $485,361 | |
| | $60,130 | |
| | $383,382 | |
| | $112,444 | |
| | $615,277 | |
| | $96,814 | |
| | $372,227 | |
| | $174,202 | |
| | $438,186 | |
| $330,000 | | |
| | $234,578 | |
| | $105,059 | |
| $124,000 | | suspend |
| | $135,000 | |
| | $273,558 | |
| | $302,214 | |
| | $380,450 | |
| | $17 | |
| | $280,558 | |
| | $0 | |
| | $795,724 | |
| | $20,000 | |
| $11,240,031 | | |
| | $275,362 | |
| $0 | | |
| | $299,691 | |
| | $200,000 | |
| | $133,005 | |
| | $148,754 | |
| | $88,620 | |
| | $412,739 | |
| $15,719,907 | | |
| $4,769,872 | | |
| | $118,321 | |
| | $231,987 | |
| | $898,266 | |
| $5,891,164 | | |
| | $80,000 | |
| $16,723,645 | | |
| $236,328 | | |
| | $56,452 | |
| | $245,472 | |
| | $251,985 | |
| $2,170,999 | | |
| $31,597,733 | | |
| | $394,646 | |

| | | | | |
|---|---|---|---|---|
| 4A | 00I01700-0 | | Open | 66.045 |
| V | 96802501-G | | Open | 66.802 |
| 5D | 02F41501-1 | | Open | 66.046 |
| 4A | 03D07324-0 | | Open | 66.045 |
| 4Z | 95319401-0 | | Open | 66.920 |
| C6 | 00856823-0 | 00856823 | C600856823 Open | 66.454 |
| 4C | 02F23801-0 | | Open | 66.458 |
| 4D | 02F23901-1 | | Open | 66.468 |
| 4T | 02F24301-0 | | Open | 66.456 |
| 5A | 02F32901-0 | | Open | 66.034 |
| 4A | 02F54801-0 | | Open | 66.045 |
| 5A | 02J33401-0 | | Open | 66.034 |
| 4A | 03D07424-0 | | Open | 66.045 |
| C6 | 48000061-0 | 48000061 | C648000061 Open | 66.454 |
| 5A | 95314901-0 | | Open | 66.034 |
| 5X | 95315101-1 | | Open | 66.034 |
| 5A | 95315201-0 | | Open | 66.034 |
| V | 96381801-3 | 96381801 | V96381801 Open | 66.802 |
| 42 | 96703201-1 | | Open | 66.487 |
| 5D | 96706201-0 | | Open | 66.046 |
| 5X | 98T59201-0 | | Open | 66.034 |
| 4A | 98T92601-1 | | Open | 66.045 |
| 42 | 00E03441-1 | | Open | 66.487 |
| 5D | 98T79801-0 | | Open | 66.046 |
| 5D | 96898101-1 | | Open | 66.046 |
| 42 | 00E03439-1 | | Open | 66.487 |
| 4B | 95815200-0 | | Open | 66.818 |
| C6 | 00343925-1 | 00343925 | C600343925 Open | 66.454 |
| C6 | 00474722-5 | 00474722 | C600474722 Open | 66.454 |
| C6 | 00476022-2 | 00476022 | **C600476022** Open | 66.454 |
| C6 | 00476023-0 | 00476023 | C600476023 Open | 66.454 |
| C6 | 00477124-0 | 00477124 | **C600477124** Open | 66.454 |
| C6 | 00499923-1 | 00499923 | C600499923 Open | 66.454 |
| C6 | 00499924-0 | 00499924 | C600499924 Open | 66.454 |
| C6 | 00747619-2 | | Open | 66.454 |
| C6 | 00856324-0 | 00856324 | **C600856324** Open | 66.454 |
| C6 | 00856524-0 | 00856524 | C600856524 Open | 66.454 |
| 4B | 00A00809-0 | | Open | 66.818 |
| 4B | 00A00813-0 | | Open | 66.818 |
| 4B | 00A00831-0 | | Open | 66.818 |
| C6 | 00A00899-0 | 00A00899 | C600A00899 Open | 66.454 |
| 4B | 00A00905-0 | | Open | 66.818 |
| 4B | 00A00912-0 | | Open | 66.818 |
| 4B | 00A00914-0 | | Open | 66.818 |
| 4B | 00A00915-0 | | Open | 66.818 |
| 4B | 00A00918-0 | | Open | 66.818 |

Clean School Bus Program

Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements

Climate Pollution Reduction Grants

Clean School Bus Program

Solid Waste Infrastructure Financing - Save Our Seas Act Grants

Water Quality Management Planning

Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

National Estuary Program

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Clean School Bus Program

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Clean School Bus Program

Water Quality Management Planning

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements

IIJA Hypoxia (DRAFT TITLE)

Climate Pollution Reduction Grants

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Clean School Bus Program

IIJA Hypoxia (DRAFT TITLE)

Climate Pollution Reduction Grants

Climate Pollution Reduction Grants

IIJA Hypoxia (DRAFT TITLE)

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Water Quality Management Planning

Water Quality Management Planning

Water Quality Management Planning

Water Quality Management Planning

Water Quality Management Planning

Water Quality Management Planning

Water Quality Management Planning

Water Quality Management Planning

Water Quality Management Planning

Water Quality Management Planning

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Water Quality Management Planning

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

EPA_00045659

| |
|---|
| HARLOW'S BUS SALES INC |
| COLORADO DEPARTMENT OF PUBLIC HEALTH & ENVIRONMENT |
| Pueblo of Santa Ana |
| CAROLINA THOMAS LLC |
| MD Dept of the Environment |
| WYOMING DEPARTMENT OF ENVIRONMENTAL QUALITY |
| Texas Water Development Board |
| Texas Water Development Board |
| Texas Commission on Environmental Quality |
| Texas Commission on Environmental Quality |
| ENVIROTECH VEHICLES INC |
| Makah Indian Tribe of the Makah Indian Reservation |
| Eastern Band of Cherokee Indians |
| Texas Commission on Environmental Quality |
| State of Delaware DNREC |
| COMMUNITY FOUNDATION OF GREATER JOHNSTOWN |
| MD Dept of the Environment |
| THE ENVIRONMENT MARYLAND DEPARTMENT OF |
| Winnebago Tribal Council |
| Iowa Tribe of Kansas and Nebraska |
| Pepperwood Foundation |
| FIRST STUDENT, INC. |
| Lower Sioux Indian Community |
| Pechanga Band of Luiseno Mission Indians |
| Rosebud Sioux Tribe |
| Prairie Island Indian Community |
| Cityoflamar - City of Lamar |
| THE ENVIRONMENT MARYLAND DEPARTMENT OF |
| AL Dept of Environmental Management |
| FL Dept of Environmental Protection |
| Florida Department of Environmental Protection |
| North Carolina Department Of Environmental Quality |
| GA Dept of Natural Resources |
| DEPARTMENT OF NATURAL RESOURCES |
| Missouri Department of Natural Resources |
| COLORADO DEPARTMENT OF PUBLIC HEALTH & ENVIRONMENT |
| North Dakota Department of Environmental Quality |
| Berkshire Regional Planning Commission |
| City of Framingham |
| City of West Haven |
| Massachusetts D.E.P. |
| Belfast City of |
| Piscataquis County Economic Development Council |
| CoSoPo - City of South Portland |
| GardCO - Gardiner City of |
| Eastern Maine Development Corp. |

