| |
|---|
| LA DEPARTMENT OF ENVIRONMENTAL QUALITY |
| Louisiana Department of Environmental Quality |
| City of San Antonio |
| New Mexico Environment Department |
| LA DEPARTMENT OF ENVIRONMENTAL QUALITY |
| OK Dept of Env Quality |
| Pueblo of Zuni |
| Rogue Valley Council of Governments |
| City of Portland |
| City of Spokane |
| COUNTY OF TILLAMOOK |
| City of Olympia |
| Nez Perce Tribe |
| OR Dept. of Environ. Quality |
| AK Dept of Environ Conserv |
| OHA, Public Health Oregon Health Authority |
| County of Harney |
| Oregon State University |
| TACOMA PUBLIC SCHOOLS |
| Alaska Native Tribal Health Consortium |
| Alaska Native Tribal Health Consortium |
| YUKON RIVER INTER-TRIBAL WATERSHED COUNC |
| Nez Perce Tribe |
| Eastern Band of Cherokee Indians |
| com4630 - CITY OF MIRAMAR |
| scdoes4789 - South Carolina Department of Environmental Services |
| scdoes4789 - South Carolina Department of Environmental Services |
| LA DEPARTMENT OF ENVIRONMENTAL QUALITY |
| New Mexico Environment Department |
| Office of the Secretary of Energy & Environment |
| Clean Water Fund |
| t8515 - AIR-CONDITIONING, HEATING AND REFRIGERATION TECHNOLOGY INSTITUTE, INC. |
| ctyofmrtnvle - City of Martinsville |
| Pocahontas County Commission |
| PA Dept of Environmental Protection |
| WV Dept of Environmental Protection |
| VA Dept of Environmental Quality |
| District of Columbia Department of Public Works |
| State of Delaware, DNREC |
| County of Beaver |
| District of Columbia Govt dba Department of Energy and Environment |
| District of Columbia Govt dba Department of Energy and Environment |
| Department of Energy and Environment |
| PENNVEST |
| CITY OF WHEELING |
| OIL REGION ALLIANCE OF BUSINESS, INDUSTRY AND TOURISM |

EPA_00045690

| State | VSFGUNJJTDX3 | LA | 9/30/2026 |
| State | VSFGUNJJTDX3 | LA | 9/30/2026 |
| Municipal | LC5QCFLLCDJ4 | TX | 9/30/2026 |
| State | MR1AJKF3QMF3 | NM | 9/30/2026 |
| State | VSFGUNJJTDX3 | LA | 9/30/2026 |
| State | EAJXCM2XTCF3 | OK | 9/30/2026 |
| Indian Tribe | Y5JCNJHCRGL3 | NM | 9/30/2026 |
| Special District | K6WHVFMHR7D3 | OR | 9/30/2026 |
| Municipal | N5NMTXG2UE65 | OR | 9/30/2026 |
| Municipal | PDNCLY8MYJN3 | WA | 9/30/2026 |
| County | HEMCL199BU17 | OR | 9/30/2026 |
| Township | YGAHKBHB8B43 | WA | 9/30/2026 |
| Indian Tribe | N6M5CKJT8G71 | ID | 9/30/2026 |
| State | LN8JGXELC1S7 | OR | 9/30/2026 |
| State | XF7WJC2CJWZ3 | AK | 9/30/2026 |
| State | HFJRBHKCBPR5 | OR | 9/30/2026 |
| County | LVXQPZ5J9Q64 | OR | 9/30/2026 |
| State Institution of Higher Learning | MZ4DYXE1SL98 | OR | 9/30/2026 |
| Independent School District | KTERSDJ44S58 | WA | 9/30/2026 |
| Indian Tribe | M272P7XFJNN7 | AK | 9/30/2026 |
| Indian Tribe | M272P7XFJNN7 | AK | 9/30/2026 |
| Indian Tribe | VXAKR5FHBCB6 | AK | 9/30/2026 |
| Indian Tribe | N6M5CKJT8G71 | ID | 9/30/2026 |
| Indian Tribe | XKNCQTSZ8VD8 | NC | 9/30/2026 |
| Township | FE3ARGWPMAA3 | FL | 9/30/2026 |
| State | X2ASXL5BTW76 | SC | 9/30/2026 |
| State | X2ASXL5BTW76 | SC | 9/30/2026 |
| State | VSFGUNJJTDX3 | LA | 9/30/2026 |
| State | MR1AJKF3QMF3 | NM | 9/30/2026 |
| State | ZA7KQPJFS858 | OK | 9/30/2026 |
| Not for Profit | FR2MH7EJ2QN2 | DC | 9/30/2026 |
| Not for Profit | UZ7GZMV8Y3H1 | VA | 9/30/2026 |
| Municipal | LVGUPLRBZPN7 | VA | 9/30/2026 |
| County | S14NN62Q9NJ9 | WV | 9/30/2026 |
| State | EKG3AF5KYJM3 | PA | 9/30/2026 |
| State | ZTCPELFB6M84 | WV | 9/30/2026 |
| State | LWLXBA1A6NJ9 | VA | 9/30/2026 |
| State | GK2ZSUK5SYW1 | DC | 9/30/2026 |
| State | EF6TCJGSRDF4 | DE | 9/30/2026 |
| County | X14HAFMC7F53 | PA | 9/30/2026 |
| State | FE9RNTYNNKN9 | DC | 9/30/2026 |
| State | FE9RNTYNNKN9 | DC | 9/30/2026 |
| State | FE9RNTYNNKN9 | DC | 9/30/2026 |
| State | JPQLE2X381X8 | PA | 9/30/2026 |
| Municipal | NBU2LKK14BG5 | WV | 9/30/2026 |
| Not for Profit | KWL5M4PJG4W5 | PA | 9/30/2026 |

| |
|---|
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |

EPA_00045692

The primary objectives of Environmental Protection Agency's (EPA's) Comprehensive Environmental Response Compensa

This agreement provides funding under the Inflation Reduction Act (IRA) to the Louisiana Department of Environmental C

This agreement provides funding under the Inflation Reduction Act to San Antonio to develop or update existing regional

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  Environmental Protection Agen

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) progra

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). Environmental Protection Agenc

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to Pueblo of Zuni.  EPA's Solid W

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

This agreement provides funding under the Inflation Reduction Act (IRA) to the Nez Perce Tribe.  The purpose of this gran

Oregon DEQ (ODEQ) will use EPA SWIFR grant funds to implement the next phase of its &quot;Bad Apple&quot; campaign

The Alaska Department of Environmental Conservation (ADEC) will conduct an analysis of recycling data gaps, compile in

This agreement provides funding to Oregon Health Authority under the Safe Drinking Act: Section 1452 and Infrastructur

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

The Larchmont Community Schoolyard is a joint e&#64256;ort between Tacoma Public Schools, Trust for Public Land, and

This agreement provides funding under the Inflation Reduction Act (IRA) to the Alaska Native Tribal Health Consortium. S

The agreement provides funding under the Inflation Reduction Act (IRA) to Alaska Native Tribal Health Consortium for th

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

The primary objectives of EPA's CERCLA Section 128(a) State and Tribal Response Program grants are to provide financial

This is action provides funding in the amount of $77,000 to Eastern Band of Cherokee Indians under the Inflation Reducti

This action approves an award in the amount of $853,000 to the City of Miramar. This agreement provides funding under

This award is the result of a novation from South Carolina Department of Health and Enviornmental Control (SCDHEC) to

This award is the result of a novation from South Carolina Department of Health &amp; Environmental Control (SCDHEC)

This agreement is to fund the State of Louisiana's Water Quality Management Planning program to improve impaired wat

This agreement is to fund the State of New Mexico's Water Quality Management Planning program to improve impaired

This agreement is to fund the State of Oklahoma's Water Quality Management Planning program to improve impaired wa

This agreement provides funding under the Inflation Reduction Act (IRA) to the Clean Water Fund. This agreement provid

This agreement provides funding under the Inflation Reduction Act (IRA) to the Air Conditioning, Heating and Refrigeratio

This agreement will provide funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for the City of M

This Bipartisan Infrastructure Law (BIL) (also known as the Infrastructure Investment and Jobs Act) funded cooperative ag

This cooperative agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) (also known as the B

The Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded this cooperative agr

This cooperative agreement is funded by the Infrastructure Investment and Jobs Act (also known as the Bipartisan Infrast

This cooperative agreement is funded by the Bipartisan Infrastructure Law (also known as the Infrastructure Investment

The Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded this cooperative agr

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

This Bipartisan Infrastructure Law (BIL) (also known as the Infrastructure Investment and Jobs Act (IIJA)) funded grant wil

This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant will provide fu

This agreement provides funding under the Inflation Reduction Act (IRA) to the District of Columbia&rsquo;s Department

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) progra

This cooperative agreement will provide funding under the Infrastructure Investment and Jobs Act (commonly referred t

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Oil Region Alliance of Busines

| | |
|---|---|
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |

| | | |
|---|---|---|
| $2,922,955 | $2,922,955 | $2,922,955 | |
| $463,085 | $463,085 | | $463,085 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $572,065 | $572,065 | $572,065 | |
| $2,337,000 | $2,337,000 | $2,337,000 | |
| $652,816 | $652,816 | $652,816 | |
| $999,531 | $999,531 | $999,531 | |
| $500,000 | $500,000 | $500,000 | |
| $500,000 | $500,000 | $500,000 | |
| $500,000 | $500,000 | $500,000 | |
| $500,000 | $500,000 | $500,000 | |
| $500,000 | $500,000 | $500,000 | |
| $82,768 | $82,768 | | $82,768 |
| $410,563 | $410,563 | $410,563 | |
| $753,755 | $753,755 | $753,755 | |
| $9,940,000 | $9,940,000 | $9,940,000 | |
| $500,000 | $500,000 | $500,000 | |
| $2,000,000 | $2,000,000 | $2,000,000 | |
| $1,050,000 | $1,050,000 | | $1,050,000 |
| $148,459 | $148,459 | | $148,459 |
| $207,542 | $207,542 | | $207,542 |
| $295,723 | $295,723 | $295,723 | |
| $510,410 | $510,410 | $510,410 | |
| $77,000 | $77,000 | | $77,000 |
| $853,000 | $853,000 | | $853,000 |
| $18,233,000 | $18,233,000 | $18,233,000 | |
| $592,253 | $592,253 | $592,253 | |
| $368,000 | $368,000 | $277,000 | |
| $164,000 | $164,000 | $124,000 | |
| $247,000 | $247,000 | $153,000 | |
| $497,111 | $497,111 | | $497,111 |
| $2,295,005 | $2,295,005 | | $2,295,005 |
| $500,000 | $500,000 | $500,000 | |
| $497,697 | $497,697 | $497,697 | |
| $511,502 | $511,502 | $511,502 | |
| $572,065 | $572,065 | $572,065 | |
| $531,690 | $531,690 | $531,690 | |
| $491,314 | $491,314 | $491,314 | |
| $531,690 | $531,690 | $531,690 | |
| $500,000 | $500,000 | $500,000 | |
| $1,043,000 | $1,043,000 | $1,043,000 | |
| $7,028,314 | $7,028,314 | $7,028,314 | |
| $37,895 | $37,895 | | $37,895 |
| $8,499,000 | $8,499,000 | $8,499,000 | |
| $500,000 | $500,000 | $500,000 | |
| $999,730 | $999,730 | $999,730 | |

| | | | |
|---|---|---|---|
| $555,504 | $555,504 | | $2,367,451 |
| $85,973 | | $85,973 | $377,113 |
| $275,283 | | $275,283 | $724,717 |
| $12,395 | $12,395 | | $559,670 |
| $0 | $0 | | $2,337,000 |
| $4,134 | $4,134 | | $648,682 |
| $0 | $0 | | $999,531 |
| $117,823 | $117,823 | | $382,177 |
| $382,964 | $382,964 | | $117,036 |
| $158,599 | $158,599 | | $341,401 |
| $419,911 | $419,911 | | $80,089 |
| $220,116 | $220,116 | | $279,884 |
| $0 | | $0 | $82,768 |
| $65,797 | $65,797 | | $344,766 |
| $279,181 | $279,181 | | $474,574 |
| $0 | $0 | | $9,940,000 |
| $95,833 | $95,833 | | $404,167 |
| $2,000,000 | $2,000,000 | | $0 |
| $0 | | $0 | $1,050,000 |
| $0 | | $0 | $148,459 |
| $0 | | $0 | $207,542 |
| $47,500 | $47,500 | | $248,223 |
| $0 | $0 | | $510,410 |
| $0 | | $0 | $77,000 |
| $0 | | $0 | $853,000 |
| $0 | $0 | | $18,233,000 |
| $60,000 | $60,000 | | $532,253 |
| $0 | $0 | | $368,000 |
| $0 | $0 | | $164,000 |
| $165,162 | $102,307 | | $81,838 |
| $36,000 | | $36,000 | $461,111 |
| $0 | | $0 | $2,295,005 |
| $170,332 | $170,332 | | $329,669 |
| $108,457 | $108,457 | | $389,240 |
| $5,509 | $5,509 | | $505,993 |
| $39,003 | $39,003 | | $533,062 |
| $27,070 | $27,070 | | $504,620 |
| $0 | $0 | | $491,314 |
| $135,094 | $135,094 | | $396,596 |
| $0 | $0 | | $500,000 |
| $0 | $0 | | $1,043,000 |
| $0 | $0 | | $7,028,314 |
| $0 | | $0 | $37,895 |
| $0 | $0 | | $8,499,000 |
| $0 | $0 | | $500,000 |
| $0 | $0 | | $999,730 |

| Column A | Column B |
|---|---|
| $2,367,451 | |
| | $377,113 |
| | $724,717 |
| $559,670 | |
| $2,337,000 | |
| $648,682 | |
| $999,531 | |
| $382,177 | |
| $117,036 | |
| $341,401 | |
| $80,089 | |
| $279,884 | |
| | $82,768 |
| $344,766 | |
| $474,574 | |
| $9,940,000 | |
| $404,167 | |
| $0 | |
| | $1,050,000 |
| | $148,459 |
| | $207,542 |
| $248,223 | |
| $510,410 | |
| | $77,000 |
| | $853,000 |
| $18,233,000 | |
| $532,253 | |
| $277,000 | |
| $124,000 | |
| $50,693 | |
| | $461,111 |
| | $2,295,005 |
| $329,669 | |
| $389,240 | |
| $505,993 | |
| $533,062 | |
| $504,620 | |
| $491,314 | |
| $396,596 | |
| $500,000 | |
| $1,043,000 | |
| $7,028,314 | |
| | $37,895 |
| $8,499,000 | |
| $500,000 | |
| $999,730 | |

EPA_00045697

| | | | | | |
|---|---|---|---|---|---|
| 4C | 95350001-0 | | | Open | 66.458 |
| 5U | 95812824-0 | | | Open | 66.034 |
| 4B | 95815210-0 | | | Open | 66.818 |
| 4B | 95821402-1 | | | Open | 66.818 |
| 4Z | 96213924-0 | | | Open | 66.920 |
| 4T | 96215823-0 | | | Open | 66.456 |
| 5X | 96217723-0 | | | Open | 66.034 |
| 5D | 96218723-0 | | | Open | 66.046 |
| 4Z | 96219800-0 | | | Open | 66.920 |
| 4Z | 96223924-0 | | | Open | 66.920 |
| 5X | 96231600-1 | | | Open | 66.034 |
| 4I | 96399101-3 | | | Open | 66.964 |
| V | 96702301-0 | | | Open | 66.802 |
| 4Z | 96703701-0 | | | Open | 66.920 |
| 4Z | 96703801-0 | | | Open | 66.920 |
| 4Z | 96703901-0 | | | Open | 66.920 |
| 4B | 96705401-0 | | | Open | 66.818 |
| 4Z | 96705701-0 | | | Open | 66.920 |
| 4L | 96706601-1 | | | Open | 66.468 |
| 4X | 96707101-0 | | | Open | 66.458 |
| 4E | 96707201-1 | | | Open | 66.468 |
| 4J | 96707301-0 | | | Open | 66.815 |
| 4Z | 96712701-1 | | | Open | 66.920 |
| 5Q | 96715401-0 | | | Open | 66.034 |
| C6 | 96854624-0 | 96854624 | C696854624 | Open | 66.454 |
| 4B | 96884601-0 | | | Open | 66.818 |
| 4B | 96898501-0 | | | Open | 66.818 |
| C6 | 97285922-3 | 97285922 | C697285922 | Open | 66.454 |
| V | 97780301-5 | | | Open | 66.802 |
| 4F | 97796701-3 | | | Open | 66.485 |
| 4D | 97797902-0 | | | Open | 66.468 |
| 4C | 97798002-0 | | | Open | 66.458 |
| 5Q | 97T23701-0 | | | Open | 66.034 |
| 4Z | 98T73401-1 | | | Open | 66.920 |
| 4Z | 98T76701-0 | | | Open | 66.920 |
| 5D | 98T78301-0 | | | Open | 66.046 |
| 4Z | 98T78501-0 | | | Open | 66.920 |
| 4A | 98T95201-0 | | | Open | 66.045 |
| C6 | 99939223-0 | 99939223 | C699939223 | Open | 66.454 |
| 51 | 00A01313-0 | | | Open | 66.306 |
| 5X | 96232923-0 | | | Open | 66.034 |
| 4C | 97T17001-0 | | | Open | 66.458 |
| 5D | 00I16700-0 | | | Open | 66.046 |
| 4L | 95321901-0 | | | Open | 66.468 |
| 4L | 95322601-0 | | | Open | 66.468 |
| 5T | 02F59301-0 | | | Open | 66.034 |

Capitalization Grants for Clean Water State Revolving Funds

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Solid Waste Infrastructure Financing - Save Our Seas Act Grants

National Estuary Program

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Climate Pollution Reduction Grants

Solid Waste Infrastructure Financing - Save Our Seas Act Grants

Solid Waste Infrastructure Financing - Save Our Seas Act Grants

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Chesapeake Bay Program Implementation, Regulatory/Accountability and Monitoring Grants

Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements

Solid Waste Infrastructure Financing - Save Our Seas Act Grants

Solid Waste Infrastructure Financing - Save Our Seas Act Grants

Solid Waste Infrastructure Financing - Save Our Seas Act Grants

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Solid Waste Infrastructure Financing - Save Our Seas Act Grants

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Environmental Workforce Development and Job Training Cooperative Agreements

Solid Waste Infrastructure Financing - Save Our Seas Act Grants

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Water Quality Management Planning

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Water Quality Management Planning

Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements

State Support for the Gulf Hypoxia Action Plan

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Solid Waste Infrastructure Financing - Save Our Seas Act Grants

Solid Waste Infrastructure Financing - Save Our Seas Act Grants

Climate Pollution Reduction Grants

Solid Waste Infrastructure Financing - Save Our Seas Act Grants

Clean School Bus Program

Water Quality Management Planning

Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Capitalization Grants for Clean Water State Revolving Funds

Climate Pollution Reduction Grants

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

| |
|---|
| PENNVEST |
| Crow Creek Sioux Tribe |
| City of Cheyenne |
| Big Sky Economic Development Authority |
| New Jersey Dept of Environmental Protection |
| Hudson River Foundation for Science & Environmental Research Inc |
| Research Foundation for the State University of New York |
| Saint Regis Mohawk Tribe |
| Puerto Rico Department of Natural and Environmental Resources |
| NYS Dept of Environmental Conservation |
| Housing Authority of the City of Elizabeth |
| Department of Energy and Environment |
| Missouri Department of Health and Senior Services |
| Iowa Department of Natural Resources |
| Kansas Department of Health and Environment |
| State Envnmtl Improvement & Energy Resources Auth |
| City of Waterloo |
| Nebraska Department of Environment and Energy |
| Iowa Department of Natural Resources |
| Iowa Department of Natural Resources |
| Iowa Department of Natural Resources |
| Full Employment Council Inc. |
| PRAIRIE BAND POTAWATOMI NATION |
| WINNEBAGO TRIBE OF NEBRASKA |
| South Dakota Department of Agriculture and Natural Resources, The |
| Watershed Inc. |
| CITY OF NORTHGLENN |
| NATURAL AND ENVIRONMENTAL RESOURCES, DEPARTMENT OF |
| Missouri Department of Health and Senior Services |
| IA Dept of Agriculture and Land Stewardship |
| Iowa Department of Natural Resources |
| Iowa Department of Natural Resources |
| Bishop Indian Tribal Council |
| AZ Dept of Env Quality |
| CNMI - Office of Planning and Development |
| Owens Valley Indian Water Commission |
| NV Department of Conservation and Natural Resources |
| Chinle Unified School District #24 |
| HI Dept of Health |
| Childhood Lead Action Project |
| YOUTH MINISTRIES FOR PEACE AND JUSTICE, INC. |
| NavajoTUA - Navajo Tribal Utility Authority |
| Chippewa Cree Tribe The (Inc) |
| DC Water and Sewer Authority |
| DC Water and Sewer Authority |
| LA DEPARTMENT OF ENVIRONMENTAL QUALITY |

| | | | |
|---|---|---|---|
| State | JPQLE2X381X8 | PA | 9/30/2026 |
| Indian Tribe | W83DYN8U2A21 | SD | 9/30/2026 |
| Municipal | KURKMKZUFMY2 | WY | 9/30/2026 |
| Municipal | YD4QHFL8NYQ9 | MT | 9/30/2026 |
| State | X9K2JHHGL5M8 | NJ | 9/30/2026 |
| Not for Profit | MGJKJ6A11YD5 | NY | 9/30/2026 |
| State Institution of Higher Learning | GMZUKXFDJMA9 | NY | 9/30/2026 |
| Indian Tribe | G9GLDN3W57D1 | NY | 9/30/2026 |
| State | TPFNBF5X8UC6 | PR | 9/30/2026 |
| State | ZECZWASEN594 | NY | 9/30/2026 |
| | TNR7G96YGXX5 | NJ | 9/30/2026 |
| State | FE9RNTYNNKN9 | DC | 9/30/2026 |
| State | UETLXV8NG8F4 | MO | 9/30/2026 |
| State | MTXKH9WP4JN6 | IA | 9/30/2026 |
| State | CGSTLVM57LM5 | KS | 9/30/2026 |
| State | NJQMMBJ3GLN9 | MO | 9/30/2026 |
| Municipal | Z6C5NLT82JH3 | IA | 9/30/2026 |
| State | HPZJJJ7AMFL4 | NE | 9/30/2026 |
| State | MTXKH9WP4JN6 | IA | 9/30/2026 |
| State | MTXKH9WP4JN6 | IA | 9/30/2026 |
| State | MTXKH9WP4JN6 | IA | 9/30/2026 |
| Not for Profit | PRLUU9JE9HF7 | MO | 9/30/2026 |
| Indian Tribe | EA1HDZHG2RF5 | KS | 9/30/2026 |
| Indian Tribe | QHU1JXKM7D51 | NE | 9/30/2026 |
| State | DNHKVEH2NDJ3 | SD | 9/30/2026 |
| Not for Profit | VK8PE7FLUEG9 | CO | 9/30/2026 |
| Municipal | KYS1MDCDTLC1 | CO | 9/30/2026 |
| State | TPFNBF5X8UC6 | PR | 9/30/2026 |
| State | UETLXV8NG8F4 | MO | 9/30/2026 |
| State | CSPKTNFG6BL6 | IA | 9/30/2026 |
| State | MTXKH9WP4JN6 | IA | 9/30/2026 |
| State | MTXKH9WP4JN6 | IA | 9/30/2026 |
| Indian Tribe | UUNDRN9KHE91 | CA | 9/30/2026 |
| State | FKD7PVHQ4M35 | AZ | 9/30/2026 |
| State | ETZFCVLQTK97 | MP | 9/30/2026 |
| Indian Tribe | ZLKTXZKAHHJ3 | CA | 9/30/2026 |
| State | SPMJG34BUN33 | NV | 9/30/2026 |
| Independent School District | SYUFHH7DNAN7 | AZ | 9/30/2026 |
| State | LFVFLBD6XZB5 | HI | 9/30/2026 |
| Not for Profit | W7MEUZQ1MY37 | RI | 10/1/2026 |
| Not for Profit | W85WGJRUAL13 | NY | 10/1/2026 |
| Indian Tribe | N545DUC9BCR1 | AZ | 10/1/2026 |
| Indian Tribe | UHTLWHKJUAT9 | MT | 10/14/2026 |
| Special District | CJGNN8VNULJ6 | DC | 10/15/2026 |
| Special District | CJGNN8VNULJ6 | DC | 10/15/2026 |
| State | VSFGUNJJTDX3 | LA | 10/30/2026 |

| |
|---|
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 9/30/2026 |
| 10/1/2026 |
| 10/1/2026 |
| 10/1/2026 |
| 10/14/2026 |
| 10/15/2026 |
| 10/15/2026 |
| 10/30/2026 |

This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for t

This agreement provides funding under the Inflation Reduction Act (IRA) to the Crow Creek Sioux Tribe's Environmental I

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure

The Bipartisan Infrastructure Law (P.L. 117-58), also known as the &ldquo;Infrastructure Investment and Jobs Act of 2021

The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greates

This agreement provides funding under the Inflation Reduction Act (IRA) to the Saint Regis Mohawk Tribe to develop or e

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure

The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greate

This action provides funding from the Infrastructure Investment and Jobs Act (IIJA) for support of DOEE's implementation

This agreement funds the recipient's program to conduct remedial action at the Madison County Lead Mines hazardous v

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Wate

This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for Full Employment Co

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to Prairie Band of Potawatomi Na

The agreement provides funding under the Inflation Reduction Act (IRA) to Winnebago Tribe of Nebraska for the expansi

This agreement is to fund the State of South Dakota's Water Quality Management Planning program to improve impaired

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

This agreement is to fund the Puerto Rico Department of Natural and Environmental Resources (PRDNER) to continue its

This agreement funds the recipient's program to conduct  remedial action at the Oronogo Duenweg Mining Belt hazardo

This agreement is supported by funding provided under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58).The

This agreement provides funding to IOWA DEPARTMENT OF NATURAL RESOURCES.  Section 1452 of the Safe Drinking Wa

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

This agreement provides funding under the Inflation Reduction Act (IRA) to the Bishop Paiute Tribe for the expansion and

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure

This agreement provides funding under the Inflation Reduction Act (IRA) to the Owens Valley Indian Water Commi

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure

The agreement provides funding under the Infrastructure Investment and Jobs Act to Chinle Unified School District 24. Th

This agreement is to fund the State of Hawaii's Water Quality Management Planning program to improve impaired water

This agreement will provide funding to Childhood Lead Action Project to implement an education, training and communi

The agreement provides funding under inflation Reduction Act to conduct ambient air monitoring of pollutants of greate

The agreement provides funding to the Navajo Tribal Utility Authority (NTUA) to implement projects and activities that in

This agreement provides funding under the Inflation Reduction Act (IRA) to the Chippewa Cree Tribe to develop or

This Infrastructure Investment and Jobs Act (also known as the Bipartisan Infrastructure Law) funded grant agreement w

This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant agreement w

This agreement provides funding under the Inflation Reduction Act (IRA) to Louisiana Department of Environmental Qual

| | |
|---|---|
| EPA R3 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R3 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R2 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R1 | Yes |
| EPA R2 | Yes |
| EPA R9 | Yes |
| EPA R8 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R6 | Yes |

EPA_00045704

| | | | |
|---|---|---|---|
| $90,083,000 | $90,083,000 | $90,083,000 | |
| $30,588 | $30,588 | | $30,588 |
| $500,000 | $500,000 | $500,000 | |
| $500,000 | $500,000 | $500,000 | |
| $491,314 | $491,314 | $491,314 | |
| $909,800 | $909,800 | $909,800 | |
| $499,939 | $499,939 | | $499,939 |
| $326,863 | $326,863 | | $326,863 |
| $612,441 | $612,441 | $612,441 | |
| $531,690 | $531,690 | $531,690 | |
| $500,000 | $500,000 | | $500,000 |
| $2,196,279 | $2,196,279 | $2,196,279 | |
| $272,067 | $272,067 | $272,067 | |
| $511,502 | $511,502 | $511,502 | |
| $551,877 | $551,877 | $551,877 | |
| $572,065 | $572,065 | $572,065 | |
| $642,400 | $642,400 | $642,400 | |
| $612,441 | $612,441 | $612,441 | |
| $48,747,000 | $48,747,000 | $48,747,000 | |
| $1,265,000 | $1,265,000 | $1,265,000 | |
| $12,050,000 | $12,050,000 | $12,050,000 | |
| $500,000 | $500,000 | $500,000 | |
| $414,736 | $414,736 | $414,736 | |
| $40,607 | $40,607 | | $40,607 |
| $164,000 | $164,000 | $124,000 | |
| $979,222 | $979,222 | $979,222 | |
| $2,750,000 | $2,750,000 | $2,750,000 | |
| $800,000 | $800,000 | $549,000 | |
| $862,735 | $862,735 | $367,603 | |
| $2,060,880 | $2,060,880 | $2,060,880 | |
| $31,656,000 | $31,656,000 | $31,656,000 | |
| $28,210,000 | $28,210,000 | $28,210,000 | |
| $150,980 | $150,980 | | $150,980 |
| $693,192 | $693,192 | $693,192 | |
| $612,441 | $612,441 | $612,441 | |
| $450,000 | $450,000 | | $450,000 |
| $551,877 | $551,877 | $551,877 | |
| $5,925,000 | $5,925,000 | $5,925,000 | |
| $239,000 | $239,000 | $180,000 | |
| $500,000 | $500,000 | | $500,000 |
| $500,000 | $500,000 | | $500,000 |
| $2,636,600 | $2,636,600 | $2,636,600 | |
| $371,750 | $371,750 | | $371,750 |
| $8,907,000 | $8,907,000 | $8,907,000 | |
| $7,488,729 | $7,488,729 | $7,488,729 | |
| $559,950 | $559,950 | | $559,950 |

| | | |
|---|---|---|
| $0 | $0 | $90,083,000 |
| $0 | | $0 | $30,588 |
| $385,428 | $385,428 | $114,572 |
| $396,915 | $396,915 | $103,085 |
| $0 | $0 | $491,314 |
| $219,293 | $219,293 | $690,507 |
| $212,662 | $212,662 | $287,277 |
| $58,551 | $58,551 | $268,312 |
| $0 | $0 | $612,441 |
| $0 | $0 | $531,690 |
| $107,670 | $107,670 | $392,330 |
| $906,564 | $906,564 | $1,289,715 |
| $138,153 | $138,153 | $133,914 |
| $88,546 | $88,546 | $422,956 |
| $16,065 | $16,065 | $535,812 |
| $201,667 | $201,667 | $370,398 |
| $0 | $0 | $642,400 |
| $42,934 | $42,934 | $569,507 |
| $0 | $0 | $48,747,000 |
| $15,325 | $15,325 | $1,249,675 |
| $0 | $0 | $12,050,000 |
| $73,931 | $73,931 | $426,069 |
| $0 | $0 | $414,736 |
| $30,344 | $30,344 | $10,263 |
| $0 | $0 | $164,000 |
| $979,222 | $979,222 | $0 |
| $0 | $0 | $2,750,000 |
| $66,431 | $0 | $733,569 |
| $729,880 | $234,748 | $132,855 |
| $213,008 | $213,008 | $1,847,872 |
| $24,625,104 | $24,625,104 | $7,030,896 |
| $28,210,000 | $28,210,000 | $0 |
| $0 | $0 | $150,980 |
| $274,776 | $274,776 | $418,416 |
| $10,105 | $10,105 | $602,336 |
| $289,845 | $289,845 | $160,155 |
| $2,021 | $2,021 | $549,856 |
| $0 | $0 | $5,925,000 |
| $0 | $0 | $239,000 |
| $21,705 | $21,705 | $478,295 |
| $0 | $0 | $500,000 |
| $0 | $0 | $2,636,600 |
| $66,135 | $66,135 | $305,615 |
| $3,261,700 | $3,261,700 | $5,645,300 |
| $2,276,000 | $2,276,000 | $5,212,729 |
| $0 | $0 | $559,950 |

| Column A | Column B | Note |
|---|---|---|
| $90,083,000 | | |
| | $30,588 | |
| $114,572 | | |
| $103,085 | | |
| $491,314 | | |
| $690,507 | | |
| | $287,277 | |
| | $268,312 | |
| $612,441 | | |
| $531,690 | | |
| | $392,330 | |
| $1,289,715 | | |
| $133,914 | | suspend |
| $422,956 | | |
| $535,812 | | |
| $370,398 | | |
| $642,400 | | |
| $569,507 | | |
| $48,747,000 | | |
| $1,249,675 | | |
| $12,050,000 | | |
| $426,069 | | |
| $414,736 | | |
| | $10,263 | |
| $124,000 | | |
| $0 | | |
| $2,750,000 | | |
| $549,000 | | |
| $132,855 | | suspend |
| $1,847,872 | | |
| $7,030,896 | | |
| $0 | | |
| | $150,980 | |
| $418,416 | | |
| $602,336 | | |
| | $160,155 | |
| $549,856 | | |
| $5,925,000 | | |
| $180,000 | | |
| | $478,295 | |
| | $500,000 | |
| $2,636,600 | | |
| | $305,615 | |
| $5,645,300 | | |
| $5,212,729 | | |
| | $559,950 | |

EPA_00045707

| | | | |
|---|---|---|---|
| 4D | 96886623-1 | Open | 66.468 |
| 4L | 96886823-2 | Open | 66.468 |
| 4E | 96886923-1 | Open | 66.468 |
| 4Y | 84079801-0 | Open | 66.921 |
| 5B | 95337301-0 | Open | 66.306 |
| 4A | 96264224-0 | Open | 66.045 |
| 5D | 96706301-1 | Open | 66.046 |
| 51 | 97T22801-0 | Open | 66.306 |
| 5X | 98T61801-0 | Open | 66.034 |
| 4Z | 98T75001-0 | Open | 66.920 |
| V | 98T84801-0  98T84801  V98T84801 | Open | 66.802 |
| 4Z | 98T92201-0 | Open | 66.920 |
| 5Y | 00A01619-0 | Open | 66.051 |
| 4L | 02F71901-1 | Open | 66.468 |
| 4Z | 95335001-1 | Open | 66.920 |
| 5E | 03D30225-0 | Open | 66.046 |
| 5Y | 03D31324-0 | Open | 66.051 |
| 4V | 95332701-0 | Open | 66.802 |
| 5E | 97T25201-0 | Open | 66.046 |
| 5T | 00A01195-0 | Open | 66.034 |
| 5X | 96216123-0 | Open | 66.034 |
| 4F | 00E03275-2 | Open | 66.485 |
| 4B | 00E03878-0 | Open | 66.818 |
| V | 00A01051-2 | Open | 66.802 |
| 5D | 00A01157-1 | Open | 66.046 |
| 4T | 00A01238-0 | Open | 66.456 |
| 43 | 00A01320-0 | Open | 66.129 |
| 43 | 00A01322-0 | Open | 66.129 |
| 5Z | 00A01482-0 | Open | 66.049 |
| C6 | 00A01615-0  00A01615  C600A01615 | Open | 66.454 |
| 5Z | 00A01621-0 | Open | 66.049 |
| 4T | 00A01753-0 | Open | 66.456 |
| 5Z | 00A01857-0 | Open | 66.049 |
| 5Z | 00A01858-0 | Open | 66.049 |
| 4D | 00E03186-0 | Open | 66.468 |
| 4C | 00E03240-0 | Open | 66.458 |
| 4L | 00E03316-0 | Open | 66.468 |
| 4X | 00E03331-2 | Open | 66.458 |
| 4C | 00E03345-0 | Open | 66.458 |
| 42 | 00E03438-1 | Open | 66.487 |
| 4Z | 00E03612-0 | Open | 66.920 |
| 5B | 00E03648-0 | Open | 66.306 |
| 4U | 00E04039-0 | Open | 66.708 |
| 4U | 00E04040-0 | Open | 66.708 |
| 5Z | 00E04052-0 | Open | 66.049 |
| 5Z | 00E04054-0 | Open | 66.049 |

| |
|---|
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Recycling Education and Outreach |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Clean School Bus Program |
| Climate Pollution Reduction Grants |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Clean Ports Program |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Climate Pollution Reduction Grants |
| Clean Ports Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Climate Pollution Reduction Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| State Support for the Gulf Hypoxia Action Plan |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Climate Pollution Reduction Grants |
| National Estuary Program |
| Southeast New England Coastal Watershed Restoration |
| Southeast New England Coastal Watershed Restoration |
| Clean Heavy-Duty Vehicles Program |
| Water Quality Management Planning |
| Clean Heavy-Duty Vehicles Program |
| National Estuary Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| IIJA Hypoxia (DRAFT TITLE) |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Pollution Prevention Grant Program |
| Pollution Prevention Grant Program |
| Clean Heavy-Duty Vehicles Program |
| Clean Heavy-Duty Vehicles Program |

| |
|---|
| UT Department of Environmental Quality |
| UT Department of Environmental Quality |
| UT Department of Environmental Quality |
| City of Long Beach |
| Resilient Virginia |
| VAN-CON, INC. |
| Prairie Band of Potawatomi Nation |
| ENVIRONMENTAL HEALTH COALI |
| Coalition for Clean Air |
| HI Dept of Health |
| CA Dept of Toxic Subs Control |
| Mesa Grande Band Of Mission Indians |
| mcec9770 - MASSACHUSETTS CLEAN ENERGY TECHNOLOGY CENTER |
| Cherokee Nation |
| NORTHERN SHENANDOAH VALLEY REGIONAL COMM |
| Seminole Tribe of Florida |
| BROWARD, COUNTY OF |
| VA Dept of Environmental Quality |
| The Fort Independence Indian Community of the Fort Independence Reservation |
| Penobscot Indian Nation |
| The Research Foundation of SUNY |
| Ohio Environmental Protection Agency |
| City of Brillion |
| Vermont D.E.C. |
| Mohegan Tribe of Indians of Connecticut |
| Energy & Environmental Affairs, Massachusetts Executive Office Of |
| Southern Rhode Island Conservation District |
| Rhode Island D.O.H. |
| bboe6888 - Branford Board of Education |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION MAINE |
| MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES |
| UNIVERSITY SYSTEM OF NEW HAMPSHIRE |
| BOSTON, CITY OF |
| toh5162 - Town of Hingham |
| Indiana Finance Authority |
| Indiana Finance Authority |
| Indiana Finance Authority |
| Ohio Environmental Protection Agency |
| Ohio Environmental Protection Agency |
| Leech Lake Band of Ojibwe |
| City of Minneapolis |
| Reflo, Inc. |
| University of Illinois |
| Central Michigan University |
| fpdocc7081 - FOREST PRESERVE DISTRICT OF COOK COUNTY |
| gsd1653 - GRAYSLAKE SCHOOL DISTRICT |

EPA_00045710

| State | KDJVMNXWZGM5 | UT | 10/30/2026 |
|---|---|---|---|
| State | KDJVMNXWZGM5 | UT | 10/30/2026 |
| State | KDJVMNXWZGM5 | UT | 10/30/2026 |
| Municipal | RXK8HCFVLS49 | CA | 10/31/2026 |
| Not for Profit | YHCCVVNQUBX5 | VA | 10/31/2026 |
| Profit Organization | SSQWP6NLPFM4 | NJ | 10/31/2026 |
| Indian Tribe | EA1HDZHG2RF5 | KS | 10/31/2026 |
| Not for Profit | LFMZD2MERLY3 | CA | 10/31/2026 |
| Not for Profit | UAGNJX1DJKG7 | CA | 10/31/2026 |
| State | LFVFLBD6XZB5 | HI | 10/31/2026 |
| State | YMLGV1W9U859 | CA | 10/31/2026 |
| Indian Tribe | YGFYFA49CH73 | CA | 10/31/2026 |
| State | TH2QFQCWF2Z9 | MA | 11/1/2026 |
| Indian Tribe | TBAHL1WANLF3 | OK | 11/1/2026 |
| Special District | FFA6MFVL8YK3 | VA | 11/1/2026 |
| Indian Tribe | XKGGZYGUF5E3 | FL | 11/30/2026 |
| County | P62KF2SJJ237 | FL | 11/30/2026 |
| State | LWLXBA1A6NJ9 | VA | 11/30/2026 |
| Indian Tribe | Q8MJMCAD58B3 | CA | 11/30/2026 |
| Indian Tribe | YTQFYCMM1L71 | ME | 12/1/2026 |
| Not for Profit | LMCJKRFW5R81 | NY | 12/28/2026 |
| State | HZJEJR2ENJK4 | OH | 12/30/2026 |
| Municipal | H1JJFU9NVAS9 | WI | 12/30/2026 |
| State | NYZQQ61KSAN8 | VT | 12/31/2026 |
| Indian Tribe | UYRSS7MHKLL9 | CT | 12/31/2026 |
| State | MS9LBFM5WFB4 | MA | 12/31/2026 |
| Special District | K3G9PV4DYCL3 | RI | 12/31/2026 |
| State | NERYUGQ8XNB1 | RI | 12/31/2026 |
| Independent School District | NFHCXENRUXP1 | CT | 12/31/2026 |
| State | FAABAXF9D9E3 | ME | 12/31/2026 |
| State | DW9VKLKKUJG3 | MA | 12/31/2026 |
| State Institution of Higher Learning | GBNGC495XA67 | NH | 12/31/2026 |
| Municipal | LJDLU7EA4SK1 | MA | 12/31/2026 |
| Independent School District | EJ8QX1H9W293 | MA | 12/31/2026 |
| State | KLL1RKRBEE11 | IN | 12/31/2026 |
| State | KLL1RKRBEE11 | IN | 12/31/2026 |
| State | KLL1RKRBEE11 | IN | 12/31/2026 |
| State | HZJEJR2ENJK4 | OH | 12/31/2026 |
| State | HZJEJR2ENJK4 | OH | 12/31/2026 |
| Indian Tribe | EBFFR37CPL55 | MN | 12/31/2026 |
| Municipal | ZEL3HB6H7B24 | MN | 12/31/2026 |
| Not for Profit | PPK2JBFM1JF7 | WI | 12/31/2026 |
| State Institution of Higher Learning | Y8CWNJRCNN91 | IL | 12/31/2026 |
| State Institution of Higher Learning | JJDYK36PRTL5 | MI | 12/31/2026 |
| Special District | WMJHTNM1AL36 | IL | 12/31/2026 |
| Independent School District | M1MENK6N5DD5 | IL | 12/31/2026 |

| |
|---|
| 10/30/2026 |
| 10/30/2026 |
| 10/30/2026 |
| 10/31/2026 |
| 10/31/2026 |
| 10/31/2026 |
| 10/31/2026 |
| 10/31/2026 |
| 10/31/2026 |
| 10/31/2026 |
| 10/31/2026 |
| 10/31/2026 |
| 11/1/2026 |
| 11/1/2026 |
| 11/1/2026 |
| 11/30/2026 |
| 11/30/2026 |
| 11/30/2026 |
| 11/30/2026 |
| 12/1/2026 |
| 12/28/2026 |
| 12/30/2026 |
| 12/30/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |

This agreement provides funding to UT DEQ.  Section 1452 of the Safe Drinking Water Act (SDWA) and Infrastructure Inve

This agreement provides funding to UT DEQ.  Safe Drinking Water Act (SDWA): Section 1452 and Infrastructure Investme

This agreement provides funding to UT DEQ under the Safe Drinking Act: Section 1452 and Infrastructure Investment and

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Consumer Recycling Educ

This agreement provides funding of $150,000 under the Inflation Reduction Act (IRA) to Resilient Virginia. The project wil

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Van-Con, Inc. This agreement

This agreement provides funding under the Inflation Reduction Act (IRA) to Prairie Band Potawatomi Nation to develop c

The agreement provides funding to the Environmental Health Coalition (ECH). EHC's project will address the environmen

The purpose of this competitively selected grant is to conduct ambient air monitoring of pollutants of greatest concern in

The purpose of this grant agreement is to provide funding to enhance the Hawaii Department of Health's efforts to meet

This agreement may fund the participation of the recipient in activities including, but not limited to: review of remedial in

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to Mesa Grande Band of Mission

The purpose of this award is to provide funding under the Inflation Reduction Act to Massachusetts Clean Energy Center.

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo

The purpose of this amendment is to add programmatic terms and conditions not included in the initial grant award and

This action approves an award in the amount of $2,813,911 to provide funding under the Inflation Reduction Act (IRA) to

This action provides funding in the amount of $300,000.00 to assist the Broward County, Florida Port Everglades Departm

This Infrastructure Investment and Jobs Act (IIJA) (also known as the Bipartisan Infrastructure Law (BIL)) funded cooperat

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Fort Independence Indian C

This agreement provides funding under the Inflation Reduction Act (IRA) to Penobscot Indian Nation for the expansion ar

The purpose of this agreement is to support and advance the Gulf Hypoxia Action Plan (GHAP) through implementation c

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

This site-specific cooperative agreement will be used for funding the Vermont Department of Environmental Conservatio

This agreement provides funding under the Inflation Reduction Act (IRA) to the Mohegan Tribe to develop or enha

This Cooperative Agreement is provided to Massachusetts Executive Office of Energy and Environmental Affairs (MA EOE

The Southern Rhode Island Conservation District (SRICD) seeks funds from SNEP&rsquo;s SOAR Grants to further implem

The Rhode Island Department of Health (RIDOH) and the City of East Providence are proud to submit this application to r

The agreement provides funding under the Inflation Reduction Act (IRA) to Branford Public Schools to replace in-use, nor

This agreement is to fund the State of Maine's Water Quality Management Planning program to improve impaired water

The agreement provides funding under the Inflation Reduction Act (IRA) to Massachusetts Department of Energy Resourc

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to the University of I

The agreement provides funding under the Inflation Reduction Act (IRA) to City of Boston, Boston Public Schools to repla

The agreement provides funding under the Inflation Reduction Act (IRA) to Town of Hingham to replace in-use, non-zero

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to Leech Lake Band c

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure

This agreement provides funding under the Inflation Reduction Act (IRA) to Reflo, Inc.  The recipient will utilize its collabo

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to University of Illinois at Urban

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Central Michigan University.

The agreement provides funding under the Inflation Reduction Act to the Forest Preserve District of Cook County to repla

The agreement provides funding under the Inflation Reduction Act to North Grayslake School District to replace in-use, n

| | |
|---|---|
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA HQ | Yes |
| EPA R3 | Yes |
| EPA R2 | Yes |
| EPA R7 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R1 | Yes |
| EPA R6 | Yes |
| EPA R3 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R3 | Yes |
| EPA R9 | Yes |
| EPA R1 | Yes |
| EPA R2 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |

| | | | |
|---|---|---|---|
| $21,055,000 | $21,055,000 | $21,055,000 | |
| $28,650,000 | $28,650,000 | $28,650,000 | |
| $7,640,000 | $7,640,000 | $7,640,000 | |
| $1,223,645 | $1,223,645 | $1,223,645 | |
| $150,000 | $150,000 | | $150,000 |
| $18,911,861 | $18,911,861 | $18,911,861 | |
| $500,000 | $500,000 | | $500,000 |
| $500,000 | $500,000 | | $500,000 |
| $500,000 | $500,000 | | $500,000 |
| $673,004 | $673,004 | $673,004 | |
| $6,000,000 | $6,000,000 | $5,047,999 | |
| $173,750 | $173,750 | $173,750 | |
| $528,740 | $528,740 | | $528,740 |
| $458,345 | $458,345 | $458,345 | |
| $3,999,992 | $3,999,992 | $3,999,992 | |
| $2,813,911 | $2,813,911 | | $2,813,911 |
| $300,000 | $300,000 | | $300,000 |
| $60,000 | $60,000 | $60,000 | |
| $1,362,172 | $1,362,172 | | $1,362,172 |
| $124,677 | $124,677 | | $124,677 |
| $499,963 | $499,963 | | $499,963 |
| $1,713,333 | $1,713,333 | $1,713,333 | |
| $500,000 | $500,000 | $500,000 | |
| $2,289,283 | $2,289,283 | $2,289,283 | |
| $149,444 | $149,444 | | $149,444 |
| $909,800 | $909,800 | $909,800 | |
| $300,000 | $300,000 | $300,000 | |
| $300,000 | $300,000 | $300,000 | |
| $6,329,215 | $6,329,215 | | $6,329,215 |
| $259,000 | $259,000 | $195,000 | |
| $5,833,843 | $5,833,843 | | $5,833,843 |
| $909,800 | $909,800 | $909,800 | |
| $35,050,000 | $35,050,000 | | $35,050,000 |
| $2,935,000 | $2,935,000 | | $2,935,000 |
| $27,502,000 | $27,502,000 | $27,502,000 | |
| $42,893,000 | $42,893,000 | $42,893,000 | |
| $43,334,000 | $43,334,000 | $43,334,000 | |
| $650,000 | $650,000 | $650,000 | |
| $100,195,000 | $100,195,000 | $100,195,000 | |
| $495,927 | $495,927 | $495,927 | |
| $4,000,000 | $4,000,000 | $4,000,000 | |
| $499,200 | $499,200 | | $499,200 |
| $281,280 | $281,280 | $281,280 | |
| $287,645 | $287,645 | $287,645 | |
| $1,040,000 | $1,040,000 | | $1,040,000 |
| $2,972,500 | $2,972,500 | | $2,972,500 |

| Col 1 | Col 2 | Col 3 | Col 4 |
|---|---|---|---|
| $1,346,101 | $1,346,101 | | $19,708,899 |
| $1,738,327 | $1,738,327 | | $26,911,673 |
| $0 | $0 | | $7,640,000 |
| $23,170 | $23,170 | | $1,200,475 |
| $0 | | $0 | $150,000 |
| $1,205 | $1,205 | | $18,910,656 |
| $189,000 | | $189,000 | $311,000 |
| $0 | | $0 | $500,000 |
| $0 | | $0 | $500,000 |
| $0 | $0 | | $673,004 |
| $0 | $0 | | $6,000,000 |
| $0 | $0 | | $173,750 |
| $0 | | $0 | $528,740 |
| $0 | $0 | | $458,345 |
| $28,247 | $28,247 | | $3,971,745 |
| $0 | | $0 | $2,813,911 |
| $0 | | $0 | $300,000 |
| $17,658 | $17,658 | | $42,342 |
| $21,000 | | $21,000 | $1,341,172 |
| $0 | | $0 | $124,677 |
| $70,639 | | $70,639 | $429,324 |
| $1,137,834 | $1,137,834 | | $575,499 |
| $0 | $0 | | $500,000 |
| $844,062 | $844,062 | | $1,445,221 |
| $224,724 | | $224,724 | ($75,280) |
| $5,745 | $5,745 | | $904,055 |
| $82,196 | $82,196 | | $217,804 |
| $5,009 | $5,009 | | $294,991 |
| $0 | | $0 | $6,329,215 |
| $0 | $0 | | $259,000 |
| $0 | | $0 | $5,833,843 |
| $0 | $0 | | $909,800 |
| $0 | | $0 | $35,050,000 |
| $0 | | $0 | $2,935,000 |
| $27,068,582 | $27,068,582 | | $433,418 |
| $42,893,000 | $42,893,000 | | $0 |
| $16,673,368 | $16,673,368 | | $26,660,632 |
| $574,769 | $574,769 | | $75,231 |
| $99,510,016 | $99,510,016 | | $684,984 |
| $0 | $0 | | $495,927 |
| $0 | $0 | | $4,000,000 |
| $166,400 | | $166,400 | $332,800 |
| $0 | $0 | | $281,280 |
| $0 | $0 | | $287,645 |
| $0 | | $0 | $1,040,000 |
| $0 | | $0 | $2,972,500 |

| | |
|---|---|
| $19,708,899 | |
| $26,911,673 | |
| $7,640,000 | |
| $1,200,475 | |
| | $150,000 |
| $18,910,656 | |
| | $311,000 |
| | $500,000 |
| | $500,000 |
| $673,004 | |
| $5,047,999 | |
| $173,750 | |
| | $528,740 |
| $458,345 | |
| $3,971,745 | |
| | $2,813,911 |
| | $300,000 |
| $42,342 | |
| | $1,341,172 |
| | $124,677 |
| | $429,324 |
| $575,499 | |
| $500,000 | |
| $1,445,221 | suspend |
| | ($75,280) |
| $904,055 | |
| $217,804 | |
| $294,991 | |
| | $6,329,215 |
| $195,000 | |
| | $5,833,843 |
| $909,800 | |
| | $35,050,000 |
| | $2,935,000 |
| $433,418 | |
| $0 | |
| $26,660,632 | |
| $75,231 | |
| $684,984 | |
| $495,927 | |
| $4,000,000 | |
| | $332,800 |
| $281,280 | |
| $287,645 | |
| | $1,040,000 |
| | $2,972,500 |

| 5Z | 00E04055-0 | | | Open | 66.049 |
|---|---|---|---|---|---|
| C6 | 00E99214-1 | 00E99214 | C600E99214 | Open | 66.454 |
| 5Q | 00I08100-0 | | | Open | 66.034 |
| 4Z | 00I17200-0 | | | Open | 66.920 |
| 4D | 01E03186-0 | | | Open | 66.468 |
| 4L | 01E03243-0 | | | Open | 66.468 |
| 4D | 01E03246-0 | | | Open | 66.468 |
| 4E | 01E03332-0 | | | Open | 66.468 |
| V | 01F94002-3 | 01F94002 | V01F94002 | Suspended | 66.802 |
| 5X | 02D45523-0 | | | Open | 66.034 |
| 4C | 02E03240-0 | | | Open | 66.458 |
| 5Z | 02F79701-0 | | | Open | 66.049 |
| 5T | 02J70201-0 | | | Open | 66.034 |
| 5Z | 02J94701-1 | | | Open | 66.049 |
| 5Y | 03D31724-0 | | | Open | 66.051 |
| 5Z | 03D32225-0 | | | Open | 66.049 |
| 5Z | 03D32325-0 | | | Open | 66.049 |
| 5Z | 03D32525-0 | | | Open | 66.049 |
| 4U | 84070501-1 | | | Open | 66.708 |
| 4U | 84070901-0 | | | Open | 66.708 |
| 4U | 84071001-0 | | | Open | 66.708 |
| 4U | 84073101-0 | | | Open | 66.708 |
| 5X | 95313001-1 | | | Open | 66.034 |
| 5A | 95315301-0 | | | Open | 66.034 |
| 4T | 95333501-0 | | | Open | 66.456 |
| 4H | 95335701-1 | | | Open | 66.466 |
| 5Y | 953A0067-0 | | | Open | 66.051 |
| 5Z | 953A0091-0 | | | Open | 66.049 |
| 5Z | 953A0093-0 | | | Open | 66.049 |
| 5X | 96232823-0 | | | Open | 66.034 |
| 5Q | 96714701-0 | | | Open | 66.034 |
| 5E | 96719001-0 | | | Open | 66.046 |
| C6 | 97965923-2 | 97965923 | C697965923 | Open | 66.454 |
| 5Q | 97T19701-0 | | | Open | 66.034 |
| 52 | 97T22501-0 | | | Open | 66.312 |
| 5Y | 97T26901-0 | | | Open | 66.051 |
| CI | 97T27101-0 | | | Open | 66.458 |
| 5Z | 97T30001-0 | | | Open | 66.049 |
| 5Z | 97T30301-0 | | | Open | 66.049 |
| 5Z | 97T30401-0 | | | Open | 66.049 |
| 5Z | 97T30801-0 | | | Open | 66.049 |
| 5Z | 97T31001-0 | | | Open | 66.049 |
| 5Z | 97T31101-0 | | | Open | 66.049 |
| 5Z | 97T31201-0 | | | Open | 66.049 |
| 5Z | 97T31301-0 | | | Open | 66.049 |
| 5Z | 97T31501-0 | | | Open | 66.049 |

Clean Heavy-Duty Vehicles Program
Water Quality Management Planning
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Capitalization Grants for Clean Water State Revolving Funds
Clean Heavy-Duty Vehicles Program
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Clean Heavy-Duty Vehicles Program
Clean Ports Program
Clean Heavy-Duty Vehicles Program
Clean Heavy-Duty Vehicles Program
Clean Heavy-Duty Vehicles Program
Pollution Prevention Grant Program
Pollution Prevention Grant Program
Pollution Prevention Grant Program
Pollution Prevention Grant Program
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
National Estuary Program
Chesapeake Bay Program
Clean Ports Program
Clean Heavy-Duty Vehicles Program
Clean Heavy-Duty Vehicles Program
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Climate Pollution Reduction Grants
Water Quality Management Planning
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
State Environmental Justice Cooperative Agreement Program
Clean Ports Program
Capitalization Grants for Clean Water State Revolving Funds
Clean Heavy-Duty Vehicles Program
Clean Heavy-Duty Vehicles Program
Clean Heavy-Duty Vehicles Program
Clean Heavy-Duty Vehicles Program
Clean Heavy-Duty Vehicles Program
Clean Heavy-Duty Vehicles Program
Clean Heavy-Duty Vehicles Program
Clean Heavy-Duty Vehicles Program
Clean Heavy-Duty Vehicles Program

EPA_00045719

| |
|---|
| MICHIGAN DEPARTMENT OF ENVIRONMENT, GREAT LAKES, AND ENERGY |
| Wisconsin Department of Natural Resources |
| Three Affiliated Tribes |
| THE CHIPPEWA CREE TRIBE OF THE ROCKY BOY RESERVATION |
| Indiana Finance Authority |
| Ohio Environmental Protection Agency |
| Ohio Environmental Protection Agency |
| Ohio Environmental Protection Agency |
| OK Dept of Env Quality |
| Miami -Dade County/Solid Waste Mgmt |
| Indiana Finance Authority |
| disd4327 - Dallas Independent School District |
| Swinomish Indian Tribal Community |
| STATE OF WASHINGTON |
| SC State Ports Authority |
| ATLANTA, CITY OF |
| jps5684 - JACKSON PUBLIC SCHOOLS |
| DEPARTMENT OF ENVIRONMENT & CONSERVATION TENNESSEE |
| Clemson University |
| District of Columbia Govt of dba Department of Energy and Environment |
| Washington Department of Ecology |
| Board of Trustees University of Illinois - Chicago |
| Promote PT Inc. d/b/a Protect PT |
| Allegheny County Health Department |
| CENTER FOR INLAND BAYS |
| The Pennsylvania State University |
| DELAWARE RIVER & BAY AUTHORITY |
| hcps7002 - HENRICO COUNTY PUBLIC SCHOOLS |
| Fairfax County Public Schools |
| The Research Foundation of SUNY |
| PRAIRIE BAND POTAWATOMI NATION |
| Iowa Tribe of Kansas and Nebraska |
| Department of Conservation and Natural Resources |
| White Mountain Apache Tribe |
| SAN JOSE, CITY OF |
| hdot2173 - STATE OF HAWAII DEPARTMENT OF TRANS |
| Tule River Indian Tribal Council |
| City of SM - CITY OF SANTA MONICA |
| osd6638 - OXNARD SCHOOL DISTRICT |
| DEPARTMENT OF EDUCATION ARIZONA |
| ousd1325 - OAKLAND UNIFIED SCHOOL DISTRICT |
| PORT DEPARTMENT OF THE CITY OF OAKLAND |
| SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT |
| tesd0148 - TEMPE ELEMENTARY SCHOOL DISTRICT |
| SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT |
| cop5287 - CITY OF PASADENA |

| State | D1CZA6WQ2L85 | MI | 12/31/2026 |
|---|---|---|---|
| State | T8MYF3NHDDN6 | WI | 12/31/2026 |
| Indian Tribe | FFWAHTLVF2S7 | ND | 12/31/2026 |
| Indian Tribe | UHTLWHKJUAT9 | MT | 12/31/2026 |
| State | KLL1RKRBEE11 | IN | 12/31/2026 |
| State | HZJEJR2ENJK4 | OH | 12/31/2026 |
| State | HZJEJR2ENJK4 | OH | 12/31/2026 |
| State | HZJEJR2ENJK4 | OH | 12/31/2026 |
| State | EAJXCM2XTCF3 | OK | 12/31/2026 |
| County | G4FMKKEM5CH5 | FL | 12/31/2026 |
| State | KLL1RKRBEE11 | IN | 12/31/2026 |
| Independent School District | HYNCAKMM3SK7 | TX | 12/31/2026 |
| Indian Tribe | M4EWJ7AWAD17 | WA | 12/31/2026 |
| State | N48GCZ2FJA47 | WA | 12/31/2026 |
| State | STV1MLKBMSA9 | SC | 12/31/2026 |
| Municipal | HAAWKXL2PLE3 | GA | 12/31/2026 |
| Independent School District | LCDSDWLQ4VZ5 | MS | 12/31/2026 |
| State | JC92Y4FYH524 | TN | 12/31/2026 |
| State Institution of Higher Learning | H2BMNX7DSKU8 | SC | 12/31/2026 |
| State | FE9RNTYNNKN9 | DC | 12/31/2026 |
| State | N48GCZ2FJA47 | WA | 12/31/2026 |
| State Institution of Higher Learning | W8XEAJDKMXH3 | IL | 12/31/2026 |
| Not for Profit | PME9GKQ78GE5 | PA | 12/31/2026 |
| County | R5ADCHWAMSF3 | PA | 12/31/2026 |
| Not for Profit | M7S5BQKG3NE5 | DE | 12/31/2026 |
| State Institution of Higher Learning | NPM2J7MSCF61 | PA | 12/31/2026 |
| Interstate | G7JDKRCKKHH8 | DE | 12/31/2026 |
| Independent School District | LKUNDNVZ4GL7 | VA | 12/31/2026 |
| Independent School District | P326BBJU66M3 | VA | 12/31/2026 |
| Not for Profit | LMCJKRFW5R81 | NY | 12/31/2026 |
| Indian Tribe | EA1HDZHG2RF5 | KS | 12/31/2026 |
| Indian Tribe | ZTJ7KMVTH3Y9 | KS | 12/31/2026 |
| State | SPMJG34BUN33 | NV | 12/31/2026 |
| Indian Tribe | S8UKXJ8B7A83 | AZ | 12/31/2026 |
| Municipal | QUA4AULJ8FM3 | CA | 12/31/2026 |
| State | LW6MX3XYY523 | HI | 12/31/2026 |
| Indian Tribe | S94AMH8RZDX5 | CA | 12/31/2026 |
| Municipal | Q35KCJJNN3J3 | CA | 12/31/2026 |
| Independent School District | DKA8MCE1EXN9 | CA | 12/31/2026 |
| Independent School District | Y4UQH8XJ5BZ1 | AZ | 12/31/2026 |
| Independent School District | U871PCLAXAD7 | CA | 12/31/2026 |
| Township | LWYHDXYRZCU8 | CA | 12/31/2026 |
| Special District | KGFWQGLX4RT5 | CA | 12/31/2026 |
| Independent School District | P5RJCMCSX565 | AZ | 12/31/2026 |
| Special District | KGFWQGLX4RT5 | CA | 12/31/2026 |
| Interstate | JK7YAK6HPFM6 | CA | 12/31/2026 |

| |
|---|
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |

The agreement provides funding under the Inflation Reduction Act to Michigan Department of Environment, Great Lakes

This agreement is to fund the State of Wisconsin's Water Quality Management Planning program to improve impaired w

The agreement provides funding under the Inflation Reduction Act (IRA) to MHA for the expansion and enhancement of t

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to the Chippewa Cree Tribe. EPA'

This agreement provides funding to Indiana Finance Authority.  Section 1452 of the Safe Drinking Water Act (SDWA) and

This agreement provides funding to Ohio EPA. Safe Drinkging Water Act (SDWA): Section 1452 and Infrastructure Investm

This agreement provides funding to Ohio EPA. Section 1452 of the Safe Drinking Water Act (SDWA) and Infrastructure Inv

This agreement provides funding to Ohio EPA under the Safe Drinking Act: Section 1452 and Infrastructure Investement a

This agreement funds the recipient's program to conduct the Remedial Action at the Tar Creek Operable Unit (OU) 2 haza

The agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greate

This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for t

The agreement provides funding under the Inflation Reduction Act (IRA) to the Dallas Independent School District (DISD)

The agreement provides funding under the Inflation Reduction Act (IRA) to Swinomish Indian Tribal Community for the e

The agreement provides funding under the Inflation Reduction Act (IRA) to Washington Department of Ecology to replac

This award approves funding in the amount of $1,325,000.00 under the Inflation Reduction Act (IRA) to allow the South C

The agreement provides $2,376,203.00 in funding under the Inflation Reduction Act (IRA) to City of Atlanta to replace in-

The agreement provides funding in the amount of $4,923,958 under the Inflation Reduction Act (IRA) to Jackson Public Sc

This agreement provides funding in the amount of $890,0000 under the Inflation Reduction Act to Tennessee Departmen

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, exp

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, exp

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, exp

This Infrastructure Investment and Jobs Act (IIJA) project will provide technical assistance (e.g., information, training, exp

The purpose of this competitively selected American Rescue Plan (ARP) funded grant to Protect PT is to conduct ambient

This agreement provides funding under the Inflation Reduction Act (IRA) to Allegheny County Health Department - Air Qu

This award provides funding through the Bipartisan Infrastructure Law (BIL) (also known as the Infrastructure Investment

This cooperative agreement, funded from the Infrastructure Investment and Jobs Act, provides the Pennsylvania State Un

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Delaware River and Bay Au

The grant agreement provides funding under the Inflation Reduction Act (IRA) to Henrico County Public Schools to replac

The agreement provides funding under the Inflation Reduction Act (IRA) to Fairfax County Public Schools  to replace in-us

This agreement provides funding under Inflation Reduction Act to conduct ambient air monitoring of pollutants of greate

The agreement provides funding under the Inflation Reduction Act (IRA) to Prairie Band Potawatomi Nation for the expan

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Iowa Tribe of Kansas and N

This agreement is to fund the State of Nevada's Water Quality Management Planning program to improve impaired wate

The agreement provides funding under the Inflation Reduction Act (IRA) to the White Mountain Apache Tribe for the exp

This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to the City of S

The purpose of this award is to provide funding under the Inflation Reduction Act to the Hawaii Department of Transporta

The agreement provides funding to the Tule River Indian Tribe to investigate the presence of Clean Water Emerging Cont

The agreement provides funding under the Inflation Reduction Act (IRA) to City of Santa Monica to replace in-use, non-ze

The agreement provides funding under the Inflation Reduction Act (IRA) to Oxnard School District to replace in-use, non-z

The agreement provides funding under the Inflation Reduction Act (IRA) to Gila Crossing Community School to replace in-

The agreement provides funding under the Inflation Reduction Act (IRA) to Oakland Unified School District to replace in-u

The agreement provides funding under the Inflation Reduction Act (IRA) to the Port of Oakland to replace in-use, non-zer

The agreement provides funding under the Inflation Reduction Act (IRA) to the South Coast Air Quality Management Dist

The agreement provides funding under the Inflation Reduction Act (IRA) to Tempe Elementary School District to replace i

The agreement provides funding under the Inflation Reduction Act (IRA) to the South Coast Air Quality Management Dist

The agreement provides funding under the Inflation Reduction Act (IRA) to the City of Pasadena to replace in-use, non-ze

| | |
|---|---|
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R6 | Yes |
| EPA R4 | Yes |
| EPA R5 | Yes |
| EPA R6 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R2 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |

| | | |
|---|---|---|
| $4,405,187 | $4,405,187 | $4,405,187 |
| $832,000 | $832,000 | $627,000 |
| $97,459 | $97,459 | $97,459 |
| $969,951 | $969,951 | $969,951 |
| $36,128,000 | $36,128,000 | $36,128,000 |
| $166,913,000 | $166,913,000 | $166,913,000 |
| $47,547,000 | $47,547,000 | $47,547,000 |
| $17,253,000 | $17,253,000 | $17,253,000 |
| $2,814,536 | $2,814,536 | $1,850,000 |
| $499,988 | $499,988 | $499,988 |
| $54,807,000 | $54,807,000 | $54,807,000 |
| $2,184,164 | $2,184,164 | $2,184,164 |
| $200,000 | $200,000 | $200,000 |
| $3,887,706 | $3,887,706 | $3,887,706 |
| $1,325,000 | $1,325,000 | $1,325,000 |
| $2,376,203 | $2,376,203 | $2,376,203 |
| $4,923,958 | $4,923,958 | $4,923,958 |
| $890,000 | $890,000 | $890,000 |
| $768,950 | $768,950 | $768,950 |
| $500,000 | $500,000 | $500,000 |
| $412,327 | $412,327 | $412,327 |
| $683,836 | $683,836 | $683,836 |
| $358,480 | $358,480 | $358,480 |
| $200,945 | $200,945 | $200,945 |
| $910,200 | $910,200 | $910,200 |
| $448,056 | $448,056 | $448,056 |
| $540,000 | $540,000 | $540,000 |
| $2,700,000 | $2,700,000 | $2,700,000 |
| $12,900,000 | $12,900,000 | $12,900,000 |
| $499,032 | $499,032 | $499,032 |
| $55,235 | $55,235 | $55,235 |
| $13,196,915 | $13,196,915 | $13,196,915 |
| $665,000 | $665,000 | $331,000 |
| $137,237 | $137,237 | $137,237 |
| $1,000,000 | $1,000,000 | $1,000,000 |
| $2,500,000 | $2,500,000 | $2,500,000 |
| $272,005 | $272,005 | $272,005 |
| $1,260,000 | $1,260,000 | $1,260,000 |
| $4,552,500 | $4,552,500 | $4,552,500 |
| $560,000 | $560,000 | $560,000 |
| $15,178,465 | $15,178,465 | $15,178,465 |
| $10,499,274 | $10,499,274 | $10,499,274 |
| $24,842,632 | $24,842,632 | $24,842,632 |
| $4,534,246 | $4,534,246 | $4,534,246 |
| $33,898,522 | $33,898,522 | $33,898,522 |
| $4,615,000 | $4,615,000 | $4,615,000 |