| | | |
|---|---|---|
| $0 | $0 | $4,405,187 |
| $456,324 | $456,324 | $375,676 |
| $0 | $0 | $97,459 |
| $0 | $0 | $969,951 |
| $34,729,813 | $34,729,813 | $1,398,187 |
| $13,554,166 | $13,554,166 | $153,358,834 |
| $45,320,079 | $45,320,079 | $2,226,921 |
| $4,201,099 | $4,201,099 | $13,051,901 |
| $1,644,190 | $836,315 | $1,170,346 |
| $0 | $0 | $499,988 |
| $54,807,000 | $54,807,000 | $0 |
| $0 | $0 | $2,184,164 |
| $0 | $0 | $200,000 |
| $0 | $0 | $3,887,706 |
| $0 | $0 | $1,325,000 |
| $0 | $0 | $2,376,203 |
| $0 | $0 | $4,923,958 |
| $0 | $0 | $890,000 |
| $162,774 | $162,774 | $606,176 |
| $24,065 | $24,065 | $475,935 |
| $9,766 | $9,766 | $402,561 |
| $68,977 | $68,977 | $614,859 |
| $146,074 | $146,074 | $212,406 |
| $0 | $0 | $200,945 |
| $212,402 | $212,402 | $697,798 |
| $27,244 | $27,244 | $420,812 |
| $0 | $0 | $540,000 |
| $0 | $0 | $2,700,000 |
| $0 | $0 | $12,900,000 |
| $190,734 | $190,734 | $308,298 |
| $0 | $0 | $55,235 |
| $0 | $0 | $13,196,915 |
| $164,916 | $43,836 | $500,084 |
| $0 | $0 | $137,237 |
| $0 | $0 | $1,000,000 |
| $0 | $0 | $2,500,000 |
| $0 | $0 | $272,005 |
| $0 | $0 | $1,260,000 |
| $0 | $0 | $4,552,500 |
| $0 | $0 | $560,000 |
| $0 | $0 | $15,178,465 |
| $0 | $0 | $10,499,274 |
| $85 | $85 | $24,842,547 |
| $0 | $0 | $4,534,246 |
| $70 | $70 | $33,898,452 |
| $0 | $0 | $4,615,000 |

| | | |
|---|---|---|
| $4,405,187 | | |
| $170,676 | | |
| $97,459 | | |
| $969,951 | | |
| $1,398,187 | | |
| $153,358,834 | | |
| $2,226,921 | | |
| $13,051,901 | | |
| $1,013,685 | $ | 2,424,911.16 |
| $499,988 | | |
| $0 | | |
| $2,184,164 | | |
| $200,000 | | |
| $3,887,706 | | |
| $1,325,000 | | |
| $2,376,203 | | |
| $4,923,958 | | |
| $890,000 | | |
| $606,176 | | |
| $475,935 | | |
| $402,561 | | |
| $614,859 | | |
| $212,406 | | |
| $200,945 | | |
| $697,798 | | |
| $420,812 | | |
| $540,000 | | |
| $2,700,000 | | |
| $12,900,000 | | |
| $308,298 | | |
| $55,235 | | |
| $13,196,915 | | |
| $287,164 | $ | 378,767.71  Yes |
| $137,237 | | |
| $1,000,000 | | |
| $2,500,000 | | |
| $272,005 | suspend | |
| $1,260,000 | | |
| $4,552,500 | | |
| $560,000 | | |
| $15,178,465 | | |
| $10,499,274 | | |
| $24,842,547 | | |
| $4,534,246 | | |
| $33,898,452 | | |
| $4,615,000 | | |

| | | | | |
|---|---|---|---|---|
| 5Z | 97T31901-0 | | Open | 66.049 |
| 4D | 97T32601-0 | | Open | 66.468 |
| 4T | 98T45901-2 | | Open | 66.456 |
| 4D | 98T48601-2 | | Open | 66.468 |
| 49 | 98T55601-0 | | Open | 66.126 |
| 5B | 98T88301-0 | | Open | 66.306 |
| 5B | 98T88801-0 | | Open | 66.306 |
| 5Z | 953A0092-0 | | Open | 66.049 |
| 5B | 97T23901-0 | | Open | 66.306 |
| 4U | 00I18700-0 | | Open | 66.708 |
| 4U | 00I18800-0 | | Open | 66.708 |
| 51 | 00A01235-0 | | Open | 66.306 |
| C6 | 00856824-0 | 00856824    C600856824 | Open | 66.454 |
| 4Z | 00A01312-1 | | Open | 66.920 |
| 4Z | 00A01437-0 | | Open | 66.920 |
| 5B | 00A01502-0 | | Open | 66.306 |
| 5N | 00A01511-1 | | Open | 66.615 |
| 5B | 02J56101-0 | | Open | 66.306 |
| 52 | 02J57401-0 | | Open | 66.312 |
| 5B | 03D03124-0 | | Open | 66.306 |
| 4U | 84071301-1 | | Open | 66.708 |
| 5N | 84082001-0 | | Open | 66.615 |
| 5N | 84084101-0 | | Open | 66.615 |
| 51 | 95335501-0 | | Open | 66.306 |
| 5B | 95338201-0 | | Open | 66.306 |
| 5B | 96229424-0 | | Open | 66.306 |
| 4B | 98T43601-0 | | Open | 66.818 |
| 5C | 00A01183-1 | | Open | 66.312 |
| 5B | 00A01352-0 | | Open | 66.306 |
| 5B | 00A01390-0 | | Open | 66.306 |
| 4Z | 00I16900-1 | | Open | 66.920 |
| 5X | 02F27001-1 | | Open | 66.034 |
| 5Z | 03D32025-0 | | Open | 66.049 |
| 5Z | 00A01856-0 | | Open | 66.049 |
| 51 | 00E03622-1 | | Open | 66.306 |
| 5B | 00E03624-1 | | Open | 66.306 |
| 5Z | 00I02500-0 | | Open | 66.049 |
| 5N | 00I50001-0 | | Open | 66.615 |
| 5X | 02D46323-0 | | Open | 66.034 |
| 5X | 02D46523-1 | | Open | 66.034 |
| 5B | 02J56201-0 | | Open | 66.306 |
| 4Z | 02J57201-0 | | Open | 66.920 |
| 52 | 02J57501-0 | | Open | 66.312 |
| 5C | 02J57801-0 | | Open | 66.312 |
| 4D | 02J58601-1 | | Open | 66.468 |
| 5N | 02J63801-0 | | Open | 66.615 |

Clean Heavy-Duty Vehicles Program
Capitalization Grants for Drinking Water State Revolving Funds
National Estuary Program
Capitalization Grants for Drinking Water State Revolving Funds
San Francisco Bay Water Quality Improvement Fund
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Clean Heavy-Duty Vehicles Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Pollution Prevention Grant Program
Pollution Prevention Grant Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Water Quality Management Planning
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Communities Pass-through Funder Program (EJCPF)
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
State Environmental Justice Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Pollution Prevention Grant Program
Environmental Justice Communities Pass-through Funder Program (EJCPF)
Environmental Justice Communities Pass-through Funder Program (EJCPF)
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
State Environmental Justice Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Clean Heavy-Duty Vehicles Program
Clean Heavy-Duty Vehicles Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Clean Heavy-Duty Vehicles Program
Environmental Justice Communities Pass-through Funder Program (EJCPF)
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
State Environmental Justice Cooperative Agreement Program
State Environmental Justice Cooperative Agreement Program
Capitalization Grants for Drinking Water State Revolving Funds
Environmental Justice Communities Pass-through Funder Program (EJCPF)

EPA_00045729

City of Pico Rivera
San Carlos Apache Tribal Council
ASSOCIATION OF BAY AREA GOVERNMENTS
FORT MOJAVE TRIBAL UTILITIES AUTHORITY
San Francisco Estuary Institute
TERRAGRAPHICS INTERNATIONAL FOUNDATION, INC.
GoG - GRADES OF GREEN, INC.
ROANOKE CITY PUBLIC SCHOOL DISTRICT
tlanlt8074 - THE LOS ANGELES NEIGHBORHOOD LAND TRUST
University of Utah
Montana State University
UNITED CHARITABLE
WYOMING DEPARTMENT OF ENVIRONMENTAL QUALITY
City of Providence
City of Stamford
HITCHCOCK CENTER FOR THE ENVIRONMENT, INC.
HEALTH RESOURCES IN ACTION, INC.
Methow Valley Citizens Council
Spokane Conservation District
PARKS ALLIANCE OF LOUISVILLE, INC.
Board of Trustees University of Illinois - Urbana-Champaign
Institute for Sustainable Communities
Research Triangle Institute
RIDGE TO REEFS INC
Appalachian Voices
BRONX RIVER ALLIANCE INC
CochiseCnty - Cochise County
Greater Portland Council of Governments
Center for an Ecology-Based Economy
Gulf of Maine Research Institute
CITY OF LOGAN
Centro del Obrero Fronterizo, Inc.
DUVAL COUNTY SCHOOL BOARD
hwrsd1653 - Hamilton-Wenham Regional School District
ECOLIBRIUM3
VINCENTIAN OHIO ACTION NETWORK
cdoc2342 - CORRECTIONS, COLORADO DEPARTMENT OF
JSI RESEARCH & TRAINING INSTITUTE INC
Charleston Coummunity Research to Action Board
The Enterprise Center Inc.
ALASKA MUNICIPAL LEAGUE
City of Seattle
Multnomah County
Tacoma Pierce County Health Department
Oregon Health Authority
PHILANTHROPY NORTHWEST

EPA_00045730

| Municipal | SXXNSFNDTU64 | CA | 12/31/2026 |
|---|---|---|---|
| Indian Tribe | MSRJNX85HTV3 | AZ | 12/31/2026 |
| Intermunicipal | H9MVMCFAG2L9 | CA | 12/31/2026 |
| Indian Tribe | E7SNUAMU3KE9 | AZ | 12/31/2026 |
| Not for Profit | MP7VLMFNWEW7 | CA | 12/31/2026 |
| Not for Profit | C83QUXEKJ2C4 | ID | 12/31/2026 |
| Not for Profit | KU2RDGFMNW41 | CA | 12/31/2026 |
| Township | ZU3QCHKBMW13 | VA | 1/1/2027 |
| Not for Profit | ZE7MZ7CCRR25 | CA | 1/1/2027 |
| State Institution of Higher Learning | LL8GLEVH6MG3 | UT | 1/5/2027 |
| State Institution of Higher Learning | EJ3UF7TK8RT5 | MT | 1/5/2027 |
| Not for Profit | S8ZHQ9CRZFT3 | VA | 1/17/2027 |
| State | VY7QRGNSYFJ5 | WY | 1/20/2027 |
| Municipal | LDP9SE34XE61 | RI | 1/31/2027 |
| Municipal | M6TJF6HZ7M64 | CT | 1/31/2027 |
| Not for Profit | JZN1YESH54G9 | MA | 1/31/2027 |
| Not for Profit | FPD3JRJ61WJ2 | MA | 1/31/2027 |
| Not for Profit | SCJCN3LPMCE7 | WA | 1/31/2027 |
| Special District | WLJSUMEQLCM8 | WA | 1/31/2027 |
| Not for Profit | MA2GYKEKBU54 | KY | 1/31/2027 |
| State Institution of Higher Learning | Y8CWNJRCNN91 | IL | 1/31/2027 |
| Not for Profit | J1DEYVM9BXE8 | VT | 1/31/2027 |
| Not for Profit | JJHCMK4NT5N3 | NC | 1/31/2027 |
| Not for Profit | WV21TFJGANU6 | MD | 1/31/2027 |
| Not for Profit | KAJBG36GJ197 | NC | 1/31/2027 |
| Not for Profit | MW8CCAHLLTN7 | NY | 1/31/2027 |
| County | LNCRRL2K1DA9 | AZ | 1/31/2027 |
| Intermunicipal | ZTHDKAP8QF68 | ME | 2/1/2027 |
| Not for Profit | QHY3HS8G5VB8 | ME | 2/1/2027 |
| Not for Profit | JJGPRKQALRL7 | ME | 2/1/2027 |
| Municipal | G8A7ZKA72AV9 | UT | 2/1/2027 |
| Not for Profit | GHZ5HP63KVE7 | TX | 2/4/2027 |
| County | M6UST99LKMU7 | FL | 2/14/2027 |
| Independent School District | M1BLXH9GYD55 | MA | 2/28/2027 |
| Not for Profit | HR9USB2TYB36 | MN | 2/28/2027 |
| Not for Profit | DTK4DPA22C11 | OH | 2/28/2027 |
| State | RFS5JLNH3MS1 | CO | 2/28/2027 |
| Not for Profit | LKTNULLR6FL6 | MA | 2/28/2027 |
| Not for Profit | EAXQKLTW1W71 | SC | 2/28/2027 |
| Not for Profit | H1F2YFF8JE19 | TN | 2/28/2027 |
| Not for Profit | RPTJN4EMAGN3 | AK | 2/28/2027 |
| Municipal | PCHHS3GTM388 | WA | 2/28/2027 |
| County | DZRHDJDP41A4 | OR | 2/28/2027 |
| County | WMPEAUW2YS89 | WA | 2/28/2027 |
| State | HFJRBHKCBPR5 | OR | 2/28/2027 |
| Not for Profit | CFDJSA2KV151 | WA | 2/28/2027 |

| Date |
|------|
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 12/31/2026 |
| 1/1/2027 |
| 1/1/2027 |
| 1/5/2027 |
| 1/5/2027 |
| 1/17/2027 |
| 1/20/2027 |
| 1/31/2027 |
| 1/31/2027 |
| 1/31/2027 |
| 1/31/2027 |
| 1/31/2027 |
| 1/31/2027 |
| 1/31/2027 |
| 1/31/2027 |
| 1/31/2027 |
| 1/31/2027 |
| 1/31/2027 |
| 1/31/2027 |
| 1/31/2027 |
| 1/31/2027 |
| 1/31/2027 |
| 2/1/2027 |
| 2/1/2027 |
| 2/1/2027 |
| 2/1/2027 |
| 2/4/2027 |
| 2/14/2027 |
| 2/28/2027 |
| 2/28/2027 |
| 2/28/2027 |
| 2/28/2027 |
| 2/28/2027 |
| 2/28/2027 |
| 2/28/2027 |
| 2/28/2027 |
| 2/28/2027 |
| 2/28/2027 |
| 2/28/2027 |
| 2/28/2027 |
| 2/28/2027 |

The agreement provides funding under the Inflation Reduction Act (IRA) to the City of Pico Rivera to replace in-use, non-z

This agreement provides funding to the San Carlos Apache Tribe under the Safe Drinking Water Act (SDWA): Section 1452

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to the San Francisco

The agreement provides funding to Fort Mojave Indian Tribe to implement projects and activities that assist public water

Green Stormwater Infrastructure by and for Communities is a collaboration between San Francisco Estuary Institute (SFEI

TerraGraphics International Foundation Inc (TIFO), the recipient, will collaborate with the Shoshone-Paiute (a.k.a. Sho Pai

This agreement provides funding under the Inflation Reduction Act (IRA) to Grades of Green. The recipient will address e

The grant agreement provides funding under the Inflation Reduction Act (IRA) to Roanoke City Public School District (RCP

This agreement provides funding under the Inflation Reduction Act (IRA) to the Los Angeles Neighborhood Land Trust. Th

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to University of Utah. The Unive

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Montana State University. Th

The agreement provides funding to United Charitable.  Specifically, the recipient will work with 11 partner organizations

This agreement is to fund the State of Wyoming's Water Quality Management Planning program to improve impaired wa

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA). EPA's Solid Waste Infrastructure

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure

The agreement provides funding to the Hitchcock Center for the Environment. Specifically, the recipient will expand com

This funding will provide the initial award of $8,000,000 to the recipient, HRA &ndash; Health Resources in Action, as the

This agreement provides funding under the Inflation Reduction Act (IRA) to Methow Valley Citizens Council. The recipien

The agreement provides funding to Spokane Conservation District. Specifically, the recipient will conduct a project that w

This action approves an award in the amount of $500,000 to support compliance of the clean air act for the Parks Alliance

This Infrastructure Investment and Jobs Act (IIJA) assistance agreement will provide technical assistance (e.g., informatio

The purpose of this funding is to provide the Initial Award of $12,000,000 to the Institute for Sustainable Communities (IS

The purpose of the Environmental Protection Agency's (EPA) Thriving Communities Grantmaking Program ( EJ TCGM ) is

This cooperative agreement provides funding to Ridge to Reefs, Inc. to fund a project addressing legacy and water pol

This agreement provides funding under the Inflation Reduction Act (IRA) to Appalachian Voices.  The recipient will create

This agreement provides funding under the Inflation Reduction Act to the Bronx River Alliance. The recipient will train un

This assistance agreement provides full federal funding in the amount of $500,000.  Brownfields are real property, the ex

This agreement provides funding under the Inflation Reduction Act (IRA).  The agreement provides funding to Greater Po

The agreement provides funding to the Center for an Ecology-Based Economy.  Specifically, the recipient will support the

The agreement provides funding to Gulf of Maine Research Institute. Specifically, the recipient will build capacity for disa

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure

The purpose of this American Rescue Plan funded and competitively selected cooperative agreement is to conduct ambie

This action provides funding in the amount of $7,587,500.00 to assist the Duval County Public Schools under the Inflation

The agreement provides funding under the Inflation Reduction Act (IRA) to Hamilton-Wenham Regional School District to

The agreement provides funding under the Inflation Reduction Act (IRA) to Ecolibrium3.  The recipient will build capacity

This agreement provides funding under the Inflation Reduction Act (IRA) to Vincentian Ohio Action Network.  The recipie

The agreement provides funding under the Inflation Reduction Act (IRA) to Colorado Department of Corrections to repla

The agreement provides funding to JSI Research and Training Institute Inc. Specifically, the recipient will establish the Mc

The action approves funding in the amount of $499,715 to the Charleston Community Research to Action Board,(CCRAB)

This action approves an award in the amount of $491,171 to The Enterprise Center, Incorporated. This agreement provid

This agreement provides funding under the Inflation Reduction Act (IRA) to Alaska Municipal League (AML).  The recipien

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure

The agreement provides funding to Multnomah County Health Department.  The recipient will work in partnership with I

This agreement provides funding under the Inflation Reduction Act (IRA).  The agreement provides funding to Tacoma Pie

This agreement provides funding to Oregon Health Authority.  Section 1452 of the Safe Drinking Water Act (SDWA) and I

This agreement provides funding under the Inflation Reduction Act (IRA) to Philanthropy Northwest (PNW) as a Regional

| | |
|---|---|
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R3 | Yes |
| EPA R9 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R1 | Yes |
| EPA R8 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R4 | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R2 | Yes |
| EPA R9 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R8 | Yes |
| EPA R6 | Yes |
| EPA R4 | Yes |
| EPA R1 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |

| | | | |
|---|---|---|---|
| $762,750 | $762,750 | | $762,750 |
| $3,205,000 | $3,205,000 | $3,205,000 | |
| $2,729,400 | $2,729,400 | $2,729,400 | |
| $4,833,600 | $4,833,600 | $4,833,600 | |
| $1,732,000 | $1,732,000 | $1,732,000 | |
| $450,000 | $450,000 | | $450,000 |
| $500,000 | $500,000 | | $500,000 |
| $15,488,465 | $15,488,465 | | $15,488,465 |
| $500,000 | $500,000 | | $500,000 |
| $350,000 | $350,000 | $350,000 | |
| $349,727 | $349,727 | $349,727 | |
| $500,000 | $500,000 | | $500,000 |
| $164,000 | $164,000 | $124,000 | |
| $3,348,166 | $3,348,166 | $3,348,166 | |
| $2,016,941 | $2,016,941 | $2,016,941 | |
| $500,000 | $500,000 | | $500,000 |
| $8,000,000 | $8,000,000 | | $8,000,000 |
| $443,189 | $443,189 | | $443,189 |
| $877,458 | $877,458 | | $877,458 |
| $500,000 | $500,000 | | $500,000 |
| $1,126,972 | $1,126,972 | $1,126,972 | |
| $12,000,000 | $12,000,000 | | $12,000,000 |
| $25,000,000 | $25,000,000 | | $25,000,000 |
| $370,775 | $370,775 | | $370,775 |
| $500,000 | $500,000 | | $500,000 |
| $500,000 | $500,000 | | $500,000 |
| $500,000 | $500,000 | $500,000 | |
| $886,014 | $886,014 | | $886,014 |
| $150,000 | $150,000 | | $150,000 |
| $500,000 | $500,000 | | $500,000 |
| $4,000,000 | $4,000,000 | $4,000,000 | |
| $500,000 | $500,000 | | $500,000 |
| $7,587,500 | $7,587,500 | | $7,587,500 |
| $4,989,500 | $4,989,500 | | $4,989,500 |
| $500,000 | $500,000 | | $500,000 |
| $500,000 | $500,000 | | $500,000 |
| $661,150 | $661,150 | | $661,150 |
| $8,000,000 | $8,000,000 | | $8,000,000 |
| $499,715 | $499,715 | | $499,715 |
| $491,171 | $491,171 | | $491,171 |
| $500,000 | $500,000 | | $500,000 |
| $4,000,000 | $4,000,000 | $4,000,000 | |
| $999,587 | $999,587 | | $999,587 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $31,672,000 | $31,672,000 | $31,672,000 | |
| $8,000,000 | $8,000,000 | | $8,000,000 |

| | | | |
|---|---|---|---|
| $0 | | $0 | $762,750 |
| $0 | | | $3,205,000 |
| $813,987 | $813,987 | | $1,915,413 |
| $1,230,767 | $1,230,767 | | $3,602,833 |
| $306,080 | $306,080 | | $1,425,920 |
| $79,197 | | $79,197 | $370,803 |
| $234,739 | | $234,739 | $265,261 |
| $0 | | $0 | $15,488,465 |
| $0 | | $0 | $500,000 |
| $0 | $0 | | $350,000 |
| $0 | $0 | | $349,727 |
| $67,021 | | $67,021 | $432,979 |
| $0 | $0 | | $164,000 |
| $0 | $0 | | $3,348,166 |
| $32,789 | $32,789 | | $1,984,152 |
| $55,971 | | $55,971 | $444,029 |
| $214,807 | | $214,807 | $7,785,193 |
| $87,040 | | $87,040 | $356,149 |
| $120,516 | | $120,516 | $756,942 |
| $122,102 | | $122,102 | $377,898 |
| $134,734 | $134,734 | | $992,238 |
| $1,589,005 | | $1,589,005 | $10,410,995 |
| $2,465,264 | | $2,465,264 | $22,534,736 |
| $72,852 | | $72,852 | $297,923 |
| $19,706 | | $19,706 | $480,294 |
| $33,996 | | $33,996 | $466,004 |
| $450,362 | $450,362 | | $49,638 |
| $37,453 | | $37,453 | $848,561 |
| $53,356 | | $53,356 | $96,644 |
| $83,276 | | $83,276 | $416,724 |
| $0 | $0 | | $4,000,000 |
| $0 | | $0 | $500,000 |
| $0 | | $0 | $7,587,500 |
| $0 | | $0 | $4,989,500 |
| $98,394 | | $98,394 | $401,606 |
| $111,335 | | $111,335 | $388,665 |
| $0 | | $0 | $661,150 |
| $1,053,868 | | $1,053,868 | $6,946,132 |
| $63,396 | | $63,396 | $436,319 |
| $119,545 | | $119,545 | $371,626 |
| $73,552 | | $73,552 | $426,448 |
| $0 | $0 | | $4,000,000 |
| $14,595 | | $14,595 | $984,992 |
| $0 | | $0 | $1,000,000 |
| $0 | $0 | | $31,672,000 |
| $991,566 | | $991,566 | $7,008,434 |

| | | |
|---|---|---|
| | | $762,750 |
| $3,205,000 | | |
| $1,915,413 | | |
| $3,602,833 | | |
| $1,425,920 | | |
| | | $370,803 |
| | | $265,261 |
| | | $15,488,465 |
| | | $500,000 |
| $350,000 | | |
| $349,727 | | |
| | | $432,979 |
| $124,000 | | |
| $3,348,166 | | |
| $1,984,152 | | |
| | | $444,029 |
| | | $7,785,193 |
| | | $356,149 |
| | | $756,942 |
| | | $377,898 |
| $992,238 | | |
| | | $10,410,995 |
| | | $22,534,736 |
| | | $297,923 |
| | | $480,294 |
| | | $466,004 |
| $49,638 | | |
| | | $848,561 |
| | | $96,644 |
| | | $416,724 |
| $4,000,000 | | |
| | | $500,000 |
| | | $7,587,500 |
| | | $4,989,500 |
| | | $401,606 |
| | | $388,665 |
| | | $661,150 |
| | | $6,946,132 |
| | | $436,319 |
| | | $371,626 |
| | | $426,448 |
| $4,000,000 | | |
| | | $984,992 |
| | | $1,000,000 |
| $31,672,000 | | |
| | | $7,008,434 |

EPA_00045737

| | | | | |
|---|---|---|---|---|
| 5B | 03D02924-0 | | Open | 66.306 |
| 51 | 03D03624-1 | | Open | 66.306 |
| 5C | 03D03724-0 | | Open | 66.312 |
| 52 | 03D03924-0 | | Open | 66.312 |
| 5C | 03D04124-0 | | Open | 66.312 |
| 52 | 03D04424-0 | | Open | 66.312 |
| 4Z | 03D04824-0 | | Open | 66.920 |
| 4Z | 84082501-0 | | Open | 66.920 |
| 5C | 95336201-1 | | Open | 66.312 |
| 5B | 96214024-0 | | Open | 66.306 |
| 5B | 96214324-0 | | Open | 66.306 |
| 4Z | 96215024-0 | | Open | 66.920 |
| 5Z | 97T30201-0 | | Open | 66.049 |
| 4Z | 00I17300-0 | | Open | 66.920 |
| 4Z | 00I39400-1 | | Open | 66.920 |
| 4Z | 00I43800-0 | | Open | 66.920 |
| 49 | 98T87501-0 | | Open | 66.126 |
| 5B | 00I43500-0 | | Open | 66.306 |
| 51 | 00I43700-0 | | Open | 66.306 |
| 52 | 00A01184-0 | | Open | 66.312 |
| 5F | 84098801-0 | | Open | 66.616 |
| 5X | 00A01098-2 | | Open | 66.034 |
| 5B | 00A01144-0 | | Open | 66.306 |
| 51 | 00A01150-1 | | Open | 66.306 |
| 51 | 00A01314-0 | | Open | 66.306 |
| 51 | 00A01389-0 | | Open | 66.306 |
| 4Z | 00E03611-1 | | Open | 66.920 |
| 4A | 00E03670-0 | | Open | 66.045 |
| 5N | 00E03682-0 | | Open | 66.615 |
| 5F | 00E05003-0 | | Open | 66.616 |
| C6 | 00E99215-0 | 00E99215　C600E99215 | Open | 66.454 |
| 5B | 02F50501-1 | | Open | 66.306 |
| 5B | 02F50801-0 | | Open | 66.306 |
| 5C | 02F66601-0 | | Open | 66.312 |
| 5Z | 02F79501-0 | | Open | 66.049 |
| 51 | 02J56301-1 | | Open | 66.306 |
| 5B | 02J56601-0 | | Open | 66.306 |
| 5C | 02J57701-0 | | Open | 66.312 |
| 5C | 02J58001-0 | | Open | 66.312 |
| 52 | 02J58101-0 | | Open | 66.312 |
| 4Z | 02J60001-1 | | Open | 66.920 |
| 4Z | 02J60401-1 | | Open | 66.920 |
| 4Z | 02J60801-0 | | Open | 66.920 |
| 5B | 03D03324-0 | | Open | 66.306 |
| 52 | 03D03824-0 | | Open | 66.312 |
| 4A | 03D06224-0 | | Open | 66.045 |

Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
State Environmental Justice Cooperative Agreement Program
State Environmental Justice Cooperative Agreement Program
State Environmental Justice Cooperative Agreement Program
State Environmental Justice Cooperative Agreement Program
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
State Environmental Justice Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Clean Heavy-Duty Vehicles Program
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
San Francisco Bay Water Quality Improvement Fund
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
State Environmental Justice Cooperative Agreement Program
Environmental and Climate Justice Block Grant Program
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Clean School Bus Program
Environmental Justice Communities Pass-through Funder Program (EJCPF)
Environmental and Climate Justice Block Grant Program
Water Quality Management Planning
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
State Environmental Justice Cooperative Agreement Program
Clean Heavy-Duty Vehicles Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
State Environmental Justice Cooperative Agreement Program
State Environmental Justice Cooperative Agreement Program
State Environmental Justice Cooperative Agreement Program
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
State Environmental Justice Cooperative Agreement Program
Clean School Bus Program

EPA_00045739

DreamNGreen - DREAM IN GREEN, INC.
TENNESSEE ENVIRONMENTAL COUNCIL, INC.
MOBILE COUNTY BOARD OF HEALTH
PalmBchCoGov - COUNTY OF PALM BEACH
LOUISVILLE-JEFFERSON COUNTY METRO GOVERNMENT
City of Memphis, Tennessee
DurhamCo - DURHAM COUNTY
City of Austin
City of Philadelphia
New Jersey Environmental Justice Alliance Inc.
SOCIEDAD AMBIENTE MARINO INC.
County of Chemug - COUNTY OF CHEMUNG
COUNTY OF HAWAII
Spirit Lake Tribe
CONFEDERATED SALISH & KOOTENAI TRIBES
FORT PECK ASSINIBOINE & SIOUX TRIBES
La Luz Center
EcoAction - EcoAction Partners
American Solar Energy Society Inc.
Penobscot Indian Nation
t6027 - ENERGY INNOVATION CENTER INSTITUE, INC.
Connecticut Department of Public Health
MASSACHUSETTS COALITION FOR OCCUPATIONAL SAFETY AND HEALTH, INC.
MYSTIC RIVER WATERSHED ASSOCIATION, INC.
REFUGEE DEVELOPMENT CENTER, INC
NASHUA RIVER WATERSHED ASSOCIATION INC
LUCAS, COUNTY OF
BOARD OF EDUCATION OF CITY OF CH
MINNEAPOLIS FOUNDATION
maic9383 - Minneapolis American Indian Center
Wisconsin Department of Natural Resources
CHILDREN'S ENVIRONMENTAL LITERACY FOUNDATION INC
EARTH CARE INTERNATIONAL
SANTO DOMINGO PUEBLO
jpsb3819 - JEFFERSON PARISH SCHOOL BOARD
PRINCE WILLIAM SOUND SCIENCE AND TECHNOLOGY INSTITUTE
OREGON COAST VISITORS ASSOCIATION, INC.
KING COUNTY
Chelan County
Tulalip Tribes of Washington
KAWERAK, INC.
Kodiak Area Native Association
ORUTSARARMUIT NATIVE COUNCIL, INCORPORATED
STEPS COALITION
City of Savannah
SCHOOL BOARD OF ORANGE COUNTY

| Not for Profit | Q5XJH21BLZ39 | FL | 2/28/2027 |
|---|---|---|---|
| Not for Profit | E7S2C4AKXS53 | TN | 2/28/2027 |
| County | YYSPW27USHN7 | AL | 2/28/2027 |
| County | XL2DNFMPCR44 | FL | 2/28/2027 |
| County | XTABXRBBAUB1 | KY | 2/28/2027 |
| Municipal | LSWERD3XLNU8 | TN | 2/28/2027 |
| County | LJ5BA6U2HLM7 | NC | 2/28/2027 |
| Municipal | J3H8J7BZLAK6 | TX | 2/28/2027 |
| Municipal | K3LGS8BABNH9 | PA | 2/28/2027 |
| Not for Profit | UDRJRENJZFN1 | NJ | 2/28/2027 |
| Not for Profit | RFGBGXH1DKT3 | PR | 2/28/2027 |
| County | ZSPKQ36C6GD4 | NY | 2/28/2027 |
| County | F7S9S5D2CSP3 | HI | 12/31/2027 |
| Indian Tribe | SZYEAFV7UKK9 | ND | 3/1/2027 |
| Indian Tribe | C7XULC6EFUF8 | MT | 3/1/2027 |
| Indian Tribe | UWGWN3HB8Y66 | MT | 3/1/2027 |
| Not for Profit | NRGYFES6J157 | CA | 3/1/2027 |
| Not for Profit | C3VLVQDYCA18 | CO | 3/4/2027 |
| Not for Profit | H35DFL1JK2E4 | CO | 3/15/2027 |
| Indian Tribe | YTQFYCMM1L71 | ME | 3/30/2027 |
| Not for Profit | QCKMA5Q2QLK9 | PA | 3/30/2027 |
| State | RFZKKT5RU3F8 | CT | 3/31/2027 |
| Not for Profit | LVUJLK2GKHK7 | MA | 3/31/2027 |
| Not for Profit | JF37EM7RLJM5 | MA | 3/31/2027 |
| Not for Profit | L3UFK4FN46G9 | RI | 3/31/2027 |
| Not for Profit | L3ZZRRJAPRB1 | MA | 3/31/2027 |
| County | MMXAAM5JQCB4 | OH | 3/31/2027 |
| Independent School District | KJYLZF1KNV73 | IL | 3/31/2027 |
| Not for Profit | FVP7MYH59L76 | MN | 3/31/2027 |
| Not for Profit | JLNTCKHMMP23 | MN | 3/31/2027 |
| State | T8MYF3NHDDN6 | WI | 3/31/2027 |
| Not for Profit | ZWDKEFNQNKM5 | NY | 3/31/2027 |
| Not for Profit | MK7DPGZBV139 | NM | 3/31/2027 |
| Indian Tribe | LCAEDR3912Z7 | NM | 3/31/2027 |
| Independent School District | J5GNXDRL4JS6 | LA | 3/31/2027 |
| Not for Profit | G6JKKYPL84S3 | AK | 3/31/2027 |
| Not for Profit | K83MCVLDYRG7 | OR | 3/31/2027 |
| County | TS2LXAN2W8A8 | WA | 3/31/2027 |
| County | GQLWQNMFUJJ5 | WA | 3/31/2027 |
| Indian Tribe | ELUVLMGA6RD1 | WA | 3/31/2027 |
| Indian Tribe | HKXNQ68KHVL9 | AK | 3/31/2027 |
| Indian Tribe | T184LK4YV3J8 | AK | 3/31/2027 |
| Indian Tribe | NSWTU39KVD75 | AK | 3/31/2027 |
| Not for Profit | JN2GLBYH11T3 | MS | 3/31/2027 |
| Municipal | GTSVKSQ2ABM7 | GA | 3/31/2027 |
| Independent School District | NVL5DL96LCH1 | FL | 3/31/2027 |

| |
|---|
| 2/28/2027 |
| 2/28/2027 |
| 2/28/2027 |
| 2/28/2027 |
| 2/28/2027 |
| 2/28/2027 |
| 2/28/2027 |
| 2/28/2027 |
| 2/28/2027 |
| 2/28/2027 |
| 2/28/2027 |
| 2/28/2027 |
| 3/1/2027 |
| 3/1/2027 |
| 3/1/2027 |
| 3/1/2027 |
| 3/1/2027 |
| 3/4/2027 |
| 3/15/2027 |
| 3/30/2027 |
| 3/30/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |

This action provides funding in the amount of $150,000 to Dream in Green, Inc. under the Inflation Reduction Act (IRA). T

This action approves an award in the amount of $500,000 to the Tennessee Environmental Council. Specifically, the recip

This action approves an award in the amount of $1,000,000 to support the Mobile County Board of Health (MCHD) to exp

This action provides funding in the amount of $1,000,000 to assist the County of Palm Beach to support the planting of 37

This action approves funding in the amount of $1,000,000 to Louisville-Jefferson County Metro in support of the Ambient

This action approves an award in the amount of $1,000,000 to the City of Memphis, Tennessee. This agreement provides

This action approves an award in the amount of  $3,313,200.00  to support Durham County  Durham County's efforts to n

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure

This agreement provides funding under the Inflation Reduction Act (IRA) to the City of Philadelphia to institutionalize Env

This agreement provides funding under the Inflation Reduction Act (IRA) to the New Jersey Environmental Justice Allianc

This agreement provides funding under the Inflation Reduction Act to Sociedad Ambiente Marino to improve the adaptiv

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure

The agreement provides funding under the Inflation Reduction Act (IRA) to County of Hawai'i, Office of Sustainability, Clin

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to Spirit Lake Tribe.  EPA's Solid W

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to Confederated Salish &amp; Ko

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to Fort Peck Assiniboine and Siou

To create a more climate resilient community in the underserved, unincorporated, densely populated Springs area of Sor

This agreement provides funding under the Inflation Reduction Act (IRA) to EcoAction Partners. The recipient's project se

This agreement provides funding under the Inflation Reduction Act (IRA) to American Solar Energy Society (ASES). The re

This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to the Penobs

The agreement provides funding to Energy Innovation Center Institute, Inc.  Specifically, the recipient will create workfor

The agreement provides conduct ambient air monitoring of pollutants of greatest concern in communities with environm

This Cooperative agreement is being awarded federal funding in the amount of $150,000 to Massachusetts Coalition for

The agreement provides funding to Mystic River Watershed Association. Specifically, the recipient will convene stakehold

The agreement provides funding to the Refugee Development Center.  The recipient will increase awareness about lead

The agreement is funded under the Inflation Reduction Act and provides funding to the Nashua River Watershed Associa

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste Infrastructure

Chicago Public Schools will use the Clean Bus Grant funding opportunity to purchase 50 zero emission Class 7 school buse

This agreement provides funding under the Inflation Reduction Act (IRA) to The Minneapolis Foundation. This is a Regiona

This agreement provides funding under the Inflation Reduction Act (IRA) to Minneapolis American Indian Center. Specific

This agreement is to fund the State of Wisconsin's Water Quality Management Planning program to improve impaired wa

This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to The Childre

This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to Earth Care

The objective of the proposed project is to permanently decrease the number of individuals contributing to open dumps

This agreement provides funding under the Inflation Reduction Act (IRA) to Jefferson Parish to replace in-use, non-zero-e

The agreement provides funding to Prince William Sound Science and Technology Institute. Specifically, the recipient wil

This agreement provides funding under the Inflation Reduction Act (IRA) to Oregon Coast Visitors Association. The recipi

This project will improve indoor environmental health and climate change for communities in South Seattle and South Ki

This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to Chelan Cou

The agreement provides funding to the Tulalip Tribes of Washington. Specifically, the recipient will serve communities tha

EPA's Solid Waste Infrastructure for Recycling (SWIFR) Grants for Tribes and Intertribal Consortia will fund projects that fo

EPA's Solid Waste Infrastructure for Recycling (SWIFR) Grants for Tribes and Intertribal Consortia will fund projects that fo

EPA's Solid Waste Infrastructure for Recycling (SWIFR) Grants for Tribes and Intertribal Consortia will fund projects that fo

This action provides funding in the amount of $500,000 to Steps Coalition under the Inflation Reduction Act (IRA). The pu

This action approves an award in the amount of $1,000,000 to the City of Savannah in support of the Inflation Reduction

This action approves an award in the amount of $5,000,000 to the School Board of Orange County. This agreement provid

EPA_00045743

| | |
|---|---|
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA HQ | Yes |
| EPA R3 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R9 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R9 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R1 | Yes |
| EPA HQ | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |

| | | | |
|---|---|---|---|
| $150,000 | $150,000 | | $150,000 |
| $500,000 | $500,000 | | $500,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $3,313,200 | $3,313,200 | $3,313,200 | |
| $4,000,000 | $4,000,000 | $4,000,000 | |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $500,000 | $500,000 | | $500,000 |
| $500,000 | $500,000 | | $500,000 |
| $1,290,000 | $1,290,000 | $1,290,000 | |
| $1,000,092 | $1,000,092 | | $1,000,092 |
| $1,500,000 | $1,500,000 | $1,500,000 | |
| $1,023,748 | $1,023,748 | $1,023,748 | |
| $744,809 | $744,809 | $744,809 | |
| $967,914 | $967,914 | $967,914 | |
| $150,000 | $150,000 | | $150,000 |
| $500,000 | $500,000 | | $500,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $4,900,000 | $4,900,000 | | $4,900,000 |
| $500,000 | $500,000 | | $500,000 |
| $150,000 | $150,000 | | $150,000 |
| $500,000 | $500,000 | | $500,000 |
| $500,000 | $500,000 | | $500,000 |
| $500,000 | $500,000 | | $500,000 |
| $4,000,000 | $4,000,000 | $4,000,000 | |
| $20,285,017 | $20,285,017 | $20,285,017 | |
| $8,000,000 | $8,000,000 | | $8,000,000 |
| $10,000,000 | $10,000,000 | | $10,000,000 |
| $902,000 | $902,000 | $679,000 | |
| $425,616 | $425,616 | | $425,616 |
| $500,000 | $500,000 | | $500,000 |
| $539,452 | $539,452 | | $539,452 |
| $7,100,000 | $7,100,000 | | $7,100,000 |
| $477,135 | $477,135 | | $477,135 |
| $500,000 | $500,000 | | $500,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $997,374 | $997,374 | | $997,374 |
| $977,919 | $977,919 | | $977,919 |
| $1,497,988 | $1,497,988 | $1,497,988 | |
| $1,338,254 | $1,338,254 | $1,338,254 | |
| $1,271,833 | $1,271,833 | $1,271,833 | |
| $500,000 | $500,000 | | $500,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $5,000,000 | $5,000,000 | $5,000,000 | |

EPA_00045745

| Col 1 | Col 2 | Col 3 | Col 4 |
|---|---|---|---|
| $19,006 | | $19,006 | $130,994 |
| $53,962 | | $53,962 | $446,038 |
| $25,436 | | $25,436 | $974,564 |
| $0 | | $0 | $1,000,000 |
| $0 | | $0 | $1,000,000 |
| $0 | | $0 | $1,000,000 |
| $0 | $0 | | $3,313,200 |
| $0 | $0 | | $4,000,000 |
| $0 | | $0 | $1,000,000 |
| $14,208 | | $14,208 | $485,792 |
| $0 | | $0 | $500,000 |
| $1,169,909 | $1,169,909 | | $120,091 |
| $0 | | $0 | $1,000,092 |
| $0 | $0 | | $1,500,000 |
| $0 | $0 | | $1,023,748 |
| $64,382 | $64,382 | | $680,427 |
| $50,442 | $50,442 | | $917,472 |
| $22,992 | | $22,992 | $127,008 |
| $92,300 | | $92,300 | $407,700 |
| $0 | | $0 | $1,000,000 |
| $218,360 | | $218,360 | $4,681,640 |
| $0 | | $0 | $500,000 |
| $37,501 | | $37,501 | $112,499 |
| $700 | | $700 | $499,300 |
| $82,997 | | $82,997 | $417,003 |
| $59,817 | | $59,817 | $440,183 |
| $0 | $0 | | $4,000,000 |
| $0 | $0 | | $20,285,017 |
| $831,491 | | $831,491 | $7,168,509 |
| $0 | | $0 | $10,000,000 |
| $0 | $0 | | $902,000 |
| $47,132 | | $47,132 | $378,484 |
| $0 | | $0 | $500,000 |
| $4,566 | | $4,566 | $534,886 |
| $0 | | $0 | $7,100,000 |
| $47,377 | | $47,377 | $429,758 |
| $58,094 | | $58,094 | $441,906 |
| $141,933 | | $141,933 | $858,067 |
| $175,571 | | $175,571 | $821,803 |
| $58,403 | | $58,403 | $919,516 |
| $55,179 | $55,179 | | $1,442,809 |
| $27,886 | $27,886 | | $1,310,368 |
| $0 | $0 | | $1,271,833 |
| $112,518 | | $112,518 | $387,482 |
| $0 | | $0 | $1,000,000 |
| $0 | $0 | | $5,000,000 |

| | |
|---|---|
| | $130,994 |
| | $446,038 |
| | $974,564 |
| | $1,000,000 |
| | $1,000,000 |
| | $1,000,000 |
| $3,313,200 | |
| $4,000,000 | |
| | $1,000,000 |
| | $485,792 |
| | $500,000 |
| $120,091 | |
| | $1,000,092 |
| $1,500,000 | |
| $1,023,748 | |
| $680,427 | |
| $917,472 | |
| | $127,008 |
| | $407,700 |
| | $1,000,000 |
| | $4,681,640 |
| | $500,000 |
| | $112,499 |
| | $499,300 |
| | $417,003 |
| | $440,183 |
| $4,000,000 | |
| $20,285,017 | |
| | $7,168,509 |
| | $10,000,000 |
| $679,000 | |
| | $378,484 |
| | $500,000 |
| | $534,886 |
| | $7,100,000 |
| | $429,758 |
| | $441,906 |
| | $858,067 |
| | $821,803 |
| | $919,516 |
| $1,442,809 | |
| $1,310,368 | |
| $1,271,833 | |
| | $387,482 |
| | $1,000,000 |
| $5,000,000 | |

| | | | | |
|------|------------|----------|----------|--------|
| 4A | 03D06624-0 | | Open | 66.045 |
| 4O | 03D10124-0 | | Open | 66.484 |
| 4Y | 84078801-0 | | Open | 66.921 |
| AI | 84081901-0 | 84081901 | **AI84081901** | Open | 66.203 |
| 5B | 95335401-0 | | Open | 66.306 |
| 5B | 95337201-0 | | Open | 66.306 |
| 52 | 95337601-0 | | Open | 66.312 |
| C6 | 98209322-0 | 98209322 | **C698209322** | Open | 66.454 |
| 49 | 98T54901-0 | | Open | 66.126 |
| 5B | 98T88201-0 | | Open | 66.306 |
| 5B | 98T88401-0 | | Open | 66.306 |
| 5C | 98T90001-0 | | Open | 66.312 |
| 5C | 98T90601-0 | | Open | 66.312 |
| 51 | 98T91201-0 | | Open | 66.306 |
| 4A | 98T92901-0 | | Open | 66.045 |
| 4A | 98T93501-0 | | Open | 66.045 |
| 4A | 98T95101-2 | | Open | 66.045 |
| 5C | 98T90301-0 | | Open | 66.312 |
| 5B | 02J57301-0 | | Open | 66.306 |
| 5C | 98T90201-0 | | Open | 66.312 |
| 5B | 00E03626-0 | | Open | 66.306 |
| 5C | 00E03638-0 | | Open | 66.312 |
| 4Z | 00I06700-0 | | Open | 66.920 |
| 5X | 02D46123-2 | | Open | 66.034 |
| 4E | 02F27301-1 | | Open | 66.468 |
| 5B | 02F50601-0 | | Open | 66.306 |
| 5B | 02J56401-0 | | Open | 66.306 |
| 4Z | 02J60601-1 | | Open | 66.920 |
| 5Z | 03D31825-0 | | Open | 66.049 |
| 4Z | 84077501-0 | | Open | 66.920 |
| 4Y | 84078701-0 | | Open | 66.921 |
| 4Y | 84079201-0 | | Open | 66.921 |
| 4Y | 84080001-0 | | Open | 66.921 |
| 4Y | 84080101-0 | | Open | 66.921 |
| AI | 84083801-0 | 84083801 | **AI84083801** | Open | 66.203 |
| 5B | 95334701-0 | | Open | 66.306 |
| 5B | 95334801-0 | | Open | 66.306 |
| 52 | 95336701-0 | | Open | 66.312 |
| 52 | 95337801-2 | | Open | 66.312 |
| 5N | 95341301-0 | | Open | 66.615 |
| 5N | 96265601-0 | | Open | 66.615 |
| 51 | 98T89001-0 | | Open | 66.306 |
| 5B | 98T89801-0 | | Open | 66.306 |
| 52 | 98T90401-1 | | Open | 66.312 |
| 5B | 98T90701-0 | | Open | 66.306 |
| 51 | 98T91501-0 | | Open | 66.306 |

| Clean School Bus Program |
| South Florida Geographic Initiatives Program |
| Recycling Education and Outreach |
| Environmental Finance Center Grants |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Water Quality Management Planning |
| San Francisco Bay Water Quality Improvement Fund |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Clean School Bus Program |
| Clean School Bus Program |
| Clean School Bus Program |
| State Environmental Justice Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Clean Heavy-Duty Vehicles Program |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Recycling Education and Outreach |
| Recycling Education and Outreach |
| Recycling Education and Outreach |
| Recycling Education and Outreach |
| Environmental Finance Center Grants |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |

CLAYTON COUNTY PUBLIC SCHOOLS
SMITHSONIAN INSTITUTION
Recycle Hawaii
University of Massachusetts Dartmouth
YESS OF CHARLES COUNTY, INC.
SHAMOKIN CREEK RESTORATION ALLIANCE
CITY OF MC KEESPORT
NYS Dept of Environmental Conservation
Contra Costa County Flood Control and Water Conservation District
CENTRAL CALIFORNIA ENVIRONMENTAL JUSTICE NETWORK
COMMUNITY HEALTH COUNCILS INC
San Joaquin Valley Unified APCD
San Diego County Air Pollution Control District
COUNCIL FOR NATIVE HAWAIIAN ADVANCEMENT
LOS ANGELES UNIFIED SCHOOL DISTRICT
SAN DIEGO UNIFIED SCHOOL DISTRICT
NEVADA CLEAN ENERGY FUND
CoS - COUNTY OF STANISLAUS
FARMWORKER JUSTICE FUND INC
City & County of Honolulu - DBFS
ONE LOVE GLOBAL
CUYAHOGA COUNTY BOARD-HEALTH
Blackfeet - Blackfeet Environmental Program
Blue Ridge Environmental Defense League
Arkansas Natural Resources Commission
BLACK UNITED FUND OF TEXAS, INC.
UPPER SNAKE RIVER TRIBES FOUNDATION INC
ALEUTIAN PRIBILOF ISLANDS ASSOCIATION, INC.
BIRMINGHAM BOARD OF EDUCATION
MUSCOGEE CREEK NATION
NE RESOURCE RECOVERY
CITY OF TACOMA WASHINGTON
EdV - EDVENTURE INC
City of New York
Palmetto Futures
JOHN BARTRAM ASSOCIATION
Nueva Esperanza Inc.
Frederick County Maryland
County of Allegheny
GREEN & HEALTHY HOMES INITIATIVE INC
FORDHAM UNIVERSITY
k8562 - Kaunalewa
AMISTADES, INC
CITY OF FLAGSTAFF
RED FEATHER DEVELOPMENT GROUP
The Friendship House Association of American Indians

| Independent School District | GE43NHYHSWA8 | GA | 3/31/2027 |
| Not for Profit | KQ1KJG78NNS9 | DC | 3/31/2027 |
| Not for Profit | FJMRDM87MEV3 | HI | 3/31/2027 |
| State Institution of Higher Learning | PMMKPCKNN9R2 | MA | 3/31/2027 |
| Not for Profit | LBJ2KYT3J6G8 | MD | 3/31/2027 |
| Not for Profit | YNM4HTNX5NK5 | PA | 3/31/2027 |
| Municipal | VZB5L48T76C3 | PA | 3/31/2027 |
| State | ZECZWASEN594 | NY | 3/31/2027 |
| Special District | KFYDUB91ZNB8 | CA | 3/31/2027 |
| Not for Profit | XN6XXDCN5AZ6 | CA | 3/31/2027 |
| Not for Profit | UL4DJTK2S8V7 | CA | 3/31/2027 |
| Special District | L1VNE4M2D1T6 | CA | 3/31/2027 |
| Special District | Z8GVLFKJEMK6 | CA | 3/31/2027 |
| Not for Profit | GLEMCWQJA2E1 | HI | 3/31/2027 |
| Municipal | HS1GUKUJU9E4 | CA | 3/31/2027 |
| Independent School District | WNTKJBASM194 | CA | 3/31/2027 |
| Not for Profit | SMUBKY6A7ZK1 | NV | 3/31/2027 |
| County | WJW5W9S9NG84 | CA | 4/1/2027 |
| Not for Profit | P5KWHV8QH7F1 | DC | 4/14/2027 |
| County | D4W7SB9CF8G4 | HI | 4/14/2027 |
| Not for Profit | CCVJTJXCBBP4 | MI | 4/30/2027 |
| County | YJ4YYX15J6S3 | OH | 4/30/2027 |
| Indian Tribe | VDG4K1JCZ241 | MT | 4/30/2027 |
| Not for Profit | ZRNUMVG53CL4 | NC | 4/30/2027 |
| State | GKEYJ8WYYFN4 | AR | 4/30/2027 |
| Not for Profit | CLFQV7S7ZLE8 | TX | 4/30/2027 |
| Not for Profit | DYUCPZHLFAC1 | ID | 4/30/2027 |
| Indian Tribe | L3YUHSNRMKG3 | AK | 4/30/2027 |
| Independent School District | YMGGD4NECX94 | AL | 4/30/2027 |
| Indian Tribe | KDYABRXCN245 | OK | 4/30/2027 |
| Not for Profit | E5M7WQNJZN15 | NH | 4/30/2027 |
| Municipal | YUWKM2N6N4G4 | WA | 4/30/2027 |
| Not for Profit | R8SPJ69WBZA6 | SC | 4/30/2027 |
| Township | G325VDY7Q3K3 | NY | 4/30/2027 |
| Not for Profit | UT1HFH8UMU47 | NC | 4/30/2027 |
| Not for Profit | NTL6FRF7XMM6 | PA | 4/30/2027 |
| Not for Profit | JV71JLXXSTJ5 | PA | 4/30/2027 |
| County | K9VMLKYJNYP7 | MD | 4/30/2027 |
| County | R5ADCHWAMSF3 | PA | 4/30/2027 |
| Not for Profit | HYQKKGCH7XZ5 | MD | 4/30/2027 |
| Private University | ECESTN2SSVH1 | NY | 4/30/2027 |
| Not for Profit | WYNSKNG58JF5 | HI | 4/30/2027 |
| Not for Profit | HE5BNNCEYH85 | AZ | 4/30/2027 |
| Municipal | XMMUMPKTLVQ3 | AZ | 4/30/2027 |
| Not for Profit | ZZ4LGBTWS3Z8 | AZ | 4/30/2027 |
| Not for Profit | GGCPV39FEE61 | CA | 4/30/2027 |

| |
|---|
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 3/31/2027 |
| 4/1/2027 |
| 4/14/2027 |
| 4/14/2027 |
| 4/30/2027 |
| 4/30/2027 |
| 4/30/2027 |
| 4/30/2027 |
| 4/30/2027 |
| 4/30/2027 |
| 4/30/2027 |
| 4/30/2027 |
| 4/30/2027 |
| 4/30/2027 |
| 4/30/2027 |
| 4/30/2027 |
| 4/30/2027 |
| 4/30/2027 |
| 4/30/2027 |
| 4/30/2027 |
| 4/30/2027 |
| 4/30/2027 |
| 4/30/2027 |
| 4/30/2027 |
| 4/30/2027 |
| 4/30/2027 |
| 4/30/2027 |
| 4/30/2027 |
| 4/30/2027 |

This action approves an award in the amount of $19,968,914 under the Infrastructure Investment and Jobs Act (IIJA) to C

This action provides funding in the amount of $649,148 to the Smithsonian Institute for which is to provide inte

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Consumer Recycling Educ

This agreement provides funding to The University of Massachusetts Dartmouth (Provider/Recipient) to provide technica

This agreement provides funding under the Inflation Reduction Act to YESS! of Southern Maryland.  The recipient will hel

This cooperative agreement provides funding under the Inflation Reduction Act (IRA) to Shamokin Creek Restoration Alli

This cooperative agreement provides funding under the Inflation Reduction Act (IRA) to the City of McKeesport. Specifica

This agreement is to fund the State of New York's Water Quality Management Planning program to improve impaired wa

The Contra Costa Clean Water Program (CCCWP) Clean Watersheds for All project (the Project) will focus on countywide

The purpose of this cooperative agreement is to provide funding under the Inflation Reduction Act (IRA) to Central Califor

This agreement provides funding under the Inflation Reduction Act (IRA) to Community Health Councils.  The recipient wi

This agreement provides funding under the Inflation Reduction Act (IRA).  The agreement provides funding to San Joaquir

This assistance agreement provides full federal funding in the amount of $1,000,000.  Pre-Award costs are approved back

The agreement provides funding to The Council for Native Hawaiian Advancement (CNHA).  Specifically, Solarize808 is an

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the Los Angeles Unified Schoc

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the San Diego Unified School

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Nevada Clean Energy Fund. T

This project aims to demonstrate the link between local climate burdens and health impacts in Stanislaus County and cre

The agreement provides funding to Farmworkers Justice. Specifically, the recipient will Farmworker Justice's proj

During community engagement workshops for the development of the City and County of Honolulu's Climate Ada

This agreement provides funding under the Inflation Reduction Act (IRA) to One Love Global. The recipient, One Love Glo

This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to Cuyahoga C

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to the Blackfeet Tribe.  EPA's Soli

This action approves an award in the amount of $365,368 to provide funding under the Inflation Reduction Act to Blue Ri

The purpose of this agreement is for a capitalization grant which provides funds for the recipient's Drinking Wate

This agreement provides funding under the Inflation Reduction Act (IRA) to Black United Fund of Texas.  This project has

With the Environmental Protection Agency (EPA) Environmental Justice Collaborative Problem Solving (EJCPS) funding o

EPA's Solid Waste Infrastructure for Recycling (SWIFR) Grants for Tribes and Intertribal Consortia will fund projects that f

This action approves an award in the amount of $5,600,000 to support Birmingham City Schools to replace in use, non-ze

EPA's Solid Waste Infrastructure for Recycling (SWIFR) Grants for Tribes and Intertribal consortia will fund projects that fo

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Consumer Recycling Educ

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Consumer Recycling Educ

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Consumer Recycling Educ

EPA's Consumer Recycling Education and Outreach (REO) Grant Program will fund a range of projects that will increase w

This agreement provides funding to Palmetto Futures (Provider/recipient) to provide technical assistance and related su

This cooperative agreement provides funding under the Inflation Reduction Act (IRA) to John Bartram Association. Specif

This agreement provides funding under the Inflation Reduction Act (IRA) to Nueva Esperanza, Inc. The recipient and its pa

The cooperative agreement provides funding to Frederick County Maryland.  Specifically, the recipient will give a voice to

The agreement provides funding to the County of Allegheny, which includes the Allegheny County Health Department (A

This agreement provides funding under the Inflation Reduction Act (IRA) to Green & Healthy Homes Initiative (GHHI

This agreement provides funding under the Inflation Reduction Act to Fordham University to support nonprofit organizati

Kaunalewa and its community partners propose a comprehensive environmental mitigation and revitalization program to

Amistades, Inc and their subawardees will address the critically increasing heat severity and its impact in disproportionat

The agreement provides funding to the City of Flagstaff.  Specifically, the recipient will develop a transferable moc

This agreement provides funding under the Inflation Reduction Act (IRA) to Red Feather Development Group. The recipie

The agreement provides funding to Friendship House Association of American Indians.  Specifically, the recipient will fun

| | |
|---|---|
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R2 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R10 | Yes |
| EPA R9 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R8 | Yes |
| EPA R4 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R4 | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R2 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |

| | | | |
|---|---|---|---|
| $19,968,914 | $19,968,914 | $19,968,914 | |
| $649,148 | $649,148 | $649,148 | |
| $1,547,635 | $1,547,635 | $1,547,635 | |
| $500,000 | $500,000 | $400,000 | $75,000 |
| $500,000 | $500,000 | | $500,000 |
| $500,000 | $500,000 | | $500,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $3,378,000 | $3,378,000 | $2,088,000 | |
| $1,000,000 | $1,000,000 | $1,000,000 | |
| $500,000 | $500,000 | | $500,000 |
| $500,000 | $500,000 | | $500,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $500,000 | $500,000 | | $500,000 |
| $19,750,000 | $19,750,000 | $19,750,000 | |
| $12,431,000 | $12,431,000 | $12,431,000 | |
| $8,692,054 | $8,692,054 | $8,692,054 | |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $500,000 | $500,000 | | $500,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $499,998 | $499,998 | | $499,998 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $1,228,437 | $1,228,437 | $1,228,437 | |
| $365,368 | $365,368 | | $365,368 |
| $11,979,000 | $11,979,000 | $11,979,000 | |
| $500,000 | $500,000 | | $500,000 |
| $341,538 | $341,538 | | $341,538 |
| $1,499,090 | $1,499,090 | $1,499,090 | |
| $5,600,000 | $5,600,000 | | $5,600,000 |
| $906,621 | $906,621 | $906,621 | |
| $440,000 | $440,000 | $440,000 | |
| $1,999,806 | $1,999,806 | $1,999,806 | |
| $1,746,339 | $1,746,339 | $1,746,339 | |
| $2,000,000 | $2,000,000 | $2,000,000 | |
| $499,976 | $499,976 | $49,997 | $199,991 |
| $500,000 | $500,000 | | $500,000 |
| $500,000 | $500,000 | | $500,000 |
| $997,266 | $997,266 | | $997,266 |
| $930,411 | $930,411 | | $930,411 |
| $8,000,000 | $8,000,000 | | $8,000,000 |
| $8,000,000 | $8,000,000 | | $8,000,000 |
| $500,000 | $500,000 | | $500,000 |
| $500,000 | $500,000 | | $500,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $500,000 | $500,000 | | $500,000 |
| $500,000 | $500,000 | | $500,000 |

| | | | |
|---|---|---|---|
| $0 | $0 | | $19,968,914 |
| $70,951 | $70,951 | | $578,197 |
| $257,881 | $257,881 | | $1,289,754 |
| $21,860 | $17,488 | $3,279 | $478,140 |
| $142,129 | | $142,129 | $357,871 |
| $9,074 | | $9,074 | $490,926 |
| $18,188 | | $18,188 | $981,813 |
| $1,056,740 | $655,179 | | $2,321,260 |
| $148,973 | $148,973 | | $851,027 |
| $38,808 | | $38,808 | $461,192 |
| $0 | | $0 | $500,000 |
| $387,036 | | $387,036 | $612,964 |
| $159,939 | | $159,939 | $840,061 |
| $12,904 | | $12,904 | $487,096 |
| $0 | $0 | | $19,750,000 |
| $0 | $0 | | $12,431,000 |
| $31,102 | $31,102 | | $8,660,952 |
| $4,331 | | $4,331 | $995,669 |
| $48,593 | | $48,593 | $451,407 |
| $96,265 | | $96,265 | $903,735 |
| $22,364 | | $22,364 | $477,634 |
| $0 | | $0 | $1,000,000 |
| $0 | $0 | | $1,228,437 |
| $230,754 | | $230,754 | $134,614 |
| $15,000 | $15,000 | | $11,964,000 |
| $55,157 | | $55,157 | $444,843 |
| $23,822 | | $23,822 | $317,716 |
| $0 | $0 | | $1,499,090 |
| $0 | | $0 | $5,600,000 |
| $237,501 | $237,501 | | $669,120 |
| $7,570 | $7,570 | | $432,430 |
| $0 | $0 | | $1,999,806 |
| $783,282 | $783,282 | | $963,058 |
| $0 | $0 | | $2,000,000 |
| $81,093 | $8,109 | $32,437 | $418,883 |
| $0 | | $0 | $500,000 |
| $13,916 | | $13,916 | $486,084 |
| $0 | | $0 | $997,266 |
| $9,014 | | $9,014 | $921,397 |
| $839,393 | | $839,393 | $7,160,607 |
| $0 | | $0 | $8,000,000 |
| $83,562 | | $83,562 | $416,438 |
| $87,910 | | $87,910 | $412,090 |
| $361,772 | | $361,772 | $638,228 |
| $105,160 | | $105,160 | $394,840 |
| $38,875 | | $38,875 | $461,125 |

| | | | |
|---|---|---|---|
| $19,968,914 | | | |
| $578,197 | | | |
| $1,289,754 | | | |
| $382,512 | $71,721 | $ | 47,188.11 |
| | $357,871 | | |
| | $490,926 | | |
| | $981,813 | | |
| $1,432,821 | | $ | 1,811,462.30 |
| $851,027 | | | |
| | $461,192 | | |
| | $500,000 | | |
| | $612,964 | | |
| | $840,061 | | |
| | $487,096 | | |
| $19,750,000 | | | |
| $12,431,000 | | | |
| $8,660,952 | | | |
| | $995,669 | | |
| | $451,407 | | |
| | $903,735 | | |
| | $477,634 | | |
| | $1,000,000 | | |
| $1,228,437 | | | |
| | $134,614 | | |
| $11,964,000 | | | |
| | $444,843 | | |
| | $317,716 | | |
| $1,499,090 | | | |
| | $5,600,000 | | |
| $669,120 | | | |
| $432,430 | | | |
| $1,999,806 | | | |
| $963,058 | | | |
| $2,000,000 | | | |
| $41,888 | $167,554 | $ | 290,534.58  Yes |
| | $500,000 | | |
| | $486,084 | | |
| | $997,266 | | |
| | $921,397 | | |
| | $7,160,607 | | |
| | $8,000,000 | | |
| | $416,438 | | |
| | $412,090 | | |
| | $638,228 | | |
| | $394,840 | | |
| | $461,125 | | |

EPA_00045757

| | | | |
|---|---|---|---|
| 4Z | 98T92001-0 | Open | 66.920 |
| 5D | 02J46301-0 | Open | 66.046 |
| 5C | 00A01276-1 | Open | 66.312 |
| 52 | 00I52800-1 | Open | 66.312 |
| 52 | 02J58201-0 | Open | 66.312 |
| 5N | 98T97501-2 | Open | 66.615 |
| 5D | 00A01411-0 | Open | 66.046 |
| 51 | 98T88901-0 | Open | 66.306 |
| 5B | 00A01504-0 | Open | 66.306 |
| 5X | 00E03358-1 | Open | 66.034 |
| 5D | 00E03460-1 | Open | 66.046 |
| 5D | 00E03461-1 | Open | 66.046 |
| 5D | 00E03463-2 | Open | 66.046 |
| 5D | 00E03464-0 | Open | 66.046 |
| 5D | 00E03465-0 | Open | 66.046 |
| 5D | 00E03470-1 | Open | 66.046 |
| 5D | 00E03471-1 | Open | 66.046 |
| 5D | 00E03472-1 | Open | 66.046 |
| 5D | 00E03473-0 | Open | 66.046 |
| 5D | 00E03474-1 | Open | 66.046 |
| 5D | 00E03476-1 | Open | 66.046 |
| 5D | 00E03477-0 | Open | 66.046 |
| 5D | 00E03478-1 | Open | 66.046 |
| 5D | 00E03479-0 | Open | 66.046 |
| 5D | 00E03502-0 | Open | 66.046 |
| 5D | 00E03503-1 | Open | 66.046 |
| 5D | 00E03509-0 | Open | 66.046 |
| 5C | 00E03632-1 | Open | 66.312 |
| 5C | 00E03636-0 | Open | 66.312 |
| 4Z | 00E03640-0 | Open | 66.920 |
| 5U | 00E03768-0 | Open | 66.034 |
| 5T | 00E03779-0 | Open | 66.034 |
| 5T | 00E03797-0 | Open | 66.034 |
| 5D | 02D51623-0 | Open | 66.046 |
| 5D | 02D51723-0 | Open | 66.046 |
| 51 | 02F50401-0 | Open | 66.306 |
| 5C | 02F51801-0 | Open | 66.312 |
| 4A | 02F54401-0 | Open | 66.045 |
| 5D | 02J38701-0 | Open | 66.046 |
| 4Z | 02J59201-0 | Open | 66.920 |
| 4Z | 02J59301-0 | Open | 66.920 |
| 4Z | 02J60101-1 | Open | 66.920 |
| 4Z | 03D04724-0 | Open | 66.920 |
| 4Z | 03D07524-1 | Open | 66.920 |
| 4Z | 03D07624-1 | Open | 66.920 |
| 4O | 03D09024-0 | Open | 66.484 |

Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Climate Pollution Reduction Grants
State Environmental Justice Cooperative Agreement Program
State Environmental Justice Cooperative Agreement Program
State Environmental Justice Cooperative Agreement Program
Environmental Justice Communities Pass-through Funder Program (EJCPF)
Climate Pollution Reduction Grants
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
State Environmental Justice Cooperative Agreement Program
State Environmental Justice Cooperative Agreement Program
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
State Environmental Justice Cooperative Agreement Program
Clean School Bus Program
Climate Pollution Reduction Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
South Florida Geographic Initiatives Program

Shingle Springs Rancheria
Confederated Tribes and Bands of the Yakama Nation
Northwest Regional Planning Commission
TOWN OF BLUFF
Palouse Conservation District
SOCIAL AND ENVIRONMENTAL ENTREPRENEURS (SEE), INC.
Connecticut Metropolitan Council of Governments
QUAIL BOTANICAL GARDENS FOUNDATION, INC.
HEALTH RESOURCES IN ACTION, INC.
Wisconsin Department of Natural Resources
Illinois Environmental Protection Agency
Indiana Department of Environmental Management
Minnesota Pollution Control Agency
Ohio Environmental Protection Agency
Wisconsin Department of Administration (WI State Energy Office)
METROPOLITAN MAYORS CAUCUS
Southeastern Wisconsin Regional Planning Commission
Northeast Ohio Areawide Coordinating Agency
Central Indiana Regional Development Authority
Grand Valley Metro Council
Metropolitan Council
City of Columbus
Ohio-Kentucky-Indiana Regional Council of Governments
MIAMI VALLEY REGIONAL PLANNING COMMISSION
Sokaogon Chippewa Community
Forest County Potawatomi Community
St. Croix Tribal Council
FORT WAYNE CITY UTILITIES
CITY OF FLINT
Little Traverse Bay Bands of Odawa Indians
ENVIRONMENTAL MANAGEMENT, INDIANA DEPARTMENT OF.
Illinois Environmental Protection Agency
ENVIRONMENTAL MANAGEMENT, INDIANA DEPARTMENT OF.
AL Dept of Environmental Management
MS Dept of Environmental Quality
SEWA INTERNATIONAL, INC.
Chickasaw Nation
SAN ANTONIO INDEPENDENT SCHOOL DISTRICT
OR Dept. of Environ. Quality
Kootenai Tribe of Idaho
Nelson Island Consortium
TRIBAL SOLID WASTE ADVISORY NETWORK, INC
Lexington-Fayette Urban County Government
Poarch Band Of Creek Indians
Mississippi Band Of Choctaw Indians
Florida Gulf Coast University

EPA_00045760

| Indian Tribe | SJQDGWM4HNS5 | CA | 4/30/2027 |
|---|---|---|---|
| Indian Tribe | Q4EDSUR34U61 | WA | 5/1/2027 |
| Intermunicipal | JGR6DML1D7L7 | VT | 5/11/2027 |
| Township | MNPWR5DPZSS9 | UT | 5/14/2027 |
| Not for Profit | W6NPEWVQF2F5 | WA | 5/14/2027 |
| Not for Profit | VCAASEEZRM59 | CA | 5/19/2027 |
| Intermunicipal | JXRBK1VLBXQ5 | CT | 5/29/2027 |
| Not for Profit | L3RJSL937RX8 | CA | 5/30/2027 |
| Not for Profit | FPD3JRJ61WJ2 | MA | 5/31/2027 |
| State | T8MYF3NHDDN6 | WI | 5/31/2027 |
| State | KTRWKRABSKV6 | IL | 5/31/2027 |
| State | X4BVVEK71LD8 | IN | 5/31/2027 |
| State | QVEBFMQS6CT7 | MN | 5/31/2027 |
| State | HZJEJR2ENJK4 | OH | 5/31/2027 |
| State | EQL7FFLJRC99 | WI | 5/31/2027 |
| Not for Profit | JNCNA6ZE9M77 | IL | 5/31/2027 |
| Special District | DF4HGV5H1LD5 | WI | 5/31/2027 |
| Special District | NJ9HV2PEJQ67 | OH | 5/31/2027 |
| Special District | VWMLCB59MK53 | IN | 5/31/2027 |
| Intermunicipal | LE13GCAKADG1 | MI | 5/31/2027 |
| Special District | E3E1ETKXWGQ6 | MN | 5/31/2027 |
| Municipal | E212WH2HVV55 | OH | 5/31/2027 |
| Intermunicipal | MKLLAQYZBNP7 | OH | 5/31/2027 |
| Intermunicipal | DMY7GEN97299 | OH | 5/31/2027 |
| Indian Tribe | XMZANK9G7BN8 | WI | 5/31/2027 |
| Indian Tribe | VLPYRBJM7ZK5 | WI | 5/31/2027 |
| Indian Tribe | GDM5KXXGP395 | WI | 5/31/2027 |
| Municipal | D4KPLDN722A5 | IN | 5/31/2027 |
| Municipal | G2XMHBJCHKX5 | MI | 5/31/2027 |
| Indian Tribe | NFMNU53PBKQ5 | MI | 5/31/2027 |
| State | X4BVVEK71LD8 | IN | 5/31/2027 |
| State | KTRWKRABSKV6 | IL | 5/31/2027 |
| State | X4BVVEK71LD8 | IN | 5/31/2027 |
| State | QEJLN2QTSEZ5 | AL | 5/31/2027 |
| State | W5BGFCYALNM6 | MS | 5/31/2027 |
| Not for Profit | P54SAXB46GW1 | TX | 5/31/2027 |
| Indian Tribe | KS8HLVMJEMW9 | OK | 5/31/2027 |
| Independent School District | T126TLW9VC71 | TX | 5/31/2027 |
| State | LN8JGXELC1S7 | OR | 5/31/2027 |
| Indian Tribe | Y8E2BMZLN3S9 | ID | 5/31/2027 |
| Indian Tribe | J5GSDE2YWAD7 | AK | 5/31/2027 |
| Indian Tribe | FQB5YP9MJ1F9 | WA | 5/31/2027 |
| County | VM1GLHWZXA96 | KY | 5/31/2027 |
| Indian Tribe | X3G1ZDHMASN5 | AL | 5/31/2027 |
| Indian Tribe | WZTDGUNAJ5V3 | MS | 5/31/2027 |
| State Institution of Higher Learning | ENCFSMNC3PT1 | FL | 5/31/2027 |

| |
|---|
| 4/30/2027 |
| 5/1/2027 |
| 5/11/2027 |
| 5/14/2027 |
| 5/14/2027 |
| 5/19/2027 |
| 5/29/2027 |
| 5/30/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |
| 5/31/2027 |