Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Climate Pollution Reduction Grants
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Climate Pollution Reduction Grants
Water Quality Management Planning
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
San Francisco Bay Water Quality Improvement Fund
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Capitalization Grants for Drinking Water State Revolving Funds
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
State Environmental Justice Cooperative Agreement Program
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Solid Waste Infrastructure Financing - Save Our Seas Act Grants
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Climate Pollution Reduction Grants

| |
|---|
| Richmond Regional Planning District Commission |
| DE Valley Regional Planning Commission |
| Lehigh Valley Planning Commission |
| Clean Air Council |
| New Jersey Dept of Environmental Protection |
| THE BRONX IS BLOOMING |
| PathStonCorp - PathStone Corporation |
| MISSOURI DEPARTMENT OF NATURAL R |
| New Jersey Dept of Environmental Protection |
| Nebraska Department of Environment and Energy |
| Nebraska Department of Environment and Energy |
| Arizona Finance Authority |
| Arizona Finance Authority |
| Arizona Finance Authority |
| Water Infrastructure Finance Authority of Arizona |
| Arizona Finance Authority |
| CA State Water Res Ctrl Brd |
| STATE OF CALIFORNIA WATER RESOURCES CONTROL BOARD |
| CA State Water Res Ctrl Brd |
| NV Department of Conservation and Natural Resources |
| NV Department of Conservation and Natural Resources |
| City of San Jose |
| HI Dept of Land & Natural Resources |
| NV Department of Conservation and Natural Resources |
| Department of Conservation and Natural Resources |
| NV Department of Conservation and Natural Resources |
| County of Ventura |
| Bay Area AQMD |
| San Diego Association of Governments |
| City of Bakersfield |
| Sacramento Metropolitan AQMD |
| Susanville Indian Rancheria |
| Salt River Pima-Maricopa Indian Comm |
| San Bernardino County Transportation Authority |
| Maricopa Association of Governments |
| Pala Band Of Mission Indians |
| Rincon Band of Luiseno Indians |
| Navajo Nation |
| Walker River Paiute Tribe |
| REBUILD SUPERIOR, INC. |
| CITY AND COUNTY OF SAN FRANCISCO |
| SHOSHONE-PAIUTE TRIBES |
| Iipay Nation of Santa Ysabel |
| CHER-AE HEIGHTS INDIAN COMMUNITY OF THE TRINIDAD RANCHERIA |
| ADVOCATES FOR BASIC LEGAL EQUALITY, INC. |
| Lexington-Fayette Urban County Government |

| | | | |
|---|---|---|---|
| Special District | FEAEGEWK1AJ8 | VA | 6/30/2027 |
| Interstate | PHQLGAY773R4 | PA | 6/30/2027 |
| Special District | CJC5SMKJD6C6 | PA | 6/30/2027 |
| Not for Profit | RVABT5PL87J7 | DE | 6/30/2027 |
| State | X9K2JHHGL5M8 | NJ | 6/30/2027 |
| Not for Profit | X4MYE8H3B4B9 | NY | 6/30/2027 |
| Not for Profit | HNEZN8HPK785 | NY | 6/30/2027 |
| State | K6RXPK4W58H4 | MO | 6/30/2027 |
| State | X9K2JHHGL5M8 | NJ | 6/30/2027 |
| State | HPZJJJ7AMFL4 | NE | 6/30/2027 |
| State | HPZJJJ7AMFL4 | NE | 6/30/2027 |
| State | SA2DN1YA58W4 | AZ | 6/30/2027 |
| State | SA2DN1YA58W4 | AZ | 6/30/2027 |
| State | SA2DN1YA58W4 | AZ | 6/30/2027 |
| State | SA2DN1YA58W4 | AZ | 6/30/2027 |
| State | SA2DN1YA58W4 | AZ | 6/30/2027 |
| State | TGFTZM2DN5Z2 | CA | 6/30/2027 |
| State | TGFTZM2DN5Z2 | CA | 6/30/2027 |
| State | TGFTZM2DN5Z2 | CA | 6/30/2027 |
| State | SPMJG34BUN33 | NV | 6/30/2027 |
| State | SPMJG34BUN33 | NV | 6/30/2027 |
| Municipal | QUA4AULJ8FM3 | CA | 6/30/2027 |
| State | L3D1YEK6KAW6 | HI | 6/30/2027 |
| State | SPMJG34BUN33 | NV | 6/30/2027 |
| State | SPMJG34BUN33 | NV | 6/30/2027 |
| State | SPMJG34BUN33 | NV | 6/30/2027 |
| County | HG2JKZYYTUT3 | CA | 6/30/2027 |
| Special District | E2DTXJ9D7KT4 | CA | 6/30/2027 |
| Intermunicipal | CF3XG46HAWE8 | CA | 6/30/2027 |
| Municipal | YUJJHEWCPLZ5 | CA | 6/30/2027 |
| Special District | D95DUST1M9Q5 | CA | 6/30/2027 |
| Indian Tribe | KN7QGGLN5R61 | CA | 6/30/2027 |
| Indian Tribe | CMTGGNVGKE65 | AZ | 6/30/2027 |
| County | D36ZJBWRKJK1 | CA | 6/30/2027 |
| Intermunicipal | LVEEDZK53QM6 | AZ | 6/30/2027 |
| Indian Tribe | NH82JK5LSJ14 | CA | 6/30/2027 |
| Indian Tribe | HRLKTHNHG466 | CA | 6/30/2027 |
| Indian Tribe | KEBVZNK93W87 | AZ | 6/30/2027 |
| Indian Tribe | LDARFDH17YJ1 | NV | 6/30/2027 |
| Not for Profit | ZKY1QMXDHE56 | AZ | 6/30/2027 |
| County | MYM4VNNBN6T9 | CA | 6/30/2027 |
| Indian Tribe | DB14JLNJX655 | NV | 6/30/2027 |
| Indian Tribe | W4NCLECN43J9 | CA | 6/30/2027 |
| Indian Tribe | H8YPFQ6VLNV1 | CA | 6/30/2027 |
| Not for Profit | L2V8KFY3LDD6 | OH | 7/1/2027 |
| County | VM1GLHWZXA96 | KY | 7/1/2027 |

| |
|---|
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 6/30/2027 |
| 7/1/2027 |
| 7/1/2027 |

This assistance agreement provides funding from the Inflation Reduction Act (IRA) to the Richmond Regional Planning Dis

This assistance agreement provides funding under the Inflation Reduction Act (IRA) to the Delaware Valley Regional Plan

This assistance agreement provides funding under the Inflation Reduction Act (IRA) to Lehigh Valley Planning Com

This cooperative agreement provides funding under the Inflation Reduction Act (IRA) to the Clean Air Council. Specifically

This agreement provides funding under the Inflation Reduction Act (IRA) to the New Jersey Department of Environ

This agreement provides funding under the Inflation Reduction Act to The Bronx is Blooming. Through their Program for

This agreement provides funding under the Inflation Reduction Act (IRA) to PathStone Corporation. The recipient will ass

.

This agreement is to fund the State of New Jersey's Water Quality Management Planning program to improve impaired w

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

This agreement will provide funds, authorized by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), to capitali

Safe Drinking Water Act (SDWA): Section 1452 and Infrastructure Investment and Jobs Act (IIJA) PL 117-58 authorizes the

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water

This agreement will provide funds to capitalize the recipient&rsquo;s Drinking Water State Revolving Fund (DWSRF) with

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection o

The City of San Jose's Environmental Stewardship Program project (the Project) will focus on building on earlier environm

The agreement provides funding under the Inflation Reduction Act (IRA) to the Executive Office of the Hawaii Departmen

The agreement provides funding under the Inflation Reduction Act (IRA) to the Executive Office of the Nevada Departmer

The primary purpose/objective of this program is to capitalize Nevada Clean Water SRF program for funding Emerging Co

The primary purpose/objective of this program is to capitalize Nevada's DWSRF program for funding Emerging Contamina

The purpose of this grant agreement is to provide funding to the County of Ventura to develop or update existing regiona

This agreement provides funding under the Inflation Reduction Act (IRA) to Bay Area Air  Quality Management District (B

This agreement provides funding under the Inflation Reduction Act (IRA) to San Diego Association of Governments

This grant agreement is to provide funding to the City of Bakersfield to develop or update existing regiona

The purpose of this grant agreement is to provide funding to Sacramento Metropolitan AQMD to develop or update exist

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

This agreement provides funding under the Inflation Reduction Act (IRA) to the Salt River Pima-Maricopa Indian Co

This agreement provides funding under the Inflation Reduction Act (IRA) to the San Bernardino County Transportation Au

This agreement provides funding under the Inflation Reduction Act (IRA) to Maricopa Association of Governments

This agreement provides funding to Pala Band and partner tribes to develop or enhance climate action plans that e

This agreement provides funding under the Inflation Reduction Act (IRA) to the Rincon Band of Luise&ntilde;o Indi

This agreement provides funding under the Inflation Reduction Act (IRA) to the Navajo Nation to develop or enhar

As part of a comprehensive water system improvement project, the Walker River Paiute Tribe will repair the 285,000 GAL

The EJCPS agreement provides funding to Rebuild Superior, Inc. Specifically, grant funds will be used to cleanup properties

This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to San Francis

EPA's Solid Waste Infrastructure for Recycling (SWIFR) Grants for Tribes and Intertribal consortia will fund projects that fo

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to Iipay Nation of Santa Ysabel. E

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to Cher-Ae-Heights Indian Comm

This agreement provides funding under the Inflation Reduction Act (IRA) to Advocates for Basic Legal Equity.  The purpos

This action approves an award in the amount of $999,380 under the Inflation Reduction Act (IRA) to the Lexington-Fayett

| | |
|---|---|
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R7 | Yes |
| EPA R2 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R5 | Yes |
| EPA R4 | Yes |

| | | | |
|---|---|---|---|
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $490,912 | $490,912 | | $490,912 |
| $3,000,000 | $3,000,000 | | $3,000,000 |
| $150,000 | $150,000 | | $150,000 |
| $500,000 | $500,000 | | $500,000 |
| $3,000,000 | $3,000,000 | | $3,000,000 |
| $1,252,000 | $1,252,000 | $774,000 | |
| $9,103,000 | $9,103,000 | $9,103,000 | |
| $17,992,000 | $17,992,000 | $17,992,000 | |
| $632,000 | $632,000 | $632,000 | |
| $12,021,000 | $12,021,000 | $12,021,000 | |
| $32,359,000 | $32,359,000 | $32,359,000 | |
| $50,986,000 | $50,986,000 | $50,986,000 | |
| $13,587,000 | $13,587,000 | $13,587,000 | |
| $73,336,000 | $73,336,000 | $73,336,000 | |
| $250,107,000 | $250,107,000 | $250,107,000 | |
| $127,290,000 | $127,290,000 | $127,290,000 | |
| $8,738,000 | $8,738,000 | $8,738,000 | |
| $20,727,000 | $20,727,000 | $20,727,000 | |
| $419,002 | $419,002 | $419,002 | |
| $3,000,000 | $3,000,000 | | $3,000,000 |
| $3,000,000 | $3,000,000 | | $3,000,000 |
| $3,349,140 | $3,349,140 | $3,349,140 | |
| $5,867,860 | $5,867,860 | $5,867,860 | |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $998,221 | $998,221 | | $998,221 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $500,000 | $500,000 | $500,000 | |
| $400,000 | $400,000 | | $400,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $461,994 | $461,994 | | $461,994 |
| $185,134 | $185,134 | | $185,134 |
| $492,863 | $492,863 | | $492,863 |
| $295,161 | $295,161 | $295,161 | |
| $200,000 | $200,000 | | $200,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $389,194 | $389,194 | $389,194 | |
| $1,500,000 | $1,500,000 | $1,500,000 | |
| $950,680 | $950,680 | $950,680 | |
| $500,000 | $500,000 | | $500,000 |
| $999,380 | $999,380 | | $999,380 |

EPA_00045805

| | | | |
|---|---|---|---|
| $588,368 | | $588,368 | $411,632 |
| $485,189 | | $485,189 | $514,811 |
| $236,526 | | $236,526 | $763,474 |
| $3,741 | | $3,741 | $487,171 |
| $166,221 | | $166,221 | $2,833,779 |
| $0 | | $0 | $150,000 |
| $0 | | $0 | $500,000 |
| $236,552 | | $236,552 | $2,763,448 |
| $0 | $0 | | $1,252,000 |
| $9,103,000 | $9,103,000 | | $0 |
| $17,992,000 | $17,992,000 | | $0 |
| $195,850 | $195,850 | | $436,150 |
| $5,890,290 | $5,890,290 | | $6,130,710 |
| $12,329,202 | $12,329,202 | | $20,029,798 |
| $2,558,190 | $2,558,190 | | $48,427,810 |
| $199,761 | $199,761 | | $13,387,239 |
| $4,065,065 | $4,065,065 | | $69,270,936 |
| $2,532,547 | $2,532,547 | | $247,574,453 |
| $127,290,000 | $127,290,000 | | $0 |
| $8,563,240 | $8,563,240 | | $174,760 |
| $5,054,119 | $5,054,119 | | $15,672,881 |
| $6,845 | $6,845 | | $412,157 |
| $621,587 | | $621,587 | $2,378,413 |
| $614,416 | | $614,416 | $2,385,584 |
| $0 | $0 | | $3,349,140 |
| $0 | $0 | | $5,867,860 |
| $209,812 | | $209,812 | $790,188 |
| $191,431 | | $191,431 | $808,569 |
| $426,901 | | $426,901 | $573,099 |
| $12,623 | | $12,623 | $985,598 |
| $413,679 | | $413,679 | $586,321 |
| $114,845 | $114,845 | | $385,155 |
| $130,057 | | $130,057 | $269,943 |
| $546,523 | | $546,523 | $453,477 |
| $186,855 | | $186,855 | $813,145 |
| $254,202 | | $254,202 | $207,792 |
| $248,233 | | $248,233 | ($63,099) |
| $76,456 | | $76,456 | $416,407 |
| $0 | $0 | | $295,161 |
| $2,000 | | $2,000 | $198,000 |
| $16,174 | | $16,174 | $983,826 |
| $0 | $0 | | $389,194 |
| $96,609 | $96,609 | | $1,403,391 |
| $27,853 | $27,853 | | $922,827 |
| $0 | | $0 | $500,000 |
| $55,486 | | $55,486 | $943,894 |

EPA_00045806

| | | |
|---|---|---|
| | $411,632 | |
| | $514,811 | |
| | $763,474 | |
| | $487,171 | |
| | $2,833,779 | |
| | $150,000 | |
| | $500,000 | |
| | $2,763,448 | |
| $774,000 | $ | 478,000.00 |
| | $0 | |
| | $0 | |
| $436,150 | | |
| $6,130,710 | | |
| $20,029,798 | | |
| $48,427,810 | | |
| $13,387,239 | | |
| $69,270,936 | | |
| $247,574,453 | | |
| | $0 | |
| $174,760 | | |
| $15,672,881 | | |
| $412,157 | | |
| | $2,378,413 | |
| | $2,385,584 | |
| $3,349,140 | | |
| $5,867,860 | | |
| | $790,188 | |
| | $808,569 | |
| | $573,099 | |
| | $985,598 | |
| | $586,321 | |
| $385,155 | | |
| | $269,943 | |
| | $453,477 | |
| | $813,145 | |
| | $207,792 | |
| | ($63,099) | |
| | $416,407 | |
| $295,161 | | |
| | $198,000 | |
| | $983,826 | |
| $389,194 | | |
| $1,403,391 | | |
| $922,827 | | |
| | $500,000 | |
| | $943,894 | |

| 5D | 02J30901-0 | Open | 66.046 |
|----|------------|------|--------|
| 5Y | 02J91101-0 | Open | 66.051 |
| 5Y | 953A0072-0 | Open | 66.051 |
| 5D | 96221823-1 | Open | 66.046 |
| 5D | 98T76801-0 | Open | 66.046 |
| 5D | 02F38401-0 | Open | 66.046 |
| 5B | 00E03628-0 | Open | 66.306 |
| 4A | 02F54501-0 | Open | 66.045 |
| 4C | 96886423-0 | Open | 66.458 |
| 5D | 00A01409-0 | Open | 66.046 |
| 5D | 00I06300-0 | Open | 66.046 |
| 51 | 00I43400-0 | Open | 66.306 |
| 5N | 02F5550A-0 | Open | 66.615 |
| 4Z | 02J60701-1 | Open | 66.920 |
| 4E | 95327901-1 | Open | 66.468 |
| 4D | 95328401-0 | Open | 66.468 |
| 5Z | 96720401-0 | Open | 66.049 |
| 5D | 00A01158-0 | Open | 66.046 |
| 52 | 00A01440-1 | Open | 66.312 |
| 5D | 02F35201-0 | Open | 66.046 |
| 5D | 95317801-0 | Open | 66.046 |
| 46 | 95338101-0 | Open | 66.418 |
| 5D | 96702501-1 | Open | 66.046 |
| 5T | 00A01240-0 | Open | 66.034 |
| 5D | 00A01355-0 | Open | 66.046 |
| 5B | 00E03625-0 | Open | 66.306 |
| 5D | 00I01300-0 | Open | 66.046 |
| 5D | 02D56723-1 | Open | 66.046 |
| 5D | 02D57223-0 | Open | 66.046 |
| 5D | 02D57323-0 | Open | 66.046 |
| 5D | 02D57423-0 | Open | 66.046 |
| 5D | 02F35501-1 | Open | 66.046 |
| 5D | 02F43401-1 | Open | 66.046 |
| 5D | 02F46201-0 | Open | 66.046 |
| 5B | 02F50901-0 | Open | 66.306 |
| 4Z | 02F53701-0 | Open | 66.920 |
| 51 | 02F53801-0 | Open | 66.306 |
| 4Z | 02J60901-1 | Open | 66.920 |
| 41 | 84066801-1 | Open | 66.814 |
| 4Z | 84077701-0 | Open | 66.920 |
| 4Y | 84079001-0 | Open | 66.921 |
| 5D | 95318101-0 | Open | 66.046 |
| 5N | 95341401-2 | Open | 66.615 |
| 5D | 96229500-0 | Open | 66.046 |
| 5B | 96266600-0 | Open | 66.306 |
| 5Z | 96275500-0 | Open | 66.049 |

EPA_00045808

| |
|---|
| Climate Pollution Reduction Grants |
| Clean Ports Program |
| Clean Ports Program |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Clean School Bus Program |
| Capitalization Grants for Clean Water State Revolving Funds |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Clean Heavy-Duty Vehicles Program |
| Climate Pollution Reduction Grants |
| State Environmental Justice Cooperative Agreement Program |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Construction Grants For Wastewater Treatment Works |
| Climate Pollution Reduction Grants |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Climate Pollution Reduction Grants |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Brownfields Training, Research, and Technical Assistance Grants and Cooperative Agreements |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Recycling Education and Outreach |
| Climate Pollution Reduction Grants |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Climate Pollution Reduction Grants |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Clean Heavy-Duty Vehicles Program |

| |
|---|
| Washington State Dept. of Commerce |
| poa2658 - PORT OF ANACORTES |
| PhilaRegAuth - Philadelphia Regional Port Authority |
| New York City- Dept of Small Business Services |
| County of Los Angeles dba Dept of Public Works |
| City of Albuquerque |
| UNITED CONGREGATIONS OF METRO |
| AUSTIN ISD |
| STATE OF UTAH DEPT OF ENVIRONMENTAL QUALITY |
| South Central Regional Council of Governments |
| City of Rapid City |
| DENVER URBAN GARDENS |
| TEXAS SOUTHERN UNIVERSITY |
| Metlakatla Indian Community |
| DC WATER & SEWER AUTHORITY |
| DC Water and Sewer Authority |
| boeotco0192 - BOARD OF EDUCATION OF THE CITY O |
| Houlton Band of Maliseet Indians |
| City of Bridgeport |
| Arkansas Division of Environmental Quality |
| Baltimore Metropolitan Council |
| DC Water and Sewer Authority |
| KANSAS DEPARTMENT OF HEALTH & ENVIRONMENT |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION MAINE |
| STATE OF MAINE, GOVERNOR'S OFFICE OF POLICY INNOVATION AND THE FUTURE |
| Ecology Action Center |
| Denver Regional Council of Governments |
| ShelbyCo HD - Shelby Co dba Shelby Co Board of Commiss |
| Miami -Dade County/Solid Waste Mgmt |
| Tampa Bay Regional Planning Council |
| East Central Florida Regional Planning Council Inc |
| Texas Commission on Environmental Quality |
| Indian Nations Council of Governments |
| Capital Region Planning Commission |
| THRIVE NEW ORLEANS |
| Cherokee Nation |
| Open Design Collective, Inc |
| COOK INLET TRIBAL COUNCIL, INC. |
| The Center for Land Reform |
| SHOALWATER BAY INDIAN TRIBE OF THE SHOALWATER BAY INDIAN RESERVATION |
| EcoM - ECOMAINE |
| Southwestern Pennsylvania Commission |
| GREEN & HEALTHY HOMES INITIATIVE INC |
| Executive Office Of The Government Of The Us Virgin Islands |
| sscci1050 - SIXTH STREET COMMUNITY CENTER, INC |
| vons6936 - VILLAGE OF NEW SQUARE |

EPA_00045810

| State | K5CXYFV3DJA5 | WA | 7/1/2027 |
|---|---|---|---|
| Special District | ZA7GBCL4NS51 | WA | 7/1/2027 |
| State | J4QYLRK4VSR5 | PA | 7/1/2027 |
| Municipal | FR78KUVPGJM5 | NY | 7/1/2027 |
| County | ZLJUW5L9K685 | CA | 7/1/2027 |
| Municipal | L26ADC8DFL62 | NM | 7/5/2027 |
| Not for Profit | H8Y3V3CT21T5 | IL | 7/8/2027 |
| Independent School District | FJLSYF36WKQ5 | TX | 7/8/2027 |
| State | KDJVMNXWZGM5 | UT | 7/9/2027 |
|  | UW5YJ7HLE5G9 | CT | 7/14/2027 |
| Municipal | KN7AL7HF44B3 | SD | 7/14/2027 |
| Not for Profit | P9RLLAUJMUL3 | CO | 7/14/2027 |
| State Institution of Higher Learning | HYYJJ5ZP7CR9 | TX | 7/14/2027 |
| Indian Tribe | MYPCUEP3PY65 | AK | 7/14/2027 |
| Special District | CJGNN8VNULJ6 | DC | 7/15/2027 |
| Special District | CJGNN8VNULJ6 | DC | 7/15/2027 |
| Independent School District | KSAZCPTPXPW9 | MO | 7/15/2027 |
| Indian Tribe | MEE7DX1FGAM5 | ME | 7/30/2027 |
| Municipal | VFZDTXQ1PN97 | CT | 7/30/2027 |
| State | LX4WUTA57963 | AR | 7/30/2027 |
| Special District | TLPQHKRHARF2 | MD | 7/30/2027 |
| Special District | CJGNN8VNULJ6 | DC | 7/30/2027 |
| State | CGSTLVM57LM5 | KS | 7/30/2027 |
| State | FAABAXF9D9E3 | ME | 7/31/2027 |
| State | RAE6J9MCNKH5 | ME | 7/31/2027 |
| Not for Profit | YFF7APUBJMP9 | IL | 7/31/2027 |
| Intermunicipal | ZDCSKEJSH8Q3 | CO | 7/31/2027 |
| County | F663H7K72GR4 | TN | 7/31/2027 |
| County | G4FMKKEM5CH5 | FL | 7/31/2027 |
|  | TSASR4N78PW5 | FL | 7/31/2027 |
| Special District | CJDUZM23DJM9 | FL | 7/31/2027 |
| State | K8D3M5BXYL74 | TX | 7/31/2027 |
| Intermunicipal | TVQCE9ULT771 | OK | 7/31/2027 |
| Intermunicipal | L65LEE6DNX67 | LA | 7/31/2027 |
| Not for Profit | XPXHQCN35NJ9 | LA | 7/31/2027 |
| Indian Tribe | TBAHL1WANLF3 | OK | 7/31/2027 |
| Not for Profit | M36CC2D65KH6 | OK | 7/31/2027 |
| Indian Tribe | SD65DABQARQ1 | AK | 7/31/2027 |
| Not for Profit | R3LZQFG9MG67 | MI | 7/31/2027 |
| Indian Tribe | DQLDQDFTJMY5 | WA | 7/31/2027 |
| Special District | SCG7G2X69CK5 | ME | 7/31/2027 |
| Special District | K5HRT12ZCCJ5 | PA | 7/31/2027 |
| Not for Profit | HYQKKGCH7XZ5 | MD | 7/31/2027 |
| State | DPR5HQNKF117 | VI | 7/31/2027 |
| Not for Profit | YNLVJT1234M5 | NY | 7/31/2027 |
| Township | YZT1DT1W9GC4 | NY | 7/31/2027 |

| |
|---|
| 7/1/2027 |
| 7/1/2027 |
| 7/1/2027 |
| 7/1/2027 |
| 7/1/2027 |
| 7/5/2027 |
| 7/8/2027 |
| 7/8/2027 |
| 7/9/2027 |
| 7/14/2027 |
| 7/14/2027 |
| 7/14/2027 |
| 7/14/2027 |
| 7/14/2027 |
| 7/15/2027 |
| 7/15/2027 |
| 7/15/2027 |
| 7/30/2027 |
| 7/30/2027 |
| 7/30/2027 |
| 7/30/2027 |
| 7/30/2027 |
| 7/30/2027 |
| 7/31/2027 |
| 7/31/2027 |
| 7/31/2027 |
| 7/31/2027 |
| 7/31/2027 |
| 7/31/2027 |
| 7/31/2027 |
| 7/31/2027 |
| 7/31/2027 |
| 7/31/2027 |
| 7/31/2027 |
| 7/31/2027 |
| 7/31/2027 |
| 7/31/2027 |
| 7/31/2027 |
| 7/31/2027 |
| 7/31/2027 |
| 7/31/2027 |
| 7/31/2027 |
| 7/31/2027 |
| 7/31/2027 |
| 7/31/2027 |
| 7/31/2027 |

The agreement provides funding under the Inflation Reduction Act (IRA) to the Washington State Department of Comme

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Port of Anacortes. Specifically, th

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Philadelphia Regional Port

This agreement provides funding under the Inflation Reduction Act (IRA) to the NYC Department of Small Business Servic

This agreement provides funding under the Inflation Reduction Act (IRA) to County of Los Angeles to develop or update e

This agreement provides funding under the Inflation Reduction Act (IRA) to City of Albuquerque to develop or update exi

This project focuses on the Metro East area in southern Illinois, which has a long history of environmental injustices, inclu

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Austin Independent School D

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

This agreement provides funding under the Inflation Reduction Act (IRA) to South Central Regional Council of Gove

The agreement provides funding under the Inflation Reduction Act (IRA) to the City of Rapid City, South Dakota to develo

This agreement provides funding under the Inflation Reduction Act (IRA) to Denver Urban Gardens.  The recipient will pro

This agreement provides an initial funding of $4,917,247 to Texas Southern University under the Inflation Reduction Act (

EPA's Solid Waste Infrastructure for Recycling (SWIFR) Grants for Tribes and Intertribal Consortia will fund projects that f

This grant amendment will provide additional funding from the Bipartisan Infrastructure Law to the DC Water and Sewer

This Bipartisan Infrastructure Law (BIL)  (also known as the Infrastructure Investment and Jobs Act (IIJA) funded grant agr

The agreement provides funding under the Inflation Reduction Act (IRA) to the Saint Louis Public Schools (SLPS) to replac

This agreement provides funding under the Inflation Reduction Act (IRA) to the Houlton Band of Maliseet Indians t

The agreement provides funding under the Inflation Reduction Act (IRA) to the City of Bridgeport, Connecticut. Specifica

This agreement provides funding under the Inflation Reduction Act (IRA) to the Arkansas Department of Energy an

This grant agreement provides funding under the Inflation Reduction Act (IRA) to the Baltimore Metropolitan Council (BM

This grant will provide additional funding from the Infrastructure Investment and Jobs Act to supplement the funds previ

.

The agreement provides funding under the Inflation Reduction Act (IRA) to the Maine Department of Environmental Pro

This agreement provides funding under the Inflation Reduction Act (IRA) to State of Maine, Governor's Office of Po

This agreement provides funding under the Inflation Reduction Act (IRA) to Ecology Action Center (EAC).  The recipient a

The agreement provides funding under the Inflation Reduction Act (IRA) to the Denver Regional Council of Governments

This action approves an award in the amount of $1,000,000 to Shelby County, Tennessee. This agreement provides fundi

This action approves an award in the amount of $999,998 under the Inflation Reduction Act (IRA) to the Miami-Dade Cou

This action approves an award in the amount of $998,237 under the Inflation Reduction Act (IRA) to the Tampa Bay Regic

This action provides funding in the amount of $1,000,000 to East Central Florida Regional Planning Council to improve cli

This agreement provides funding under the Inflation Reduction Act (IRA) to Texas Commission on Environmental Q

This agreement provides funding under the Inflation Reduction Act (IRA) to Indian Nations Council of Governments

This agreement provides funding under the Inflation Reduction Act (IRA) to the Capital Regional Planning Commission (CI

This agreement provides funding under the Inflation Reduction Act (IRA) to Thrive New Orleans.  The recipient will provi

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to Cherokee Nation.  EPA's Solid

This agreement provides funding to Open Design Collective Incorporated through the Inflation Reduction Act (IRA). The r

EPA's Solid Waste Infrastructure for Recycling (SWIFR) Grants for Tribes and Intertribal Consortia will fund projects that f

This project aims to increase the cleanup and community-driven reutilization of brownfield sites across the nation throug

EPA's Solid Waste Infrastructure for Recycling (SWIFR) Grants for Tribes and Intertribal consortia will fund projects that fe

EPA's Consumer Recycling Education and Outreach (REO) Grant Program will fund a range of projects that will increase w

This assistance agreement provides funding under the Inflation Reduction Act (IRA) to Southwestern Pennsylvania

This assistance agreement provides funding under the Inflation Reduction Act (IRA) to Green and Healthy Homes Initiativ

This agreement provides funding under the Inflation Reduction Act (IRA) to the Virgin Islands Energy Office, as a unit of th

The agreement provides funding under the Inflation Reduction Act to the Sixth Street Community Center. The recipient a

The agreement provides funding under the Inflation Reduction Act (IRA) to Village of New Square to replace in-use, non-

EPA_00045813

| | |
|---|---|
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R3 | Yes |
| EPA R2 | Yes |
| EPA R9 | Yes |
| EPA R6 | Yes |
| EPA R5 | Yes |
| EPA R6 | Yes |
| EPA R8 | Yes |
| EPA R1 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R6 | Yes |
| EPA R10 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R7 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R6 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R7 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R5 | Yes |
| EPA R8 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R10 | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |

| | | | |
|---|---|---|---|
| $2,999,691 | $2,999,691 | | $2,999,691 |
| $1,355,955 | $1,355,955 | | $1,355,955 |
| $2,000,000 | $2,000,000 | | $2,000,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $999,652 | $999,652 | | $999,652 |
| $499,634 | $499,634 | | $499,634 |
| $6,250,000 | $6,250,000 | $6,250,000 | |
| $10,983,000 | $10,983,000 | $10,983,000 | |
| $999,479 | $999,479 | | $999,479 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $500,000 | $500,000 | | $500,000 |
| $4,917,247 | $4,917,247 | | $4,917,247 |
| $555,708 | $555,708 | $555,708 | |
| $15,245,000 | $15,245,000 | $15,245,000 | |
| $3,892,743 | $3,892,743 | $3,892,743 | |
| $10,128,735 | $10,128,735 | | $10,128,735 |
| $448,336 | $448,336 | | $448,336 |
| $1,050,000 | $1,050,000 | | $1,050,000 |
| $3,000,000 | $3,000,000 | | $3,000,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $2,445,846 | $2,445,846 | $2,445,846 | |
| $3,000,000 | $3,000,000 | | $3,000,000 |
| $545,411 | $545,411 | | $545,411 |
| $2,999,990 | $2,999,990 | | $2,999,990 |
| $498,008 | $498,008 | | $498,008 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $999,998 | $999,998 | | $999,998 |
| $998,237 | $998,237 | | $998,237 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $3,000,000 | $3,000,000 | | $3,000,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $500,000 | $500,000 | | $500,000 |
| $1,492,425 | $1,492,425 | $1,492,425 | |
| $499,996 | $499,996 | | $499,996 |
| $1,499,959 | $1,499,959 | $1,499,959 | |
| $499,209 | $499,209 | $499,209 | |
| $803,416 | $803,416 | $803,416 | |
| $2,000,000 | $2,000,000 | $2,000,000 | |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $52,000,000 | $52,000,000 | | $52,000,000 |
| $500,000 | $500,000 | | $500,000 |
| $150,000 | $150,000 | | $150,000 |
| $14,106,685 | $14,106,685 | | $14,106,685 |

| | | | |
|---|---|---|---|
| $679,183 | | $679,183 | $2,320,508 |
| $0 | | $0 | $1,355,955 |
| $0 | | $0 | $2,000,000 |
| $570,000 | | $570,000 | $430,000 |
| $459,597 | | $459,597 | $540,403 |
| $0 | | $0 | $999,652 |
| $8,701 | | $8,701 | $490,933 |
| $0 | $0 | | $6,250,000 |
| $0 | $0 | | $10,983,000 |
| $289,985 | | $289,985 | $709,494 |
| $247,326 | | $247,326 | $752,674 |
| $20,346 | | $20,346 | $479,654 |
| $0 | | $0 | $4,917,247 |
| $0 | $0 | | $555,708 |
| $0 | $0 | | $15,245,000 |
| $0 | $0 | | $3,892,743 |
| $0 | | $0 | $10,128,735 |
| $259,000 | | $259,000 | $189,336 |
| $0 | | $0 | $1,050,000 |
| $1,785,247 | | $1,785,247 | $1,214,753 |
| $184,683 | | $184,683 | $815,317 |
| $0 | $0 | | $2,445,846 |
| $342,022 | | $342,022 | $2,657,978 |
| $16,752 | | $16,752 | $528,659 |
| $2,106,702 | | $2,106,702 | $893,288 |
| $0 | | $0 | $498,008 |
| $389,033 | | $389,033 | $610,967 |
| $121,897 | | $121,897 | $878,103 |
| $278,879 | | $278,879 | $721,120 |
| $269,208 | | $269,208 | $729,029 |
| $219,574 | | $219,574 | $780,426 |
| $300,313 | | $300,313 | $2,699,687 |
| $199,938 | | $199,938 | $800,062 |
| $589,317 | | $589,317 | $410,683 |
| $10,312 | | $10,312 | $489,688 |
| $0 | $0 | | $1,492,425 |
| $0 | | $0 | $499,996 |
| $107,436 | $107,436 | | $1,392,523 |
| $190,573 | $190,573 | | $308,636 |
| $55,291 | $55,291 | | $748,125 |
| $41,338 | $41,338 | | $1,958,662 |
| $445,544 | | $445,544 | $554,456 |
| $0 | | $0 | $52,000,000 |
| $0 | | $0 | $500,000 |
| $31,591 | | $31,591 | $118,409 |
| $0 | | $0 | $14,106,685 |

EPA_00045816

| | |
|---|---|
| | $2,320,508 |
| | $1,355,955 |
| | $2,000,000 |
| | $430,000 |
| | $540,403 |
| | $999,652 |
| | $490,933 |
| $6,250,000 | |
| $10,983,000 | |
| | $709,494 |
| | $752,674 |
| | $479,654 |
| | $4,917,247 |
| $555,708 | |
| $15,245,000 | |
| $3,892,743 | |
| | $10,128,735 |
| | $189,336 |
| | $1,050,000 |
| | $1,214,753 |
| | $815,317 |
| $2,445,846 | |
| | $2,657,978 |
| | $528,659 |
| | $893,288 |
| | $498,008 |
| | $610,967 |
| | $878,103 |
| | $721,120 |
| | $729,029 |
| | $780,426 |
| | $2,699,687 |
| | $800,062 |
| | $410,683 |
| | $489,688 |
| $1,492,425 | |
| | $499,996 |
| $1,392,523 | |
| $308,636 | |
| $748,125 | |
| $1,958,662 | |
| | $554,456 |
| | $52,000,000 |
| | $500,000 |
| | $118,409 |
| | $14,106,685 |

EPA_00045817

| | | | | | |
|---|---|---|---|---|---|
| 5D | 96704301-2 | | | Open | 66.046 |
| 52 | 96712501-0 | | | Open | 66.312 |
| 4V | 96893701-0 | | | Open | 66.802 |
| 4B | 98T67601-0 | | | Open | 66.818 |
| 5D | 98T76401-0 | | | Open | 66.046 |
| 5D | 98T80801-0 | | | Open | 66.046 |
| 5D | 96224223-0 | | | Open | 66.046 |
| 5D | 96704201-3 | | | Open | 66.046 |
| 5D | 96704701-3 | | | Open | 66.046 |
| 5D | 00I01400-0 | | | Open | 66.046 |
| 5D | 00A00854-0 | | | Open | 66.046 |
| 5D | 00I05500-0 | | | Open | 66.046 |
| 5C | 00I52500-0 | | | Open | 66.312 |
| 52 | 00I53000-0 | | | Open | 66.312 |
| 5D | 00I16600-0 | | | Open | 66.046 |
| 4Z | 95335901-0 | | | Open | 66.920 |
| 5D | 00A01117-0 | | | Open | 66.046 |
| 5D | 02J44101-0 | | | Open | 66.046 |
| C6 | 00E72022-0 | 00E72022 | C600E72022 | Open | 66.454 |
| 5D | 02D59523-0 | | | Open | 66.046 |
| 52 | 02F52201-0 | | | Open | 66.312 |
| 5Q | 00147301-0 | | | Open | 66.034 |
| 5D | 00I47124-0 | | | Open | 66.046 |
| 5D | 02D56623-1 | | | Open | 66.046 |
| 5D | 02D57123-1 | | | Open | 66.046 |
| 5D | 02F38901-0 | | | Open | 66.046 |
| 5D | 02F39801-1 | | | Open | 66.046 |
| 5D | 02F45401-0 | | | Open | 66.046 |
| 5D | 02F47301-2 | | | Open | 66.046 |
| 4L | 02F48101-0 | | | Open | 66.468 |
| 4E | 02F48201-1 | | | Open | 66.468 |
| 4X | 02F48301-1 | | | Open | 66.458 |
| 4C | 02F53901-0 | | | Open | 66.458 |
| 4D | 02F54001-0 | | | Open | 66.468 |
| 4T | 02F61501-0 | | | Open | 66.456 |
| 4Z | 02F66801-0 | | | Open | 66.920 |
| 5B | 02J56501-1 | | | Open | 66.306 |
| 5B | 03D03024-1 | | | Open | 66.306 |
| 4Y | 84080501-0 | | | Open | 66.921 |
| 4Y | 84080601-0 | | | Open | 66.921 |
| 5D | 96211700-0 | | | Open | 66.046 |
| 5D | 96221923-0 | | | Open | 66.046 |
| 5D | 96225423-1 | | | Open | 66.046 |
| 52 | 96263923-0 | | | Open | 66.312 |
| 5Z | 96275625-0 | | | Open | 66.049 |
| 4H | 96397501-0 | | | Open | 66.466 |

| |
|---|
| Climate Pollution Reduction Grants |
| State Environmental Justice Cooperative Agreement Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Climate Pollution Reduction Grants |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Water Quality Management Planning |
| Climate Pollution Reduction Grants |
| State Environmental Justice Cooperative Agreement Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| National Estuary Program |
| Solid Waste Infrastructure Financing - Save Our Seas Act Grants |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Recycling Education and Outreach |
| Recycling Education and Outreach |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| State Environmental Justice Cooperative Agreement Program |
| Clean Heavy-Duty Vehicles Program |
| Chesapeake Bay Program |

| |
|---|
| Mid America Regional Council |
| CITY OF KANSAS CITY |
| UT Department of Environmental Quality |
| Mineral County |
| Fresno Council of Governments |
| Santa Ynez Band Of Mission Indians |
| Capital District Regional Planning Commission |
| E. Central Iowa Council of Gov |
| E. Central Iowa Council of Gov |
| Salt Lake City Corporation |
| Rhode Island D.E.M. |
| MT Department of Environmental Quality |
| MISSOULA COUNTY |
| DENVER, CITY & COUNTY OF |
| Spirit Lake Tribe |
| CITY OF BALTIMORE |
| Metropolitan Area Planning Council |
| Alaska Native Tribal Health Consortium |
| Indiana Department of Environmental Management |
| Eastern Band of Cherokee Indians |
| City of Houston |
| MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY |
| Northern Cheyenne Tribe |
| City of Birmingham |
| City of Jacksonville |
| City of El Paso |
| CITY OF MCALLEN |
| Regional Planning Commission |
| Association of Central Oklahoma Governments |
| Texas Water Development Board |
| Texas Water Development Board |
| Texas Water Development Board |
| Texas Water Development Board |
| Texas Water Development Board |
| Texas Commission on Environmental Quality |
| Coushatta Tribe of Louisiana |
| Center for Intercultural Organizing |
| GLYNN ENVIRONMENTAL COALITION INC |
| COUNTY OF OSCEOLA |
| Michigan Recycling Coalition |
| Municipio de San Juan - Municipio de San Juan |
| Niagara Frontier Transportation Authority dba Buffalo Niagara International Airport |
| NYS Dept of Environmental Conservation |
| CITY OF JAMESTOWN |
| NEW YORK CITY SCHOOL BUS UMBRELLA SERVICES INC |
| National Fish & Wildlife Foundation |

EPA_00045820

| Intermunicipal | PKFBD7MR9Q41 | MO | 7/31/2027 |
|---|---|---|---|
| Municipal | JY2DYJXPQW56 | MO | 7/31/2027 |
| State | KDJVMNXWZGM5 | UT | 7/31/2027 |
| County | S8K6SMXFRFV1 | NV | 7/31/2027 |
| Intermunicipal | M5HLEPXSAZN7 | CA | 7/31/2027 |
| Indian Tribe | DK1SMCRF8VT5 | CA | 7/31/2027 |
| Intermunicipal | QKTKFKQC7A62 | NY | 8/1/2027 |
| Not for Profit | JLNQRNUKXJQ3 | IA | 8/1/2027 |
|  | JLNQRNUKXJQ3 | IA | 8/1/2027 |
| Municipal | GDCZJRRXKSM3 | UT | 8/3/2027 |
| State | EB27G6BK8813 | RI | 8/14/2027 |
| State | FYMGBG7NQDL1 | MT | 8/14/2027 |
| County | Q6BNN4XM3LR5 | MT | 8/14/2027 |
| County | JHZYLXQAKY33 | CO | 8/14/2027 |
| Indian Tribe | SZYEAFV7UKK9 | ND | 8/15/2027 |
| Municipal | JJ4HYFQTAG24 | MD | 8/15/2027 |
| Intermunicipal | LAAEVJKDAWJ3 | MA | 8/28/2027 |
| Indian Tribe | M272P7XFJNN7 | AK | 8/29/2027 |
| State | X4BVVEK71LD8 | IN | 8/30/2027 |
| Indian Tribe | XKNCQTSZ8VD8 | NC | 8/30/2027 |
| Municipal | GULQZBMP2SR3 | TX | 8/30/2027 |
| State | FYMGBG7NQDL1 | MT | 8/31/2027 |
| Indian Tribe | WQV6F3GXKPR8 | MT | 8/31/2027 |
| Municipal | E6FCXGL5FC43 | AL | 8/31/2027 |
| Municipal | HMGLC26EUPC4 | FL | 8/31/2027 |
| Municipal | KLZGKXNFVTL4 | TX | 8/31/2027 |
| Municipal | LNLJPLNR7GF5 | TX | 8/31/2027 |
| Intermunicipal | YJJLYGNK6FE5 | LA | 8/31/2027 |
| Special District | HFQCSKJU4AM6 | OK | 8/31/2027 |
| State | JZFMT39LKH51 | TX | 8/31/2027 |
| State | JZFMT39LKH51 | TX | 8/31/2027 |
| State | JZFMT39LKH51 | TX | 8/31/2027 |
| State | JZFMT39LKH51 | TX | 8/31/2027 |
| State | JZFMT39LKH51 | TX | 8/31/2027 |
| State | K8D3M5BXYL74 | TX | 8/31/2027 |
| Indian Tribe | LS4YCFB8JV75 | LA | 8/31/2027 |
| Not for Profit | C16ARLN8FA16 | OR | 8/31/2027 |
| Not for Profit | PPAKKAFR24C8 | GA | 8/31/2027 |
| County | PX1RQN8J1775 | FL | 8/31/2027 |
| Not for Profit | NCQNCRVEJY84 | MI | 8/31/2027 |
| Municipal | EMMTCQXM4K39 | PR | 8/31/2027 |
| Intermunicipal | DFJMHK81X832 | NY | 8/31/2027 |
| State | ZECZWASEN594 | NY | 8/31/2027 |
| Municipal | RVYLKHSZMG87 | NY | 8/31/2027 |
| Not for Profit | NB9GYL8M8YX6 | NY | 8/31/2027 |
| Not for Profit | S4SXKUK5RAC8 | DC | 8/31/2027 |

| |
|---|
| 7/31/2027 |
| 7/31/2027 |
| 7/31/2027 |
| 7/31/2027 |
| 7/31/2027 |
| 7/31/2027 |
| 8/1/2027 |
| 8/1/2027 |
| 8/1/2027 |
| 8/3/2027 |
| 8/14/2027 |
| 8/14/2027 |
| 8/14/2027 |
| 8/14/2027 |
| 8/15/2027 |
| 8/15/2027 |
| 8/28/2027 |
| 8/29/2027 |
| 8/30/2027 |
| 8/30/2027 |
| 8/30/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |

.

This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to Kansas City

This Cooperative Agreement awards Utah's Department of Environmental Quality (UDEQ) with $1,869,000 federal funds

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

This agreement provides funding under the Inflation Reduction Act (IRA) to Fresno Council of Governments to develop o

This agreement provides funding under the Inflation Reduction Act (IRA) to Santa Ynez Band of Chumash Mission I

This agreement provides funding under the Inflation Reduction Act (IRA) to Capital District Regional Planning Com

.

The agreement provides funding under the Inflation Reduction Act (IRA) to Salt Lake City, Utah to develop a comprehens

This agreement provides funding under the Inflation Reduction Act (IRA) to Rhode Island Department of Environm

The agreement provides funding under the Inflation Reduction Act (IRA) to the Montana Department of Environmental C

This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to Missoula C

This agreement provides funding under the Inflation Reduction Act (IRA). The agreement provides funding to City and Co

This agreement provides funding under the Inflation Reduction Act (IRA) to the Spirit Lake Sioux Tribe to develop o

This cooperative agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Solid Waste In

This agreement provides funding under the Inflation Reduction Act (IRA) to Metropolitan Area Planning Council (M

The agreement provides funding under the Inflation Reduction Act (IRA) to the Alaska Native Tribal Health Consortium (A

This agreement is to fund the State of Indiana's Water Quality Management Planning program to improve impaired wate

This action approves an award in the amount of $159,375 under the Inflation Reduction Act (IRA) to the Eastern Band of

This agreement provides funding to the City of Houston through the Inflation Reduction Act. The funding will be used to

The agreement provides funding under the Inflation Reduction Act (IRA) to Montana Department of Environmental Quali

The agreement provides funding under the Inflation Reduction Act (IRA) to the Northern Cheyenne Tribe to develop a co

This action approves an award in the amount of $1,000,000 to support the City of Birmingham to develop a comprehensi

This action approves an award in the amount of $1,000,000.00  under the Inflation Reduction Act (IRA) to the City of Jack

This agreement provides funding under the Inflation Reduction Act (IRA) to the City of El Paso to develop a compre

This agreement provides funding under the Inflation Reduction Act (IRA) to The City of McAllen to develop a comp

This agreement provides funding under the Inflation Reduction Act (IRA) to the Regional Planning Commission to c

Three key deliverables will be produced and submitted over the course of the four-year program period, including: a Prio

This agreement provides funding to the Texas Water Development Board (TWDB) for their Drinking Water State Revolvin

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Wate

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Texas Water Development Bo

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

This agreement provides funding to the Texas Water Development Board (TWDB).  Section 1452 of the Safe Drinking Wat

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to Texas Commissio

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA) to the Coushatta Tribe of Louisia

This agreement provides funding under the Inflation Reduction Act (IRA) to Center for Intercultural Organizing (CIO) doi

This action approves an award in the amount of $500,000 under the Inflation Reduction Act (IRA) to Glynn Environmental

EPA's Consumer Recycling Education and Outreach (REO) Grant Program will fund a range of projects that will increase wa

This agreement provides funding from the Infrastructure Investment and Jobs Act (IIJA).  EPA's Consumer Recycling Educ

This agreement provides funding under the Inflation Reduction Act (IRA) to Municipality of San Juan, Puerto Rico t

This agreement provides funding under the Inflation Reduction Act (IRA) to the Niagara Frontier Transportation Au

This agreement provides funding under the Inflation Reduction Act (IRA) to New York State Department of Environ

The agreement provides funding to City of Jamestown under the Inflation Reduction Act. Specifically, the recipient will w

The agreement provides funding under the Inflation Reduction Act (IRA) to NYC School Bus Umbrella Services, Inc. (NYCS

The action awards federal funds of $15,000,000 to fully fund the award. The Infrastructure Investment and Jobs Act (com

| | |
|---|---|
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R8 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R2 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R8 | Yes |
| EPA R1 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R3 | Yes |
| EPA R1 | Yes |
| EPA R10 | Yes |
| EPA R5 | Yes |
| EPA R4 | Yes |
| EPA R6 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R10 | Yes |
| EPA R4 | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R3 | Yes |

| | | | |
|---|---|---|---|
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $1,869,000 | $1,869,000 | $1,869,000 | |
| $1,517,000 | $1,517,000 | $1,517,000 | |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $154,028 | $154,028 | | $154,028 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $999,845 | $999,845 | | $999,845 |
| $999,845 | $999,845 | | $999,845 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $3,000,000 | $3,000,000 | | $3,000,000 |
| $3,000,000 | $3,000,000 | | $3,000,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $371,750 | $371,750 | | $371,750 |
| $3,031,840 | $3,031,840 | $3,031,840 | |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $680,000 | $680,000 | | $680,000 |
| $738,000 | $738,000 | $456,000 | |
| $159,375 | $159,375 | | $159,375 |
| $999,960 | $999,960 | | $999,960 |
| $632,500 | $632,500 | | $632,500 |
| $371,750 | $371,750 | | $371,750 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $222,155,000 | $222,155,000 | $222,155,000 | |
| $60,279,040 | $60,279,040 | $60,279,040 | |
| $3,196,960 | $3,196,960 | $3,196,960 | |
| $95,270,000 | $95,270,000 | $95,270,000 | |
| $167,867,000 | $167,867,000 | $167,867,000 | |
| $909,800 | $909,800 | $909,800 | |
| $565,000 | $565,000 | $565,000 | |
| $498,000 | $498,000 | | $498,000 |
| $500,000 | $500,000 | | $500,000 |
| $753,786 | $753,786 | $753,786 | |
| $1,821,886 | $1,821,886 | $1,821,886 | |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $1,000,000 | $1,000,000 | | $1,000,000 |
| $2,996,136 | $2,996,136 | | $2,996,136 |
| $982,633 | $982,633 | | $982,633 |
| $39,035,500 | $39,035,500 | | $39,035,500 |
| $15,000,000 | $15,000,000 | $15,000,000 | |

| | | | |
|---|---|---|---|
| $343,809 | | $343,809 | $656,191 |
| $0 | | $0 | $1,000,000 |
| $1,217,932 | $1,217,932 | | $651,068 |
| $83,946 | $83,946 | | $1,433,054 |
| $242,496 | | $242,496 | $757,504 |
| $103,365 | | $103,365 | $50,663 |
| $271,573 | | $271,573 | $728,427 |
| $83,762 | | $83,762 | $916,083 |
| $85,725 | | $85,725 | $914,120 |
| $220,190 | | $220,190 | $779,810 |
| $550,426 | | $550,426 | $2,449,574 |
| $316,780 | | $316,780 | $2,683,220 |
| $14,931 | | $14,931 | $985,069 |
| $607 | | $607 | $999,393 |
| $178,511 | | $178,511 | $193,239 |
| $0 | $0 | | $3,031,840 |
| $422,397 | | $422,397 | $577,603 |
| $233,482 | | $233,482 | $446,518 |
| $390,786 | $329,260 | | $347,214 |
| $56,610 | | $56,610 | $102,765 |
| $0 | | $0 | $999,960 |
| $5,724 | | $5,724 | $626,776 |
| $92,189 | | $92,189 | $279,561 |
| $57,864 | | $57,864 | $942,136 |
| $236,095 | | $236,095 | $763,905 |
| $1,000,000 | | $1,000,000 | $0 |
| $0 | | $0 | $1,000,000 |
| $188,489 | | $188,489 | $811,511 |
| $174,862 | | $174,862 | $825,138 |
| $60,189 | $60,189 | | $222,094,811 |
| $10,274 | $10,274 | | $60,268,766 |
| $0 | $0 | | $3,196,960 |
| $69,118,685 | $69,118,685 | | $26,151,315 |
| $29,642,032 | $29,642,032 | | $138,224,968 |
| $0 | $0 | | $909,800 |
| $0 | $0 | | $565,000 |
| $33,532 | | $33,532 | $464,468 |
| $7,447 | | $7,447 | $492,553 |
| $0 | $0 | | $753,786 |
| $78,318 | $78,318 | | $1,743,568 |
| $0 | | $0 | $1,000,000 |
| $204,129 | | $204,129 | $795,871 |
| $213,165 | | $213,165 | $2,782,971 |
| $0 | | $0 | $982,633 |
| $0 | | $0 | $39,035,500 |
| $4,795,963 | $4,795,963 | | $10,204,037 |

EPA_00045826

| | | |
|---|---|---|
| | $656,191 | |
| | $1,000,000 | |
| $651,068 | | |
| $1,433,054 | | |
| | $757,504 | |
| | $50,663 | |
| | $728,427 | |
| | $916,083 | |
| | $914,120 | |
| | $779,810 | |
| | $2,449,574 | |
| | $2,683,220 | |
| | $985,069 | |
| | $999,393 | |
| | $193,239 | |
| $3,031,840 | | |
| | $577,603 | |
| | $446,518 | |
| $126,740 | $ | 611,259.83 |
| | $102,765 | |
| | $999,960 | |
| | $626,776 | |
| | $279,561 | |
| | $942,136 | |
| | $763,905 | |
| | $0 | |
| | $1,000,000 | |
| | $811,511 | |
| | $825,138 | |
| $222,094,811 | | |
| $60,268,766 | | |
| $3,196,960 | | |
| $26,151,315 | | |
| $138,224,968 | | |
| $909,800 | | |
| $565,000 | | |
| | $464,468 | |
| | $492,553 | |
| $753,786 | | |
| $1,743,568 | | |
| | $1,000,000 | |
| | $795,871 | |
| | $2,782,971 | |
| | $982,633 | |
| | $39,035,500 | |
| $10,204,037 | | |

| | | | | |
|---|---|---|---|---|
| 4H | 96397601-0 | | Open | 66.466 |
| 5D | 96702601-1 | | Open | 66.046 |
| 5D | 96704601-1 | | Open | 66.046 |
| 5B | 96711501-0 | | Open | 66.306 |
| 5B | 96711701-0 | | Open | 66.306 |
| 5B | 96712101-0 | | Open | 66.306 |
| 4E | 97796201-2 | | Open | 66.468 |
| 4L | 97796301-2 | | Open | 66.468 |
| 4X | 97796401-2 | | Open | 66.458 |
| 5D | 98T80001-1 | | Open | 66.046 |
| 5D | 98T81601-1 | | Open | 66.046 |
| 4B | 95821302-0 | | Open | 66.818 |
| 5D | 02D56823-0 | | Open | 66.046 |
| 4E | 96707202-0 | | Open | 66.468 |
| 4B | 00E03587-0 | | Open | 66.818 |
| 5D | 00I33400-0 | | Open | 66.046 |
| C6 | 00100624-0 | 00100624 C600100624 | Open | 66.454 |
| C6 | 00345319-2 | 00345319 C600345319 | Open | 66.454 |
| C6 | 00747620-0 | 00747620 C600747620 | Open | 66.454 |
| 4B | 00A00801-2 | | Open | 66.818 |
| SE | 00A00814-1 | | Open | 66.129 |
| 4B | 00A00823-3 | | Open | 66.818 |
| 4W | 00A00835-2 | | Open | 66.817 |
| 4T | 00A00846-1 | | Open | 66.456 |
| 4W | 00A00847-2 | | Open | 66.817 |
| 4B | 00A00891-3 | | Open | 66.818 |
| 4B | 00A00893-2 | | Open | 66.818 |
| 4W | 00A00902-2 | | Open | 66.817 |
| 4B | 00A00903-0 | | Open | 66.818 |
| 4B | 00A00904-0 | | Open | 66.818 |
| 4B | 00A00907-0 | | Open | 66.818 |
| 4B | 00A00911-1 | | Open | 66.818 |
| 4W | 00A00930-2 | | Open | 66.817 |
| 4B | 00A00931-0 | | Open | 66.818 |
| 4B | 00A00985-2 | | Open | 66.818 |
| 4N | 00A01022-4 | | Open | 66.481 |
| 4W | 00A01031-2 | | Open | 66.817 |
| 4B | 00A01071-1 | | Open | 66.818 |
| 4W | 00A01074-2 | | Open | 66.817 |
| 4B | 00A01119-0 | | Open | 66.818 |
| 4B | 00A01120-1 | | Open | 66.818 |
| 4B | 00A01121-0 | | Open | 66.818 |
| 5D | 00A01122-0 | | Open | 66.046 |
| 4B | 00A01137-0 | | Open | 66.818 |
| 4B | 00A01138-1 | | Open | 66.818 |
| 4B | 00A01140-1 | | Open | 66.818 |

| |
|---|
| Chesapeake Bay Program |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Climate Pollution Reduction Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Climate Pollution Reduction Grants |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Southeast New England Coastal Watershed Restoration |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| State and Tribal Response Program Grants |
| National Estuary Program |
| State and Tribal Response Program Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| State and Tribal Response Program Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| State and Tribal Response Program Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Lake Champlain Basin Program |
| State and Tribal Response Program Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| State and Tribal Response Program Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Climate Pollution Reduction Grants |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |

EPA_00045829

| |
|---|
| National Fish & Wildlife Foundation |
| NEBRASKA DEPARTMENT OF ENVIRONMENT & ENERGY |
| POLK COUNTY AUDITOR |
| GAMALIEL FOUNDATION |
| IOWA ENVIRONMENTAL COUNCIL |
| PedNet Coalition, Inc. |
| KANSAS DEPARTMENT OF HEALTH & ENVIRONMENT |
| KANSAS DEPARTMENT OF HEALTH & ENVIRONMENT |
| KANSAS DEPARTMENT OF HEALTH & ENVIRONMENT |
| GOVERNMENT OF GUAM- DEPARTMENT OF ADMINISTRATION |
| Office of the Governor |
| WY Department of Environmental Quality |
| City of Knoxville |
| Iowa Department of Natural Resources |
| Region 1 Joint Planning Commission |
| Southern Ute Indian Tribe |
| DEPT OF ENERGY & ENVIRONMENTAL PROTECTION |
| WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION |
| Missouri Department of Natural Resources |
| Merrimack Valley Planning Commission |
| Cape Cod Commission - Barnstable County |
| NaugVCG - Naugatuck Valley Council of Governments |
| DEPT OF ENERGY & ENVIRONMENTAL PROTECTION |
| Roger Williams University |
| RHODE ISLAND. DEPARTMENT OF ENVIRONMENTAL MANAGEMENT |
| DEPARTMENT OF ECONOMIC & COMMUNITY DEVELOPMENT MAINE |
| SOUTHERN MAINE PLANNING & DEVELOPMENT COMMISSION |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION MAINE |
| Portland City of |
| Adroscoggin Valley Council of Govt. |
| Greater Portland Council of Governments |
| Kennebec Valley Council of Governments |
| PLEASANT POINT INDIAN RESERVATION |
| New Hampshire D.E.S. |
| Rhode Island D.E.M. |
| New England Interstate Water Pollution Control Commission |
| New Hampshire D.E.S. |
| Mount Ascutney Regional Commission |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION VERMONT |
| ToWMA - Town of Ware |
| ToWMA - Town of Westford |
| Westmass Area Development Corporation |
| Mashpee Wampanoag Tribe |
| CoLMA - City of Lynn |
| New Garden Park Inc. |
| Town of Franklin |

| | | | |
|---|---|---|---|
| Not for Profit | S4SXKUK5RAC8 | DC | 8/31/2027 |
| State | HPZJJJ7AMFL4 | NE | 8/31/2027 |
| County | K32TGXKSEL64 | IA | 8/31/2027 |
| Not for Profit | SZ5GB6K3N4D1 | IL | 8/31/2027 |
| Not for Profit | M3W1QMNFNSZ5 | IA | 8/31/2027 |
| Not for Profit | RG8QKBCH75A9 | MO | 8/31/2027 |
| State | CGSTLVM57LM5 | KS | 8/31/2027 |
| State | CGSTLVM57LM5 | KS | 8/31/2027 |
| State | CGSTLVM57LM5 | KS | 8/31/2027 |
| State | J5DHQHSHTJE7 | GU | 8/31/2027 |
| State | UGPNBVMJMEX7 | MP | 8/31/2027 |
| State | VY7QRGNSYFJ5 | WY | 9/30/2027 |
| Municipal | FJEHNN9JALF8 | TN | 9/1/2027 |
| State | MTXKH9WP4JN6 | IA | 9/30/2027 |
| Interstate | LUKJGW7HLS34 | IL | 9/30/2027 |
| Indian Tribe | H3VJM313MK56 | CO | 9/27/2027 |
| State | VZA5GCYZBJA7 | CT | 9/30/2027 |
| State | ZTCPELFB6M84 | WV | 9/30/2027 |
| State | K6RXPK4W58H4 | MO | 9/30/2027 |
| Intermunicipal | JH8LR1BZ9MC5 | MA | 9/30/2027 |
| County | SM2ZMLDPQXG3 | MA | 9/30/2027 |
| Special District | K6NNBKTK3MG7 | CT | 9/30/2027 |
| State | VZA5GCYZBJA7 | CT | 9/30/2027 |
| Private University | PJMWVZFPFMY4 | RI | 9/30/2027 |
| State | EB27G6BK8813 | RI | 9/30/2027 |
| State | QWNRL7NH2LN7 | ME | 9/30/2027 |
| Intermunicipal | KL1VJMGKF7D3 | ME | 9/30/2027 |
| State | FAABAXF9D9E3 | ME | 9/30/2027 |
| Municipal | LZKCFAJXBAC8 | ME | 9/30/2027 |
| Special District | JZCVHW31NQA6 | ME | 9/30/2027 |
| Intermunicipal | ZTHDKAP8QF68 | ME | 9/30/2027 |
| Intermunicipal | PLMPH9JV55K9 | ME | 9/30/2027 |
| Indian Tribe | CNEPNDCBL877 | ME | 9/30/2027 |
| State | NG6PGJFQBML3 | NH | 9/30/2027 |
| State | EB27G6BK8813 | RI | 9/30/2027 |
| Interstate | KCSHF9CPLC15 | MA | 9/30/2027 |
| State | NG6PGJFQBML3 | NH | 9/30/2027 |
| Special District | KX61YXRZNJB5 | VT | 9/30/2027 |
| State | NYZQQ61KSAN8 | VT | 9/30/2027 |
| Municipal | DB5EFC9QMDW7 | MA | 9/30/2027 |
| Municipal | LNE8KJMZ1328 | MA | 9/30/2027 |
| Not for Profit | N7W6ML94NAJ8 | MA | 9/30/2027 |
| Indian Tribe | M57NNA17HT25 | MA | 9/30/2027 |
| Municipal | UMBMZHE7JDP5 | MA | 9/30/2027 |
| Not for Profit | DFBGCZFAWMX5 | MA | 9/30/2027 |
| Municipal | GCN6XXQDJ115 | MA | 9/30/2027 |

| |
|---|
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 8/31/2027 |
| 9/1/2027 |
| 9/1/2027 |
| 9/3/2027 |
| 9/23/2027 |
| 9/27/2027 |
| 9/30/2027 |
| 9/30/2027 |
| 9/30/2027 |
| 9/30/2027 |
| 9/30/2027 |
| 9/30/2027 |
| 9/30/2027 |
| 9/30/2027 |
| 9/30/2027 |
| 9/30/2027 |
| 9/30/2027 |
| 9/30/2027 |
| 9/30/2027 |
| 9/30/2027 |
| 9/30/2027 |
| 9/30/2027 |
| 9/30/2027 |
| 9/30/2027 |
| 9/30/2027 |
| 9/30/2027 |
| 9/30/2027 |
| 9/30/2027 |
| 9/30/2027 |
| 9/30/2027 |
| 9/30/2027 |
| 9/30/2027 |
| 9/30/2027 |
| 9/30/2027 |
| 9/30/2027 |
| 9/30/2027 |

The action awards federal funds of $10,000,000 to fully fund the award. The Infrastructure Investment and Jobs Act (comr

.

This agreement provides funding under the Inflation Reduction Act (IRA) to Gamaliel Foundation. The recipient will devel

This agreement provides funding under the Inflation Reduction Act (IRA) to Iowa Environmental Council. The recipient wi

This agreement provides funding under the Inflation Reduction Act to PedNet dba Local Motion to implement its own pro

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Wate

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

This agreement provides funding under the Inflation Reduction Act (IRA) to the Government of Guam to develop o

The agreement provides funding under the Inflation Reduction Act (IRA) to the Office of the Governor of the Nort

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

This action approves an award in the amount of $1,000,000 to the City of Knoxville. This agreement provides funding und

This agreement provides funding to Iowa Department of Natural Resources under the Safe Drinking Act: Section 1452 an

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

This agreement provides funding under the Inflation Reduction Act (IRA) to Southern Ute Indian Tribe to develop o

This agreement is to fund the State of Connecticut's Water Quality Management Planning program to improve impaired

This agreement is supported by funding provided under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) (als

The purpose of this award is to determine the nature, extent, and causes of point and nonpoint sources of water pollutio

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

This agreement provides financial assistance to Barnstable County, Massachusetts and partner organization, the Cape Co

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

The goals of this funding are to provide financial support for the elements of an effective state or tribal response progran

This cooperative agreement is provided to Roger Williams University (RWU) to support implementation of the Bipartisan

EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal resp

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal resp

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal resp

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

The work to be accomplished with this award is to support Lake Champlain Basin Program&rsquo;s implementation of pr

EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal resp

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

EPA's CERCLA Section 128(a) grant program funds activities that establish or enhance the capacity of state and tribal resp

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

This agreement provides funding under the Inflation Reduction Act (IRA) to the Mashpee Wampanoag Tribe to de

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

| | |
|---|---|
| EPA R3 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R8 | Yes |
| EPA R4 | Yes |
| EPA R7 | Yes |
| EPA R5 | Yes |
| EPA R8 | Yes |
| EPA R1 | Yes |
| EPA R3 | Yes |
| EPA R7 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |

EPA_00045834