| 44 | 96888301-3 | | | Open | 66.962 |
|----|------------|--|--|------|--------|
| 4G | 96888901-0 | | | Open | 66.486 |
| 4D | 96894602-0 | | | Open | 66.468 |
| 4C | 96894802-0 | | | Open | 66.458 |
| C6 | 96982225-0 | 96982225 | C696982225 | Open | 66.454 |
| 4C | 97797303-0 | | | Open | 66.458 |
| 4E | 97797702-1 | | | Open | 66.468 |
| 4E | 97797703-0 | | | Open | 66.468 |
| 4D | 97797803-0 | | | Open | 66.468 |
| 4G | 97T00001-1 | | | Open | 66.486 |
| 5U | 97T03001-0 | | | Open | 66.034 |
| 5U | 97T03101-0 | | | Open | 66.034 |
| 5U | 97T03501-0 | | | Open | 66.034 |
| 4G | 97T04801-0 | | | Open | 66.486 |
| 5U | 97T05701-0 | | | Open | 66.034 |
| 48 | 97T09601-0 | | | Open | 66.442 |
| 5E | 97T15501-2 | | | Open | 66.046 |
| 5Q | 97T19201-0 | | | Open | 66.034 |
| 5Q | 97T19501-0 | | | Open | 66.034 |
| 5Q | 97T19801-1 | | | Open | 66.034 |
| 5T | 97T20001-0 | | | Open | 66.034 |
| 5T | 97T20501-0 | | | Open | 66.034 |
| 5T | 97T20701-0 | | | Open | 66.034 |
| 5T | 97T20901-0 | | | Open | 66.034 |
| 5Q | 97T21201-0 | | | Open | 66.034 |
| 5T | 97T21901-0 | | | Open | 66.034 |
| 5T | 97T23601-0 | | | Open | 66.034 |
| 5T | 97T23801-0 | | | Open | 66.034 |
| M | 98T47823-1 | | | Open | 66.600 |
| M | 98T48323-0 | | | Open | 66.600 |
| 4E | 99115E22-0 | | | Open | 66.468 |
| 4L | 99115L22-0 | | | Open | 66.468 |
| 4D | 99115S22-0 | | | Open | 66.468 |
| 4E | 99121E22-2 | | | Open | 66.468 |
| 4L | 99121L22-2 | | | Open | 66.468 |
| 4D | 99121S22-2 | | | Open | 66.468 |
| 4E | 99125E22-5 | | | Open | 66.468 |
| 4L | 99125L22-4 | | | Open | 66.468 |
| 4D | 99125S22-2 | | | Open | 66.468 |
| C6 | 00100224-0 | 00100224 | C600100224 | Open | 66.454 |
| 48 | 00A01339-0 | | | Open | 66.442 |
| 4C | 44000222-1 | | | Open | 66.458 |
| 4X | 44000322-3 | | | Open | 66.458 |
| 4E | 99126E22-1 | | | Open | 66.468 |
| 4L | 99126L22-2 | | | Open | 66.468 |
| 4D | 99126S22-2 | | | Open | 66.468 |

Columbia River Basin Restoration Program (CRBRP)

State Underground Water Source Protection (UIC) - Class VI Wells

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds

Water Quality Management Planning

Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

State Underground Water Source Protection (UIC) - Class VI Wells

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

State Underground Water Source Protection (UIC) - Class VI Wells

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)

Climate Pollution Reduction Grants

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Environmental Protection Consolidated Grants for the Insular Areas - Program Support

Environmental Protection Consolidated Grants for the Insular Areas - Program Support

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Water Quality Management Planning

Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)

Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

| |
|---|
| NATURAL RESOURCES & CONSERVATION, MONTANA DEPT OF |
| NATURAL RESOURCES & CONSERVATION, MONTANA DEPT OF |
| CO Water Resources & Power Development Authority |
| CO Water Resources & Power Development Authority |
| STATE OF CALIFORNIA WATER RESOURCES CONTROL BOARD |
| MISSOURI DEPARTMENT OF NATURAL R |
| MISSOURI DEPARTMENT OF NATURAL R |
| MISSOURI DEPARTMENT OF NATURAL R |
| MISSOURI DEPARTMENT OF NATURAL R |
| ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY DBA: ADEQ |
| HAWAII DEPARTMENT OF HEALTH |
| CALIFORNIA AIR POLLUTION CONTROL OFFICERS ASSOCIATION |
| MONTEREY BAY UNIFIED AIR POLLUTION CONTROL DISTRICT |
| NAVAJO NATION TRIBAL GOVERNMENT |
| Air Resources Board |
| Department of Conservation and Natural Resources |
| SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT |
| The Hoopa Valley Tribe |
| ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY DBA: ADEQ |
| CALIFORNIA AIR POLLUTION CONTROL OFFICERS ASSOCIATION |
| Air Resources Board |
| HAWAII DEPARTMENT OF HEALTH |
| Pima County |
| MONTEREY BAY UNIFIED AIR POLLUTION CONTROL DISTRICT |
| Santa Rosa Rancheria Tachi Yokut Tribe |
| SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT |
| BIG PINE PAIUTE TRIBE |
| SALT RIVER PIMA-MARICOPA INDIAN COMMUNITY |
| Commonwealth Utilities Corp |
| Guam Waterworks Authority |
| New Hampshire D.E.S. |
| New Hampshire D.E.S. |
| New Hampshire D.E.S. |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION VERMONT |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION VERMONT |
| Vermont D.E.C. |
| DEPARTMENT OF PUBLIC HEALTH CONNECTICUT |
| DEPARTMENT OF PUBLIC HEALTH CONNECTICUT |
| Connecticut Department of Public Health |
| ENVIRONMENTAL SERVICES, NEW HAMPSHIRE DEPARTMENT OF |
| Rhode Island Infrastructure Bank |
| Rhode Island Infrastructure Bank |
| Rhode Island Infrastructure Bank |
| Rhode Island Infrastructure Bank |
| Rhode Island Infrastructure Bank |
| Rhode Island Infrastructure Bank |

| State | FM98VUXB4LM9 | MT | 9/30/2029 |
|---|---|---|---|
| State | FM98VUXB4LM9 | MT | 9/30/2029 |
| State | XLAZMWKSK9T4 | CO | 9/30/2029 |
| State | XLAZMWKSK9T4 | CO | 9/30/2029 |
| State | TGFTZM2DN5Z2 | CA | 9/30/2029 |
| State | K6RXPK4W58H4 | MO | 9/30/2029 |
| State | K6RXPK4W58H4 | MO | 9/30/2029 |
| State | K6RXPK4W58H4 | MO | 9/30/2029 |
| State | K6RXPK4W58H4 | MO | 9/30/2029 |
| State | FKD7PVHQ4M35 | AZ | 9/30/2029 |
| State | LFVFLBD6XZB5 | HI | 9/30/2029 |
| Not for Profit | TL7JVMBJMA48 | CA | 9/30/2029 |
| Special District | Z4K9GC9S6KT8 | CA | 9/30/2029 |
| Indian Tribe | KEBVZNK93W87 | AZ | 9/30/2029 |
| State | D5HWBPKTP3Q5 | CA | 9/30/2029 |
| State | SPMJG34BUN33 | NV | 9/30/2029 |
| Special District | KGFWQGLX4RT5 | CA | 9/30/2029 |
| Indian Tribe | NRVJHS1A2E78 | CA | 9/30/2029 |
| State | FKD7PVHQ4M35 | AZ | 9/30/2029 |
| Not for Profit | TL7JVMBJMA48 | CA | 9/30/2029 |
| State | D5HWBPKTP3Q5 | CA | 9/30/2029 |
| State | LFVFLBD6XZB5 | HI | 9/30/2029 |
| County | JBMBVGUK5LF1 | AZ | 9/30/2029 |
| Special District | Z4K9GC9S6KT8 | CA | 9/30/2029 |
| Indian Tribe | JW1CNJ68KBM5 | CA | 9/30/2029 |
| Special District | KGFWQGLX4RT5 | CA | 9/30/2029 |
| Indian Tribe | ZKG2JHV85FH1 | CA | 9/30/2029 |
| Indian Tribe | CMTGGNVGKE65 | AZ | 9/30/2029 |
| State | GHRFE15TLXS3 | MP | 9/30/2029 |
| State | L63BLKYU5DL7 | GU | 9/30/2029 |
| State | NG6PGJFQBML3 | NH | 9/30/2029 |
| State | NG6PGJFQBML3 | NH | 9/30/2029 |
| State | NG6PGJFQBML3 | NH | 9/30/2029 |
| State | NYZQQ61KSAN8 | VT | 9/30/2029 |
| State | NYZQQ61KSAN8 | VT | 9/30/2029 |
| State | NYZQQ61KSAN8 | VT | 9/30/2029 |
| State | RFZKKT5RU3F8 | CT | 9/30/2029 |
| State | RFZKKT5RU3F8 | CT | 9/30/2029 |
| State | RFZKKT5RU3F8 | CT | 9/30/2029 |
| State | NG6PGJFQBML3 | NH | 10/1/2029 |
| State | CRCEB6TH9JM6 | RI | 10/1/2029 |
| State | CRCEB6TH9JM6 | RI | 10/1/2029 |
| State | CRCEB6TH9JM6 | RI | 10/1/2029 |
| State | CRCEB6TH9JM6 | RI | 10/1/2029 |
| State | CRCEB6TH9JM6 | RI | 10/1/2029 |
| State | CRCEB6TH9JM6 | RI | 10/1/2029 |

| Date |
|---|
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 10/1/2029 |
| 10/1/2029 |
| 10/1/2029 |
| 10/1/2029 |
| 10/1/2029 |
| 10/1/2029 |
| 10/1/2029 |

Competitive funding awarded under EPA-I-R10-OW-CRBRP-2023-02. This agreement will be funded under the Infrastruct

The agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Montana Board of Oil and Ga

This agreement provides funding to Colorado.  Section 1452 of the Safe Drinking Water Act (SDWA) and Infrastructure In

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

This agreement is to fund the State of California's Water Quality Management Planning program to improve impaired wa

This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for t

This agreement provides funding to MoDNR under the Safe Drinking Water Act: Section 1452 and Infrastructure Investment an

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo

The agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Arizona Dept of Environmenta

This agreement provides funding under the Inflation Reduction Act (IRA) to Hawaii Department of Health. The primary ob

This agreement provides funding under the Inflation Reduction Act (IRA) to the California Air Pollution Control Officers As

This agreement provides funding under the Inflation Reduction Act (IRA) to the Monterey Bay Air Pollution Control Distric

The agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Navajo Nation Environmental

The agreement provides funding under the Inflation Reduction Act (IRA) to the California Air Resources Board (CARB). Sp

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Nevada to impler

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the South Coast Air Quality Ma

The agreement provides funding under the Inflation Reduction Act (IRA) to The Hoopa Valley Tribe for the expansion and

The agreement provides funding under the Inflation Reduction Act (IRA) to the Arizona Department of Environmental Qu

The agreement provides funding under the Inflation Reduction Act (IRA) to the California Air Pollution Control Officers As

The agreement provides funding under the Inflation Reduction Act (IRA) to the California Air Resources Board for the exp

This agreement provides funding under the Inflation Reduction Act (IRA) to HDOH for the expansion and enhancement of

This agreement provides funding under the Inflation Reduction Act (IRA) to Pima County for the expansion and enhancen

The agreement provides funding under the Inflation Reduction Act (IRA) to the Monterey Bay Unified Air Pollution Contro

The agreement provides funding under the Inflation Reduction Act (IRA) to Santa Rosa Rancheria for the enhancement of

This agreement provides funding under the Inflation Reduction Act (IRA) to South Coast Air Quality Management District

This agreement provides funding under the Inflation Reduction Act (IRA) to the Big Pine Paiute Tribe of the Owens Valley

This agreement provides funding under the Inflation Reduction Act (IRA) to Salt River Pima-Maricopa Indian Community

This agreement includes Fiscal Year 2022 Bipartisan Infrastructure Law awards, which includes Drinking Water State Revo

This assistance agreement includes current Drinking Water State Revolving Funds (including those for DWSRF, lead servic

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Wate

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Wate

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

.

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Wate

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection o

This agreement is to fund the State of New Hampshire's Water Quality Management Planning program to improve impair

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of State of Rhode Isl

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Wate

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

EPA_00046123

| | |
|---|---|
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R9 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |

| | | | |
|---|---|---|---|
| $5,375,850 | $5,375,850 | $5,375,850 | |
| $1,930,000 | $1,930,000 | $1,930,000 | |
| $36,884,000 | $36,884,000 | $36,884,000 | |
| $16,674,000 | $16,674,000 | $16,674,000 | |
| $2,387,000 | $2,387,000 | $1,797,000 | |
| $63,043,000 | $63,043,000 | $63,043,000 | |
| $12,438,000 | $12,438,000 | $12,438,000 | |
| $12,438,000 | $12,438,000 | $12,438,000 | |
| $37,398,500 | $37,398,500 | $37,398,500 | |
| $1,930,000 | $1,930,000 | $1,930,000 | |
| $30,000 | $30,000 | | $30,000 |
| $55,920 | $55,920 | | $55,920 |
| $20,000 | $20,000 | | $20,000 |
| $1,930,000 | $1,930,000 | $1,930,000 | |
| $55,914 | $55,914 | | $55,914 |
| $9,457,000 | $9,457,000 | $9,457,000 | |
| $499,997,415 | $499,997,415 | | $499,997,415 |
| $300,000 | $300,000 | | $300,000 |
| $1,113,095 | $1,113,095 | | $1,113,095 |
| $3,786,025 | $3,786,025 | | $3,786,025 |
| $1,035,400 | $1,035,400 | | $1,035,400 |
| $662,488 | $662,488 | | $662,488 |
| $662,489 | $662,489 | | $662,489 |
| $662,488 | $662,488 | | $662,488 |
| $206,511 | $206,511 | | $206,511 |
| $1,210,708 | $1,210,708 | | $1,210,708 |
| $65,000 | $65,000 | | $65,000 |
| $1,060,700 | $1,060,700 | | $1,060,700 |
| $20,632,000 | $20,632,000 | $20,632,000 | |
| $26,366,000 | $26,366,000 | $26,366,000 | |
| $7,555,000 | $7,555,000 | $7,555,000 | |
| $28,350,000 | $28,350,000 | $28,350,000 | |
| $17,992,000 | $17,992,000 | $17,992,000 | |
| $7,605,000 | $7,605,000 | $7,605,000 | |
| $30,545,000 | $30,545,000 | $30,545,000 | |
| $17,992,000 | $17,992,000 | $17,992,000 | |
| $7,605,000 | $7,605,000 | $7,605,000 | |
| $30,545,000 | $30,545,000 | $30,545,000 | |
| $17,992,000 | $17,992,000 | $17,992,000 | |
| $333,000 | $333,000 | $251,000 | |
| $9,457,000 | $9,457,000 | $9,457,000 | |
| $11,950,000 | $11,950,000 | $11,950,000 | |
| $641,000 | $641,000 | $641,000 | |
| $7,555,000 | $7,555,000 | $7,555,000 | |
| $30,545,000 | $30,545,000 | $30,545,000 | |
| $17,992,000 | $17,992,000 | $17,992,000 | |

| | | |
|---|---|---|
| $263,901 | $263,901 | $5,111,949 |
| $648 | $648 | $1,929,352 |
| $1,153,392 | $1,153,392 | $35,730,608 |
| $0 | $0 | $16,674,000 |
| $43,434 | $32,699 | $2,343,566 |
| $0 | $0 | $63,043,000 |
| $0 | $0 | $12,438,000 |
| $0 | $0 | $12,438,000 |
| $0 | $0 | $37,398,500 |
| $16,648 | $16,648 | $1,913,352 |
| $0 | $0 | $30,000 |
| $55,920 | $55,920 | $0 |
| $0 | $0 | $20,000 |
| $0 | $0 | $1,930,000 |
| $0 | $0 | $55,914 |
| $0 | $0 | $9,457,000 |
| $3,192 | $3,192 | $499,994,223 |
| $0 | $0 | $300,000 |
| $0 | $0 | $1,113,095 |
| $3,786,025 | $3,786,025 | $0 |
| $0 | $0 | $1,035,400 |
| $0 | $0 | $662,488 |
| $0 | $0 | $662,489 |
| $0 | $0 | $662,488 |
| $0 | $0 | $206,511 |
| $0 | $0 | $1,210,708 |
| $0 | $0 | $65,000 |
| $0 | $0 | $1,060,700 |
| $2,432,279 | $2,432,279 | $18,199,721 |
| $1,190,239 | $1,190,239 | $25,175,761 |
| $56,334 | $56,334 | $7,498,666 |
| $3,296,674 | $3,296,674 | $25,053,326 |
| $7,504,964 | $7,504,964 | $10,487,036 |
| $1,538,598 | $1,538,598 | $6,066,402 |
| $4,023,056 | $4,023,056 | $26,521,944 |
| $6,075,029 | $6,075,029 | $11,916,971 |
| $2,916,970 | $2,916,970 | $4,688,030 |
| $5,364,511 | $5,364,511 | $25,180,489 |
| $8,488,953 | $8,488,953 | $9,503,047 |
| $0 | $0 | $333,000 |
| $0 | $0 | $9,457,000 |
| $11,122,000 | $11,122,000 | $828,000 |
| $0 | $0 | $641,000 |
| $30,034 | $30,034 | $7,524,966 |
| $783,793 | $783,793 | $29,761,207 |
| $5,063,550 | $5,063,550 | $12,928,450 |

| | |
|---|---|
| $5,111,949 | |
| $1,929,352 | |
| $35,730,608 | |
| $16,674,000 | |
| $1,764,302 | $ 590,000.00 |
| $63,043,000 | |
| $12,438,000 | |
| $12,438,000 | |
| $37,398,500 | |
| $1,913,352 | |
| $30,000 | |
| $0 | |
| $20,000 | |
| $1,930,000 | |
| $55,914 | |
| $9,457,000 | |
| $499,994,223 | |
| $300,000 | |
| $1,113,095 | |
| $0 | |
| $1,035,400 | |
| $662,488 | |
| $662,489 | |
| $662,488 | |
| $206,511 | |
| $1,210,708 | |
| $65,000 | |
| $1,060,700 | |
| $18,199,721 | suspend |
| $25,175,761 | suspend |
| $7,498,666 | |
| $25,053,326 | |
| $10,487,036 | |
| $6,066,402 | |
| $26,521,944 | |
| $11,916,971 | |
| $4,688,030 | |
| $25,180,489 | |
| $9,503,047 | |
| $251,000 | $ 82,277.10 |
| $9,457,000 | |
| $828,000 | |
| $641,000 | |
| $7,524,966 | |
| $29,761,207 | |
| $12,928,450 | |

EPA_00046127

| | | | |
|---|---|---|---|
| 5E | 00I02300-1 | Open | 66.046 |
| 5E | 00I02400-0 | Open | 66.046 |
| 5E | 00I18200-1 | Open | 66.046 |
| 5E | 00I18300-0 | Open | 66.046 |
| 5E | 00A01474-1 | Open | 66.046 |
| 4T | 02F77201-0 | Open | 66.456 |
| 5E | 03D25224-1 | Open | 66.046 |
| 5E | 84101401-0 | Open | 66.046 |
| 4E | 96886123-0 | Open | 66.468 |
| 4D | 96887601-0 | Open | 66.468 |
| 4C | 96887901-0 | Open | 66.458 |
| 4X | 96894723-0 | Open | 66.458 |
| 4L | 96894923-0 | Open | 66.468 |
| 5U | 97T02501-0 | Open | 66.034 |
| 5E | 03D29925-0 | Open | 66.046 |
| 5E | 03D30125-0 | Open | 66.046 |
| 5E | 84105601-0 | Open | 66.046 |
| 4E | 96883901-0 | Closed | 66.468 |
| 4D | 96884101-0 | Closed | 66.468 |
| 4C | 96888022-0 | Open | 66.458 |
| 5E | 97T25301-0 | Open | 66.046 |
| 5E | 97T25401-0 | Open | 66.046 |
| 5E | 97T25601-1 | Open | 66.046 |
| 5E | 97T25701-0 | Open | 66.046 |
| 5E | 97T25801-0 | Open | 66.046 |
| 5E | 00I34400-0 | Open | 66.046 |
| 5E | 00I18500-0 | Open | 66.046 |
| 5E | 00E04018-0 | Open | 66.046 |
| 5E | 84105301-0 | Open | 66.046 |
| 4J | 00E03731-0 | Open | 66.815 |
| 5E | 00E04019-0 | Open | 66.046 |
| 5E | 00E04020-0 | Open | 66.046 |
| 5E | 00E04021-0 | Open | 66.046 |
| 5E | 00E04022-0 | Open | 66.046 |
| 5E | 00E06002-0 | Open | 66.046 |
| BR | 02F47801-1 | Open | 66.125 |
| 5E | 02F71001-0 | Open | 66.046 |
| 5E | 02F75501-0 | Open | 66.046 |
| 44 | 02J47001-2 | Open | 66.962 |
| 44 | 02J54901-1 | Open | 66.962 |
| 5T | 02J67601-0 | Open | 66.034 |
| 5E | 03D30025-0 | Open | 66.046 |
| 5Y | 03D31524-0 | Open | 66.051 |
| 5E | 84105001-0 | Open | 66.046 |
| 5E | 84105201-0 | Open | 66.046 |
| 5P | 84107201-0 | Open | 66.721 |

| |
|---|
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| National Estuary Program |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Lake Pontchartrain Basin Restoration Program (PRP) |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Columbia River Basin Restoration Program (CRBRP) |
| Columbia River Basin Restoration Program (CRBRP) |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Climate Pollution Reduction Grants |
| Clean Ports Program |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Reducing Embodied Greenhouse Gas Emissions for Construction materials and Produicts - IRA |

EPA_00046129

| |
|---|
| Colorado Energy Office |
| NATURAL RESOURCES & CONSERVATION, MONTANA DEPT OF |
| Denver Regional Council of Governments |
| STATE OF UTAH DEPT OF ENVIRONMENTAL QUALITY |
| DEPT OF ENERGY & ENVIRONMENTAL PROTECTION |
| COASTAL BEND BAYS & ESTUARIES PROGRAM, INC. |
| CentralMCG - CENTRAL MIDLANDS COUNCIL OF GOVERNMENTS |
| Hudson Valley Regional Council, Inc. |
| CO Water Resources & Power Development Authority |
| South Dakota Department of Agriculture and Natural Resources |
| South Dakota Department of Agriculture and Natural Resources |
| CO Water Resources & Power Development Authority |
| CO Water Resources & Power Development Authority |
| VENTURA COUNTY AIR POLLUTION CONTROL DISTRICT |
| Mississippi Band Of Choctaw Indians |
| Eastern Band of Cherokee Indians |
| Nez Perce Tribe |
| North Dakota Department of Environmental Quality |
| North Dakota Department of Environmental Quality |
| North Dakota Department of Environmental Quality |
| Blue Lake Rancheria |
| HOPI UTILITIES CORPORATION |
| tredc4636 - TULE RIVER ECONOMIC DEVELOPMENT CORP |
| La Jolla Band of Luiseno Indians |
| SALT RIVER PIMA-MARICOPA INDIAN COMMUNITY |
| Southern Ute Indian Tribe |
| Spirit Lake Tribe |
| Bad River Band of Lake Superior Tribe of Chippewa Indians |
| CENTRAL COUNCIL TLINGIT AND HAIDA INDIAN TRIBES OF ALASKA |
| GROUNDWORK OHIO RIVER VALLEY, INC. |
| Lac Vieux Desert Band of Lake Superior Chippewa Indians |
| Bay Mills Indian Community |
| NOTTAWASEPPI HURON BAND OF THE POTAWATOMI |
| POKAGON BAND OF POTAWATOMI |
| LOWER SIOUX COMMUNITY COUNCIL |
| UNIVERSITY OF NEW ORLEANS RESEARCH AND TECHNOLOGY FOUNDATION, INC. |
| City of New Orleans |
| tcoa6406 - THE CITY OF AUSTIN |
| SALMON-SAFE |
| OREGON DEPARTMENT OF ENVIRONMENTAL QUALITY |
| Makah Indian Tribe of the Makah Indian Reservation |
| MiccoCor - Miccosukee Corporation |
| Georgia Ports Authority |
| SNOQUALMIE INDIAN TRIBE |
| NISQUALLY INDIAN TRIBE |
| t7133 - Building Materials Re-use Association |

EPA_00046130

| State | JLVGQ4E7RD53 | CO | 10/8/2029 |
|---|---|---|---|
| State | FM98VUXB4LM9 | MT | 10/8/2029 |
| Intermunicipal | ZDCSKEJSH8Q3 | CO | 10/16/2029 |
| State | KDJVMNXWZGM5 | UT | 10/16/2029 |
| State | VZA5GCYZBJA7 | CT | 10/31/2029 |
| Not for Profit | YBMFB66NL453 | TX | 10/31/2029 |
| Municipal | PJ2MR4QQF8J7 | SC | 10/31/2029 |
| Not for Profit | XLGTUP7MYH88 | NY | 10/31/2029 |
| State | XLAZMWKSK9T4 | CO | 10/31/2029 |
| State | DNHKVEH2NDJ3 | SD | 10/31/2029 |
| State | DNHKVEH2NDJ3 | SD | 10/31/2029 |
| State | XLAZMWKSK9T4 | CO | 10/31/2029 |
| State | XLAZMWKSK9T4 | CO | 10/31/2029 |
| Special District | K3VQMAKSMMY4 | CA | 10/31/2029 |
| Indian Tribe | WZTDGUNAJ5V3 | MS | 11/30/2029 |
| Indian Tribe | XKNCQTSZ8VD8 | NC | 11/30/2029 |
| Indian Tribe | N6M5CKJT8G71 | ID | 11/30/2029 |
| State | ZP9KYB67ZB46 | ND | 11/30/2029 |
| State | ZP9KYB67ZB46 | ND | 11/30/2029 |
| State | ZP9KYB67ZB46 | ND | 11/30/2029 |
| Indian Tribe | Q5NLYCS3EF16 | CA | 11/30/2029 |
| Indian Tribe | ENFNDLWDUUW1 | AZ | 11/30/2029 |
| Indian Tribe | LBB8U7GSZ349 | CA | 11/30/2029 |
| Indian Tribe | U5QGAXDQYYZ6 | CA | 11/30/2029 |
| Indian Tribe | CMTGGNVGKE65 | AZ | 11/30/2029 |
| Indian Tribe | H3VJM313MK56 | CO | 12/10/2029 |
| Indian Tribe | SZYEAFV7UKK9 | ND | 12/12/2029 |
| Indian Tribe | Y25QVLBJCLB6 | WI | 12/15/2029 |
| Indian Tribe | LS3SAF1GZK94 | AK | 12/30/2029 |
| Not for Profit | D6DFY98KZFK3 | OH | 12/31/2029 |
| Indian Tribe | V4BANM7BFFN6 | MI | 12/31/2029 |
| Indian Tribe | JYX5LABKGUV3 | MI | 12/31/2029 |
| Indian Tribe | MFTNFRBDAD21 | MI | 12/31/2029 |
| Indian Tribe | D2ZGT1LU6SE9 | MI | 12/31/2029 |
| Indian Tribe | XNZKFEJ5DA89 | MN | 12/31/2029 |
| Not for Profit | WUZEVFYJ5GJ1 | LA | 12/31/2029 |
| Municipal | CLE8JX1PQ674 | LA | 12/31/2029 |
| Municipal | FKHVANDP87C4 | TX | 12/31/2029 |
| Not for Profit | NJPHBLG9LF67 | OR | 12/31/2029 |
| State | LN8JGXELC1S7 | OR | 12/31/2029 |
| Indian Tribe | DTRYXWQJF723 | WA | 12/31/2029 |
| Indian Tribe | KDGNQQAMNUD1 | FL | 12/31/2029 |
| State | N265N2MR2915 | GA | 12/31/2029 |
| Indian Tribe | LD6KX4L8KLW9 | WA | 12/31/2029 |
| Indian Tribe | MFECT5J3PK93 | WA | 12/31/2029 |
| Not for Profit | ZU4BCJA87DL1 | PA | 12/31/2029 |

| Date |
|---|
| 10/8/2029 |
| 10/8/2029 |
| 10/16/2029 |
| 10/16/2029 |
| 10/31/2029 |
| 10/31/2029 |
| 10/31/2029 |
| 10/31/2029 |
| 10/31/2029 |
| 10/31/2029 |
| 10/31/2029 |
| 10/31/2029 |
| 10/31/2029 |
| 10/31/2029 |
| 11/30/2029 |
| 11/30/2029 |
| 11/30/2029 |
| 11/30/2029 |
| 11/30/2029 |
| 11/30/2029 |
| 11/30/2029 |
| 11/30/2029 |
| 11/30/2029 |
| 11/30/2029 |
| 11/30/2029 |
| 12/10/2029 |
| 12/12/2029 |
| 12/15/2029 |
| 12/30/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Colorado Energy Office (CE

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Montana Department of Natur

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Denver Regional Council of

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Utah Department of Enviro

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Connecticut Department of En

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to the Coastal Bend

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Central Midlands Council o

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Hudson Valley Regional Co

This agreement provides funding to Colorado Water Resources and Power Development Authority under the Safe Drinkin

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection o

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA).  The purpose of the project is fo

This agreement provides funding to the Colorado Water Resources and Power Development Authority.  Safe Drinking Wa

This agreement provides funding under the Inflation Reduction Act (IRA) to Ventura County Air Pollution Control District.

The action provides funding in the amount of $7,759,587 under the Inflation Reduction Act to the Mississippi Band of Cho

This action approves an award in the amount of $4,999,999.00 to provide funding under the Inflation Reduction Act (IRA)

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Nez Perce Tribe.  The recip

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Water

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection o

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Blue Lake Rancheria.  The recip

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Hopi Utilities Corporation.  The

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Tule River Economic Developm

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the La Jolla Band of Luiseno Ind

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Salt River Pima-Maricopa Ir

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Southern Ute Indian Tribe.

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Spirit Lake Tribe.  The re

The purpose of this award is to provide funding under the Inflation Reduction Act to the Bad River Band of Lake Superior

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Central Council of the Tling

This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for Groundwork Ohio Ri

The purpose of this award is to provide funding under the Inflation Reduction Act to Lac Vieux Desert Band of Lake Super

The purpose of this award is to provide funding under the Inflation Reduction Act to Bay Mills Indian Community. The rec

The purpose of this award is to provide funding under the Inflation Reduction Act to the Nottawaseppi Huron Band of the

The purpose of this award is to provide funding under the Inflation Reduction Act to the Pokagon Band of Potawatomi.  T

The purpose of this award is to provide funding under the Inflation Reduction Act to the Lower Sioux Indian Community.

The purpose of this program is to improve the ecological health of the Lake Pontchartrain Basin. This agreement provides

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the City of New Orleans.  The r

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to The City of Austin. The recipier

The Salmon-Safe Columbia Partner Network will use this funding to advance basin-wide toxic reduction action and enhar

The Oregon Department of Environmental Quality (DEQ) proposes to prevent, reduce, and clean-up toxic contaminants a

This agreement provides funding under the Inflation Reduction Act (IRA) to Makah Tribe for the expansion and enhancen

This action provides funding in the amount of $14,999,787.00 to assist the Miccosukee Corporation under the Inflation R

This action provides funding in the amount of $48,763,746 to the Georgia Ports Authority. The funding is designated to su

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to SNOQUALMIE INDIAN TRIBE.  T

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to NISQUALLY INDIAN TRIBE.  The

This agreement provides funding under the Inflation Reduction Act (IRA) to Building Materials Re-use Association. This pr

| | |
|---|---|
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R1 | Yes |
| EPA R6 | Yes |
| EPA R4 | Yes |
| EPA HQ | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R9 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA HQ | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R5 | Yes |
| EPA HQ | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |

| | | | |
|---|---|---|---|
| $129,008,738 | $129,008,738 | | $129,008,738 |
| $49,769,891 | $49,769,891 | | $49,769,891 |
| $199,705,797 | $199,705,797 | | $199,705,797 |
| $74,744,454 | $74,744,454 | | $74,744,454 |
| $450,000,000 | $450,000,000 | | $450,000,000 |
| $909,800 | $909,800 | $909,800 | |
| $8,739,181 | $8,739,181 | | $8,739,181 |
| $3,059,400 | $3,059,400 | | $3,059,400 |
| $13,384,000 | $13,384,000 | $13,384,000 | |
| $17,992,000 | $17,992,000 | $17,992,000 | |
| $8,738,000 | $8,738,000 | $8,738,000 | |
| $1,701,000 | $1,701,000 | $1,701,000 | |
| $32,600,000 | $32,600,000 | $32,600,000 | |
| $20,000 | $20,000 | | $20,000 |
| $7,759,587 | $7,759,587 | | $7,759,587 |
| $4,999,999 | $4,999,999 | | $4,999,999 |
| $8,707,461 | $8,707,461 | | $8,707,461 |
| $7,555,000 | $7,555,000 | $7,555,000 | |
| $17,992,000 | $17,992,000 | $17,992,000 | |
| $8,738,000 | $8,738,000 | $8,738,000 | |
| $11,498,810 | $11,498,810 | | $11,498,810 |
| $20,100,635 | $20,100,635 | | $20,100,635 |
| $14,708,000 | $14,708,000 | | $14,708,000 |
| $22,829,169 | $22,829,169 | | $22,829,169 |
| $9,753,810 | $9,753,810 | | $9,753,810 |
| $4,908,604 | $4,908,604 | | $4,908,604 |
| $7,279,786 | $7,279,786 | | $7,279,786 |
| $8,385,892 | $8,385,892 | | $8,385,892 |
| $14,999,999 | $14,999,999 | | $14,999,999 |
| $499,270 | $499,270 | $499,270 | |
| $14,946,563 | $14,946,563 | | $14,946,563 |
| $17,316,468 | $17,316,468 | | $17,316,468 |
| $1,179,197 | $1,179,197 | | $1,179,197 |
| $4,999,793 | $4,999,793 | | $4,999,793 |
| $4,994,967 | $4,994,967 | | $4,994,967 |
| $30,426,000 | $30,426,000 | $30,426,000 | |
| $49,975,589 | $49,975,589 | | $49,975,589 |
| $47,854,062 | $47,854,062 | | $47,854,062 |
| $4,868,232 | $4,868,232 | $4,868,232 | |
| $4,604,240 | $4,604,240 | $4,604,240 | |
| $77,906 | $77,906 | | $77,906 |
| $14,999,787 | $14,999,787 | | $14,999,787 |
| $48,763,746 | $48,763,746 | | $48,763,746 |
| $2,961,556 | $2,961,556 | | $2,961,556 |
| $5,437,277 | $5,437,277 | | $5,437,277 |
| $6,703,990 | $6,703,990 | | $6,703,990 |

| | | | |
|---|---|---|---|
| $0 | | $0 | $129,008,738 |
| $1,267 | | $1,267 | $49,768,624 |
| $0 | | $0 | $199,705,797 |
| $44,014 | | $44,014 | $74,700,440 |
| $0 | | $0 | $450,000,000 |
| $0 | $0 | | $909,800 |
| $1,123 | | $1,123 | $8,738,058 |
| $4,238 | | $4,238 | $3,055,162 |
| $62,652 | $62,652 | | $13,321,348 |
| $16,899,172 | $16,899,172 | | $1,092,828 |
| $4,428,591 | $4,428,591 | | $4,309,409 |
| $0 | $0 | | $1,701,000 |
| $485,340 | $485,340 | | $32,114,660 |
| $0 | | $0 | $20,000 |
| $0 | | $0 | $7,759,587 |
| $0 | | $0 | $4,999,999 |
| $0 | | $0 | $8,707,461 |
| $7,555,000 | $7,555,000 | | $0 |
| $17,992,000 | $17,992,000 | | $0 |
| $8,738,000 | $8,738,000 | | $0 |
| $6,711 | | $6,711 | $11,492,099 |
| $0 | | $0 | $20,100,635 |
| $16,200 | | $16,200 | $14,691,800 |
| $0 | | $0 | $22,829,169 |
| $0 | | $0 | $9,753,810 |
| $0 | | $0 | $4,908,604 |
| $0 | | $0 | $7,279,786 |
| $0 | | $0 | $8,385,892 |
| $0 | | $0 | $14,999,999 |
| $15,000 | $15,000 | | $484,270 |
| $0 | | $0 | $14,946,563 |
| $0 | | $0 | $17,316,468 |
| $0 | | $0 | $1,179,197 |
| $0 | | $0 | $4,999,793 |
| $0 | | $0 | $4,994,967 |
| $6,569 | $6,569 | | $30,419,431 |
| $0 | | $0 | $49,975,589 |
| $0 | | $0 | $47,854,062 |
| $345,000 | $345,000 | | $4,523,232 |
| $98,197 | $98,197 | | $4,506,043 |
| $0 | | $0 | $77,906 |
| $0 | | $0 | $14,999,787 |
| $0 | | $0 | $48,763,746 |
| $0 | | $0 | $2,961,556 |
| $0 | | $0 | $5,437,277 |
| $0 | | $0 | $6,703,990 |

EPA_00046136

| | | |
|---|---|---|
| | $129,008,738 | |
| | $49,768,624 | |
| | $199,705,797 | |
| | $74,700,440 | |
| | $450,000,000 | |
| $909,800 | | |
| | $8,738,058 | |
| | $3,055,162 | |
| $13,321,348 | | |
| $1,092,828 | | |
| $4,309,409 | | |
| $1,701,000 | | |
| $32,114,660 | | |
| | $20,000 | |
| | $7,759,587 | |
| | $4,999,999 | |
| | $8,707,461 | |
| $0 | | |
| $0 | | |
| $0 | | |
| | $11,492,099 | |
| | $20,100,635 | |
| | $14,691,800 | |
| | $22,829,169 | |
| | $9,753,810 | |
| | $4,908,604 | |
| | $7,279,786 | |
| | $8,385,892 | |
| | $14,999,999 | |
| $484,270 | | |
| | $14,946,563 | |
| | $17,316,468 | |
| | $1,179,197 | |
| | $4,999,793 | |
| | $4,994,967 | |
| $30,419,431 | | suspend |
| | $49,975,589 | |
| | $47,854,062 | |
| $4,523,232 | | |
| $4,506,043 | | |
| | $77,906 | |
| | $14,999,787 | |
| | $48,763,746 | |
| | $2,961,556 | |
| | $5,437,277 | |
| | $6,703,990 | |

EPA_00046137

| 5K | 84113601-0 | Open | 66.309 |
|---|---|---|---|
| 4T | 953A0054-0 | Open | 66.456 |
| 5Q | 97T20401-0 | Open | 66.034 |
| 5E | 02F77901-0 | Open | 66.046 |
| 5E | 00A01573-0 | Open | 66.046 |
| 4H | 95338501-1 | Open | 66.466 |
| 4E | 96220923-1 | Open | 66.468 |
| 4L | 96887801-0 | Open | 66.468 |
| 4F | 00E04041-1 | Open | 66.485 |
| 5T | 03D15324-1 | Open | 66.034 |
| 48 | 95346301-0 | Open | 66.442 |
| 4K | 00E03692-1 | Open | 66.469 |
| 5J | 84094401-1 | Open | 66.960 |
| 4L | 00I05700-1 | Open | 66.468 |
| 4K | 00E03691-1 | Open | 66.469 |
| 4K | 00E03755-1 | Open | 66.469 |
| 4D | 02D37924-0 | Open | 66.468 |
| 4C | 02D38024-0 | Open | 66.458 |
| 48 | 02F68601-0 | Open | 66.442 |
| 4C | 25000223-0 | Open | 66.458 |
| 4X | 25000323-1 | Open | 66.458 |
| 5J | 84093901-1 | Open | 66.960 |
| 5J | 84094101-1 | Open | 66.960 |
| 5J | 84094301-1 | Open | 66.960 |
| 5J | 84096101-1 | Open | 66.960 |
| 4X | 95319501-1 | Open | 66.458 |
| 4C | 95319601-0 | Open | 66.458 |
| 4E | 95321601-2 | Open | 66.468 |
| 4D | 95321701-1 | Open | 66.468 |
| 4L | 95322001-2 | Open | 66.468 |
| 4C | 95323901-0 | Open | 66.458 |
| 4X | 95324001-0 | Open | 66.458 |
| 4D | 95324201-0 | Open | 66.468 |
| 4C | 95324301-0 | Open | 66.458 |
| 4X | 95325401-0 | Open | 66.458 |
| 4D | 95327101-2 | Open | 66.468 |
| 4C | 95327701-0 | Open | 66.458 |
| 4C | 95330701-0 | Open | 66.458 |
| 4D | 95331001-0 | Open | 66.468 |
| 4E | 95331101-1 | Open | 66.468 |
| 4L | 95331201-2 | Open | 66.468 |
| 4D | 95331801-0 | Open | 66.468 |
| 4E | 95331901-0 | Open | 66.468 |
| 4L | 95351201-0 | Open | 66.468 |
| 4L | 96220023-1 | Open | 66.468 |
| 4X | 96220123-0 | Open | 66.458 |

| |
|---|
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| National Estuary Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Climate Pollution Reduction Grants |
| Climate Pollution Reduction Grants |
| Chesapeake Bay Program |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| State Support for the Gulf Hypoxia Action Plan |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Great Lakes Program |
| Greenhouse Gas Reduction Fund: Clean Communities Investment Acclerator |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Great Lakes Program |
| Great Lakes Program |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Greenhouse Gas Reduction Fund: Clean Communities Investment Acclerator |
| Greenhouse Gas Reduction Fund: Clean Communities Investment Acclerator |
| Greenhouse Gas Reduction Fund: Clean Communities Investment Acclerator |
| Greenhouse Gas Reduction Fund: Clean Communities Investment Acclerator |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |

EPA_00046139

| |
|---|
| Research Triangle Institute |
| PARTNERSHIP FOR THE DELAWARE ESTUARY, INC |
| SACRAMENTO METROPOLITAN AIR QUALITY MANAGEMENT DISTRICT |
| Pueblo of Sandia |
| Mashantucket Pequot Tribal Nation |
| Chesapeake Bay Trust |
| New York State Department of Health |
| South Dakota Department of Agriculture and Natural Resources |
| Illinois Environmental Protection Agency |
| CHATTANOOGA - HAMILTON COUNTY AIR POLLUTION CONTROL BUREAU |
| DC WATER & SEWER AUTHORITY |
| BUFFALO NIAGARA WATERKEEPER, INC |
| accc6423 - APPALACHIAN COMMUNITY CAPITAL CORPORATION |
| MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY |
| Restore America's Estuaries |
| Alliance for the Great Lakes |
| Florida Department of Environmental Protection |
| Florida Department of Environmental Protection |
| ADMINISTRATION, LOUISIANA DIVISION OF |
| Massachusetts Clean Water Trust |
| Massachusetts Clean Water Trust |
| ofn4924 - OPPORTUNITY FINANCE NETWORK |
| jcfi8514 - Justice Climate Fund, Inc. |
| ii8929 - INCLUSIV, INC |
| ncni3773 - NATIVE CDFI NETWORK INC |
| State of Delaware DNREC |
| State of Delaware DNREC |
| Executive Office of the Governor of Delaware d/b/a Division of Public Health |
| Executive Office of the Governor of Delaware d/b/a Division of Public Health |
| Executive Office of the Governor of Delaware d/b/a Division of Public Health |
| VA Dept of Environmental Quality |
| VA Dept of Environmental Quality |
| PA Infrastructure Investment Authority |
| PA Infrastructure Investment Authority |
| PA Infrastructure Investment Authority |
| THE ENVIRONMENT MARYLAND DEPARTMENT OF |
| MD Dept of the Environment |
| WV Dept of Environmental Protection |
| WV Dept of Environmental Protection |
| WV Dept of Environmental Protection |
| WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION |
| Virginia Department of Health |
| Virginia Department of Health |
| Virginia Department of Health |
| New York State Department of Health |
| New Jersey Dept of Environmental Protection |

| Not for Profit | JJHCMK4NT5N3 | NC | 12/31/2029 |
|---|---|---|---|
| Not for Profit | WUS9F5MV44K1 | DE | 12/31/2029 |
| Special District | D95DUST1M9Q5 | CA | 12/31/2029 |
| Indian Tribe | XNYUGCFBENR3 | NM | 1/15/2030 |
| Indian Tribe | VKELG69WZM38 | CT | 1/19/2030 |
| Not for Profit | MDEWFDB3QBN5 | MD | 1/31/2030 |
| State | F863WQVMZSK7 | NY | 1/31/2030 |
| State | DNHKVEH2NDJ3 | SD | 1/31/2030 |
| State | KTRWKRABSKV6 | IL | 2/28/2030 |
| County | GVC3E8KNC8N3 | TN | 2/28/2030 |
| Special District | CJGNN8VNULJ6 | DC | 3/15/2030 |
| Not for Profit | JHEFRR4SJ9N3 | NY | 3/31/2030 |
| Not for Profit | PH2LMVJXK7K6 | VA | 3/31/2030 |
| State | FYMGBG7NQDL1 | MT | 5/31/2030 |
| Not for Profit | Z7YTEHKWXJC4 | DC | 6/30/2030 |
| Not for Profit | MHBTUN7AR8Y6 | IL | 6/30/2030 |
| State | DSALKBHYTEH1 | FL | 6/30/2030 |
| State | DSALKBHYTEH1 | FL | 6/30/2030 |
| State | D3LYFCJXMRS5 | LA | 6/30/2030 |
| State | K5EDVCYPKGZ3 | MA | 6/30/2030 |
| State | K5EDVCYPKGZ3 | MA | 6/30/2030 |
| Not for Profit | K1KWVDXJ74G1 | PA | 6/30/2030 |
| Not for Profit | X9W4FCT6QND5 | DC | 6/30/2030 |
| Not for Profit | JZDQKLMKMUJ3 | NY | 6/30/2030 |
| Not for Profit | XBNTFRPLNED4 | NE | 6/30/2030 |
| State | EF6TCJGSRDF4 | DE | 6/30/2030 |
| State | EF6TCJGSRDF4 | DE | 6/30/2030 |
| State | GKQPH6J32LN7 | DE | 6/30/2030 |
| State | GKQPH6J32LN7 | DE | 6/30/2030 |
| State | GKQPH6J32LN7 | DE | 6/30/2030 |
| State | LWLXBA1A6NJ9 | VA | 6/30/2030 |
| State | LWLXBA1A6NJ9 | VA | 6/30/2030 |
| State | JPQLE2X381X8 | PA | 6/30/2030 |
| State | JPQLE2X381X8 | PA | 6/30/2030 |
| State | JPQLE2X381X8 | PA | 6/30/2030 |
| State | S734YDNLSHW5 | MD | 6/30/2030 |
| State | S734YDNLSHW5 | MD | 6/30/2030 |
| State | ZTCPELFB6M84 | WV | 6/30/2030 |
| State | ZTCPELFB6M84 | WV | 6/30/2030 |
| State | ZTCPELFB6M84 | WV | 6/30/2030 |
| State | ZTCPELFB6M84 | WV | 6/30/2030 |
| State | VM5ALKM87BC1 | VA | 6/30/2030 |
| State | VM5ALKM87BC1 | VA | 6/30/2030 |
| State | VM5ALKM87BC1 | VA | 6/30/2030 |
| State | F863WQVMZSK7 | NY | 6/30/2030 |
| State | X9K2JHHGL5M8 | NJ | 6/30/2030 |

| |
|---|
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 1/15/2030 |
| 1/19/2030 |
| 1/31/2030 |
| 1/31/2030 |
| 1/31/2030 |
| 2/28/2030 |
| 2/28/2030 |
| 3/15/2030 |
| 3/31/2030 |
| 3/31/2030 |
| 5/31/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |

This agreement provides funding under the Inflation Reduction Act 9 (IRA) to the Research Triangle Institute (RTI) in the a

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to the Delaware E

The agreement provides funding under the Inflation Reduction Act (IRA) to Sacramento Air Quality Management District

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Pueblo of Sandia.  The recip

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Mashantucket Pequot Tribal Na

This cooperative agreement funds administration of the Community Capacity Building &ndash; Small Watershed Grants I

This agreement provides funding to the New York State Department of Health under the Safe Drinking Act, Section 1452

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Illinois Environmental Protec

This action approves an award in the amount of $421,870 to the Chattanooga-Hamilton County Air Pollution Control Bure

This assistance agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA), also known as the Bi

This Agreement provides assistance under the Infrastructure Investment and Jobs Act to Buffalo Niagara Waterkeeper (B

This agreement provides funding under the Inflation Reduction Act (IRA) to Appalachian Community Capital Corporation.

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Restore America&rsquo;s Est

This Agreement provides assistance under the Infrastructure Investment and Jobs Act to the Alliance for the Great Lakes

This action approves funding in the amount of $82,948,000.00 to Florida Department of Environmental Protection. This a

This action approves funding in the amount of $76,765,000 to support the Florida Department of Environmental Protecti

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Louisiana to impl

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

This agreement provides funding under the Inflation Reduction Act (IRA) to Opportunity Finance Network (OFN). The reci

This agreement provides funding under the Inflation Reduction Act (IRA) to Justice Climate Fund, Inc. The recipient will p

This agreement provides funding under the Inflation Reduction Act (IRA) to Inclusiv. The recipient will provide funding an

This agreement provides funding under the Inflation Reduction Act (IRA) to Native CDFI Network (NCN).  The recipient wi

This agreement is supported by funding provided under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) (als

The purpose of this grant agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (II

This Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Law or BIL) agreemen

This This Infrastructure Investment and Jobs Act &ldquo;(commonly referred to as the Bipartisan Infrastructure Law or BI

This Infrastructure Investment and Jobs Act (IIJA) (commonly referred to as the Bipartisan Infrastructure Law or BIL) agre

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

This grant agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (commonly referred to as

This grant agreement provides funding to the Pennsylvania Infrastructure Investment Authority (PENNVEST) under Sectio

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

This grant agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (commonly referred to as

This grant agreement provides funding to the Maryland Department of the Environment (MDE) under Section 1452 of the

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (c

This Infrastructure Investment and Jobs Act &ldquo;(commonly referred to as the Bipartisan Infrastructure Law or BIL) ag

This Infrastructure Investment and Jobs Act (IIJA) (commonly referred to as the Bipartisan Infrastructure Law (BIL)) funde

This Infrastructure Investment and Jobs Act (IIJA) (commonly referred to as the Bipartisan Infrastructure Law (BIL)) funde

This Infrastructure Investment and Jobs Act (IIJA) (commonly referred to as the Bipartisan Infrastructure Law or BIL (BIL))

This agreement provides funding to the Virginia Department of Health.  Section 1452 of the Safe Drinking Water Act (SDW

This agreement provides funding to the Virginia Department of Health under the Safe Drinking Act: Section 1452 and Infr

This agreement provides funding to Virginia Department of Health to provide funds to capitalize the recipient&rsquo;s D

This agreement provides funding to the New York State Department of Health under the Safe Drinking Act, Section 1452

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

EPA_00046143

| | |
|---|---|
| EPA HQ | Yes |
| EPA R3 | Yes |
| EPA R9 | Yes |
| EPA R6 | Yes |
| EPA R1 | Yes |
| EPA R3 | Yes |
| EPA R2 | Yes |
| EPA R8 | Yes |
| EPA R5 | No |
| EPA R4 | Yes |
| EPA R3 | Yes |
| EPA R5 | Yes |
| EPA HQ | Yes |
| EPA R8 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R6 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |

| | | |
|---|---|---|
| $7,000,000 | $7,000,000 | $7,000,000 |
| $910,400 | $910,400 | $910,400 |
| $662,446 | $662,446 | $662,446 |
| $1,912,238 | $1,912,238 | $1,912,238 |
| $1,578,256 | $1,578,256 | $1,578,256 |
| $9,500,000 | $9,500,000 | $9,500,000 |
| $30,854,000 | $30,854,000 | $30,854,000 |
| $1,000,000 | $1,000,000 | $1,000,000 |
| $1,549,116 | $584,116 | $584,116 |
| $421,870 | $421,870 | $421,870 |
| $16,454,289 | $16,454,289 | $16,454,289 |
| $1,478,697 | $1,478,697 | $1,478,697 |
| $500,000,000 | $500,000,000 | $500,000,000 |
| $30,545,000 | $30,545,000 | $30,545,000 |
| $9,642,349 | $9,642,349 | $9,642,349 |
| $1,987,970 | $1,987,970 | $1,987,970 |
| $82,948,000 | $82,948,000 | $82,948,000 |
| $76,765,000 | $76,765,000 | $76,765,000 |
| $26,300,000 | $26,300,000 | $26,300,000 |
| $70,769,000 | $70,769,000 | $70,769,000 |
| $3,720,000 | $3,720,000 | $3,720,000 |
| $2,290,000,000 | $2,290,000,000 | $2,290,000,000 |
| $940,000,000 | $940,000,000 | $940,000,000 |
| $1,870,000,000 | $1,870,000,000 | $1,870,000,000 |
| $400,000,000 | $400,000,000 | $400,000,000 |
| $1,043,000 | $1,043,000 | $1,043,000 |
| $10,233,000 | $10,233,000 | $10,233,000 |
| $7,640,000 | $7,640,000 | $7,640,000 |
| $21,055,000 | $21,055,000 | $21,055,000 |
| $28,650,000 | $28,650,000 | $28,650,000 |
| $42,658,000 | $42,658,000 | $42,658,000 |
| $4,352,000 | $4,352,000 | $4,352,000 |
| $69,462,000 | $69,462,000 | $69,462,000 |
| $82,566,000 | $82,566,000 | $82,566,000 |
| $8,423,000 | $8,423,000 | $8,423,000 |
| $43,497,000 | $43,497,000 | $43,497,000 |
| $50,413,000 | $50,413,000 | $50,413,000 |
| $32,493,000 | $32,493,000 | $32,493,000 |
| $21,055,000 | $21,055,000 | $21,055,000 |
| $7,640,000 | $7,640,000 | $7,640,000 |
| $28,650,000 | $28,650,000 | $28,650,000 |
| $29,732,000 | $29,732,000 | $29,732,000 |
| $10,789,000 | $10,789,000 | $10,789,000 |
| $48,717,000 | $48,717,000 | $48,717,000 |
| $115,781,000 | $115,781,000 | $115,781,000 |
| $8,689,000 | $8,689,000 | $8,689,000 |

EPA_00046145

| | | | |
|---|---|---|---|
| $25,000 | | $25,000 | $6,975,000 |
| $0 | $0 | | $910,400 |
| $0 | | $0 | $662,446 |
| $0 | | $0 | $1,912,238 |
| $0 | | $0 | $1,578,256 |
| $580,503 | $580,503 | | $8,919,497 |
| $803,697 | $803,697 | | $30,050,303 |
| $0 | $0 | | $1,000,000 |
| $0 | $0 | | $584,116 |
| $0 | | $0 | $421,870 |
| $0 | $0 | | $16,454,289 |
| $199,891 | $199,891 | | $1,278,806 |
| $500,000,000 | | $500,000,000 | $0 |
| $1,162,170 | $1,162,170 | | $29,382,830 |
| $103,292 | $103,292 | | $9,539,057 |
| $6,108 | $6,108 | | $1,981,862 |
| $0 | $0 | | $82,948,000 |
| $0 | $0 | | $76,765,000 |
| $274 | $274 | | $26,299,726 |
| $46,361,122 | $46,361,122 | | $24,407,878 |
| $0 | $0 | | $3,720,000 |
| $2,290,000,000 | | $2,290,000,000 | $0 |
| $940,000,000 | | $940,000,000 | $0 |
| $1,870,000,000 | | $1,870,000,000 | $0 |
| $400,000,000 | | $400,000,000 | $0 |
| $0 | $0 | | $1,043,000 |
| $10,233,000 | $10,233,000 | | $0 |
| $0 | $0 | | $7,640,000 |
| $15,081,279 | $15,081,279 | | $5,973,721 |
| $0 | $0 | | $28,650,000 |
| $41,804,840 | $41,804,840 | | $853,160 |
| $0 | $0 | | $4,352,000 |
| $28,542,934 | $28,542,934 | | $40,919,066 |
| $0 | $0 | | $82,566,000 |
| $0 | $0 | | $8,423,000 |
| $10,233,859 | $10,233,859 | | $33,263,141 |
| $50,413,000 | $50,413,000 | | $0 |
| $32,369,658 | $32,369,658 | | $123,342 |
| $11,958,700 | $11,958,700 | | $9,096,300 |
| $0 | $0 | | $7,640,000 |
| $0 | $0 | | $28,650,000 |
| $192,574 | $192,574 | | $29,539,426 |
| $0 | $0 | | $10,789,000 |
| $0 | $0 | | $48,717,000 |
| $89,331 | $89,331 | | $115,691,669 |
| $0 | $0 | | $8,689,000 |

| | |
|---|---|
| | $6,975,000 |
| $910,400 | |
| | $662,446 |
| | $1,912,238 |
| | $1,578,256 |
| $8,919,497 | |
| $30,050,303 | |
| $1,000,000 | |
| $584,116 | |
| | $421,870 |
| $16,454,289 | |
| $1,278,806 | |
| | $0 |
| $29,382,830 | |
| $9,539,057 | |
| $1,981,862 | |
| $82,948,000 | |
| $76,765,000 | |
| $26,299,726 | |
| $24,407,878 | |
| $3,720,000 | |
| | $0 |
| | $0 |
| | $0 |
| | $0 |
| $1,043,000 | |
| | $0 |
| $7,640,000 | |
| $5,973,721 | |
| $28,650,000 | |
| $853,160 | |
| $4,352,000 | |
| $40,919,066 | |
| $82,566,000 | |
| $8,423,000 | |
| $33,263,141 | |
| | $0 |
| $123,342 | |
| $9,096,300 | |
| $7,640,000 | |
| $28,650,000 | |
| $29,539,426 | |
| $10,789,000 | |
| $48,717,000 | |
| $115,691,669 | |
| $8,689,000 | |

| | | | |
|---|---|---|---|
| 4D | 96220223-0 | Open | 66.468 |
| 4L | 96220323-0 | Open | 66.468 |
| 4E | 96220423-0 | Open | 66.468 |
| 4C | 96220523-0 | Open | 66.458 |
| 4E | 96883923-0 | Open | 66.468 |
| 4C | 96898201-0 | Open | 66.458 |
| 4D | 96898301-0 | Open | 66.468 |
| 4D | 97T15201-1 | Open | 66.468 |
| 4E | 97T15301-1 | Open | 66.468 |
| 4X | 98T72601-0 | Open | 66.458 |
| 4C | 98T76901-0 | Open | 66.458 |
| 4D | 98T77001-4 | Open | 66.468 |
| 4E | 99108E23-0 | Open | 66.468 |
| 4L | 99108L23-0 | Open | 66.468 |
| 4D | 99108S23-0 | Open | 66.468 |
| 4E | 99191E23-1 | Open | 66.468 |
| 4L | 99191L23-0 | Open | 66.468 |
| 4D | 99191S23-0 | Open | 66.468 |
| 4C | 96888023-0 | Closed | 66.458 |
| 4X | 96897922-0 | Closed | 66.458 |
| 4X | 96897923-0 | Closed | 66.458 |
| 4C | 96894423-0 | Open | 66.458 |
| 4C | 09000224-0 | Open | 66.458 |
| 4D | 953A0047-0 | Open | 66.468 |
| 4C | 09000223-0 | Open | 66.458 |
| 48 | 00A01298-0 | Open | 66.442 |
| 48 | 00A01612-0 | Open | 66.442 |
| 48 | 00A01613-0 | Open | 66.442 |
| 48 | 00A01763-0 | Open | 66.442 |
| 4E | 00I51922-0 | Open | 66.468 |
| 4L | 00I52022-0 | Open | 66.468 |
| 4X | 00I52222-0 | Open | 66.458 |
| 4C | 00I52322-0 | Open | 66.458 |
| 4D | 00I52422-0 | Open | 66.468 |
| 4L | 02D38123-0 | Open | 66.468 |
| 5Q | 02F67301-0 | Open | 66.034 |
| 4X | 09000323-0 | Open | 66.458 |
| 4X | 09000324-0 | Open | 66.458 |
| 4C | 23000223-0 | Open | 66.458 |
| 4X | 23000323-0 | Open | 66.458 |
| 4X | 33000323-0 | Open | 66.458 |
| 4C | 50000223-0 | Open | 66.458 |
| 4X | 50000323-0 | Open | 66.458 |
| 4L | 95324101-1 | Open | 66.468 |
| 4E | 95325301-1 | Open | 66.468 |
| 4L | 95326901-1 | Open | 66.468 |

Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds

New Jersey Dept of Environmental Protection
New Jersey Dept of Environmental Protection
New Jersey Dept of Environmental Protection
New Jersey Dept of Environmental Protection
North Dakota Department of Environmental Quality
South Dakota Department of Agriculture and Natural Resources
South Dakota Department of Agriculture and Natural Resources
HAWAII DEPARTMENT OF HEALTH
HAWAII DEPARTMENT OF HEALTH
HAWAII DEPARTMENT OF HEALTH
HAWAII DEPARTMENT OF HEALTH
HAWAII DEPARTMENT OF HEALTH
Health and Human Services Maine Dept of
Health and Human Services Maine Dept of
Health and Human Services Maine Dept of
Massachusetts Clean Water Trust
Massachusetts Clean Water Trust
Massachusetts Clean Water Trust
North Dakota Department of Environmental Quality
North Dakota Department of Environmental Quality
North Dakota Department of Environmental Quality
MT Department of Environmental Quality
DEPT OF ENERGY & ENVIRONMENTAL PROTECTION
DC WATER & SEWER AUTHORITY
Energy & Environmental Protection Connecticut Department of
DEPARTMENT OF ENVIRONMENTAL CONSERVATION VERMONT
Health And Human Services, Maine Department Of
Massachusetts Department of Environmental Protection
ENVIRONMENTAL SERVICES, NEW HAMPSHIRE DEPARTMENT OF
State of Wyoming- Office of State Lands and Investments
State of Wyoming- Office of State Lands and Investments
State of Wyoming- Office of State Lands and Investments
State of Wyoming- Office of State Lands and Investments
State of Wyoming- Office of State Lands and Investments
TN Dept of Environment and Conservation
MUSCOGEE CREEK NATION
Energy & Environmental Protection Connecticut Department of
DEPT OF ENERGY & ENVIRONMENTAL PROTECTION
Environmental Protection Maine Department of
Environmental Protection Maine Department of
New Hampshire D.E.S.
Vermont D.E.C.
Vermont D.E.C.
PA Infrastructure Investment Authority
PA Infrastructure Investment Authority
THE ENVIRONMENT MARYLAND DEPARTMENT OF

| State | X9K2JHHGL5M8 | NJ | 6/30/2030 |
|---|---|---|---|
| State | X9K2JHHGL5M8 | NJ | 6/30/2030 |
| State | X9K2JHHGL5M8 | NJ | 6/30/2030 |
| State | X9K2JHHGL5M8 | NJ | 6/30/2030 |
| State | ZP9KYB67ZB46 | ND | 6/30/2030 |
| State | DNHKVEH2NDJ3 | SD | 6/30/2030 |
| State | DNHKVEH2NDJ3 | SD | 6/30/2030 |
| State | LFVFLBD6XZB5 | HI | 6/30/2030 |
| State | LFVFLBD6XZB5 | HI | 6/30/2030 |
| State | LFVFLBD6XZB5 | HI | 6/30/2030 |
| State | LFVFLBD6XZB5 | HI | 6/30/2030 |
| State | LFVFLBD6XZB5 | HI | 6/30/2030 |
| State | GJEPWTMKF5A3 | ME | 6/30/2030 |
| State | GJEPWTMKF5A3 | ME | 6/30/2030 |
| State | GJEPWTMKF5A3 | ME | 6/30/2030 |
| State | K5EDVCYPKGZ3 | MA | 6/30/2030 |
| State | K5EDVCYPKGZ3 | MA | 6/30/2030 |
| State | K5EDVCYPKGZ3 | MA | 6/30/2030 |
| State | ZP9KYB67ZB46 | ND | 7/31/2030 |
| State | ZP9KYB67ZB46 | ND | 7/31/2030 |
| State | ZP9KYB67ZB46 | ND | 7/31/2030 |
| State | FYMGBG7NQDL1 | MT | 8/15/2030 |
| State | VZA5GCYZBJA7 | CT | 9/1/2030 |
| Special District | CJGNN8VNULJ6 | DC | 9/3/2030 |
| State | VZA5GCYZBJA7 | CT | 9/29/2030 |
| State | NYZQQ61KSAN8 | VT | 9/30/2030 |
| State | GJEPWTMKF5A3 | ME | 9/30/2030 |
| State | Z28NWLE6DXF8 | MA | 9/30/2030 |
| State | NG6PGJFQBML3 | NH | 9/30/2030 |
| State | DJA1QJQ8NL37 | WY | 9/30/2030 |
| State | DJA1QJQ8NL37 | WY | 9/30/2030 |
| State | DJA1QJQ8NL37 | WY | 9/30/2030 |
| State | DJA1QJQ8NL37 | WY | 9/30/2030 |
| State | DJA1QJQ8NL37 | WY | 9/30/2030 |
| State | JC92Y4FYH524 | TN | 9/30/2030 |
| Indian Tribe | KDYABRXCN245 | OK | 9/30/2030 |
| State | VZA5GCYZBJA7 | CT | 9/30/2030 |
| State | VZA5GCYZBJA7 | CT | 9/30/2030 |
| State | FAABAXF9D9E3 | ME | 9/30/2030 |
| State | FAABAXF9D9E3 | ME | 9/30/2030 |
| State | NG6PGJFQBML3 | NH | 9/30/2030 |
| State | NYZQQ61KSAN8 | VT | 9/30/2030 |
| State | NYZQQ61KSAN8 | VT | 9/30/2030 |
| State | JPQLE2X381X8 | PA | 9/30/2030 |
| State | JPQLE2X381X8 | PA | 9/30/2030 |
| State | S734YDNLSHW5 | MD | 9/30/2030 |

| |
|---|
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 7/31/2030 |
| 7/31/2030 |
| 7/31/2030 |
| 8/15/2030 |
| 9/1/2030 |
| 9/3/2030 |
| 9/29/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |