This agreement provides funding to the New Jersey Department of Environmental Protection. Section 1452 of the Safe D
This agreement provides funding to New Jersey Department of Environmental Protection. Safe Drinking Water Act (SDW
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Wate
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P
This agreement provides funding to . . . North Dakota Department of Environmental Quality under the Safe Drinking Act:
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo
This agreement provides funding to Hawaii Department of Health under the Safe Drinking Act: Section 1452 and Infrastru
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water Sta
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PI
This agreement provides funding to Hawaii Department of Health.  Section 1452 of the Safe Drinking Water Act (SDWA) a
This agreement provides funding to Maine Municipal Bond Bank under the Safe Drinking Act: Section 1452 and Infrastruc
This agreement provides funding to the Maine Municipal Bond Bank.  Safe Drinking Water Act (SDWA): Section 1452 and
This agreement provides funding to Maine Municipal Bond Bank.  Section 1452 of the Safe Drinking Water Act (SDWA) ar
This agreement provides funding to the Massachusetts Clean Water Trust under the Safe Drinking Act: Section 1452 and
This agreement provides funding to the Massachusetts Clean Water Trust. Safe Drinking Water Act (SDWA): Section 1452
This agreement provides funding to the Massachusetts Clean Water Trust  Section 1452 of the Safe Drinking Water Act (S
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P
This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for t
This grant award will supplement the funding of three existing lead service line replacement grants, Contracts 7 (Grant 9!
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Vermont to imple
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Maine to implem
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Massachusetts to
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of New Hampshire t
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Wate
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection o
This action approves an award in the amount of $89,756,000 to the Tennessee Department of Environment and Conserva
The agreement provides funding under the Inflation Reduction Act (IRA) to the Muscogee Creek Nation for the expansior
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) progran
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St
This infrastructure investment and jobs act (IIJA) (aka the bipartisan infrastructure law) funded grant agreement provides
This grant agreement provides funding to Pennsylvania Infrastructure Investment Authority (PENNVEST) under the Safe [
This agreement provides funding to Maryland Department of the Environment (MDE).  Safe Drinking Water Act (SDWA):

EPA_00046153

| | |
|---|---|
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R1 | Yes |
| EPA R3 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R4 | Yes |
| EPA R6 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |

| | | |
|---|---|---|
| $37,376,000 | $37,376,000 | $37,376,000 |
| $82,971,000 | $82,971,000 | $82,971,000 |
| $13,563,000 | $13,563,000 | $13,563,000 |
| $85,178,000 | $85,178,000 | $85,178,000 |
| $7,640,000 | $7,640,000 | $7,640,000 |
| $10,233,000 | $10,233,000 | $10,233,000 |
| $21,055,000 | $21,055,000 | $21,055,000 |
| $22,985,000 | $22,985,000 | $22,985,000 |
| $7,640,000 | $7,640,000 | $7,640,000 |
| $1,647,000 | $1,647,000 | $1,647,000 |
| $16,144,000 | $16,144,000 | $16,144,000 |
| $21,055,000 | $21,055,000 | $21,055,000 |
| $7,640,000 | $7,640,000 | $7,640,000 |
| $20,000,000 | $20,000,000 | $20,000,000 |
| $21,055,000 | $21,055,000 | $21,055,000 |
| $19,904,000 | $19,904,000 | $19,904,000 |
| $33,700,000 | $33,700,000 | $33,700,000 |
| $45,206,000 | $45,206,000 | $45,206,000 |
| $10,233,000 | $10,233,000 | $10,233,000 |
| $459,000 | $459,000 | $459,000 |
| $1,043,000 | $1,043,000 | $1,043,000 |
| $10,233,000 | $10,233,000 | $10,233,000 |
| $27,860,000 | $27,860,000 | $27,860,000 |
| $10,140,605 | $10,140,605 | $10,140,605 |
| $25,535,000 | $25,535,000 | $25,535,000 |
| $9,457,000 | $9,457,000 | $9,457,000 |
| $9,457,000 | $9,457,000 | $9,457,000 |
| $19,249,000 | $19,249,000 | $19,249,000 |
| $9,457,000 | $9,457,000 | $9,457,000 |
| $7,555,000 | $7,555,000 | $7,555,000 |
| $28,350,000 | $28,350,000 | $28,350,000 |
| $459,000 | $459,000 | $459,000 |
| $8,738,000 | $8,738,000 | $8,738,000 |
| $17,992,000 | $17,992,000 | $17,992,000 |
| $89,756,000 | $89,756,000 | $89,756,000 |
| $396,500 | $396,500 | $396,500 |
| $2,605,000 | $2,605,000 | $2,605,000 |
| $2,605,000 | $2,605,000 | $2,605,000 |
| $16,135,000 | $16,135,000 | $16,135,000 |
| $1,646,000 | $1,646,000 | $1,646,000 |
| $2,125,000 | $2,125,000 | $2,125,000 |
| $10,233,000 | $10,233,000 | $10,233,000 |
| $1,043,000 | $1,043,000 | $1,043,000 |
| $154,956,000 | $154,956,000 | $154,956,000 |
| $25,205,000 | $25,205,000 | $25,205,000 |
| $28,650,000 | $28,650,000 | $28,650,000 |

| | | |
|---|---|---|
| $0 | $0 | $37,376,000 |
| $0 | $0 | $82,971,000 |
| $0 | $0 | $13,563,000 |
| $0 | $0 | $85,178,000 |
| $4,919,324 | $4,919,324 | $2,720,676 |
| $235,380 | $235,380 | $9,997,620 |
| $518,800 | $518,800 | $20,536,200 |
| $0 | $0 | $22,985,000 |
| $0 | $0 | $7,640,000 |
| $0 | $0 | $1,647,000 |
| $16,144,000 | $16,144,000 | $0 |
| $9,053,797 | $9,053,797 | $12,001,203 |
| $0 | $0 | $7,640,000 |
| $3,833,700 | $3,833,700 | $16,166,300 |
| $2,026,020 | $2,026,020 | $19,028,980 |
| $0 | $0 | $19,904,000 |
| $0 | $0 | $33,700,000 |
| $11,466,074 | $11,466,074 | $33,739,926 |
| $10,233,000 | $10,233,000 | $0 |
| $459,000 | $459,000 | $0 |
| $1,043,000 | $1,043,000 | $0 |
| $6,028,738 | $6,028,738 | $4,204,262 |
| $0 | $0 | $27,860,000 |
| $0 | $0 | $10,140,605 |
| $3,688,250 | $3,688,250 | $21,846,750 |
| $0 | $0 | $9,457,000 |
| $0 | $0 | $9,457,000 |
| $145 | $145 | $19,248,855 |
| $0 | $0 | $9,457,000 |
| $0 | $0 | $7,555,000 |
| $621,534 | $621,534 | $27,728,466 |
| $0 | $0 | $459,000 |
| $0 | $0 | $8,738,000 |
| $138,014 | $138,014 | $17,853,986 |
| $3,430 | $3,430 | $89,752,570 |
| $0 | $0 | $396,500 |
| $0 | $0 | $2,605,000 |
| $0 | $0 | $2,605,000 |
| $454,773 | $454,773 | $15,680,227 |
| $683,092 | $683,092 | $962,908 |
| $0 | $0 | $2,125,000 |
| $221,957 | $221,957 | $10,011,043 |
| $0 | $0 | $1,043,000 |
| $0 | $0 | $154,956,000 |
| $0 | $0 | $25,205,000 |
| $0 | $0 | $28,650,000 |

| |
|---|
| $37,376,000 |
| $82,971,000 |
| $13,563,000 |
| $85,178,000 |
| $2,720,676 |
| $9,997,620 |
| $20,536,200 |
| $22,985,000 |
| $7,640,000 |
| $1,647,000 |
| $0 |
| $12,001,203 |
| $7,640,000 |
| $16,166,300 |
| $19,028,980 |
| $19,904,000 |
| $33,700,000 |
| $33,739,926 |
| $0 |
| $0 |
| $0 |
| $4,204,262 |
| $27,860,000 |
| $10,140,605 |
| $21,846,750 |
| $9,457,000 |
| $9,457,000 |
| $19,248,855 |
| $9,457,000 |
| $7,555,000 |
| $27,728,466 |
| $459,000 |
| $8,738,000 |
| $17,853,986 |
| $89,752,570 |
| $396,500 |
| $2,605,000 |
| $2,605,000 |
| $15,680,227 |
| $962,908 |
| $2,125,000 |
| $10,011,043 |
| $1,043,000 |
| $154,956,000 |
| $25,205,000 |
| $28,650,000 |

| 4E | 95327001-0 | | | Open | 66.468 |
|----|------------|--|--|------|--------|
| 4L | 95327201-1 | | | Open | 66.468 |
| 4E | 95327401-0 | | | Open | 66.468 |
| 4X | 95327501-0 | | | Open | 66.458 |
| 4X | 95327601-0 | | | Open | 66.458 |
| 4X | 95330801-0 | | | Open | 66.458 |
| 48 | 95342301-0 | | | Open | 66.442 |
| 4E | 96215424-0 | | | Open | 66.468 |
| 4L | 96220024-0 | | | Open | 66.468 |
| 4X | 96220624-0 | | | Open | 66.458 |
| 4C | 96220724-0 | | | Open | 66.458 |
| 4D | 96220823-0 | | | Open | 66.468 |
| 4D | 96231523-1 | | | Open | 66.468 |
| 4E | 96234723-0 | | | Open | 66.468 |
| 4L | 96235523-0 | | | Open | 66.468 |
| M | 96237422-0 | | | Open | 66.600 |
| 4L | 96707903-0 | | | Open | 66.468 |
| 4B | 96709001-1 | | | Open | 66.818 |
| 48 | 97T10201-0 | | | Open | 66.442 |
| 48 | 97T15801-0 | | | Open | 66.442 |
| M | 98T47824-0 | | | Open | 66.600 |
| M | 98T80424-0 | | | Open | 66.600 |
| 4E | 99115E23-0 | | | Open | 66.468 |
| 4D | 99115S23-0 | | | Open | 66.468 |
| 4E | 99121E23-1 | | | Open | 66.468 |
| 4L | 99121L23-3 | | | Open | 66.468 |
| 4D | 99121S23-1 | | | Open | 66.468 |
| 4E | 99125E23-0 | | | Open | 66.468 |
| 4L | 99125L23-1 | | | Open | 66.468 |
| 4D | 99125S23-2 | | | Open | 66.468 |
| 4C | 44000223-0 | | | Open | 66.458 |
| 4E | 99126E23-1 | | | Open | 66.468 |
| 4L | 99126L23-1 | | | Open | 66.468 |
| 4D | 99126S23-1 | | | Open | 66.468 |
| V | 00E02954-4 | 00E02954 | **V00E02954** | Open | 66.802 |
| 5E | 00A01655-0 | | | Open | 66.046 |
| 4R | 02J94901-0 | | | Open | |
| 4L | 96884023-0 | | | Open | 66.468 |
| 4D | 96884123-0 | | | Open | 66.468 |
| 48 | 97T11501-0 | | | Open | 66.442 |
| 5T | 97T22101-0 | | | Open | 66.034 |
| 4C | 00I52323-0 | | | Open | 66.458 |
| 4X | 00I52223-0 | | | Open | 66.458 |
| 4L | 02D68123-0 | | | Open | 66.468 |
| 4C | 25000224-0 | | | Open | 66.458 |
| 4X | 25000324-0 | | | Open | 66.458 |

| |
| --- |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Environmental Protection Consolidated Grants for the Insular Areas - Program Support |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Environmental Protection Consolidated Grants for the Insular Areas - Program Support |
| Environmental Protection Consolidated Grants for the Insular Areas - Program Support |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Climate Pollution Reduction Grants |
| |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |

| |
|---|
| MD Dept of the Environment |
| THE ENVIRONMENT MARYLAND DEPARTMENT OF |
| MD Dept of the Environment |
| MD Dept of the Environment |
| MD Dept of the Environment |
| WV Dept of Environmental Protection |
| WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION |
| New York State Department of Health |
| NYS DEPARTMENT OF HEALTH |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION NEW YORK |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION NEW YORK |
| New York State Department of Health |
| Puerto Rico Department of Health |
| Puerto Rico Department of Health |
| Puerto Rico Department of Health |
| VI Dept. of Planning and Natural Resources |
| MISSOURI DEPARTMENT OF NATURAL R |
| East Central Intergovernmental Association |
| Water Infrastructure Finance Authority of Arizona |
| STATE OF CALIFORNIA WATER RESOURCES CONTROL BOARD |
| Commonwealth Utilities Corp |
| Guam Waterworks Authority |
| New Hampshire D.E.S. |
| New Hampshire D.E.S. |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION VERMONT |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION VERMONT |
| Vermont D.E.C. |
| Connecticut Department of Public Health |
| Connecticut Department of Public Health |
| Connecticut Department of Public Health |
| Rhode Island Infrastructure Bank |
| Rhode Island Infrastructure Bank |
| Rhode Island Infrastructure Bank |
| Rhode Island Infrastructure Bank |
| Illinois Environmental Protection Agency |
| Narragansett Indian Tribe |
| Front and Centered |
| North Dakota Department of Environmental Quality |
| North Dakota Department of Environmental Quality |
| HAWAII DEPARTMENT OF HEALTH |
| TORRES-MARTINEZ DESERT CAHUILLA |
| State of Wyoming Office of Statelands |
| State of Wyoming Office of Statelands |
| Florida Department of Environmental Protection |
| Massachusetts Clean Water Trust |
| Massachusetts Clean Water Trust |

| State | S734YDNLSHW5 | MD | 9/30/2030 |
|---|---|---|---|
| State | S734YDNLSHW5 | MD | 9/30/2030 |
| State | S734YDNLSHW5 | MD | 9/30/2030 |
| State | S734YDNLSHW5 | MD | 9/30/2030 |
| State | S734YDNLSHW5 | MD | 9/30/2030 |
| State | ZTCPELFB6M84 | WV | 9/30/2030 |
| State | ZTCPELFB6M84 | WV | 9/30/2030 |
| State | F863WQVMZSK7 | NY | 9/30/2030 |
| State | F863WQVMZSK7 | NY | 9/30/2030 |
| State | ZECZWASEN594 | NY | 9/30/2030 |
| State | ZECZWASEN594 | NY | 9/30/2030 |
| State | F863WQVMZSK7 | NY | 9/30/2030 |
| State | NMLEHM4JTN15 | PR | 9/30/2030 |
| State | NMLEHM4JTN15 | PR | 9/30/2030 |
| State | NMLEHM4JTN15 | PR | 9/30/2030 |
| State | GZZCMHU5KJG5 | VI | 9/30/2030 |
| State | K6RXPK4W58H4 | MO | 9/30/2030 |
| Intermunicipal | QK2FMHBXWGN2 | IA | 9/30/2030 |
| State | SA2DN1YA58W4 | AZ | 9/30/2030 |
| State | TGFTZM2DN5Z2 | CA | 9/30/2030 |
| State | GHRFE15TLXS3 | MP | 9/30/2030 |
| State | L63BLKYU5DL7 | GU | 9/30/2030 |
| State | NG6PGJFQBML3 | NH | 9/30/2030 |
| State | NG6PGJFQBML3 | NH | 9/30/2030 |
| State | NYZQQ61KSAN8 | VT | 9/30/2030 |
| State | NYZQQ61KSAN8 | VT | 9/30/2030 |
| State | NYZQQ61KSAN8 | VT | 9/30/2030 |
| State | RFZKKT5RU3F8 | CT | 9/30/2030 |
| State | RFZKKT5RU3F8 | CT | 9/30/2030 |
| State | RFZKKT5RU3F8 | CT | 9/30/2030 |
| State | CRCEB6TH9JM6 | RI | 10/1/2030 |
| State | CRCEB6TH9JM6 | RI | 10/1/2030 |
| State | CRCEB6TH9JM6 | RI | 10/1/2030 |
| State | CRCEB6TH9JM6 | RI | 10/1/2030 |
| State | KTRWKRABSKV6 | IL | 10/31/2030 |
| Indian Tribe | UKHEKM319314 | RI | 12/30/2030 |
| Not for Profit | XAWGFDYVLB88 | WA | 12/31/2030 |
| State | ZP9KYB67ZB46 | ND | 12/31/2030 |
| State | ZP9KYB67ZB46 | ND | 12/31/2030 |
| State | LFVFLBD6XZB5 | HI | 12/31/2030 |
| Indian Tribe | M77AHYAGAD33 | CA | 12/31/2030 |
| State | DJA1QJQ8NL37 | WY | 4/18/2031 |
| State | DJA1QJQ8NL37 | WY | 4/9/2031 |
| State | DSALKBHYTEH1 | FL | 6/30/2031 |
| State | K5EDVCYPKGZ3 | MA | 6/30/2031 |
| State | K5EDVCYPKGZ3 | MA | 6/30/2031 |

| |
|---|
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 10/1/2030 |
| 10/1/2030 |
| 10/1/2030 |
| 10/1/2030 |
| 10/31/2030 |
| 12/30/2030 |
| 12/31/2030 |
| 12/31/2030 |
| 12/31/2030 |
| 12/31/2030 |
| 12/31/2030 |
| 4/9/2031 |
| 4/9/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |

EPA_00046162

This grant agreement provides funding to Maryland Department of the Environment (MDE) under the Safe Drinking Act: I

This agreement provides funding to Maryland Department of the Environment (MDE). Safe Drinking Water Act (SDWA):

This grant agreement provides funding to Maryland Department of the Environment (MDE) under the Safe Drinking Act: I

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

This Infrastructure Investment and Jobs Act (IIJA) (commonly referred to as the Bipartisan Infrastructure Law or BIL) agre

This Infrastructure Investment and Jobs Act (IIJA)/Bipartisan Infrastructure Law (BIL) funded award to the State of West V

This agreement provides funding to the New York State Department of Health under the Safe Drinking Act: Section 1452

This agreement provides funding to the New York State Department of Health under the Safe Drinking Water Act (SDWA)

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) program

This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for t

This agreement provides funding to the New York State Department of Health. Section 1452 of the Safe Drinking Water /

This agreement provides funding to the Puerto Rico Department of Health. Section 1452 of the Safe Drinking Water Act (

This agreement provides funding to the Puerto Rico Department of Health under the Safe Drinking Act, Section 1452 and

This agreement provides funding to Puerto Rico Department of Health (PRDOH). Safe Drinking Water Act (SDWA): Sectio

This Consolidated Grant provides funding under Infrastructure Investment and Jobs Act (IIJA) Appropriation to support th

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Arizona to impler

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of California to impl

This cooperative agreement consists of Fiscal Year 2023 Bipartisan Infrastructure Law awards, which includes Drinking Wa

This assistance agreement includes current Drinking Water State Revolving Funds (including those for DWSRF, lead servic

This agreement provides funding to the New Hampshire Department of Environmental Services under the Safe Drinking /

This agreement provides funding to the New Hampshire Department of Environmental Services. Section 1452 of the Saf

.

.

This agreement provides funding to Connecticut Department of Public Health under the Safe Drinking Act: Section 1452 a

This agreement provides funding to Connecticut Department of Public Health. Safe Drinking Water Act (SDWA): Section

This agreement provides funding to Connecticut Department of Public Health. Section 1452 of the Safe Drinking Water A

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

This agreement provides funding to the Rhode Island Infrastructure Bank under the Safe Drinking Act: Section 1452 and I

This agreement provides funding to the Rhode Island Infrastructure Bank. Safe Drinking Water Act (SDWA): Section 1452

This agreement provides funding to the Rhode Island Infrastructure Bank. Section 1452 of the Safe Drinking Water Act (S

This Cooperative Agreement funds the Recipients program to conduct Long-Term Remedial Action which includes groun

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Narragansett Indian Tribe.

The grantee (lead) will establish support programs consisting of subawards and other forms of support that advances hur

This agreement provides funding to North Dakota DEQ. Safe Drinking Water Act (SDWA): Section 1452 and Infrastructure

This agreement provides funding to North Dakota DEQ. Section 1452 of the Safe Drinking Water Act (SDWA) and Infrastr

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Hawaii to implem

This agreement provides funding under the Inflation Reduction Act (IRA) to Torres Martinez Indian Tribe for the expansion

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA). The purpose of the project is fo

This action approves an award in the amount of $254,788,000 to Florida Department of Environmental Protection, Florida

This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for t

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) program

EPA_00046163

| | |
|---|---|
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R5 | Yes |
| EPA R1 | Yes |
| EPA R10 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R4 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |

| | | | |
|---|---|---|---|
| $15,874,000 | $15,874,000 | $15,874,000 | |
| $51,934,000 | $51,934,000 | $51,934,000 | |
| $13,840,000 | $13,840,000 | $13,840,000 | |
| $5,143,000 | $5,143,000 | $5,143,000 | |
| $2,261,000 | $2,261,000 | $2,261,000 | |
| $3,315,000 | $3,315,000 | $3,315,000 | |
| $28,371,000 | $28,371,000 | $28,371,000 | |
| $35,687,000 | $35,687,000 | $35,687,000 | |
| $124,039,000 | $124,039,000 | $124,039,000 | |
| $23,691,000 | $23,691,000 | $23,691,000 | |
| $251,013,000 | $251,013,000 | $251,013,000 | |
| $98,347,000 | $98,347,000 | $98,347,000 | |
| $17,992,000 | $17,992,000 | $17,992,000 | |
| $7,555,000 | $7,555,000 | $7,555,000 | |
| $28,350,000 | $28,350,000 | $28,350,000 | |
| $31,883,000 | $31,883,000 | $31,883,000 | |
| $43,966,000 | $43,966,000 | $43,966,000 | |
| $4,000,000 | $4,000,000 | $4,000,000 | |
| $21,385,000 | $21,385,000 | $21,385,000 | |
| $82,961,000 | $82,961,000 | $82,961,000 | |
| $19,225,000 | $19,225,000 | $19,225,000 | |
| $21,968,000 | $21,968,000 | $21,968,000 | |
| $7,640,000 | $7,640,000 | $7,640,000 | |
| $21,055,000 | $21,055,000 | $21,055,000 | |
| $7,640,000 | $7,640,000 | $7,640,000 | |
| $28,650,000 | $28,650,000 | $28,650,000 | |
| $21,055,000 | $21,055,000 | $21,055,000 | |
| $7,640,000 | $7,640,000 | $7,640,000 | |
| $39,954,000 | $39,954,000 | $39,954,000 | |
| $21,055,000 | $21,055,000 | $21,055,000 | |
| $13,996,000 | $13,996,000 | $13,996,000 | |
| $7,640,000 | $7,640,000 | $7,640,000 | |
| $28,650,000 | $28,650,000 | $28,650,000 | |
| $21,055,000 | $21,055,000 | $21,055,000 | |
| $5,890,000 | $5,890,000 | $2,806,857 | |
| $6,627,691 | $6,627,691 | | $6,627,691 |
| $5,482,000 | $5,482,000 | $5,482,000 | |
| $28,650,000 | $28,650,000 | $28,650,000 | |
| $21,055,000 | $21,055,000 | $21,055,000 | |
| $9,457,000 | $9,457,000 | $9,457,000 | |
| $300,000 | $300,000 | | $300,000 |
| $10,233,000 | $10,233,000 | $10,233,000 | |
| $1,043,000 | $1,043,000 | $1,043,000 | |
| $254,788,000 | $254,788,000 | $254,788,000 | |
| $77,212,000 | $77,212,000 | $77,212,000 | |
| $7,285,000 | $7,285,000 | $7,285,000 | |

| | | |
|---:|---:|---:|
| $199,294 | $199,294 | $15,674,706 |
| $228,368 | $228,368 | $51,705,632 |
| $449,329 | $449,329 | $13,390,671 |
| $0 | $0 | $5,143,000 |
| $0 | $0 | $2,261,000 |
| $0 | $0 | $3,315,000 |
| $0 | $0 | $28,371,000 |
| $9,620 | $9,620 | $35,677,380 |
| $0 | $0 | $124,039,000 |
| $0 | $0 | $23,691,000 |
| $148,452,731 | $148,452,731 | $102,560,269 |
| $85,184,620 | $85,184,620 | $13,162,380 |
| $0 | $0 | $17,992,000 |
| $0 | $0 | $7,555,000 |
| $0 | $0 | $28,350,000 |
| $0 | $0 | $31,883,000 |
| $0 | $0 | $43,966,000 |
| $243,617 | $243,617 | $3,756,383 |
| $0 | $0 | $21,385,000 |
| $0 | $0 | $82,961,000 |
| $1,210,355 | $1,210,355 | $18,014,645 |
| $70,000 | $70,000 | $21,898,000 |
| $0 | $0 | $7,640,000 |
| $363,609 | $363,609 | $20,691,391 |
| $162,109 | $162,109 | $7,477,891 |
| $163,120 | $163,120 | $28,486,880 |
| $4,908,945 | $4,908,945 | $16,146,055 |
| $0 | $0 | $7,640,000 |
| $0 | $0 | $39,954,000 |
| $0 | $0 | $21,055,000 |
| $7,893,744 | $7,893,744 | $6,102,256 |
| $315,495 | $315,495 | $7,324,505 |
| $561,955 | $561,955 | $28,088,045 |
| $1,934,414 | $1,934,414 | $19,120,586 |
| $4,319,442 | $1,334,357 | $1,570,558 |
| $0 | $0 | $6,627,691 |
| $0 | $0 | $5,482,000 |
| $1,361,740 | $1,361,740 | $27,288,260 |
| $21,055,000 | $21,055,000 | $0 |
| $0 | $0 | $9,457,000 |
| $0 | $0 | $300,000 |
| $0 | $0 | $10,233,000 |
| $0 | $0 | $1,043,000 |
| $0 | $0 | $254,788,000 |
| $0 | $0 | $77,212,000 |
| $0 | $0 | $7,285,000 |

EPA_00046166

| | | |
|---|---|---|
| $15,674,706 | | |
| $51,705,632 | | |
| $13,390,671 | | |
| $5,143,000 | | |
| $2,261,000 | | |
| $3,315,000 | | |
| $28,371,000 | | |
| $35,677,380 | | |
| $124,039,000 | | |
| $23,691,000 | | |
| $102,560,269 | | |
| $13,162,380 | | |
| $17,992,000 | | |
| $7,555,000 | | |
| $28,350,000 | | |
| $31,883,000 | suspend | |
| $43,966,000 | | |
| $3,756,383 | | |
| $21,385,000 | | |
| $82,961,000 | | |
| $18,014,645 | suspend | |
| $21,898,000 | suspend | |
| $7,640,000 | | |
| $20,691,391 | | |
| $7,477,891 | | |
| $28,486,880 | | |
| $16,146,055 | | |
| $7,640,000 | | |
| $39,954,000 | | |
| $21,055,000 | | |
| $6,102,256 | | |
| $7,324,505 | | |
| $28,088,045 | | |
| $19,120,586 | | |
| $1,472,500 | $ | 4,417,500.00 |
| | $6,627,691 | |
| $5,482,000 | | |
| $27,288,260 | | |
| $0 | | |
| $9,457,000 | | |
| | $300,000 | |
| $10,233,000 | | |
| $1,043,000 | | |
| $254,788,000 | | |
| $77,212,000 | | |
| $7,285,000 | | |

EPA_00046167

| 5G | 84096001-1 | Open | 66.957 |
|----|------------|------|--------|
| 4D | 95345101-0 | Open | 66.468 |
| 4E | 95345201-0 | Open | 66.468 |
| 4C | 95345601-0 | Open | 66.458 |
| 4X | 95345701-0 | Open | 66.458 |
| 4D | 95345901-0 | Open | 66.468 |
| 4E | 95346001-0 | Open | 66.468 |
| 4L | 95346101-0 | Open | 66.468 |
| 4C | 95346401-0 | Open | 66.458 |
| 4X | 95346501-0 | Open | 66.458 |
| 4D | 95346601-0 | Open | 66.468 |
| 4E | 95346701-0 | Open | 66.468 |
| 4L | 95346801-0 | Open | 66.468 |
| 4C | 95347401-0 | Open | 66.458 |
| 4X | 95347501-0 | Open | 66.458 |
| 4C | 95350701-0 | Open | 66.458 |
| 4L | 95350901-0 | Open | 66.468 |
| 4D | 953A0037-0 | Open | 66.468 |
| 4E | 953A0038-0 | Open | 66.468 |
| 4X | 96220124-0 | Open | 66.458 |
| 4D | 96220224-0 | Open | 66.468 |
| 4L | 96220324-0 | Open | 66.468 |
| 4E | 96220424-0 | Open | 66.468 |
| 4C | 96220524-0 | Open | 66.458 |
| 48 | 96715801-0 | Open | 66.442 |
| 4E | 96883924-0 | Open | 66.468 |
| 4C | 96888024-0 | Open | 66.458 |
| 4X | 96897924-0 | Open | 66.458 |
| 4L | 97T15601-1 | Open | 66.468 |
| 4E | 99108E24-0 | Open | 66.468 |
| 4D | 99108S24-0 | Open | 66.468 |
| 4E | 99191E24-0 | Open | 66.468 |
| 4D | 99191S24-0 | Open | 66.468 |
| 48 | 00I44000-0 | Open | 66.442 |
| 4E | 96887324-0 | Open | 66.468 |
| 4C | 96898224-0 | Open | 66.458 |
| 4D | 96898324-0 | Open | 66.468 |
| 4E | 96887302-0 | Open | 66.468 |
| 4X | 96887402-1 | Open | 66.458 |
| 4T | 00A01562-0 | Open | 66.456 |
| 4D | 00I52423-0 | Open | 66.468 |
| 4C | 23000224-0 | Open | 66.458 |
| 4X | 23000324-0 | Open | 66.458 |
| 4C | 33000224-0 | Open | 66.458 |
| 4X | 33000324-0 | Open | 66.458 |
| 4C | 50000224-0 | Open | 66.458 |

Greenhouse Gas Reduction Fund Grant Program
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
National Estuary Program
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds

pfci0631 - POWER FORWARD COMMUNITIES, INC

PENNVEST

PENNVEST

State of Delaware, DNREC

State of Delaware, DNREC

EXECUTIVE OFFICE OF THE GOVERNOR OF DELAWARE

EXECUTIVE OFFICE OF THE GOVERNOR OF DELAWARE

EXECUTIVE OFFICE OF THE GOVERNOR OF DELAWARE

WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION

WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION

WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION

WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION

WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION

VIRGINIA DEPARTMENT OF ENVIRONMENTAL QUALITY

VIRGINIA DEPARTMENT OF ENVIRONMENTAL QUALITY

THE ENVIRONMENT MARYLAND DEPARTMENT OF

THE ENVIRONMENT MARYLAND DEPARTMENT OF

THE ENVIRONMENT MARYLAND DEPARTMENT OF

THE ENVIRONMENT MARYLAND DEPARTMENT OF

NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION

NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION

NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION

NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION

NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION

NEBRASKA DEPARTMENT OF ENVIRONMENT & ENERGY

North Dakota Department of Environmental Quality

North Dakota Department of Environmental Quality

North Dakota Department of Environmental Quality

HAWAII DEPARTMENT OF HEALTH

Health And Human Services, Maine Department Of

Health And Human Services, Maine Department Of

Massachusetts Clean Water Trust

Massachusetts Clean Water Trust

State of Wyoming Office of Statelands

South Dakota Department of Agriculture and Natural Resources, The

South Dakota Department of Agriculture and Natural Resources, The

South Dakota Department of Agriculture and Natural Resources, The

South Dakota Department of Agriculture and Natural Resources, The

South Dakota Department of Agriculture and Natural Resources, The

University of Maine System

State of Wyoming Office of Statelands

DEPARTMENT OF ENVIRONMENTAL PROTECTION MAINE

DEPARTMENT OF ENVIRONMENTAL PROTECTION MAINE

ENVIRONMENTAL SERVICES, NEW HAMPSHIRE DEPARTMENT OF

ENVIRONMENTAL SERVICES, NEW HAMPSHIRE DEPARTMENT OF

DEPARTMENT OF ENVIRONMENTAL CONSERVATION VERMONT

| Not for Profit | G1YAE6AFNDN4 | MD | 6/30/2031 |
|---|---|---|---|
| State | JPQLE2X381X8 | PA | 6/30/2031 |
| State | JPQLE2X381X8 | PA | 6/30/2031 |
| State | EF6TCJGSRDF4 | DE | 6/30/2031 |
| State | EF6TCJGSRDF4 | DE | 6/30/2031 |
| State | GKQPH6J32LN7 | DE | 6/30/2031 |
| State | GKQPH6J32LN7 | DE | 6/30/2031 |
| State | GKQPH6J32LN7 | DE | 6/30/2031 |
| State | ZTCPELFB6M84 | WV | 6/30/2031 |
| State | ZTCPELFB6M84 | WV | 6/30/2031 |
| State | ZTCPELFB6M84 | WV | 6/30/2031 |
| State | ZTCPELFB6M84 | WV | 6/30/2031 |
| State | ZTCPELFB6M84 | WV | 6/30/2031 |
| State | LWLXBA1A6NJ9 | VA | 6/30/2031 |
| State | LWLXBA1A6NJ9 | VA | 6/30/2031 |
| State | S734YDNLSHW5 | MD | 6/30/2031 |
| State | S734YDNLSHW5 | MD | 6/30/2031 |
| State | S734YDNLSHW5 | MD | 6/30/2031 |
| State | S734YDNLSHW5 | MD | 6/30/2031 |
| State | X9K2JHHGL5M8 | NJ | 6/30/2031 |
| State | X9K2JHHGL5M8 | NJ | 6/30/2031 |
| State | X9K2JHHGL5M8 | NJ | 6/30/2031 |
| State | X9K2JHHGL5M8 | NJ | 6/30/2031 |
| State | X9K2JHHGL5M8 | NJ | 6/30/2031 |
| State | HPZJJJ7AMFL4 | NE | 6/30/2031 |
| State | ZP9KYB67ZB46 | ND | 6/30/2031 |
| State | ZP9KYB67ZB46 | ND | 6/30/2031 |
| State | ZP9KYB67ZB46 | ND | 6/30/2031 |
| State | LFVFLBD6XZB5 | HI | 6/30/2031 |
| State | GJEPWTMKF5A3 | ME | 6/30/2031 |
| State | GJEPWTMKF5A3 | ME | 6/30/2031 |
| State | K5EDVCYPKGZ3 | MA | 6/30/2031 |
| State | K5EDVCYPKGZ3 | MA | 6/30/2031 |
| State | DJA1QJQ8NL37 | WY | 7/1/2031 |
| State | DNHKVEH2NDJ3 | SD | 7/31/2031 |
| State | DNHKVEH2NDJ3 | SD | 7/31/2031 |
| State | DNHKVEH2NDJ3 | SD | 7/31/2031 |
| State | DNHKVEH2NDJ3 | SD | 8/31/2031 |
| State | DNHKVEH2NDJ3 | SD | 8/31/2031 |
| State Institution of Higher Learning | DMLZJTD7WJ94 | ME | 9/30/2031 |
| State | DJA1QJQ8NL37 | WY | 9/30/2031 |
| State | FAABAXF9D9E3 | ME | 9/30/2031 |
| State | FAABAXF9D9E3 | ME | 9/30/2031 |
| State | NG6PGJFQBML3 | NH | 9/30/2031 |
| State | NG6PGJFQBML3 | NH | 9/30/2031 |
| State | NYZQQ61KSAN8 | VT | 9/30/2031 |

| |
|---|
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 6/30/2031 |
| 7/1/2031 |
| 7/31/2031 |
| 7/31/2031 |
| 7/31/2031 |
| 8/31/2031 |
| 8/31/2031 |
| 9/30/2031 |
| 9/30/2031 |
| 9/30/2031 |
| 9/30/2031 |
| 9/30/2031 |
| 9/30/2031 |
| 9/30/2031 |
| 9/30/2031 |

This agreement provides funding under the Inflation Reduction Act (IRA) to Power Forward Communities (PFC). The recip
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund program.
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) progra
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo
This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for t
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) progra
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo
This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for \
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) progra
This agreement funding to Maryland Department of the Environment for a capitalization grant, funded by the Infrastruct
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) progra
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo
This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for t
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Nebraska to impl
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo
This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for t
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) progra
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Wyoming to imp
This agreement provides funding to South Dakota under the Safe Drinking Act: Section 1452 and Infrastructure Investmer
This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for t
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection
This agreement provides funding to South Dakota under the Safe Drinking Act: Section 1452 and Infrastructure Investmer
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA).  The purpose of the project is fo
This cooperative agreement is provided to University of Southern Maine through the University of Maine System to supp
This agreement provides funding to Wyoming as authorized by Section 1452 of the Safe Drinking Water Act (SDWA) and
This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for t
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) progra
This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for t
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) progra
This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for t

| | |
|---|---|
| EPA HQ | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R7 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R9 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R1 | Yes |
| EPA R8 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |

| | | |
|---|---|---|
| $2,000,000,000 | $2,000,000,000 | $2,000,000,000 |
| $75,829,000 | $75,829,000 | $75,829,000 |
| $25,364,000 | $25,364,000 | $25,364,000 |
| $11,164,000 | $11,164,000 | $11,164,000 |
| $1,052,000 | $1,052,000 | $1,052,000 |
| $22,985,000 | $22,985,000 | $22,985,000 |
| $7,690,000 | $7,690,000 | $7,690,000 |
| $4,889,163 | $4,889,163 | $4,889,163 |
| $35,451,000 | $35,451,000 | $35,451,000 |
| $3,345,000 | $3,345,000 | $3,345,000 |
| $22,985,000 | $22,985,000 | $22,985,000 |
| $7,690,000 | $7,690,000 | $7,690,000 |
| $30,845,000 | $30,845,000 | $30,845,000 |
| $46,541,000 | $46,541,000 | $46,541,000 |
| $4,391,000 | $4,391,000 | $4,391,000 |
| $55,002,000 | $55,002,000 | $55,002,000 |
| $34,400,000 | $34,400,000 | $34,400,000 |
| $47,432,000 | $47,432,000 | $47,432,000 |
| $15,968,000 | $15,968,000 | $15,968,000 |
| $8,689,000 | $8,689,000 | $8,689,000 |
| $40,803,000 | $40,803,000 | $40,803,000 |
| $123,110,000 | $123,110,000 | $123,110,000 |
| $13,563,000 | $13,563,000 | $13,563,000 |
| $92,931,000 | $92,931,000 | $92,931,000 |
| $28,371,000 | $28,371,000 | $28,371,000 |
| $7,640,000 | $7,640,000 | $7,640,000 |
| $11,164,000 | $11,164,000 | $11,164,000 |
| $1,043,000 | $1,043,000 | $1,043,000 |
| $28,650,000 | $28,650,000 | $28,650,000 |
| $7,690,000 | $7,690,000 | $7,690,000 |
| $22,985,000 | $22,985,000 | $22,985,000 |
| $16,404,000 | $16,404,000 | $16,404,000 |
| $49,350,000 | $49,350,000 | $49,350,000 |
| $18,914,000 | $18,914,000 | $18,914,000 |
| $5,928,000 | $5,928,000 | $5,928,000 |
| $11,164,000 | $11,164,000 | $11,164,000 |
| $22,985,000 | $22,985,000 | $22,985,000 |
| $7,640,000 | $7,640,000 | $7,640,000 |
| $0 | $0 | $0 |
| $909,800 | $909,800 | $909,800 |
| $21,055,000 | $21,055,000 | $21,055,000 |
| $17,604,000 | $17,604,000 | $17,604,000 |
| $1,646,000 | $1,646,000 | $1,646,000 |
| $22,726,000 | $22,726,000 | $22,726,000 |
| $2,125,000 | $2,125,000 | $2,125,000 |
| $11,164,000 | $11,164,000 | $11,164,000 |

| | | |
|---|---|---|
| $2,000,000,000 | $2,000,000,000 | $0 |
| $0 | $0 | $75,829,000 |
| $0 | $0 | $25,364,000 |
| $9,268,282 | $9,268,282 | $1,895,718 |
| $0 | $0 | $1,052,000 |
| $0 | $0 | $22,985,000 |
| $0 | $0 | $7,690,000 |
| $0 | $0 | $4,889,163 |
| $0 | $0 | $35,451,000 |
| $0 | $0 | $3,345,000 |
| $0 | $0 | $22,985,000 |
| $0 | $0 | $7,690,000 |
| $0 | $0 | $30,845,000 |
| $0 | $0 | $46,541,000 |
| $0 | $0 | $4,391,000 |
| $0 | $0 | $55,002,000 |
| $0 | $0 | $34,400,000 |
| $3,227 | $3,227 | $47,428,773 |
| $0 | $0 | $15,968,000 |
| $0 | $0 | $8,689,000 |
| $0 | $0 | $40,803,000 |
| $0 | $0 | $123,110,000 |
| $0 | $0 | $13,563,000 |
| $0 | $0 | $92,931,000 |
| $0 | $0 | $28,371,000 |
| $946,513 | $946,513 | $6,693,487 |
| $11,164,000 | $11,164,000 | $0 |
| $0 | $0 | $1,043,000 |
| $5,561,589 | $5,561,589 | $23,088,411 |
| $0 | $0 | $7,690,000 |
| $59,196 | $59,196 | $22,925,804 |
| $0 | $0 | $16,404,000 |
| $0 | $0 | $49,350,000 |
| $0 | $0 | $18,914,000 |
| $0 | $0 | $5,928,000 |
| $0 | $0 | $11,164,000 |
| $0 | $0 | $22,985,000 |
| $0 | $0 | $7,640,000 |
| $0 | $0 | $0 |
| $0 | $0 | $909,800 |
| $0 | $0 | $21,055,000 |
| $0 | $0 | $17,604,000 |
| $0 | $0 | $1,646,000 |
| $0 | $0 | $22,726,000 |
| $0 | $0 | $2,125,000 |
| $0 | $0 | $11,164,000 |

| |
|---|
| $0 |
| $75,829,000 |
| $25,364,000 |
| $1,895,718 |
| $1,052,000 |
| $22,985,000 |
| $7,690,000 |
| $4,889,163 |
| $35,451,000 |
| $3,345,000 |
| $22,985,000 |
| $7,690,000 |
| $30,845,000 |
| $46,541,000 |
| $4,391,000 |
| $55,002,000 |
| $34,400,000 |
| $47,428,773 |
| $15,968,000 |
| $8,689,000 |
| $40,803,000 |
| $123,110,000 |
| $13,563,000 |
| $92,931,000 |
| $28,371,000 |
| $6,693,487 |
| $0 |
| $1,043,000 |
| $23,088,411 |
| $7,690,000 |
| $22,925,804 |
| $16,404,000 |
| $49,350,000 |
| $18,914,000 |
| $5,928,000 |
| $11,164,000 |
| $22,985,000 |
| $7,640,000 |
| $0 |
| $909,800 |
| $21,055,000 |
| $17,604,000 |
| $1,646,000 |
| $22,726,000 |
| $2,125,000 |
| $11,164,000 |

| 4X | 50000324-0 | Open | 66.458 |
|----|------------|------|--------|
| 4L | 95345301-0 | Open | 66.468 |
| 4E | 96220925-0 | Open | 66.468 |
| 4E | 96234724-0 | Open | 66.468 |
| 4L | 96235524-0 | Open | 66.468 |
| 4D | 96272224-0 | Open | 66.468 |
| M | 96273924-0 | Open | 66.600 |
| 4C | 97T06001-0 | Open | 66.458 |
| 4X | 97T07301-0 | Open | 66.458 |
| M | 97T07825-0 | Open | 66.600 |
| M | 98T47825-0 | Open | 66.600 |
| M | 98T49725-0 | Open | 66.600 |
| 4E | 99115E24-0 | Open | 66.468 |
| 4L | 99115L23-0 | Open | 66.468 |
| 4D | 99115S24-0 | Open | 66.468 |
| 4E | 99121E24-0 | Open | 66.468 |
| 4D | 99121S24-0 | Open | 66.468 |
| 4E | 99126E24-0 | Open | 66.468 |
| 4L | 99126L24-0 | Open | 66.468 |
| 4D | 99126S24-0 | Open | 66.468 |
| 4C | 44000224-0 | Open | 66.458 |
| 4X | 44000323-0 | Open | 66.458 |
| 4D | 96884124-0 | Open | 66.468 |
| 4V | 00A01052-2 | Open | 66.802 |
| | | | |
| **Total** | | | |

Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Environmental Protection Consolidated Grants for the Insular Areas - Program Support
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Environmental Protection Consolidated Grants for the Insular Areas - Program Support
Environmental Protection Consolidated Grants for the Insular Areas - Program Support
Environmental Protection Consolidated Grants for the Insular Areas - Program Support
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements

| |
|---|
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION VERMONT |
| PENNVEST |
| NYS DEPARTMENT OF HEALTH |
| Puerto Rico Department of Health |
| Puerto Rico Department of Health |
| Puerto Rico Department of Health |
| EXECUTIVE OFFICE OF THE GOVERNMENT OF THE VIRGIN ISLANDS |
| HAWAII DEPARTMENT OF HEALTH |
| HAWAII DEPARTMENT OF HEALTH |
| Guam Waterworks Authority |
| COMMONWEALTH UTILITIES CORP ATION |
| American Samoa Power Authority |
| ENVIRONMENTAL SERVICES, NEW HAMPSHIRE DEPARTMENT OF |
| ENVIRONMENTAL SERVICES, NEW HAMPSHIRE DEPARTMENT OF |
| ENVIRONMENTAL SERVICES, NEW HAMPSHIRE DEPARTMENT OF |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION VERMONT |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION VERMONT |
| Rhode Island Infrastructure Bank |
| Rhode Island Infrastructure Bank |
| Rhode Island Infrastructure Bank |
| Rhode Island Infrastructure Bank |
| Rhode Island Infrastructure Bank |
| North Dakota Department of Environmental Quality |
| Vermont D.E.C. |
| |

EPA_00046180

| State | NYZQQ61KSAN8 | VT | 9/30/2031 |
|---|---|---|---|
| State | JPQLE2X381X8 | PA | 9/30/2031 |
| State | F863WQVMZSK7 | NY | 9/30/2031 |
| State | NMLEHM4JTN15 | PR | 9/30/2031 |
| State | NMLEHM4JTN15 | PR | 9/30/2031 |
| State | NMLEHM4JTN15 | PR | 9/30/2031 |
| State | GZZCMHU5KJG5 | VI | 9/30/2031 |
| State | LFVFLBD6XZB5 | HI | 9/30/2031 |
| State | LFVFLBD6XZB5 | HI | 9/30/2031 |
| State | L63BLKYU5DL7 | GU | 9/30/2031 |
| State | GHRFE15TLXS3 | MP | 9/30/2031 |
| State | XKBFZJPMNLN5 | AS | 9/30/2031 |
| State | NG6PGJFQBML3 | NH | 9/30/2031 |
| State | NG6PGJFQBML3 | NH | 9/30/2031 |
| State | NG6PGJFQBML3 | NH | 9/30/2031 |
| State | NYZQQ61KSAN8 | VT | 9/30/2031 |
| State | NYZQQ61KSAN8 | VT | 9/30/2031 |
| State | CRCEB6TH9JM6 | RI | 9/30/2031 |
| State | CRCEB6TH9JM6 | RI | 9/30/2031 |
| State | CRCEB6TH9JM6 | RI | 9/30/2031 |
| State | CRCEB6TH9JM6 | RI | 10/1/2031 |
| State | CRCEB6TH9JM6 | RI | 10/1/2031 |
| State | ZP9KYB67ZB46 | ND | 12/31/2031 |
| State | NYZQQ61KSAN8 | VT | 9/30/2034 |

| |
|---|
| 9/30/2031 |
| 9/30/2031 |
| 9/30/2031 |
| 9/30/2031 |
| 9/30/2031 |
| 9/30/2031 |
| 9/30/2031 |
| 9/30/2031 |
| 9/30/2031 |
| 9/30/2031 |
| 9/30/2031 |
| 9/30/2031 |
| 9/30/2031 |
| 9/30/2031 |
| 9/30/2031 |
| 9/30/2031 |
| 9/30/2031 |
| 9/30/2031 |
| 9/30/2031 |
| 9/30/2031 |
| 10/1/2031 |
| 10/1/2031 |
| 12/31/2031 |
| 9/30/2034 |
| |

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) progran
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fc
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fc
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fc
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fc
This agreement provides funding to the Puerto Rico Department of Health (PRDOH).  Section 1452 of the Safe Drinking W
This Consolidated Grant provides funding under Infrastructure Investment and Jobs Act (IIJA) Appropriation to support th
This agreement provides full federal funding in the amount of $17,613,000 for the recipient's Clean Water State Revolvin
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water Sta
This agreement includes Fiscal Year 2024 Bipartisan Infrastructure Law awards, which includes Drinking Water State Revo
This agreement includes Fiscal Year 2024 Bipartisan Infrastructure Law awards, which includes Drinking Water State Revo
This agreement includes Fiscal Year 2024 Bipartisan Infrastructure Law awards, which includes Drinking Water State Revo
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fc
This agreement provides funding to New Hampshire Department of Environmental Services. Safe Drinking Water Act (SD
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fc
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fc
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fc
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fc
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fc
This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for t
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA).  The purpose of the project is fc
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fc
This agreement funds the Vermont Department of Environmental Conservation's program to conduct a remedial action a

EPA_00046183

| | |
|---|---|
| EPA R1 | Yes |
| EPA R3 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R8 | Yes |
| EPA R1 | Yes |
| | No |

| | | | |
|---|---|---|---|
| $1,043,000 | $1,043,000 | $1,043,000 | |
| $160,117,000 | $160,117,000 | $160,117,000 | |
| $35,899,000 | $35,899,000 | $35,899,000 | |
| $7,640,000 | $7,640,000 | $7,640,000 | |
| $28,650,000 | $28,650,000 | $28,650,000 | |
| $21,055,000 | $21,055,000 | $21,055,000 | |
| $51,168,000 | $51,168,000 | $51,168,000 | |
| $17,613,000 | $17,613,000 | $17,613,000 | |
| $1,647,000 | $1,647,000 | $1,647,000 | |
| $28,744,000 | $28,744,000 | $28,744,000 | |
| $35,768,913 | $35,768,913 | $35,768,913 | |
| $29,463,000 | $29,463,000 | $29,463,000 | |
| $7,690,000 | $7,690,000 | $7,690,000 | |
| $30,845,000 | $30,845,000 | $30,845,000 | |
| $22,985,000 | $22,985,000 | $22,985,000 | |
| $7,640,000 | $7,640,000 | $7,640,000 | |
| $22,985,000 | $22,985,000 | $22,985,000 | |
| $7,640,000 | $7,640,000 | $7,640,000 | |
| $28,650,000 | $28,650,000 | $28,650,000 | |
| $22,985,000 | $22,985,000 | $22,985,000 | |
| $15,270,000 | $15,270,000 | $15,270,000 | |
| $1,428,000 | $1,428,000 | $1,428,000 | |
| $22,985,000 | $22,985,000 | $22,985,000 | |
| $14,554,688 | $14,554,688 | $14,554,688 | |
| | | $0 | $1,000,000 |
| **$20,324,760,717** | **$20,324,757,244** | **$20,324,577,243** | **$0** |

| | |
|---|---|
| $273,978.87 | |
| 14,172.64 | $512,536.27 |
| 14,172.64 | |
| 14,172.64 | |
| 14,172.64 | |
| $120,528.71 | |
| $11,338.13 | |
| 50000 | |

EPA_00046185

| | | | |
|---|---|---|---|
| $0 | $0 | | $1,043,000 |
| $0 | $0 | | $160,117,000 |
| $0 | $0 | | $35,899,000 |
| $0 | $0 | | $7,640,000 |
| $0 | $0 | | $28,650,000 |
| $0 | $0 | | $21,055,000 |
| $0 | $0 | | $51,168,000 |
| $0 | $0 | | $17,613,000 |
| $0 | $0 | | $1,647,000 |
| $0 | $0 | | $28,744,000 |
| $0 | $0 | | $35,768,913 |
| $0 | $0 | | $29,463,000 |
| $0 | $0 | | $7,690,000 |
| $0 | $0 | | $30,845,000 |
| $0 | $0 | | $22,985,000 |
| $0 | $0 | | $7,640,000 |
| $0 | $0 | | $22,985,000 |
| $34,925 | $34,925 | | $7,605,075 |
| $19,484 | $19,484 | | $28,630,516 |
| $0 | $0 | | $22,985,000 |
| $0 | $0 | | $15,270,000 |
| $0 | $0 | | $1,428,000 |
| $750,917 | $750,917 | | $22,234,083 |
| $1,029,728 | $1,029,728 | | $13,524,960 |
| | | $0 | $0 |
| $5,690,717,826 | $5,690,702,367 | $0 | $14,634,039,429 |

2386990

EPA_00046186

| | | |
|---|---|---|
| $1,043,000 | | |
| $160,117,000 | | |
| $35,899,000 | | |
| $7,640,000 | | |
| $28,650,000 | | |
| $21,055,000 | | |
| $51,168,000 | suspend | |
| $17,613,000 | | |
| $1,647,000 | | |
| $28,744,000 | suspend | |
| $35,768,913 | suspend | |
| $29,463,000 | suspend | |
| $7,690,000 | | |
| $30,845,000 | | |
| $22,985,000 | | |
| $7,640,000 | | |
| $22,985,000 | | |
| $7,605,075 | | |
| $28,630,516 | | |
| $22,985,000 | | |
| $15,270,000 | | |
| $1,428,000 | | |
| $22,234,083 | | |
| $13,524,960 | | |
| $0 | $1,000,000 | |
| **$14,633,874,887** | **$0** | |

EPA_00046187

Message

---

**From:**    Holden, Allison [Holden.Allison@epa.gov]
**Sent:**    1/31/2025 8:28:43 PM
**To:**    Talbert-Duarte, Angelia [talbert-duarte.angelia@epa.gov]; Askew, Wendel [Askew.Wendel@epa.gov]; Goerke, Ariadne [Goerke.Ariadne@epa.gov]
**Subject:**    FW: Funding Pause Litigation - Potential TRO
**Attachments:**    Dkt. 1 - Complaint.pdf; Dkt. 3 - TRO Mot. (mot only).pdf; Dkt. 46 - Pls' Proposed TRO.pdf; Dkt. 49 - Defs' Resp. to Proposed TRO.pdf

**Importance:**    High

# CUI//PRIVILEGE

FYI from DOJ

----------------------------------------------
Allison Holden
Attorney-Advisor
Civil Rights and Finance Law Office
Office of General Counsel
Environmental Protection Agency
Pronouns: she/her
202-564-3841

## Controlled by U.S. Environmental Protection Agency

**From:** Schwei, Daniel S. (CIV) <Daniel.S.Schwei@usdoj.gov>
**Sent:** Friday, January 31, 2025 3:23 PM
**To:** Ziese, Timothy A. EOP/OMB <Timothy.A.Ziese2@omb.eop.gov>; Walsh, Heather V. EOP/OMB <Heather_V._Walsh@omb.eop.gov>; Shapiro, Daniel J. EOP/OMB <Daniel.J.Shapiro2@omb.eop.gov>; Christopher.Healy@treasury.gov; wendy.doty@hhs.gov; Thomas.Wheeler@ed.gov; Hilary.Malawer@ed.gov; Alexandra.Sweeney@ed.gov; Smith, Laura <Laura.Smith@hq.dhs.gov>; Brock.Pierson@fema.dhs.gov; charles.enloe@dot.gov; Su.Emily.H@dol.gov; Molina.Vanessa2@dol.gov; bernt.matthew@dol.gov; stephen.skubel@hq.doe.gov; Askew, Wendel <Askew.Wendel@epa.gov>; Holden, Allison <Holden.Allison@epa.gov>; Madan, Rafael A. (OJP) <Rafael.A.Madan@usdoj.gov>; angwilli@nsf.gov
**Cc:** Freidah, Andrew F. (CIV) <Andrew.F.Freidah@usdoj.gov>; Sirkovich, Eitan R (CIV) <Eitan.R.Sirkovich@usdoj.gov>
**Subject:** Funding Pause Litigation - Potential TRO
**Importance:** High

> **Caution:** This email originated from outside EPA, please exercise additional caution when deciding whether to open attachments or click on provided links.

Agency Colleagues,

I am an attorney in DOJ's Civil Division, Federal Programs Branch. Along with Andrew Freidah and Eitan Sirkovich (cc'd here), we are handling litigation related to OMB's Memorandum, M-25-13, which directed agencies to pause certain funding to the extent permissible by law. Although that Memorandum has been rescinded, as of now the litigation against the "funding pause" is continuing.

Right now there are two cases challenging the funding pause. In DDC, a group of organizations has sued, but the only defendant in that case (at least as of now) is OMB.

The second case is filed in Rhode Island by twenty-two states and the District of Columbia, and your agency is named as a defendant. Plaintiffs in that case have sought a temporary restraining order against the funding pause, and the Court indicated that he is inclined to grant relief. **A temporary restraining order could issue soon, potentially this afternoon, and therefore we are reaching out now to ensure you are prepared to ensure compliance with any order that is issued.** Please note that, in their proposed TRO, Plaintiffs have requested that the Court order each agency to disseminate the Order to all "employees, contractors, and grantees within two hours." Obviously we've opposed that requirement, but we wanted to flag it for your awareness to the extent you can begin thinking about how any order might be disseminated to employees, contractors, and/or grantees.

I've attached various filings from the Rhode Island case here. We will keep you posted as soon as we hear anything further from the Court. Also, if there are different contacts that would be appropriate from your agency for this distribution list, please let us know. Thanks in advance for your collaboration as we work through this emergency litigation.

Best,
Daniel

**Daniel Schwei**
Special Counsel
United States Department of Justice
Civil Division, Federal Programs Branch
1100 L Street NW, Room 11532
Washington, DC 20005
Tel: 202-598-3865 (mobile)
daniel.s.schwei@usdoj.gov

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF RHODE ISLAND

STATE OF NEW YORK; STATE OF
CALIFORNIA; STATE OF ILLINOIS; STATE OF
RHODE ISLAND; STATE OF NEW JERSEY;
COMMONWEALTH OF MASSACHUSETTS;
STATE OF ARIZONA; STATE OF COLORADO;
STATE OF CONNECTICUT; STATE OF
DELAWARE; THE DISTRICT OF COLUMBIA;
STATE OF HAWAI'I; STATE OF MAINE; STATE
OF MARYLAND; STATE OF MICHIGAN; STATE
OF MINNESOTA; STATE OF NEVADA; STATE
OF NORTH CAROLINA; STATE OF NEW
MEXICO; STATE OF OREGON; STATE OF
VERMONT; STATE OF WASHINGTON; STATE
OF WISCONSIN,

        Plaintiffs,

     v.

DONALD TRUMP, IN HIS OFFICIAL CAPACITY
AS PRESIDENT OF THE UNITED STATES; U.S.
OFFICE OF MANAGEMENT AND BUDGET;
MATTHEW J. VAETH, IN HIS OFFICIAL
CAPACITY AS ACTING DIRECTOR OF THE
U.S. OFFICE OF MANAGEMENT AND
BUDGET; U.S. DEPARTMENT OF THE
TREASURY; SCOTT BESSENT, IN HIS
OFFICIAL CAPACITY AS SECRETARY OF THE
TREASURY; PATRICIA COLLINS IN HER
OFFICIAL CAPACITY AS TREASURER OF THE
U.S.; U.S. DEPARTMENT OF HEALTH AND
HUMAN SERVICES; DOROTHY A. FINK, M.D.,
IN HER OFFICIAL CAPACITY AS ACTING
SECRETARY OF HEALTH AND HUMAN
SERVICES; U.S. DEPARTMENT OF
EDUCATION; DENISE CARTER, IN HER
OFFICIAL CAPACITY AS ACTING SECRETARY
OF EDUCATION; U.S. FEDERAL EMERGENCY
MANAGEMENT AGENCY; CAMERON
HAMILTON, IN HIS OFFICIAL CAPACITY AS
ACTING ADMINISTRATOR OF THE U.S.
FEDERAL EMERGENCY MANAGEMENT

C.A. No. _____

**REQUEST FOR EMERGENCY
TEMPORARY RESTRAINING
ORDER UNDER FEDERAL RULE
OF CIVIL PROCEDURE 65(B)**

1

EPA_00049228

AGENCY; U.S. DEPARTMENT OF
TRANSPORTATION;
JUDITH KALETA, IN HER OFFICIAL
CAPACITY AS ACTING SECRETARY OF
TRANSPORTATION;
U.S. DEPARTMENT OF LABOR; VINCE
MICONE, IN HIS OFFICIAL CAPACITY AS
ACTING SECRETARY OF LABOR; U.S.
DEPARTMENT OF ENERGY; INGRID KOLB, IN
HER OFFICIAL CAPACITY AS ACTING
SECRETARY OF THE U.S. DEPARTMENT OF
ENERGY; U.S. ENVIRONMENTAL
PROTECTION AGENCY; JAMES PAYNE, IN HIS
OFFICIAL CAPACITY AS ACTING
ADMINISTRATOR OF THE U.S.
ENVIRONMENTAL PROTECTION AGENCY;
U.S. DEPARTMENT OF HOMELAND
SECURITY; KRISTI NOEM, IN HER CAPACITY
AS SECRETARY OF THE U.S. DEPARTMENT
OF HOMELAND SECURITY; U.S.
DEPARTMENT OF JUSTICE; JAMES R.
McHENRY III, IN HIS OFFICIAL CAPACITY AS
ACTING ATTORNEY GENERAL OF THE U.S.
DEPARTMENT OF JUSTICE; THE NATIONAL
SCIENCE FOUNDATION and DR.
SETHURAMAN PANCHANATHAN, IN HIS
CAPACITY AS DIRECTOR OF THE NATIONAL
SCIENCE FOUNDATION,

              Defendants.

## COMPLAINT FOR DECLARATORY AND INJUNCTIVE RELIEF
## INTRODUCTION

1.    This action seeks declaratory and injunctive relief and vacatur under the Administrative Procedure Act ("APA") with respect to the Office of Management and Budget's January 27, 2025, Directive for Heads of Executive Departments and Agencies (M-25-13), with the subject, "Temporary Pause of Agency Grant, Loan, and Other Financial Assistance Programs"

2

("OMB Directive").[1] The OMB Directive, set to take effect at 5 pm today but actually being implemented even earlier, directs that the head of every executive branch department and agency "**must temporarily pause** all activities related to obligation or disbursement of all Federal financial assistance, and other relevant agency activities that may be implicated by" recent executive orders, "including, but not limited to, financial assistance for foreign aid, nongovernmental organizations, DEI, woke gender ideology, and the green new deal." OMB Directive, at 2 (emphasis in original). It requires all federal agencies to conduct a review of all federal financial assistance programs and supporting activities for consistency with current presidential policy, including the slate of executive orders directing immigration activities; eradicating DEI initiatives from federal programs; eliminating protections for members of the LGBTQ community; and removing conservation-focused regulations intended to protect the environment. The OMB Directive violates the APA and is unconstitutional. The substantial confusion created by the OMB Directive and unlawfully withheld funding pursuant to the OMB Directive's directive will result in immediate and devastating harm to Plaintiff States.

2.      The OMB Directive would permit the federal government to rescind already allocated dollars that have been included in recipient budgets—monies that are otherwise necessary for the Plaintiffs to ensure that their residents have quality healthcare, the protections of law enforcement, the benefit of safe roads, and assistance in the aftermath of natural disasters, among many other key services. Without this funding, Plaintiff States will be unable to provide certain essential benefits for residents, pay public employees, satisfy obligations, and carry on the important business of government.

---

[1] A copy of the OMB Directive is appended to this Complaint as Exhibit A.

EPA_00049230