EPA_00045660

| Profit Organization | NREVUD2Q5HR3 | ND | 8/4/2026 |
|---|---|---|---|
| State | Y3WEW9MQ6NH5 | CO | 8/11/2026 |
| Indian Tribe | NDK2NUJ97KQ3 | NM | 8/30/2026 |
| Profit Organization | UVDKMGG3F739 | NC | 8/30/2026 |
| State | S734YDNLSHW5 | MD | 8/30/2026 |
| State | VY7QRGNSYFJ5 | WY | 8/31/2026 |
| State | JZFMT39LKH51 | TX | 8/31/2026 |
| State | JZFMT39LKH51 | TX | 8/31/2026 |
| State | K8D3M5BXYL74 | TX | 8/31/2026 |
| State | K8D3M5BXYL74 | TX | 8/31/2026 |
| Profit Organization | XRKQQBT26N65 | AR | 8/31/2026 |
| Indian Tribe | DTRYXWQJF723 | WA | 8/31/2026 |
| Indian Tribe | XKNCQTSZ8VD8 | NC | 8/31/2026 |
| State | K8D3M5BXYL74 | TX | 8/31/2026 |
| State | EF6TCJGSRDF4 | DE | 8/31/2026 |
| Not for Profit | MHWRHM4L98H3 | PA | 8/31/2026 |
| State | S734YDNLSHW5 | MD | 8/31/2026 |
| State | S734YDNLSHW5 | MD | 8/31/2026 |
| Indian Tribe | QHU1JXKM7D51 | NE | 8/31/2026 |
| Indian Tribe | ZTJ7KMVTH3Y9 | KS | 8/31/2026 |
| Not for Profit | MDQDA2WGLZC7 | CA | 8/31/2026 |
| Profit Organization | ZGZ1DCN4KJS3 | OH | 8/31/2026 |
| Indian Tribe | XNZKFEJ5DA89 | MN | 9/1/2026 |
| Indian Tribe | KXETLDMF9KD9 | CA | 9/1/2026 |
| Indian Tribe | HB9JG5KNPX67 | SD | 9/14/2026 |
| Indian Tribe | ZXWAV8U3K5E4 | MN | 9/29/2026 |
| Municipal | YWEZC1W5HCN3 | CO | 10/1/2026 |
| State | S734YDNLSHW5 | MD | 9/30/2026 |
| State | QEJLN2QTSEZ5 | AL | 9/30/2026 |
| State | DSALKBHYTEH1 | FL | 9/30/2026 |
| State | DSALKBHYTEH1 | FL | 9/30/2026 |
| State | TFQVKH1E8Y41 | NC | 9/30/2026 |
| State | KJ97XE5AFJC4 | GA | 9/30/2026 |
| State | KJ97XE5AFJC4 | GA | 9/30/2026 |
| State | K6RXPK4W58H4 | MO | 9/30/2026 |
| State | Y3WEW9MQ6NH5 | CO | 9/30/2026 |
| State | ZP9KYB67ZB46 | ND | 9/30/2026 |
| Special District | GFGWCNA65QH6 | MA | 9/30/2026 |
| Municipal | RDLTFV8YY8Q3 | MA | 9/30/2026 |
| Municipal | D18EAK71JJ87 | CT | 9/30/2026 |
| State | Z28NWLE6DXF8 | MA | 9/30/2026 |
| Municipal | WXAMDQ1JBJW1 | ME | 9/30/2026 |
| Intermunicipal | KNELAJP73915 | ME | 9/30/2026 |
| Municipal | GTZLMR7G37C5 | ME | 9/30/2026 |
| Municipal | CYALBE3J6U44 | ME | 9/30/2026 |
| Intermunicipal | G5A6F78SNKE3 | ME | 9/30/2026 |

| Date |
|------|
| 8/4/2026 |
| 8/11/2026 |
| 8/30/2026 |
| 8/30/2026 |
| 8/30/2026 |
| 8/31/2026 |
| 8/31/2026 |
| 8/31/2026 |
| 8/31/2026 |
| 8/31/2026 |
| 8/31/2026 |
| 8/31/2026 |
| 8/31/2026 |
| 8/31/2026 |
| 8/31/2026 |
| 8/31/2026 |
| 8/31/2026 |
| 8/31/2026 |
| 8/31/2026 |
| 8/31/2026 |
| 8/31/2026 |
| 9/1/2026 |
| 9/1/2026 |
| 9/14/2026 |
| 9/29/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Harlow's Bus Sales, Inc.  This

Colorado Department of Public Health and Environment will initiate the Remedial Action at the Captain Jack Mill Site, a S

This agreement provides funding under the Inflation Reduction Act (IRA) to the Pueblo of Santa Ana to develop or

This action approves an award in the amount of $19,825,692 to Carolina Thomas LLC, North Carolina under the Infrastruc

The Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded this cooperative agr

This agreement is to fund the State of Wyoming's Water Quality Management Planning program to improve impaired wa

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

These funds to the Texas Commission on Environmental Quality's (TCEQ) Galveston Bay Estuary Program (GBEP) provide

This agreement provides funding under the Inflation Reduction Act (IRA) to Texas Commission on Environmental Quality (

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Envirotech Vehicles. This agre

The purpose of this project is to research, study, and determine the amounts of mercury deposition and to investigate en

This action approves an award of $5,925,000 under the Infrastructure Investment and Jobs Act (IIJA) to the Eastern Band

This agreement is to fund the State of Texas' Water Quality Management Planning program to improve impaired water a

This grant agreement provides funding under the Inflation Reduction Act (IRA) to Delaware Department of Natural Resou

The purpose of this competitively selected grant is to provide funding to the recipient to conduct ambient air monitoring

This grant agreement provides funding under the Inflation Reduction Act (IRA) to Maryland Department of the Environme

This agreement may fund the participation of the recipient in activities including but not limited to the review of remedia

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to Winnebago Tribe

This agreement provides funding under the Inflation Reduction Act (IRA) to Iowa Tribe of KS and NE to develop or e

The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greate

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to First Student, Inc.  This agreer

The purpose of this agreement is to support and advance the Gulf Hypoxia Action Plan through implementation of Lower

This agreement provides funding under the Inflation Reduction Act (IRA) to Pechanga to develop or enhance clima

The agreement provides funding under the Inflation Reduction Act (IRA) to the Rosebud Sioux Tribe (RST) to develop a co

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to Prairie Island Indi

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

This agreement is supported by funding provided under the Infrastructure Investment and Jobs Act (commonly referred t

This action provides additional funding in the amount of $344,000 to assist ADEM to improve impaired water and protect

This agreement is to fund the State of Florida's Water Quality Management Planning program to improve impaired water

This action approves an award in the amount of $1,040,000 to Florida Department of Environmental Protection to fund th

This action approves an award in the amount of $603,000 to fund the State of North Carolina's Water Quality Manageme

This action approves an increase of $420,000, to Georgia Department of Natural Resources to fund the State of Georgia's

This action approves an award in the amount of $563,000 to support the State of Georgia's Water Quality Management F

Purpose: Determine the nature, extent, and causes of point and nonpoint source water pollution.

This agreement is to fund the State of Colorado's Water Quality Management Planning program to improve impaired wat

This agreement is to fund the State of North Dakota's Water Quality Management Planning program to improve impaired

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

This agreement is to fund the State of Massachusetts' Water Quality Management Planning program to improve impaired

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

| | |
|---|---|
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R6 | Yes |
| EPA R4 | Yes |
| EPA R3 | Yes |
| EPA R8 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R10 | Yes |
| EPA R4 | Yes |
| EPA R6 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R5 | Yes |
| EPA R9 | Yes |
| EPA R8 | Yes |
| EPA R5 | Yes |
| EPA R8 | Yes |
| EPA R3 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R7 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |

| | | | |
|---|---|---|---|
| $13,622,375 | $13,622,375 | $13,622,375 | |
| $11,209,767 | $11,209,767 | $2,986,486 | |
| $147,500 | $147,500 | | $147,500 |
| $19,825,692 | $19,825,692 | $19,825,692 | |
| $551,877 | $551,877 | $551,877 | |
| $151,000 | $151,000 | $114,000 | |
| $81,347,000 | $81,347,000 | $81,347,000 | |
| $140,993,000 | $140,993,000 | $140,993,000 | |
| $1,819,600 | $1,819,600 | $1,819,600 | |
| $1,194,583 | $1,194,583 | | $1,194,583 |
| $8,570,000 | $8,570,000 | $8,570,000 | |
| $25,145 | $25,145 | | $25,145 |
| $5,925,000 | $5,925,000 | $5,925,000 | |
| $1,549,094 | $1,549,094 | $1,148,000 | |
| $286,137 | $286,137 | | $286,137 |
| $474,145 | $474,145 | | $474,145 |
| $398,104 | $398,104 | | $398,104 |
| $109,905 | $109,905 | $49,905 | |
| $375,859 | $375,859 | $375,859 | |
| $498,601 | $498,601 | | $498,601 |
| $499,347 | $499,347 | | $499,347 |
| $15,775,000 | $15,775,000 | $15,775,000 | |
| $380,000 | $380,000 | $380,000 | |
| $185,134 | $185,134 | | $185,134 |
| $371,750 | $371,750 | | $371,750 |
| $300,000 | $300,000 | $300,000 | |
| $500,000 | $500,000 | $500,000 | |
| $807,000 | $807,000 | $608,000 | |
| $687,000 | $687,000 | $471,000 | |
| $1,034,000 | $1,034,000 | $639,000 | |
| $1,040,000 | $1,040,000 | $784,000 | |
| $603,000 | $603,000 | $454,000 | |
| $520,000 | $520,000 | $392,000 | |
| $563,000 | $563,000 | $424,000 | |
| $848,000 | $848,000 | $524,000 | |
| $267,000 | $267,000 | $201,000 | |
| $164,000 | $164,000 | $124,000 | |
| $500,000 | $500,000 | $500,000 | |
| $500,000 | $500,000 | $500,000 | |
| $500,000 | $500,000 | $500,000 | |
| $1,039,000 | $1,039,000 | $642,000 | |
| $500,000 | $500,000 | $500,000 | |
| $500,000 | $500,000 | $500,000 | |
| $500,000 | $500,000 | $500,000 | |
| $500,000 | $500,000 | $500,000 | |
| $500,000 | $500,000 | $500,000 | |

| | | | |
|---|---|---|---|
| $0 | $0 | | $13,622,375 |
| $9,951,986 | $1,728,705 | | $1,257,781 |
| $37,181 | | $37,181 | $110,319 |
| $0 | $0 | | $19,825,692 |
| $54,036 | $54,036 | | $497,841 |
| $14,968 | $11,300 | | $136,032 |
| $81,347,000 | $81,347,000 | | $0 |
| $135,993,000 | $135,993,000 | | $5,000,000 |
| $86,287 | $86,287 | | $1,733,313 |
| $816,420 | | $816,420 | $378,163 |
| $3,944,496 | $3,944,496 | | $4,625,504 |
| $9,881 | | $9,881 | $15,264 |
| $0 | $0 | | $5,925,000 |
| $0 | $0 | | $1,549,094 |
| $193,980 | | $193,980 | $92,157 |
| $72,994 | | $72,994 | $401,151 |
| $15,937 | | $15,937 | $382,167 |
| $46,748 | $0 | | $63,157 |
| $84,440 | $84,440 | | $291,419 |
| $152,535 | | $152,535 | $346,066 |
| $138,654 | | $138,654 | $360,693 |
| $0 | $0 | | $15,775,000 |
| $211,353 | $211,353 | | $168,647 |
| $55,673 | | $55,673 | $129,461 |
| $37,602 | | $37,602 | $334,148 |
| $0 | $0 | | $300,000 |
| $319,343 | $319,343 | | $180,657 |
| $62,225 | $46,881 | | $744,775 |
| $687,000 | $471,000 | | $0 |
| $221,318 | $82,507 | | $812,682 |
| $37,765 | $28,469 | | $1,002,235 |
| $0 | $0 | | $603,000 |
| $48,500 | $0 | | $471,500 |
| $0 | $0 | | $563,000 |
| $464,008 | $140,008 | | $383,992 |
| $831 | $625 | | $266,169 |
| $0 | $0 | | $164,000 |
| $353,317 | $353,317 | | $146,683 |
| $32,514 | $32,514 | | $467,486 |
| $5,263 | $5,263 | | $494,737 |
| $221,144 | $136,645 | | $817,856 |
| $471,570 | $471,570 | | $28,430 |
| $495,596 | $495,596 | | $4,404 |
| $181,204 | $181,204 | | $318,796 |
| $83,406 | $83,406 | | $416,594 |
| $312,545 | $312,545 | | $187,455 |

EPA_00045666

| | | |
|---|---|---|
| $13,622,375 | | |
| $1,257,781 | suspend | |
| | $110,319 | |
| $19,825,692 | | |
| $497,841 | | |
| $102,700 | | |
| $0 | | |
| $5,000,000 | | |
| $1,733,313 | | |
| | $378,163 | |
| $4,625,504 | | |
| | $15,264 | |
| $5,925,000 | | |
| $1,148,000 | | |
| | $92,157 | |
| | $401,151 | |
| | $382,167 | |
| $49,905 | | |
| $291,419 | | |
| | $346,066 | |
| | $360,693 | |
| $15,775,000 | | |
| $168,647 | | |
| | $129,461 | |
| | $334,148 | |
| $300,000 | | |
| $180,657 | | |
| $561,119 | | |
| $0 | | |
| $556,493 | $ | 477,506.88 |
| $755,531 | | |
| $454,000 | $ | 149,000.00 |
| $392,000 | | |
| $424,000 | | |
| $383,992 | suspend | |
| $200,375 | $ | 85,200.95 |
| $124,000 | | |
| $146,683 | | |
| $467,486 | | |
| $494,737 | | |
| $505,355 | | |
| $28,430 | | |
| $4,404 | | |
| $318,796 | | |
| $416,594 | | |
| $187,455 | | |

EPA_00045667

| | | | | |
|---|---|---|---|---|
| 4B | 00A00920-0 | | Open | 66.818 |
| C6 | 00A00940-0 | 00A00940 | C600A00940 Open | 66.454 |
| 4B | 00A00988-0 | | Open | 66.818 |
| 4B | 00A01028-0 | | Open | 66.818 |
| 4B | 00A01029-0 | | Open | 66.818 |
| 4B | 00A01030-0 | | Open | 66.818 |
| 4B | 00A01066-0 | | Open | 66.818 |
| 4Z | 00A01082-1 | | Open | 66.920 |
| 4B | 00A01088-1 | | Open | 66.818 |
| 4Z | 00A01218-0 | | Open | 66.920 |
| 4Z | 00A01258-1 | | Open | 66.920 |
| V | 00A01280-0 | | Open | 66.802 |
| 4Z | 00A01343-0 | | Open | 66.920 |
| 4T | 00A01381-2 | | Open | 66.456 |
| 43 | 00A01701-0 | | Open | 66.129 |
| 43 | 00A01703-0 | | Open | 66.129 |
| 4B | 00E03193-0 | | Open | 66.818 |
| 4W | 00E03306-4 | | Open | 66.817 |
| 4W | 00E03313-2 | | Open | 66.817 |
| 4Z | 00E03480-0 | | Open | 66.920 |
| 4Z | 00E03482-0 | | Open | 66.920 |
| 4Z | 00E03483-0 | | Open | 66.920 |
| 4Z | 00E03484-0 | | Open | 66.920 |
| 4Z | 00E03485-0 | | Open | 66.920 |
| 48 | 00E03533-0 | | Open | 66.442 |
| 4Z | 00E03642-0 | | Open | 66.920 |
| C6 | 00E76815-0 | 00E76815 | C600E76815 Open | 66.454 |
| 5A | 00I01000-0 | | Open | 66.034 |
| 5A | 00I06400-0 | | Open | 66.034 |
| 5D | 00I06600-0 | | Open | 66.046 |
| 5U | 00I07000-0 | | Open | 66.034 |
| 5X | 00I09601-0 | | Open | 66.034 |
| 5X | 00I09701-0 | | Open | 66.034 |
| 4Z | 00I16100-0 | | Open | 66.920 |
| 4Z | 00I16200-0 | | Open | 66.920 |
| 4Z | 00I16300-1 | | Open | 66.920 |
| 4Z | 00I16400-0 | | Open | 66.920 |
| 4Z | 00I16500-0 | | Open | 66.920 |
| C6 | 00I34300-0 | 00I34300 | C600I34300 Open | 66.454 |
| 5A | 00I42700-0 | | Open | 66.034 |
| 48 | 00I43200-0 | | Open | 66.442 |
| 4C | 01E03282-1 | | Open | 66.458 |
| 4X | 01E03283-1 | | Open | 66.458 |
| 4E | 01E03284-1 | | Open | 66.468 |
| 4D | 01E03285-2 | | Open | 66.468 |
| 4L | 01E03286-1 | | Open | 66.468 |

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Water Quality Management Planning
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
National Estuary Program
Southeast New England Coastal Watershed Restoration
Southeast New England Coastal Watershed Restoration
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
State and Tribal Response Program Grants
State and Tribal Response Program Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Water Quality Management Planning
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Climate Pollution Reduction Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Water Quality Management Planning
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds

EPA_00045669

Bath City of

New Hampshire D.E.S.

City of Woonsocket

Nashua Regional Planning Commission

Southwest Region Planning Commission

Southern New Hampshire Planning Commission

Lamoille County Planning Commission

Rhode Island D.E.M.

Merrimack Valley Planning Commission

Environmental Protection Maine Department of

DEPARTMENT OF ENVIRONMENTAL CONSERVATION VERMONT

Vermont D.E.C.

New Hampshire D.E.S.

University of New Hampshire

Woonasquatucket River Watershed Council

Groundwork Rhode Island

Prairie Hills Resource Conservation and Development Inc

Indiana Finance Authority

STATE OF OHIO OFFICE OF BUDGET AND MANAGEMENT STATE ACCOUNTING

Illinois Environmental Protection Agency

Michigan Dept of Environment Great Lakes & Energy

Minnesota Pollution Control Agency

Ohio Environmental Protection Agency

Wisconsin Department of Natural Resources

Minnesota Department of Health

Bay Mills Indian Community

STATE OF OHIO OFFICE OF BUDGET AND MANAGEMENT STATE ACCOUNTING

Ute Mountain Ute Tribe

Blackfeet Tribe The (Inc)

Blackfeet Tribe The (Inc)

Blackfeet - Blackfeet Environmental Program

Black Parents United Foundation

City of Fort Collins

WY Department of Environmental Quality

CO Department of Public Health and Environment

UT Department of Environmental Quality

North Dakota Department of Environmental Quality

MT Department of Environmental Quality

STATE OF UTAH DEPT OF ENVIRONMENTAL QUALITY

Northwestern Band Of Shoshone Nation

North Dakota Department of Environmental Quality

Michigan Dept of Environment Great Lakes & Energy

Michigan Dept of Environment Great Lakes & Energy

MICHIGAN DEPARTMENT OF ENVIRONMENT, GREAT LAKES, AND ENERGY

MICHIGAN DEPARTMENT OF ENVIRONMENT, GREAT LAKES, AND ENERGY

Michigan Dept of Environment Great Lakes & Energy

| Municipal | SZHLGJ9SE8N5 | ME | 9/30/2026 |
|---|---|---|---|
| State | NG6PGJFQBML3 | NH | 9/30/2026 |
| Municipal | D6VNYHQ7MDF1 | RI | 9/30/2026 |
| Special District | W9KWU1L2X4L1 | NH | 9/30/2026 |
| Intermunicipal | QTMUQ1V96G18 | NH | 9/30/2026 |
| Intermunicipal | LCX5MG4W94W8 | NH | 9/30/2026 |
| Intermunicipal | VCAGVK6K8637 | VT | 9/30/2026 |
| State | EB27G6BK8813 | RI | 9/30/2026 |
| Intermunicipal | JH8LR1BZ9MC5 | MA | 9/30/2026 |
| State | FAABAXF9D9E3 | ME | 9/30/2026 |
| State | NYZQQ61KSAN8 | VT | 9/30/2026 |
| State | NYZQQ61KSAN8 | VT | 9/30/2026 |
| State | NG6PGJFQBML3 | NH | 9/30/2026 |
| State Institution of Higher Learning | GBNGC495XA67 | NH | 9/30/2026 |
| Not for Profit | S1DDHS4KYA59 | RI | 9/30/2026 |
| Not for Profit | YAKKTK8D6FL7 | RI | 9/30/2026 |
| Not for Profit | C9B7AFFRWU18 | IL | 9/30/2026 |
| State | KLL1RKRBEE11 | IN | 9/30/2026 |
| State | HZJEJR2ENJK4 | OH | 9/30/2026 |
| State | KTRWKRABSKV6 | IL | 9/30/2026 |
| State | D1CZA6WQ2L85 | MI | 9/30/2026 |
| State | QVEBFMQS6CT7 | MN | 9/30/2026 |
| State | HZJEJR2ENJK4 | OH | 9/30/2026 |
| State | T8MYF3NHDDN6 | WI | 9/30/2026 |
| State | DHQVY2WCVHC5 | MN | 9/30/2026 |
| Indian Tribe | JYX5LABKGUV3 | MI | 9/30/2026 |
| State | HZJEJR2ENJK4 | OH | 9/30/2026 |
| Indian Tribe | Y2VRXEKLA897 | CO | 9/30/2026 |
| Indian Tribe | VDG4K1JCZ241 | MT | 9/30/2026 |
| Indian Tribe | VDG4K1JCZ241 | MT | 9/30/2026 |
| Indian Tribe | VDG4K1JCZ241 | MT | 9/30/2026 |
| Not for Profit | K67QGTRWLFF4 | CO | 9/30/2026 |
| Municipal | VEJ3BS5GK5G1 | CO | 9/30/2026 |
| State | VY7QRGNSYFJ5 | WY | 9/30/2026 |
| State | Y3WEW9MQ6NH5 | CO | 9/30/2026 |
| State | KDJVMNXWZGM5 | UT | 9/30/2026 |
| State | ZP9KYB67ZB46 | ND | 9/30/2026 |
| State | FYMGBG7NQDL1 | MT | 9/30/2026 |
| State | KDJVMNXWZGM5 | UT | 9/30/2026 |
| Indian Tribe | M6CVDKJJY6P5 | UT | 9/30/2026 |
| State | ZP9KYB67ZB46 | ND | 9/30/2026 |
| State | D1CZA6WQ2L85 | MI | 9/30/2026 |
| State | D1CZA6WQ2L85 | MI | 9/30/2026 |
| State | D1CZA6WQ2L85 | MI | 9/30/2026 |
| State | D1CZA6WQ2L85 | MI | 9/30/2026 |
| State | D1CZA6WQ2L85 | MI | 9/30/2026 |

| |
|---|
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

This agreement is to fund the State of New Hampshire's Water Quality Management Planning program to improve impai

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presenceor pote

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure

This agreement funds the Vermont Department of Environmental Conservation's program to perform non time critical re

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure

 This cooperative agreement is provided to the University of New Hampshire (UNH) to support implementation of the Pis

The agreement provides financial assistance to the Woonasquatucket River Watershed Council to conduct environmental

The agreement provides financial assistance to Groundwork Rhode Island to conduct environmental activities in disadvar

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial a

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial a

EPA's Solid Waste Infrastructure for Recycling (SWIFR) grants for states and territories will fund activities that support lor

The purpose of this award is to enhance Michigan&rsquo;s efforts to meet the SWIFR grants elements. Michigan will cor

The objective of this project is to enhance Minnesota's initiatives in meeting the Solid Waste Infrastructure for Recycling (

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Minnesota to imp

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to the Bay Mills Indian Communit

This agreement is to fund the State of Ohio's Water Quality Management Planning program to improve impaired water a

This agreement provides funding under the Inflation Reduction Act (IRA) to the Ute Mountain Ute Tribe. The purpose of t

This agreement provides funding under the Inflation Reduction Act (IRA) to the Blackfeet Tribe.  The purpose of this agreem

This agreement provides funding under the Inflation Reduction Act (IRA) to Blackfeet Tribe to create a Climate Acti

This agreement provides funding under the Inflation Reduction Act (IRA) to Blackfeet Environmental Air Quality. Specifica

The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greate

The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greates

EPA's Solid Waste Infrastructure for Recycling (SWIFR) grants for states and territories will fund activities that support lor

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure

EPA's Solid Waste Infrastructure for Recycling (SWIFR) grants for states and territories will fund activities that support lor

EPA's Solid Waste Infrastructure for Recycling (SWIFR) grants for states and territories will fund activities that support lor

This agreement is to fund the State of Utah's Water Quality Management Planning program to improve impaired water a

This agreement provides funding under the Inflation Reduction Act (IRA) to the Northwestern Band of the Shoshone Nati

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of North Dakota to

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

This agreement provides funding to the Michigan Department of Environment, Great Lakes, and Energy under the Safe D

This agreement provides funding to the Michigan Department of Environment, Great Lakes, and Energy.  Section 1452 of

This agreement provides funding to the Michigan Department of Environment, Great Lakes, and Energy.  Safe Drinking W

EPA_00045673

| | |
|---|---|
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |

| | | | |
|---|---|---|---|
| $500,000 | $500,000 | $500,000 | |
| $307,000 | $307,000 | $231,000 | |
| $500,000 | $500,000 | $500,000 | |
| $500,000 | $500,000 | $500,000 | |
| $500,000 | $500,000 | $500,000 | |
| $500,000 | $500,000 | $500,000 | |
| $370,200 | $370,200 | $370,200 | |
| $551,877 | $551,877 | $551,877 | |
| $500,000 | $500,000 | $500,000 | |
| $531,690 | $531,690 | $531,690 | |
| $491,314 | $491,314 | $491,314 | |
| $2,864,903 | $2,864,903 | $2,864,903 | |
| $572,065 | $572,065 | $572,065 | |
| $909,800 | $909,800 | $909,800 | |
| $300,000 | $300,000 | $300,000 | |
| $300,000 | $300,000 | $300,000 | |
| $500,000 | $500,000 | $500,000 | |
| $2,800,500 | $2,800,500 | $2,800,500 | |
| $2,544,147 | $2,544,147 | $2,544,147 | |
| $733,568 | $733,568 | $733,568 | |
| $511,502 | $511,502 | $511,502 | |
| $511,502 | $511,502 | $511,502 | |
| $471,126 | $471,126 | $471,126 | |
| $551,877 | $551,877 | $551,877 | |
| $28,716,000 | $28,716,000 | $28,716,000 | |
| $970,000 | $970,000 | $970,000 | |
| $1,878,000 | $1,878,000 | $1,414,000 | |
| $54,186 | $54,186 | | $54,186 |
| $39,050 | $39,050 | | $39,050 |
| $371,750 | $371,750 | | $371,750 |
| $30,000 | $30,000 | | $30,000 |
| $472,656 | $472,656 | | $472,656 |
| $499,139 | $499,139 | | $499,139 |
| $733,568 | $733,568 | $733,568 | |
| $450,938 | $450,938 | $450,938 | |
| $652,816 | $652,816 | $652,816 | |
| $693,192 | $693,192 | $693,192 | |
| $632,629 | $632,629 | $632,629 | |
| $175,000 | $175,000 | $132,000 | |
| $39,050 | $39,050 | | $39,050 |
| $18,914,000 | $18,914,000 | $18,914,000 | |
| $89,625,000 | $89,625,000 | $89,625,000 | |
| $9,144,000 | $9,144,000 | $9,144,000 | |
| $17,433,000 | $17,433,000 | $17,433,000 | |
| $48,042,000 | $48,042,000 | $48,042,000 | |
| $72,881,000 | $72,881,000 | $72,881,000 | |

| | | |
|---|---|---|
| $290,750 | $290,750 | $209,250 |
| $68,851 | $51,807 | $238,149 |
| $106,235 | $106,235 | $393,765 |
| $350,636 | $350,636 | $149,364 |
| $182,055 | $182,055 | $317,945 |
| $98,942 | $98,942 | $401,058 |
| $246,869 | $246,869 | $123,331 |
| $38,669 | $38,669 | $513,208 |
| $377,542 | $377,542 | $122,458 |
| $185,848 | $185,848 | $345,842 |
| $234,412 | $234,412 | $256,902 |
| $5,780 | $5,780 | $2,859,123 |
| $268,020 | $268,020 | $304,045 |
| $423,114 | $423,114 | $486,686 |
| $0 | $0 | $300,000 |
| $15,000 | $15,000 | $285,000 |
| $406,783 | $406,783 | $93,217 |
| $931,280 | $931,280 | $1,869,220 |
| $1,625,947 | $1,625,947 | $918,200 |
| $2,000 | $2,000 | $731,568 |
| $221,774 | $221,774 | $289,728 |
| $0 | $0 | $511,502 |
| $167,542 | $167,542 | $303,584 |
| $57,800 | $57,800 | $494,077 |
| $791,071 | $791,071 | $27,924,929 |
| $31,950 | $31,950 | $938,050 |
| $0 | $0 | $1,878,000 |
| $0 | $0 | $54,186 |
| $39,050 | $39,050 | $0 |
| $12,098 | $12,098 | $359,652 |
| $0 | $0 | $30,000 |
| $0 | $0 | $472,656 |
| $141,595 | $141,595 | $357,544 |
| $18,667 | $18,667 | $714,901 |
| $682 | $682 | $450,256 |
| $58,562 | $58,562 | $594,254 |
| $0 | $0 | $693,192 |
| $113,006 | $113,006 | $519,623 |
| $0 | $0 | $175,000 |
| $33,787 | $33,787 | $5,263 |
| $2,468,383 | $2,468,383 | $16,445,617 |
| $0 | $0 | $89,625,000 |
| $0 | $0 | $9,144,000 |
| $0 | $0 | $17,433,000 |
| $4,995,558 | $4,995,558 | $43,046,442 |
| $0 | $0 | $72,881,000 |

EPA_00045676

| | |
|---|---|
| $209,250 | |
| $179,193 | |
| $393,765 | |
| $149,364 | |
| $317,945 | |
| $401,058 | |
| $123,331 | |
| $513,208 | |
| $122,458 | |
| $345,842 | |
| $256,902 | |
| $2,859,123 | suspend |
| $304,045 | |
| $486,686 | |
| $300,000 | |
| $285,000 | |
| $93,217 | |
| $1,869,220 | |
| $918,200 | |
| $731,568 | |
| $289,728 | |
| $511,502 | |
| $303,584 | |
| $494,077 | |
| $27,924,929 | |
| $938,050 | |
| $1,414,000 | |
| | $54,186 |
| | $0 |
| | $359,652 |
| | $30,000 |
| | $472,656 |
| | $357,544 |
| $714,901 | |
| $450,256 | |
| $594,254 | |
| $693,192 | |
| $519,623 | |
| $132,000 | |
| | $5,263 |
| $16,445,617 | |
| $89,625,000 | |
| $9,144,000 | |
| $17,433,000 | |
| $43,046,442 | |
| $72,881,000 | |

EPA_00045677

| 4L | 01E03316-0 | Open | 66.468 |
|----|-----------|------|--------|
| 4B | 02D28522-0 | Open | 66.818 |
| 4B | 02D28722-0 | Open | 66.818 |
| 4B | 02D28822-0 | Open | 66.818 |
| 4B | 02D29022-0 | Open | 66.818 |
| 4B | 02D29122-0 | Open | 66.818 |
| 4B | 02D29222-0 | Open | 66.818 |
| 4B | 02D29822-0 | Open | 66.818 |
| 4B | 02D30622-0 | Open | 66.818 |
| 4B | 02D30722-0 | Open | 66.818 |
| 4B | 02D30822-0 | Open | 66.818 |
| 4B | 02D31422-0 | Open | 66.818 |
| 4B | 02D32422-0 | Open | 66.818 |
| 4B | 02D32622-2 | Open | 66.818 |
| 4B | 02D32722-0 | Open | 66.818 |
| 4B | 02D33422-0 | Open | 66.818 |
| 4C | 02D36222-2 | Open | 66.458 |
| 4L | 02D36923-1 | Open | 66.468 |
| 4X | 02D37023-0 | Open | 66.458 |
| 4D | 02D37123-0 | Open | 66.468 |
| 4E | 02D37223-1 | Open | 66.468 |
| 4C | 02D37323-0 | Open | 66.458 |
| 4C | 02D37622-0 | Open | 66.458 |
| 4C | 02D37623-0 | Open | 66.458 |
| 4D | 02D37722-0 | Open | 66.468 |
| 4D | 02D37723-0 | Open | 66.468 |
| 4L | 02D38122-2 | Open | 66.468 |
| 4C | 02D40822-0 | Open | 66.458 |
| 4Z | 02D55523-0 | Open | 66.920 |
| 4Z | 02D55723-1 | Open | 66.920 |
| 4Z | 02D56323-0 | Open | 66.920 |
| 4Z | 02D56423-0 | Open | 66.920 |
| 4Z | 02D58823-0 | Open | 66.920 |
| 4Z | 02D58923-0 | Open | 66.920 |
| 4Z | 02D59023-1 | Open | 66.920 |
| 5D | 02D59423-0 | Open | 66.046 |
| 48 | 02D65523-0 | Open | 66.442 |
| 4B | 02F16401-0 | Open | 66.818 |
| 4B | 02F16601-0 | Open | 66.818 |
| 4B | 02F17001-0 | Open | 66.818 |
| 4B | 02F17401-0 | Open | 66.818 |
| V | 02F19401-0 | Open | 66.802 |
| 4E | 02F22601-1 | Open | 66.468 |
| 4D | 02F22701-0 | Open | 66.468 |
| 4D | 02F23301-0 | Open | 66.468 |
| 4C | 02F23601-0 | Open | 66.458 |

Capitalization Grants for Drinking Water State Revolving Funds
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Climate Pollution Reduction Grants
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds

| |
|---|
| Indiana Finance Authority |
| City of Ocala |
| Pasco County Board of County Commissioners |
| City of Pensacola |
| Southwest FL Regional Planning Council |
| Tallahassee - City of Tallahassee |
| Treasure Coast Regional Planning Council |
| City of Savannah |
| Golden Triangle Planning & Development Inc. |
| City of Hernando |
| CoL MS - City of Louisville, Mississippi |
| City of Lenoir |
| City of Wilson |
| City of Camden |
| Catawba Regional Council of Governments |
| Chattanooga - City of Chattanooga |
| South Carolina Dept. of Health & Envir. Control |
| Kentucky Infrastructure Authority |
| Kentucky Infrastructure Authority |
| Kentucky Infrastructure Authority |
| Kentucky Infrastructure Authority |
| Kentucky Infrastructure Authority |
| TN Dept of Environment and Conservation |
| DEPARTMENT OF ENVIRONMENT & CONSERVATION TENNESSEE |
| TN Dept of Environment and Conservation |
| DEPARTMENT OF ENVIRONMENT & CONSERVATION TENNESSEE |
| TN Dept of Environment and Conservation |
| MS Dept of Environmental Quality |
| TN Dept of Environment and Conservation |
| South Carolina Dept. of Health & Envir. Control |
| AL Dept of Environmental Management |
| GA Dept of Natural Resources |
| MS Dept of Environmental Quality |
| North Carolina DEQ |
| KY Energy and Environment Cabinet |
| Poarch Band Of Creek Indians |
| FL Dept of Environmental Protection |
| Regional Planning Commission |
| El Paso Downtown Management District |
| City of Houston dba Public Works & Engineering |
| BATON ROUGE, CITY OF |
| Quapaw Tribe of Oklahoma |
| HEALTH, LOUISIANA DEPARTMENT OF |
| Louisiana Department of Health |
| Arkansas Natural Resources Commission |
| Arkansas Natural Resources Commission |

| State | KLL1RKRBEE11 | IN | 9/30/2026 |
|---|---|---|---|
| Municipal | LSNNNBN7BL45 | FL | 9/30/2026 |
| County | LNBJT4UX78P8 | FL | 9/30/2026 |
| Municipal | UBMRAF87HQF5 | FL | 9/30/2026 |
| Special District | U2U7JJJ3K4H7 | FL | 9/30/2026 |
| Municipal | HS3PRJ2R6X93 | FL | 9/30/2026 |
| Special District | CZUEWELFEA97 | FL | 9/30/2026 |
| Municipal | GTSVKSQ2ABM7 | GA | 9/30/2026 |
| Special District | MDU1E8LF1AN6 | MS | 9/30/2026 |
| Municipal | XQ6CTLMP8U75 | MS | 9/30/2026 |
| Municipal | C195WKHTTMT3 | MS | 9/30/2026 |
| Municipal | L8WTLRPYDDE3 | NC | 9/30/2026 |
| Municipal | PBMCBC55K928 | NC | 9/30/2026 |
| Municipal | N4K4GM4RRF49 | SC | 9/30/2026 |
| Special District | ZKMCG9ACQ2E4 | SC | 9/30/2026 |
| Municipal | XG59NFSC1GD1 | TN | 9/30/2026 |
| State | JNZSNC4MUMS7 | SC | 9/30/2026 |
| State | T7UNGA6TW469 | KY | 9/30/2026 |
| State | T7UNGA6TW469 | KY | 9/30/2026 |
| State | T7UNGA6TW469 | KY | 9/30/2026 |
| State | T7UNGA6TW469 | KY | 9/30/2026 |
| State | T7UNGA6TW469 | KY | 9/30/2026 |
| State | JC92Y4FYH524 | TN | 9/30/2026 |
| State | JC92Y4FYH524 | TN | 9/30/2026 |
| State | JC92Y4FYH524 | TN | 9/30/2026 |
| State | JC92Y4FYH524 | TN | 9/30/2026 |
| State | JC92Y4FYH524 | TN | 9/30/2026 |
| State | W5BGFCYALNM6 | MS | 9/30/2026 |
| State | JC92Y4FYH524 | TN | 9/30/2026 |
| State | JNZSNC4MUMS7 | SC | 9/30/2026 |
| State | QEJLN2QTSEZ5 | AL | 9/30/2026 |
| State | KJ97XE5AFJC4 | GA | 9/30/2026 |
| State | W5BGFCYALNM6 | MS | 9/30/2026 |
| State | TFQVKH1E8Y41 | NC | 9/30/2026 |
| State | HNJKNXYHMDE3 | KY | 9/30/2026 |
| Indian Tribe | X3G1ZDHMASN5 | AL | 9/30/2026 |
| State | DSALKBHYTEH1 | FL | 9/30/2026 |
| Intermunicipal | YJJLYGNK6FE5 | LA | 9/30/2026 |
| Special District | D59WVN9JCEY7 | TX | 9/30/2026 |
| Municipal | YAEESL5VL8V9 | TX | 9/30/2026 |
| Municipal | ZC2GCLZKNJ86 | LA | 9/30/2026 |
| Indian Tribe | XD7MLAKQGW59 | OK | 9/30/2026 |
| State | L2GPNJZBM283 | LA | 9/30/2026 |
| State | L2GPNJZBM283 | LA | 9/30/2026 |
| State | GKEYJ8WYYFN4 | AR | 9/30/2026 |
| State | GKEYJ8WYYFN4 | AR | 9/30/2026 |

| |
|---|
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |

This agreement provides funding to Indiana Finance Authority.  Safe Drinking Water Act (SDWA): Section 1452 and Infrastru

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

This action approves an award in the amount of $500,000 to the City of Savannah, Georgia to expand, development or re

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

This action approves an award in the amount of $500,000 to the City of Lenoir to provide funding under the Infrastructu

This action approves an award in the amount of $500,000 to the City of Wilson and will provide funding under the Infrast

This action approves an award in the amount of $500,000 to the City of Camden, South Carolina. This agreement will pro

This action approves an award in the amount of $500,000 to the Catawba Regional Council of Governments. Brownfields

This action approves an award in the amount of $500,000 to the City of Chattanooga, Tennessee. Brownfields are real pr

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

This action approves additional funding in the amount of $4,000,000 for the budget and project period end date from 7/0

This action approves funding in the amount of $2,707,000.00 to Kentucky Infrastructure Authority under the Infrastructu

This action approves an award in the amount of $25,633,000 to Kentucky Infrastructure Authority to improve drinking wa

This action approves funding in the amount of $84,000 to the Kentucky Infrastructure Authority under the Safe Drinking A

This action approves an award in the amount of $26,529,000 to support the Kentucky Infrastructure Authority for the KY

This action approves an award in the amount of $25,855,000 to the Tennessee Department of Environment and Conserva

This action approves an award in the amount of $30,279,000 to the Tennessee Department of Environment and Conserva

This action approves an award in the amount of $31,253,000 to the Tennessee Department of Environment and Conserva

This action approves an award in the amount of $35,443,000 to the Tennessee Department of Environment and Conserva

This action approves an award in the amount of $49,243,000 to the Tennessee Department of Environment and Conserva

This action provides funding in the amount of $18,779,000 to Mississippi Department of Environmental Quality. The purp

This action approves an award in the amount of $592,253 to the Tennessee Department of Environment and Conservatio

This action approves funding in the amount of $592,253 South Carolina Department of Health and Environmental Contro

This action approves an award in the amount of $592,253 to support the Alabama Department of Environmental Manage

This action approves an award in the amount of $713,380 to Georgia Department of Natural Resources (GDNR). This agre

This action approves an award in the amount of $592,253 to Mississippi Department of Environmental Quality. The purpo

This action approves an award in the amount of $612,441 to North Carolina Department of Environmental Quality (NCDE

This action approves funding in the amount of $652,816 to Kentucky KY Energy and Environment Cabinet and provides fu

This action approves funding to Poarch Band of Creek Indians in the amount of $159,375.00 under the Inflation Reductio

This action approves an award in the amount of $87,550,000 under the Infrastructure Investment and Jobs Act (IIJA) to th

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

This agreement funds the recipient's program to conduct remedial action at the Tar Creek Operable Unit 4 hazardous wa

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Wate

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

| | |
|---|---|
| EPA R5 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |

| | | |
|---|---|---|
| $65,161,000 | $65,161,000 | $65,161,000 |
| $500,000 | $500,000 | $500,000 |
| $500,000 | $500,000 | $500,000 |
| $376,000 | $376,000 | $376,000 |
| $500,000 | $500,000 | $500,000 |
| $500,000 | $500,000 | $500,000 |
| $500,000 | $500,000 | $500,000 |
| $500,000 | $500,000 | $500,000 |
| $500,000 | $500,000 | $500,000 |
| $409,000 | $409,000 | $409,000 |
| $484,000 | $484,000 | $484,000 |
| $500,000 | $500,000 | $500,000 |
| $500,000 | $500,000 | $500,000 |
| $500,000 | $500,000 | $500,000 |
| $500,000 | $500,000 | $500,000 |
| $500,000 | $500,000 | $500,000 |
| $0 | $0 | $0 |
| $32,650,000 | $32,650,000 | $32,650,000 |
| $2,707,000 | $2,707,000 | $2,707,000 |
| $25,633,000 | $25,633,000 | $25,633,000 |
| $9,385,000 | $9,385,000 | $9,385,000 |
| $26,529,000 | $26,529,000 | $26,529,000 |
| $25,855,000 | $25,855,000 | $25,855,000 |
| $30,279,000 | $30,279,000 | $30,279,000 |
| $31,253,000 | $31,253,000 | $31,253,000 |
| $35,443,000 | $35,443,000 | $35,443,000 |
| $49,243,000 | $49,243,000 | $49,243,000 |
| $18,779,000 | $18,779,000 | $18,779,000 |
| $592,253 | $592,253 | $592,253 |
| $0 | $0 | $0 |
| $592,253 | $592,253 | $592,253 |
| $713,380 | $713,380 | $713,380 |
| $592,253 | $592,253 | $592,253 |
| $612,441 | $612,441 | $612,441 |
| $652,816 | $652,816 | $652,816 |
| $159,375 | $159,375 | $159,375 |
| $87,550,000 | $87,550,000 | $87,550,000 |
| $500,000 | $500,000 | $500,000 |
| $500,000 | $500,000 | $500,000 |
| $500,000 | $500,000 | $500,000 |
| $500,000 | $500,000 | $500,000 |
| $4,573,412 | $4,573,412 | $4,573,412 |
| $12,336,000 | $12,336,000 | $12,336,000 |
| $26,930,000 | $26,930,000 | $26,930,000 |
| $27,070,000 | $27,070,000 | $27,070,000 |
| $11,642,000 | $11,642,000 | $11,642,000 |

| | | |
|---|---|---|
| $698,052 | $698,052 | $64,462,948 |
| $289,784 | $289,784 | $210,216 |
| $68,909 | $68,909 | $431,091 |
| $277,131 | $277,131 | $98,869 |
| $166,898 | $166,898 | $333,102 |
| $195,312 | $195,312 | $304,688 |
| $311,630 | $311,630 | $188,370 |
| $69,109 | $69,109 | $430,891 |
| $108,968 | $108,968 | $391,032 |
| $242,504 | $242,504 | $166,496 |
| $316,615 | $316,615 | $167,385 |
| $403,820 | $403,820 | $96,180 |
| $461,875 | $461,875 | $38,125 |
| $252,053 | $252,053 | $247,947 |
| $263,919 | $263,919 | $236,081 |
| $31,605 | $31,605 | $468,395 |
| $0 | $0 | $0 |
| $0 | $0 | $32,650,000 |
| $9,801 | $9,801 | $2,697,199 |
| $18,827,854 | $18,827,854 | $6,805,146 |
| $0 | $0 | $9,385,000 |
| $25,118,328 | $25,118,328 | $1,410,672 |
| $21,905,662 | $21,905,662 | $3,949,338 |
| $0 | $0 | $30,279,000 |
| $11,417,690 | $11,417,690 | $19,835,310 |
| $1,217,778 | $1,217,778 | $34,225,222 |
| $338,066 | $338,066 | $48,904,934 |
| $0 | $0 | $18,779,000 |
| $0 | $0 | $592,253 |
| $0 | $0 | $0 |
| $39,807 | $39,807 | $552,446 |
| $0 | $0 | $713,380 |
| $34,208 | $34,208 | $558,045 |
| $0 | $0 | $612,441 |
| $1,423 | $1,423 | $651,393 |
| $23,750 | $23,750 | $135,625 |
| $0 | $0 | $87,550,000 |
| $232,129 | $232,129 | $267,871 |
| $49,808 | $49,808 | $450,192 |
| $1,505 | $1,505 | $498,495 |
| $38,943 | $38,943 | $461,057 |
| $4,211,370 | $4,211,370 | $362,042 |
| $1,001,965 | $1,001,965 | $11,334,035 |
| $18,692,296 | $18,692,296 | $8,237,704 |
| $3,766,735 | $3,766,735 | $23,303,265 |
| $474,180 | $474,180 | $11,167,820 |

| | |
|---|---|
| $64,462,948 | |
| $210,216 | |
| $431,091 | |
| $98,869 | |
| $333,102 | |
| $304,688 | |
| $188,370 | |
| $430,891 | |
| $391,032 | |
| $166,496 | |
| $167,385 | |
| $96,180 | |
| $38,125 | |
| $247,947 | |
| $236,081 | |
| $468,395 | |
| $0 | |
| $32,650,000 | |
| $2,697,199 | |
| $6,805,146 | |
| $9,385,000 | |
| $1,410,672 | |
| $3,949,338 | |
| $30,279,000 | |
| $19,835,310 | |
| $34,225,222 | |
| $48,904,934 | |
| $18,779,000 | |
| $592,253 | |
| $0 | |
| $552,446 | |
| $713,380 | |
| $558,045 | |
| $612,441 | |
| $651,393 | |
| | $135,625 |
| $87,550,000 | |
| $267,871 | |
| $450,192 | |
| $498,495 | |
| $461,057 | |
| $362,042 | suspend |
| $11,334,035 | |
| $8,237,704 | |
| $23,303,265 | |
| $11,167,820 | |

EPA_00045687

| | | | | |
|---|---|---|---|---|
| 4W | 02F24701-3 | | Open | 66.817 |
| 5A | 02F32701-0 | | Open | 66.034 |
| 5D | 02F39101-0 | | Open | 66.046 |
| 4Z | 02F40801-0 | | Open | 66.920 |
| 4X | 02F45902-0 | | Open | 66.458 |
| 4Z | 02F47101-0 | | Open | 66.920 |
| 4Z | 02F66901-0 | | Open | 66.920 |
| 4B | 02J16801-0 | | Open | 66.818 |
| 4B | 02J18401-0 | | Open | 66.818 |
| 4B | 02J19201-0 | | Open | 66.818 |
| 4B | 02J20601-1 | | Open | 66.818 |
| 4B | 02J22001-0 | | Open | 66.818 |
| 5A | 02J31901-0 | | Open | 66.034 |
| 4Z | 02J37301-0 | | Open | 66.920 |
| 4Z | 02J41101-1 | | Open | 66.920 |
| 4E | 02J50601-0 | | Open | 66.468 |
| 4B | 02J52001-0 | | Open | 66.818 |
| 4B | 02J53601-0 | | Open | 66.818 |
| 52 | 02J58301-0 | | Open | 66.312 |
| 5U | 02J67301-0 | | Open | 66.034 |
| 5Q | 02J68901-0 | | Open | 66.034 |
| 4W | 02J81001-0 | | Open | 66.817 |
| 4W | 02J87601-0 | | Open | 66.817 |
| 5U | 03D13824-0 | | Open | 66.034 |
| 5Z | 03D31925-0 | | Open | 66.049 |
| 4C | 04D00222-0 | | Open | 66.458 |
| 4Z | 04D00924-0 | | Open | 66.920 |
| C6 | 22000064-0 | 22000064 | C622000064 Open | 66.454 |
| C6 | 35000052-1 | 35000052 | C635000052 Open | 66.454 |
| C6 | 40000060-0 | 40000060 | C640000060 Open | 66.454 |
| 5B | 84084301-0 | | Open | 66.306 |
| 5L | 84097401-0 | | Open | 66.047 |
| 4B | 95301901-0 | | Open | 66.818 |
| 4B | 95317501-0 | | Open | 66.818 |
| 4Z | 95317601-1 | | Open | 66.920 |
| 4Z | 95317701-0 | | Open | 66.920 |
| 4Z | 95318601-0 | | Open | 66.920 |
| 4Z | 95318701-0 | | Open | 66.920 |
| 4Z | 95319301-1 | | Open | 66.920 |
| 4B | 95323201-1 | | Open | 66.818 |
| 46 | 95329301-0 | | Open | 66.418 |
| 46 | 95329401-0 | | Open | 66.418 |
| 5U | 95344401-0 | | Open | 66.034 |
| 4X | 95348401-0 | | Open | 66.458 |
| 4B | 95349301-0 | | Open | 66.818 |
| 4B | 95349801-0 | | Open | 66.818 |

EPA_00045688

State and Tribal Response Program Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Climate Pollution Reduction Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Capitalization Grants for Clean Water State Revolving Funds
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Capitalization Grants for Drinking Water State Revolving Funds
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
State Environmental Justice Cooperative Agreement Program
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
State and Tribal Response Program Grants
State and Tribal Response Program Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Clean Heavy-Duty Vehicles Program
Capitalization Grants for Clean Water State Revolving Funds
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Water Quality Management Planning
Water Quality Management Planning
Water Quality Management Planning
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Hydrofluorocarbon Reclaim and Innovative Destruction Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Construction Grants For Wastewater Treatment Works
Construction Grants For Wastewater Treatment Works
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Capitalization Grants for Clean Water State Revolving Funds
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements