| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Agriculture | | 10.179 | Micro-Grants for Food Security Program | Eligible agricultural agencies or departments | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.180 | Meat and Poultry Inspection Readiness Grants â€ | To assist eligible meat and poultry slaughter and processing facilities | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.181 | Pandemic Relief Activities: Farm and Food Worker Relief | The purpose of this program is to defray worker expenses | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.182 | Pandemic Relief Activities: Local Food Purchase Agreements | 1. Provide an opportunity for State, Local and Tribal | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.183 | Pandemic Market Volatility Assistance Program (PMVAP) | USDA-Agricultural Marketing Service will make pandemic | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.184 | Pandemic Relief Activities: Meat and Poultry Processing | This program establishes technical assistance to support | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.185 | Local Food for Schools Cooperative Agreement Program | 1. Provide an opportunity for States to strengthen their local | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.186 | Regional Food Business Centers | This program supports regional food supply chains by creating | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.187 | The Emergency Food Assistance Program (TEFAP) Commodity | To support the additional food purchases from the | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.188 | Organic Market Development Grant (OMDG) Program | The Organic Market Development Grant (OMDG) program will | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.189 | Local Meat Capacity Grants | The purpose of this program is to build resilience in the meat | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.190 | Resilient Food System Infrastructure Program | This program will provide funds to states and territories to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.191 | Pandemic Assistance for Cotton Merchandisers (PACM) | The Pandemic Assistance for Cotton Merchandisers (PACM) | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.193 | Commodity Credit Corporation (CCC) Funding to Alleviate | Indian Tribal Organizations (ITOs) and State agencies | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.194 | Commodity Credit Corporation (CCC) Funding to Alleviate | Commodity Credit Corporation (CCC) Funding to Alleviate | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.195 | Organic Dairy Product Promotion | â€¢ To increase domestic consumption of organic dairy | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.200 | Grants for Agricultural Research, Special Research Grants | To carry out research, to facilitate or expand promising | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.202 | Cooperative Forestry Research | The goal of McIntire-Stennis Cooperative Forestry Research | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.203 | Payments to Agricultural Experiment Stations Under the | To assist State Agricultural Experiment Stations, the District of | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.205 | Payments to 1890 Land-Grant Colleges and Tuskegee | To support continuing agricultural research at colleges eligible to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.207 | Animal Health and Disease Research | The purpose of this funding is to increase animal health and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.210 | Higher Education National Needs Graduate Fellowship | The purpose of the NNF Grants Program is to train students for | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.212 | Small Business Innovation Research (SBIR) Program / Small | The National Institute of Food and Agriculture (NIFA) administers the | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.215 | Sustainable Agriculture Research and Education | The purpose of the SARE program, under assistance listing | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.216 | 1890 Institution Capacity Building Grants | The Capacity Building Grants (CBG) Program is designed to build the | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.217 | Higher Education - Institution Challenge Grants Program | The purpose of the Higher Education Challenge Grants | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.219 | Biotechnology Risk Assessment Research | The purpose of the BRAG program Assistance Listing | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.220 | Higher Education - Multicultural Scholars Grant Program | To increase the ethnic and cultural diversity of the food and agricultural | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.221 | Tribal Colleges Education Equity Grants | The Tribal Colleges Education Equity Grants (TCEG) program | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.222 | Tribal Colleges Endowment Program | To enhance educational opportunities at the thirty-four (34) Land | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.223 | Hispanic Serving Institutions Education Grants | The objective of this program is to promote and strengthen the | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.225 | Community Food Projects | The primary goals of the Community Food Projects Competitive | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.226 | Secondary Education, Two-Year Postsecondary | The Secondary Education, Two-Year Postsecondary | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.227 | 1994 Institutions Research Grants | The Tribal Colleges Research Grants Program (TCRGP) (aka | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.228 | Alaska Native Serving and Native Hawaiian Serving Institutions | The purpose of this program is to promote and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.229 | Extension Collaborative on Immunization Teaching & | Funds are provided for support the Extension Collaborative on | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.230 | Farm of the Future | Farm of the Future is a competitive grant program that | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.231 | Agriculture Business Innovation Center at HBCU | National Institute of Food and Agriculture issues a competitive | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.232 | Blue Ribbon | The Blue-Ribbon Panel on Land-grant Cooperation and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.233 | Open Data Standards | This program will build the framework needed to create a neutral and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.234 | American Rescue Plan Technical Assistance Investment Program | The goal of this program is to fund organizations, to be | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.236 | Bioproduct Pilot Program | The Bioproduct Pilot Program will advance development of cost- | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.237 | From Learning to Leading: Cultivating the Next Generation of | The Next Gen Program represents one part in a series of efforts led by | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.238 | Institute of Rural Partnership (GP 780) | Section 780 of the FY 2022 Consolidated Appropriations Act (P.L. | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.239 | Human Health and Soil Health Study | The Agriculture Subcommittee on Appropriations provides | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.241 | Institute of Rural Partnerships (GP 778) | Section 778 of the FY 2022 Consolidated Appropriations Act (P.L. | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.243 | American Rescue Plan Centers of Excellence for Meat and Poultry | The MPPRI Program is part of the broader USDA investment to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.244 | Special Supplemental Nutrition Program for Women, Infants, and | The Special Supplemental Nutrition Program for Women, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.245 | Laying Hen and Turkey Research Program | The Laying Hen and Turkey Research program under | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.246 | Research Facilities Act Program | The Research Facilities Act Program seeks to strengthen the quality | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.247 | Emergency Citrus Disease Research and Extension Program | Section 12605 of the 2018 Farm Bill (Pub. L. 115-334) also | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.250 | Agricultural and Rural Economic Research, Cooperative | To provide economic and other social science information and | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Agriculture | | 10.253 | Consumer Data and Nutrition Research | To provide economic and other social science information and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.255 | Research Innovation and Development Grants in Economic | To provide economic and other social science information and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.290 | Agricultural Market and Economic Research | To conduct cooperative economic research and analyses in support of | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.291 | Agricultural and Food Policy Research Centers | To conduct research and education programs that are | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.292 | Food Loss and Waste Reduction | To conduct research and related activities that support | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.303 | Integrated Programs | GENERAL: NIFA Integrated Programs provide support for | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.304 | Food and Agriculture Defense Initiative (FADI) | To provide funding to protect the food supply and agricultural | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.305 | International Science and Education Grants | The purpose of ISE is to support the internationalization of | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.307 | Organic Agriculture Research and Extension Initiative | The Organic Agriculture Research and Extension Initiative | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.308 | Resident Instruction, Agriculture, and Food Science Facilities and | In General. -The Secretary of Agriculture shall make competitive | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.309 | Specialty Crop Research Initiative | The purpose of the SCRI program is to address the critical | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.310 | Agriculture and Food Research Initiative (AFRI) | The Agriculture and Food Research Initiative (AFRI) awards | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.311 | Beginning Farmer and Rancher Development Program | The primary goal of BFRDP is to help beginning farmers and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.312 | Biomass Research and Development Initiative Competitive Grants | To carry out research on and development and demonstration of: | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.313 | Veterinary Medicine Loan Repayment Program | The program responds to the current shortage of large animal | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.318 | Women and Minorities in Science, Technology, Engineering, and | The Women and Minorities (WAMS) in Science, Technology, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.319 | Farm Business Management and Benchmarking | To establish a competitive research and extension grants | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.320 | Sun Grant Program | This program responds to the need to enhance national energy security | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.322 | Distance Education Grants for Institutions of Higher Education in | The purpose of the DEG program is to strengthen the capacity | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.326 | Capacity Building for Non-Land Grant Colleges of Agriculture | To assist the NLGCA institutions in maintaining and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.328 | Food Safety Outreach Program | The National Food Safety Training, Education, Extension, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.329 | Crop Protection and Pest Management Competitive Grants | The purpose of the Crop Protection and Pest Management | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.330 | Alfalfa Seed and Alfalfa Forage Systems Program | To improve alfalfa and forage yield and seed yield of crops grown for | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.331 | Gus Schumacher Nutrition Incentive Program | The Gus Schumacher Nutrition Incentive Program (GusNIP) | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.332 | Agricultural Genome to Phenome Initiative | The National Institute of Food and Agricultureâ€™s | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.333 | Urban, Indoor, and Other Emerging Agricultural Production | To make competitive grants in support of research, education, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.334 | Enhancing Agricultural Opportunities for Military Veterans | The Enhancing Agricultural Opportunities for | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.336 | Veterinary Services Grant Program | The purpose of the Veterinary Services Grant Program (VSGP) | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.342 | Conservation and Urban Resources Extension | This program has two parts: 1.) Capacity Assistance | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.350 | Technical Assistance to Cooperatives | To develop and administer research, technical assistance, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.351 | Rural Business Development Grant | To promote sustainable economic development and facilitate the | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.352 | Value-Added Producer Grants | To help agricultural producers enter into value-added activities | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.376 | Biobased Market Development and Access Grant Program | The program provides grants for domestic integrated | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.377 | Agriculture Innovation Center Demonstration Program | The purpose of this program is to establish and operate Agriculture | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.378 | Biofuel Producer Program | The Biofuel Producer Program will make payments to eligible | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.380 | Food Supply Chain Guaranteed Loan Program | The Food Supply Chain Guaranteed Loan Program will make loan | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.381 | Meat and Poultry Processing Expansion Program | USDA is making grant funding available to meat and poultry | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.382 | Meat and Poultry Intermediary Lending Program | Grants can be made to intermediaries to facilitate financing to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.383 | Fertilizer Product Expansion Program | The purpose of FPEP is to expand capacity, improve competition, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.384 | Indigenous Animals Harvesting and Meat Processing Grant | This program will provide funds to Tribal governments as defined | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.385 | Timber Production Expansion Guaranteed Loans | The TPEP will provide financial assistance through loan | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.404 | Emergency Loans | FSA provides emergency loans to help producers recover | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.405 | Farm Labor Housing Loans and Grants | To provide decent, safe, and sanitary low-rent housing and related | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.406 | Farm Operating Loans and Loan Guarantees | The Farm Service Agency (FSA) offers direct and guaranteed | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.407 | Farm Ownership Loans and Loan Guarantees | To assist farmers and ranchers become owner-operators of | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.410 | Very Low to Moderate Income Housing Loans and Loan Guarantees | To assist very low, low-income, and moderate-income households to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.411 | Rural Housing Site Loans and Self Help Housing Land | To assist public or private nonprofit organizations interested | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.415 | Rural Rental Housing Loans | To provide economically designed and constructed rental and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.417 | Very Low-Income Housing Repair Loans and Grants | Section 504 loans and grants are intended to help very low-income | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.420 | Rural Self-Help Housing Technical Assistance | Self-Help Technical Assistance Grants provide financial | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.421 | Indian Tribes and Tribal Corporation Loans | To assist Indian tribes to become owners of additional property | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.427 | Rural Rental Assistance Payments | To reduce the tenant contribution paid by low-income families | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Agriculture | | 10.433 | Rural Housing Preservation Grants | To assist very low- and low-income rural residents individual | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.435 | State Mediation Grants | To assist States in establishing and administering mediation | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.438 | Section 538 Rural Rental Housing Guaranteed Loans | This program has been designed to increase the supply of affordable | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.443 | Outreach and Assistance for Socially Disadvantaged and | The overall goal of the 2501 Program is to encourage and assist | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.446 | Rural Community Development Initiative | To develop the capacity and ability of private, nonprofit community- | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.447 | Rural Multi-Family Housing Revitalization Demonstration Program | To preserve and revitalize existing rural rental housing and farm | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.448 | Rural Development Multi-Family Housing Rural Housing Voucher | The Rural Housing Voucher Demonstration program is designed to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.449 | Boll Weevil Eradication Loan Program | To assist producers and state government agencies in the | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.450 | Crop Insurance | Risk Management Agencyâ€™s (RMA) mission is serving | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.451 | Noninsured Crop Disaster Assistance Program | To provide financial assistance to producers of non-insurable crops | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.460 | Risk Management Education Partnerships | To deliver training and information as well as outreach activities in the | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.461 | Pandemic Cover Crop Program | Agricultural producers who have coverage under most crop | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.462 | Transitional and Organic Grower Assistance Program | Agriculture producers who have crop insurance coverage on | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.464 | Socially Disadvantaged Farmers and Ranchers Policy Research Center | The Policy Research Center was established to collect, analyze, and | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.466 | Minority-Serving Institutions Partnership | The objective of this program is to strengthen the | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.467 | Student Internship Programs | To increase the number of students studying agriculture, food, | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.475 | Cooperative Agreements with States for Intrastate Meat and | To supply Federal assistance to States desiring to operate a | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.477 | Meat, Poultry, and Egg Products Inspection | To assure that all meat, poultry and egg products produced in | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.479 | Food Safety Cooperative Agreements | To reduce the incidence of foodborne illnesses associated with meat, | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.494 | Multi-Family Housing Non-Profit Transfer Technical Assistance | Provides grants to qualified nonprofits (NP) and public housing | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.495 | Farm Labor Housing Technical Assistance Grants | Provide grant funds to qualified private and public nonprofit (NP) | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.500 | Cooperative Extension Service | The Cooperative Extension Service (CES) has an important | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.511 | Smith-Lever Extension Funding | The Smith-Lever Special Needs Competitive Grants | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.512 | Extension Services at 1890 Colleges and Tuskegee University, | The purpose of this funding is to support agricultural and forestry | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.513 | Facility Improvements at 1890 Facilities (Sec. 1447) | 1890 Facilities Grants Program provides funding for | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.514 | Expanded Food and Nutrition Education Program | The purpose of this funding is to increase the impact of nutrition | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.515 | Renewable Resources Extension Act | The goal of this program is to support extension activities | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.516 | Rural Health and Safety Education Competitive Grants Program | The Rural Health and Safety RHSE program addresses the health | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.517 | Tribal Colleges Extension Programs | The Tribal College Extension Program supports the 1994 | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.518 | Food Animal Residue Avoidance Databank | The purpose of the FARAD is to provide livestock producers, | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.519 | Equipment Grants Program (EGP) | The Equipment Grants Program (EGP) serves to increase access to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.520 | Agriculture Risk Management Education Partnerships | To establish a competitive grants program for the purpose | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.521 | Children, Youth and Families At-Risk | To marshal resources of the Land-grant Institutions (LGIs) and | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.522 | Food and Agriculture Service Learning Program | The purposes of the Program are- (1) to increase capacity | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.523 | Centers of Excellence at 1890 Institutions | The Centers of Excellence at 1890 Institutions Program will | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.524 | Scholarships for Students at 1890 Institutions | The Scholarships for students at 1890 institutions program | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.525 | Farm and Ranch Stress Assistance Network Competitive Grants | The purpose of the Farm and Ranch Stress Assistance Network | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.527 | New Beginning for Tribal Students | The purpose of the NBTS grant program, Assistance Listing | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.528 | USDA WIC Telehealth Evaluation Collaborative | The purpose of the Telehealth Intervention Strategies for WIC | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.529 | Food Distribution Program on Indian Reservations (FDPIR) | The Food and Nutrition Service (FNS) administers 15 Federal | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.531 | State Agency: Farm to School Program Training and Curricula | The Farm to School Cooperative Agreement solicitation is open to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.532 | School Nutrition Training Grants | School Nutrition Training Grant for Allied Professional | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.533 | SNAP-Ed Toolkit | The Supplemental Nutrition Education (SNAP-Ed) Toolkit: | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.535 | SNAP Fraud Framework Implementation Grant | The purpose of the SNAP Fraud Framework | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.537 | Supplemental Nutrition Assistance Program (SNAP) Employment | These grants provide support to State agencies in developing | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.539 | CNMI Nutrition Assistance | The Nutrition Assistance Program (NAP) in the | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.540 | Participant Research Innovation Laboratory for Enhancing WIC | The objective of this opportunity was to announce the | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.541 | Child Nutrition-Technology Innovation Grant | The purpose of the Child Nutrition Non-Competitive Technology | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.542 | Pandemic EBT Food Benefits | The objective of the of the Pandemic Electronic Benefit | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.545 | Farmersâ€™ Market Supplemental Nutrition Assistance Program | These funds are intended to support the participation of | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.551 | Supplemental Nutrition Assistance Program | SNAP Benefits: improve nutrition of eligible low-income households by | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.553 | School Breakfast Program | To assist States in implementing a nutritious nonprofit | https:// sam.g | https:// www. |

| | | | | | |
|---|---|---|---|---|---|
| Department of Agriculture | 10.555 | National School Lunch Program | To assist States, through cash grants and food donations, in | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.556 | Special Milk Program for Children | To provide subsidies to schools and institutions to encourage the | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.557 | WIC Special Supplemental Nutrition Program for Women, | To provide income-eligible pregnant, breastfeeding and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.558 | Child and Adult Care Food Program | To assist States, through grants-in-aid and other means, to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.559 | Summer Food Service Program for Children | The United States Department of Agriculture (USDA) | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.560 | State Administrative Expenses for Child Nutrition | To provide each State agency with funds for its administrative expenses | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.561 | State Administrative Matching Grants for the Supplemental Nutrition | SNAP State Administrative Expenses: Provide | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.565 | Commodity Supplemental Food Program | To improve the health of low-income elderly persons at least 60 | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.566 | Nutrition Assistance For Puerto Rico | An alternative to the Special Nutrition Assistance Program | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.567 | Food Distribution Program on Indian Reservations | The Food Distribution Program on Indian Reservations (FDPIR) | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.568 | Emergency Food Assistance Program (Administrative Costs) | To help supplement the diets of low-income persons by making | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.569 | Emergency Food Assistance Program (Food Commodities) | To help supplement the diets of low-income persons by making | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.572 | WIC Farmers' Market Nutrition Program (FMNP) | The purposes of the WIC Farmersâ€™ Market Nutrition | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.574 | Team Nutrition Grants | The goal of the Fiscal Year (FY) 2024 Team Nutrition Training | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.575 | Farm to School Grant Program | The Farm to School program exists in order to assist eligible | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.576 | Senior Farmers Market Nutrition Program | The purposes of the Senior Farmersâ€™ Market Nutrition | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.577 | SNAP Partnership Grant | The purpose of the SNAP Partnership grants is to establish | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.578 | WIC Grants To States (WGS) | To assist WIC State agencies, through grants and cooperative | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.579 | Child Nutrition Discretionary Grants Limited Availability | National School Lunch Program (NSLP) Equipment Assistance | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.580 | Supplemental Nutrition Assistance Program, Process and | The purpose of these grants is to support efforts by State | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.582 | Fresh Fruit and Vegetable Program | To assist States, through cash grants, in providing free fresh | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.585 | FNS Food Safety Grants | The Food and Nutrition Serviceâ€™s Food Safety Branch provides | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.587 | National Food Service Management Institute Administration and | The Institute of Child Nutrition (ICN), formerly known as the National | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.593 | Bill Emerson National Hunger Fellows and Mickey Leland | The Bill Emerson Hunger Fellowship Program is to address | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.594 | Food Distribution Program on Indian Reservations Nutrition | The Food Distribution Program Nutrition Education grant offered | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.600 | Foreign Market Development Cooperator Program | FMD award recipients will implement various market development | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.601 | Market Access Program | MAP award recipients will implement various market development | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.603 | Emerging Markets Program | The primary objective of the Emerging Markets Program is to promote, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.604 | Technical Assistance for Specialty Crops Program | The TASC program is designed to assist U.S. organizations by | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.605 | Quality Samples Program | The Quality Samples Program is designed to encourage the | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.606 | Food for Progress | In order to use the food resources of the United States more effectively | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.608 | Food for Education | The key objective of the McGovern-Dole Program is to reduce | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.610 | Export Guarantee Program | The U.S. Department of Agriculture's (USDA) Export Credit guarantee | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.612 | USDA Local and Regional Food Aid Procurement Program | Through the Local and Regional Food Aid Procurement (LRP) | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.613 | Faculty Exchange Program | The Faculty Exchange Program is intended to improve the teaching | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.615 | Pima Agriculture Cotton Trust Fund | The Pima Agriculture Cotton Trust Fund was established to reduce | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.616 | Agriculture Wool Apparel Manufacturers Trust Fund | The Agriculture Wool Apparel Manufacturers Trust Fund was | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.617 | PL-480 Market Development and Technical Assistance | Uses available foreign currencies repaid to the United States to provide | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.618 | Regional Agricultural Promotion Program | The Regional Agricultural Promotion Program (RAPP) is | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.619 | International Agricultural Education Fellowship Program | The program provides fellowships to citizens of the United States to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.620 | Scientific Exchanges Program | The Scientific Exchange Program promotes trade, trade policy, trade | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.621 | Assisting Specialty Crop Exports | ASCE addresses barriers unique to specialty crops exports. | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.622 | Food for Opportunity | The objective of FFO is to complement existing food assistance | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.645 | Farm to School State Formula Grant | To provide funding for state operated farm to school programs to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.646 | Summer Electronic Benefit Transfer Program for Children | Summer EBT is a Federally-assisted program through which | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.649 | Pandemic EBT Administrative Costs | To provide Federal financial participation to State agencies and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.652 | Forestry Research | The Forestry Research program funds a wide range of research | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.664 | Cooperative Forestry Assistance | With respect to nonfederal forest and other rural lands to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.665 | Schools and Roads - Grants to States | To share receipts from the National Forests and supplemental | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.666 | Schools and Roads - Grants to Counties | To share receipts from the National Grasslands and Land Utilization | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.674 | Wood Utilization Assistance | Provide direct technical assistance to Forest Service, state foresters, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | 10.675 | Urban and Community Forestry Program | To plan for, establish, manage and protect trees, forests, green | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Agriculture | | 10.676 | Forest Legacy Program | To effectively identify and protect environmentally | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.678 | Forest Stewardship Program | Using existing State, Federal, and private sector forestry experts, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.679 | Collaborative Forest Restoration | The purposes of the grants are: to promote healthy watersheds and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.680 | Forest Health Protection | Protect and manage non-Federal forest and tree resources from | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.681 | Wood Education and Resource Center (WERC) | To provide technical assistance and funds, on a cost-share basis, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.682 | National Forest Foundation | The purposes of the National Forest Foundation are to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.683 | National Fish and Wildlife Foundation | Created by Congress in 1984, National Fish and Wildlife Foundation | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.684 | International Forestry Programs | To extend Forest Service efforts to improve forest policies | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.689 | Community Forest and Open Space Conservation Program | The Community Forest Program (CFP) is a competitive grant | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.690 | Lake Tahoe Erosion Control Grant Program | To make annual payments to the governing bodies of | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.691 | Good Neighbor Authority | To permit the head of any state agency (including the | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.693 | Watershed Restoration and Enhancement Agreement Authority | To enter into domestic cooperative agreements with willing participants | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.694 | Southwest Forest Health and Wildfire Prevention | (1) To enhance the capacity to develop, transfer, apply, monitor, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.697 | State & Private Forestry Hazardous Fuel Reduction Program | Reduce the risk of catastrophic wildfire to communities and the | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.698 | State & Private Forestry Cooperative Fire Assistance | With respect to nonfederal forest and other rural lands to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.699 | Partnership Agreements | To increase participation of non-federal cooperators in | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.700 | National Agricultural Library | To serve as the Nation's Chief Agricultural information resource by | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.701 | Stewardship Agreements | Stewardship End Result Contracting authorizes use of contracts and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.702 | Alaska National Interest Lands Conservation Act (ANILCA) Agreements | Through a multidisciplinary collaborative program, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.703 | Cooperative Fire Protection Agreement | To allow reciprocal agreements with fire organizations (as | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.704 | Law Enforcement Agreements | Cooperative work between the Forest Service with State and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.705 | Cooperative Forest Road Agreements | Allows the Forest Service to work cooperatively with | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.706 | Grey Towers Cooperative Authorities | To promote the recreational and educational resources | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.707 | Research Joint Venture and Cost Reimbursable Agreements | To increase participation by partners in Agricultural rangeland | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.708 | Community Wood Energy and Wood Innovation Program | Provide assistance to supplement the capital costs 1) for installing a | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.711 | Forest Service 638 Authority for Tribes | The Forest Service received authority for demonstration projects | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.712 | Great American Outdoors Act Deferred Maintenance Program | The Great American Outdoors Act (GAOA) establishes a new fund | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.714 | Infrastructure Investment and Job Act Joint Fire Science | The Infrastructure Investment and Jobs Act (IIJA) establishes | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.715 | Infrastructure Investment and Jobs Act Collaborative Forest | The Infrastructure Investment and Jobs Act (IIJA) establishes | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.716 | Infrastructure Investment and Jobs Act Prescribed Fire/Fire | The Infrastructure Investment and Jobs Act (IIJA) establishes | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.717 | Infrastructure Investment and Jobs Act Restoration/ | The Infrastructure Investment and Jobs Act (IIJA) establishes | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.718 | Infrastructure Investment and Jobs Act Capital | The Infrastructure Investment and Jobs Act (IIJA) establishes | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.719 | Infrastructure Investment and Jobs Act Firewood Bank | To provide financial assistance for the operation of firewood | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.720 | Infrastructure Investment and Jobs Act Community Wildfire | With respect to nonfederal lands, to develop community | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.721 | Infrastructure Investment and Jobs Act Temporary Bridge | Provide direct federal support to States and Indian Tribes to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.722 | Forest Service Reverse 911 Grant Program | Provide federal financial assistance for the establishment, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.723 | Community Project Funds - Congressionally | These are specific projects selected by Congress for funding | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.724 | Wildfire Crisis Strategy Landscapes | In 2022, the Forest Service launched the Wildfire Crisis Strategy | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.725 | Infrastructure and Investment Jobs Act Financial Assistance to | Provide financial assistance to facilities that purchase and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.726 | Opal Creek Wilderness Economic Grant Program | To provide funding to the State of Oregon to establish an economic | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.727 | Inflation Reduction Act Urban & Community Forestry Program | To plan for, establish, manage and protect trees, forests, green | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.728 | Inflation Reduction Act Hazardous Fuels Transportation | The focus of this program is to support the hauling of material | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.729 | Inflation Reduction Act - National Forest System | The focus of this program is for project work to be performed | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.730 | Community Project Funds - Congressionally | These are specific projects selected by Congress for funding | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.731 | Inflation Reduction Act Landscape Scale Restoration | To support competitive grant programs in the following areas: 1) | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.732 | Bipartisan Infrastructure Law State, Private & Tribal Agreements | The Infrastructure Investment and Jobs Act (IIJA) establishes | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.733 | Bipartisan Infrastructure Law â€" Removal and Production of | This funding program works with partners to better support long term | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.734 | Inflation Reduction Act - Forest Legacy Program | To effectively identify and protect environmentally | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.735 | Reforestation of Non-Federal Mined Land | Emphasis on expanding existing partnerships and the creation of new | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.736 | Bipartisan Infrastructure Act Nursery Vegetation | The intent for this program is to provide funding for state and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.737 | Forest and Grassland Collaboratives | Provide support for forest or grassland collaboratives in the | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.751 | Rural Energy Savings Program (RESP) | The Rural Energy Savings Program (RESP) provides loans | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Agriculture | | 10.752 | Rural eConnectivity Pilot Program | The ReConnect Program provides loans, grants, and loan/ | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.754 | Higher Blends Infrastructure Incentive Program | The Higher Blends Infrastructure Incentive Program (HBIIP) is a | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.755 | Rural Innovation Stronger Economy | To help struggling communities by funding job accelerators in low- | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.757 | Powering Affordable Clean Energy (PACE) Program | The Powering Affordable Clean Energy (PACE) | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.758 | New Empowering Rural America (New ERA) Program | RUS will utilize the New ERA funds to assist eligible entities to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.759 | Part 1774 Special Evaluation Assistance for Rural Communities | To make predevelopment planning grants for | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.760 | Water and Waste Disposal Systems for Rural Communities | Provide loan and grant funds for water and waste projects serving | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.761 | Water and Waste Technical Assistance and Training Grants | Annual TAT - To identify and evaluate solutions to water and waste | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.762 | Solid Waste Management Grants | The objectives of the program are to reduce or eliminate pollution of | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.763 | Emergency Community Water Assistance Grants | The objective of the ECWAG program is to assist the residents of | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.766 | Community Facilities Loans and Grants | To provide affordable funding either through loans or grants to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.767 | Intermediary Relending Program | Establish revolving loan funds for the purpose of providing loans to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.768 | Business and Industry Guaranteed Loans | The purpose of the B&I Guaranteed Loan Program is to improve, | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.770 | Water and Waste Grants and Loans and Loan Guarantees | This program helps get safe reliable drinking water and waste | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.771 | Rural Cooperative Development Grants | To improve the economic condition of rural areas by assisting | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.777 | Norman E. Borlaug International Agricultural Science and | Fellowships are intended to promote food security and | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.782 | Appropriate Technology Transfer for Rural Areas | To provide diverse technical information and educational | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.850 | Rural Electrification Loans and Loan Guarantees | To assure that people in eligible rural areas have access to electric | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.851 | Rural Telecommunications Loans | This program provides loans for the construction, | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.854 | Rural Economic Development Loans and Grants | The Rural Economic Development Loan and Grant Programs provide | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.855 | Distance Learning and Telemedicine Loans and Grants | To encourage and improve the use of telemedicine, | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.858 | Denali Commission Grants and Loans | This program assists the Denali Commission in lowering the cost of | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.859 | Assistance to High Energy Cost Rural Communities | The purpose of this grant program is to assure access to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.860 | Rural Business Investment Program | To promote economic development and create wealth and job | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.862 | Rural Decentralized Water Systems Grant Program | To make grants to private, nonprofit organizations to finance | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.863 | Community Connect Grant Program | To encourage community-oriented connectivity by | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.864 | Grant Program to Establish a Fund for Financing Water and | This program helps qualified nonprofits create revolving loan | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.865 | Biorefinery Assistance | The program provide loan guarantees for the development, | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.867 | Bioenergy Program for Advanced Biofuels | The purpose of this subpart is to support and ensure an | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.868 | Rural Energy for America Program | (1) Provision of grants and loan guarantees to agricultural producers | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.870 | Rural Microentrepreneur Assistance Program | Provide rural microentrepreneurs with the skills necessary to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.871 | Socially-Disadvantaged Groups Grant | The primary objective of the Socially Disadvantaged Groups | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.872 | Healthy Food Financing Initiative | The Healthy Food Financing Initiative (HFFI) is an inter- | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.874 | Delta Health Care Services Grant Program | To provide financial assistance to address the continued unmet | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.886 | Rural Broadband Access Loans and Loan Guarantees | This program furnishes loans and loan guarantees to provide | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.890 | Rural Development Cooperative Agreement Program | USDA Rural Development Innovation Center in | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.902 | Soil and Water Conservation | Provide conservation technical assistance to private landowners, | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.903 | Soil Survey | To produce and maintain up to date soil survey information | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.904 | Watershed Protection and Flood Prevention | To provide technical and financial assistance in carrying out works of | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.905 | Plant Materials for Conservation | To assemble, evaluate, and promote the use of new and improved plant | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.907 | Snow Survey and Water Supply Forecasting | To provide reliable, accurate, and timely forecasts of surface | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.912 | Environmental Quality Incentives Program | EQIP promotes agricultural production, forest management, | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.913 | Farm and Ranch Lands Protection Program | To provide funding to eligible entities to purchase conservation | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.914 | Wildlife Habitat Incentive Program | To help participants protect, restore, develop or enhance | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.916 | Watershed Rehabilitation Program | To provide technical and financial assistance to rehabilitate dams | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.917 | Agricultural Management Assistance | To provide financial assistance to producers on private lands through | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.920 | Grassland Reserve Program | To assist landowners and operators in restoring and protecting | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.922 | Healthy Forests Reserve Program (HFRP) | The purpose of the Healthy Forests Reserve Program | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.923 | Emergency Watershed Protection Program | The objective of the EWP Program is to assist sponsors, | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.924 | Conservation Stewardship Program | Through CSP, NRCS provides financial and technical assistance to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.927 | Emergency Watershed Protection Program - Disaster Relief | The objective of the EWP Program is to assist sponsors, | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.928 | Emergency Watershed Protection Program - Floodplain Easements | The Emergency Watershed Protection - Floodplain Easement | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Agriculture | | 10.929 | Water Bank Program | To preserve and improve major wetlands as habitat for migratory waterfowl and other | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.931 | Agricultural Conservation Easement Program | To establish an agricultural conservation easement | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.932 | Regional Conservation Partnership Program | To further the conservation, protection, restoration, and sustainable use of | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.933 | Wetland Mitigation Banking Program | The Wetland Mitigation Banking Program is used to help establish | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.934 | Feral Swine Eradication and Control Pilot Program | The Feral Swine Pilot Program will allow NRCS and APHIS to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.935 | Urban Agriculture and Innovative Production | The objective of the Urban Agriculture and Innovative Production (UAIP) Competitive | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.936 | Gulf Coast Ecosystem Restoration Council Comprehensive Plan | The primary objective of this program is to disburse funds to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.937 | Partnerships for Climate-Smart Commodities | The Partnerships for Climate-Smart Commodities aim to achieve the following | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.938 | Conservation Outreach, Education and Technical Assistance | The overall goal of Conservation Outreach is to expand | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.950 | Agricultural Statistics Reports | The objective for NASS is to formulate, develop, and administer | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.951 | Census of Agriculture | The objective for NASS is to formulate, develop, and administer programs for collecting | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.960 | Technical Agricultural Assistance | To identify international agricultural issues and problems and apply the | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.961 | Scientific Cooperation and Research | The projects address specific issues related to agricultural trade and market access, climate- | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.962 | Cochran Fellowship Program | Awards will enhance knowledge and skills to assist eligible countries | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.964 | Emergency Relief Program | ERP provides financial assistance to producers for losses to crops, | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.965 | Milk Loss Program | The Milk Loss program will indemnify eligible dairy operations for milk that was dumped or | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.966 | Commodity Container Assistance Program | CCAP provides assistance to eligible owners or designated | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.968 | Increasing Land, Capital, and Market Access Program | USDA launched the Increasing Land, Capital, and Market | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.969 | FSA Conservation Reserve Program Transition Incentive Program: Outreach | The objective of this program is to provide education on the CRP-TIP program and | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.970 | Farm Loan Borrower Relief Program | The Farm Loan Borrower Relief Program (FLBRP) is to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.971 | Urban Agriculture and Urban County Committee Outreach, Technical Assistance | Assistance from USDAâ€™s Farm Service Agency (FSA) to selected eligible | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.973 | Emergency Grain Storage Facility Assistance Program | The Emergency Grain Storage Facility Assistance Program (EGSFAP) will provide | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.974 | DSA COVID Relief Program | The DSA COVID Relief Program was implemented to assist | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.975 | Emergency Relief Program Outreach Education and Technical Assistance | The Emergency Relief Program (ERP) is intended to help agricultural producers | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.976 | Rice Production Program | RPP provides assistance to rice producers that planted | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.977 | Organic Dairy Marketing Assistance Program | The Organic Dairy Marketing Assistance Program (ODMAP) was established to help | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.978 | Farm Labor Stabilization and Protection Pilot Grant Program | USDA is offering a grant program focused on addressing labor shortages in agriculture | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.979 | Emergency Relief Program 2022 | ERP 2022 provides financial assistance to producers for losses to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.980 | Emergency Livestock Relief Program 2022 | ELRP 2022 provides direct financial assistance to livestock producers for losses | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.981 | Commodity Storage Assistance Program | The Commodity Storage Assistance Program (CSAP) will | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.982 | Testing, Mitigation, and Relief for Agricultural Contamination by Per- and Polyfluoroalkyl | Under the authority of the Fiscal Year 2023 Consolidated Appropriations Act | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.983 | Outreach Education and Technical Assistance for Disaster Assistance Programs | These cooperative agreements require recipients to work with producers to evaluate | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.984 | Discrimination Financial Assistance Program | The U.S. Department of Agriculture (USDA) is authorized by Section | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.996 | Rural Development Policy Public Service and Leadership Development Program | Fellowships are intended to improve the coordination and effectiveness of Federal | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.997 | U.S. Codex Office Support for International Activities | The goal of this listing is to support agreements with organizations, | https:// sam.g | https:// www. |
| Department of Commerce | | 11.008 | NOAA Mission-Related Education Awards | The objectives of the overall program are to facilitate educational | https:// sam.g | https:// www. |
| Department of Commerce | | 11.011 | Ocean Exploration | To explore the Earthâ€™s largely unknown oceans in all their dimensions for the | https:// sam.g | https:// www. |
| Department of Commerce | | 11.012 | Integrated Ocean Observing System (IOOS) | To support projects aimed at the development and | https:// sam.g | https:// www. |
| Department of Commerce | | 11.013 | Education Quality Award Ambassadorship | Support Malcolm Baldrige National Quality Award Program (MBNQA) winners in | https:// sam.g | https:// www. |
| Department of Commerce | | 11.015 | Broad Agency Announcement | This BAA is a mechanism to encourage research, education and outreach | https:// sam.g | https:// www. |
| Department of Commerce | | 11.016 | Statistical, Research, and Methodology Assistance | To make awards to, or conclude cooperative agreements with | https:// sam.g | https:// www. |
| Department of Commerce | | 11.017 | Ocean Acidification Program (OAP) | The OAP plays an integral role in maintaining long-term monitoring; conducting | https:// sam.g | https:// www. |
| Department of Commerce | | 11.021 | NOAA Small Business Innovation Research (SBIR) Program | The Small Business Innovation Research (SBIR) seeks to | https:// sam.g | https:// www. |
| Department of Commerce | | 11.022 | Bipartisan Budget Act of 2018 | Identifying and documenting incremental risks and mitigating controls with | https:// sam.g | https:// www. |
| Department of Commerce | | 11.023 | Science, Technology, Engineering, and Mathematics (STEM) Talent Challenge | The U.S Economic Development Administrationâ€™s STEM Talent Challenge | https:// sam.g | https:// www. |
| Department of Commerce | | 11.024 | BUILD TO SCALE | Entrepreneurs, especially technology entrepreneurs, flourish | https:// sam.g | https:// www. |
| Department of Commerce | | 11.028 | Connecting Minority Communities Pilot Program | The Connecting Minority Communities Pilot Program provides grants to eligible | https:// sam.g | https:// www. |
| Department of Commerce | | 11.029 | Tribal Broadband Connectivity Program | This program provides grants to eligible tribal or Native entities in the | https:// sam.g | https:// www. |
| Department of Commerce | | 11.031 | Broadband Infrastructure Program | The Broadband Infrastructure Program provides federal grants | https:// sam.g | https:// www. |
| Department of Commerce | | 11.032 | State Digital Equity Planning and Capacity Grant | The purpose of the State Digital Equity Planning and Capacity Grant Program is to | https:// sam.g | https:// www. |
| Department of Commerce | | 11.033 | Middle Mile (Broadband) Grant Program | The Middle Mile (Broadband) Grant Program provides | https:// sam.g | https:// www. |
| Department of Commerce | | 11.034 | 2023 MBDA Capital Readiness Program | The Minority Business Development Agencyâ€™s (MBDA) Capital Readiness | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Commerce | | 11.035 | Broadband Equity, Access, and Deployment Program | The Commerce Department's National Telecommunications | https:// sam.g | https:// www. |
| Department of Commerce | | 11.036 | Digital Equity Competitive Grant Program | The purpose of the Digital Equity Competitive Grant | https:// sam.g | https:// www. |
| Department of Commerce | | 11.037 | CHIPS Incentives Program | The CHIPS Incentives Program aims to catalyze long-term | https:// sam.g | https:// www. |
| Department of Commerce | | 11.038 | Public Wireless Supply Chain Innovation Fund Grant Program | The Innovation Fund is a ten-year, $1.5 billion grant program, | https:// sam.g | https:// www. |
| Department of Commerce | | 11.039 | Regional Technology and Innovation Hubs | Awards made under this NOFO will seek to strengthen U.S. | https:// sam.g | https:// www. |
| Department of Commerce | | 11.040 | Distressed Area Recompete Pilot Program | The Distressed Area Recompete Pilot Program (Recompete | https:// sam.g | https:// www. |
| Department of Commerce | | 11.041 | U.S. and Foreign Commercial Service Pilot Fellowship | The goals of the fellowship program are to enhance | https:// sam.g | https:// www. |
| Department of Commerce | | 11.042 | CHIPS Research and Development | The CHIPS Research and Development Office (CHIPS R&D) aims to | https:// sam.g | https:// www. |
| Department of Commerce | | 11.043 | National Weather Service Office of Science and | The Office of Science and Technology Integration (OSTI) | https:// sam.g | https:// www. |
| Department of Commerce | | 11.112 | Market Development Cooperator Program | Through the Market Development Cooperator Program | https:// sam.g | https:// www. |
| Department of Commerce | | 11.300 | Investments for Public Works and Economic Development Facilities | EDAâ€™s Public Works program helps distressed communities | https:// sam.g | https:// www. |
| Department of Commerce | | 11.302 | Economic Development Support for Planning Organizations | The Economic Development Planning Assistance program | https:// sam.g | https:// www. |
| Department of Commerce | | 11.303 | Economic Development Technical Assistance | EDA administers three Technical Assistance initiatives under this | https:// sam.g | https:// www. |
| Department of Commerce | | 11.307 | Economic Adjustment Assistance | The EAA program provides a wide range of technical, planning, | https:// sam.g | https:// www. |
| Department of Commerce | | 11.312 | Research and Evaluation Program | Through the R&E program, EDA supports the development of | https:// sam.g | https:// www. |
| Department of Commerce | | 11.313 | Trade Adjustment Assistance for Firms | The Trade Adjustment Assistance for Firms (TAAF) program helps | https:// sam.g | https:// www. |
| Department of Commerce | | 11.400 | Geodetic Surveys and Services (Geodesy and Applications of the | Two programs exist in this CFDA: A.The National | https:// sam.g | https:// www. |
| Department of Commerce | | 11.405 | Cooperative Institute (Inter-Agency Funded Activities) | To increase the effectiveness of research and develop | https:// sam.g | https:// www. |
| Department of Commerce | | 11.407 | Interjurisdictional Fisheries Act of 1986 | To assist States in managing interjurisdictional | https:// sam.g | https:// www. |
| Department of Commerce | | 11.408 | Fishermen's Contingency Fund | To compensate U.S. commercial fishermen for damage/loss of | https:// sam.g | https:// www. |
| Department of Commerce | | 11.413 | Fishery Products Inspection and Certification | To ensure that the hygienic aspects of seafood harvesting and | https:// sam.g | https:// www. |
| Department of Commerce | | 11.415 | Fisheries Finance Program | Provides direct loans for certain fisheries costs. Vessel financing | https:// sam.g | https:// www. |
| Department of Commerce | | 11.417 | Sea Grant Support | To support the establishment and operation of major | https:// sam.g | https:// www. |
| Department of Commerce | | 11.419 | Coastal Zone Management Administration Awards | To assist States in implementing and enhancing Coastal | https:// sam.g | https:// www. |
| Department of Commerce | | 11.420 | Coastal Zone Management Estuarine Research Reserves | To assist States in the development, acquisition, monitoring, | https:// sam.g | https:// www. |
| Department of Commerce | | 11.426 | Financial Assistance for National Centers for Coastal Ocean Science | NCCOS provides research, scientific information and tools to | https:// sam.g | https:// www. |
| Department of Commerce | | 11.427 | Fisheries Development and Utilization Research and | To increase greatly the Nation's wealth and quality of life through | https:// sam.g | https:// www. |
| Department of Commerce | | 11.429 | Marine Sanctuary Program | National marine sanctuaries conduct and support monitoring | https:// sam.g | https:// www. |
| Department of Commerce | | 11.431 | Climate and Atmospheric Research | Climate variability and change present society with significant | https:// sam.g | https:// www. |
| Department of Commerce | | 11.432 | National Oceanic and Atmospheric Administration (NOAA) | To increase the effectiveness of research and develop | https:// sam.g | https:// www. |
| Department of Commerce | | 11.433 | Marine Fisheries Initiative | To provide financial assistance for research and development | https:// sam.g | https:// www. |
| Department of Commerce | | 11.434 | Cooperative Fishery Statistics | To maintain a cooperative State and Federal partnership to | https:// sam.g | https:// www. |
| Department of Commerce | | 11.435 | Southeast Area Monitoring and Assessment Program | To maintain a cooperative program which engages State | https:// sam.g | https:// www. |
| Department of Commerce | | 11.436 | Columbia River Fisheries Development Program | This program uses the facilities and personnel of State and Federal | https:// sam.g | https:// www. |
| Department of Commerce | | 11.437 | Pacific Fisheries Data Program | This cooperative program provides support to State fishery | https:// sam.g | https:// www. |
| Department of Commerce | | 11.438 | Pacific Coast Salmon Recovery Pacific Salmon Treaty Program | This is a cooperative program that assists the States in salmon | https:// sam.g | https:// www. |
| Department of Commerce | | 11.439 | Marine Mammal Data Program | Nondiscretionary funding under this authorization provides | https:// sam.g | https:// www. |
| Department of Commerce | | 11.440 | Environmental Sciences, Applications, Data, and Education | To advance and promote applied research, data | https:// sam.g | https:// www. |
| Department of Commerce | | 11.441 | Regional Fishery Management Councils | The objectives of the eight Regional Fishery Management Councils | https:// sam.g | https:// www. |
| Department of Commerce | | 11.451 | Gulf Coast Ecosystem Restoration Science, Observation, | The mission of the National Oceanic and Atmospheric | https:// sam.g | https:// www. |
| Department of Commerce | | 11.452 | Unallied Industry Projects | To provide grants and cooperative agreements for biological, economic, | https:// sam.g | https:// www. |
| Department of Commerce | | 11.454 | Unallied Management Projects | Projects provide economic, sociological, public policy, and other | https:// sam.g | https:// www. |
| Department of Commerce | | 11.455 | Cooperative Science and Education Program | To support through grants and cooperative agreements, enduring | https:// sam.g | https:// www. |
| Department of Commerce | | 11.457 | Chesapeake Bay Studies | To provide financial assistance for research and development | https:// sam.g | https:// www. |
| Department of Commerce | | 11.459 | Weather and Air Quality Research | Advance weather research, development, and transition to | https:// sam.g | https:// www. |
| Department of Commerce | | 11.460 | Special Oceanic and Atmospheric Projects | To strengthen the communication and improve the impact of | https:// sam.g | https:// www. |
| Department of Commerce | | 11.463 | Habitat Conservation | To provide grants and cooperative agreements for habitat conservation | https:// sam.g | https:// www. |
| Department of Commerce | | 11.467 | Meteorologic and Hydrologic Modernization | To maintain a cooperative university and Federal | https:// sam.g | https:// www. |
| Department of Commerce | | 11.468 | Applied Meteorological Research | The Collaborative Science, Technology, and Applied Research | https:// sam.g | https:// www. |
| Department of Commerce | | 11.469 | Congressionally Identified Awards and Projects | The objectives of the overall program are to facilitate education, | https:// sam.g | https:// www. |
| Department of Commerce | | 11.472 | Unallied Science Program | To provide grants and cooperative agreements of biological, socio- | https:// sam.g | https:// www. |
| Department of Commerce | | 11.473 | Office for Coastal Management | To support projects aimed at developing a science-based, multi- | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Commerce | | 11.474 | Atlantic Coastal Fisheries Cooperative Management Act | To provide assistance to eligible States and the Atlantic States Marine | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.477 | Fisheries Disaster Relief | To deal with commercial fishery failures due to fishery resource | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.478 | Center for Sponsored Coastal Ocean Research Coastal | The Competitive Research Program (CRP), part of the | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.481 | Educational Partnership Program | To continue development of education, research, | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.482 | Coral Reef Conservation Program | To provide matching grants of financial assistance in support of | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.483 | NOAA Programs for Disaster Relief Appropriations Act - | 1. Protect, Restore, and Manage the Use of Coastal and Ocean | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.553 | Special Projects | To assist various organizations identified by Congress or through | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.601 | Calibration Program | To provide a consistent system of physical measurement in the | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.603 | National Standard Reference Data System | To make evaluated scientific and technical data readily available to | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.604 | Standard Reference Materials | Standard Reference Materials are certified and issued by NIST to | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.606 | Weights and Measures Service | To provide leadership and technical resources to assure the accuracy | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.609 | Measurement and Engineering Research and Standards | To provide scientific and engineering research and technology transfer | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.610 | Standards Information Center | To serve as a standards and conformity assessment information | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.611 | Manufacturing Extension Partnership | Enhance competitiveness, productivity, and | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.617 | Congressionally-Identified Projects | To assist various organizations identified by Congress to achieve | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.619 | Arrangements for Interdisciplinary Research Infrastructure | To establish an strengthen new and/or existing centers, | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.620 | Science, Technology, Business and/or Education Outreach | To evaluate the benefits and impacts of NIST research and | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.802 | Minority Business Resource Development | The objectives of the overall program are to 1) provide financial | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.804 | MBDA Business Center - American Indian and Alaska Native | The purpose of the MBDA Business Center - Native American | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.805 | MBDA Business Center | The Minority Business Development Agency (MBDA), a bureau of | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.999 | Marine Debris Program | To provide grants and cooperative agreements to help identify, | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.002 | Procurement Technical Assistance For Business Firms | Building a strong and sustainable U.S. supply chain and supporting a | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.003 | Community Economic Adjustment Assistance for Responding to | Assist State and local governments to review existing capabilities | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.004 | Fort Huachuca Sentinel Landscapes for Military Training | Objective 1: Future external encroachment mitigation through | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.005 | Conservation and Rehabilitation of Natural Resources on Military | The Sikes Act attempts to ensure that fish, wildlife and other | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.006 | National Defense Education Program | To obtain support for the management, development, | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.007 | Military Health Services Research (MHSR) | The Military Health System Research (MHSR) Program | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.008 | Dredged Material Containment Area | Inspect, ditch and drain dredged material containment areas | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.010 | Youth Conservation Services | To further training and educational opportunities at water | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.012 | Management of Undesirable Plants on Federal Lands, 7 U.S.C. | The purpose of the cooperative agreement is to manage | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.014 | OnRampII | The purpose of the OnRamp II program is to foster educational | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.015 | Past Conflict Accounting - Vietnam | The Secretary of Defense, in coordination with the | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.016 | Transportation - DASH 102X and WMATA 7M Shuttles | Objective is to provide Transportation between the Mark Center, the | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.017 | Readiness and Environmental Protection Integration | The Readiness and Environmental Protection Integration | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.019 | Pacific Center Disaster (PDC) Program | 1. Enable PDC to stimulate research, development, | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.020 | STARBASE Program | This is a non discretionary award. 1. STARBASE 2.0 is | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.021 | Army National Guard Army Compatible Use Buffer Program | The Army Compatible Use Buffer (ACUB) program provides | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.022 | DoD Mentor-Protege Program | The Department of Defense (DoD), Mentor Protege Program was | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.024 | Defense Security Cooperation University - Sponsored Research | The Defense Security Cooperation Agencyâ€™s (DSCA) | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.025 | Native American Consultation to Identify Sacred Sites and | Work with Tribal representatives to identify sacred sites and | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.026 | Corps Water Infrastructure Financing Program (CWIFP) | CWIFP enables local investment in critical non-Federal dam safety | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.027 | Defense Community Infrastructure Program | Assist state and local governments with addressing deficiencies | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.029 | Community Noise Mitigation Program | Assist state and local governments with addressing military | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.113 | State Memorandum of Agreement Program for the Reimbursement of | To reimburse each State and territory for their costs incurred by | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.114 | Collaborative Research and Development | To facilitate productivity-improving research and development and | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.116 | Department of Defense Appropriation Act of 2003 | For developing a system for prioritization of mitigation and cost to | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.219 | Ease 3.0 | 1. Establish and ensure successful, sustainable, and effective methods | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.225 | Commercial Technologies for Maintenance Activities | In partnership with industry, the goal of the CTMA program is to | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.300 | Basic and Applied Scientific Research | To support and stimulate basic and applied research and | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.330 | Science, Technology, Engineering & Mathematics (STEM) | To support educational programs in Science, Technology, | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.333 | Advanced Manufacturing Technology - Office of | OSD ManTech provides federal financial assistance for basic, | https:/ / sam.g | https:/ / www. |
| Department of Defense | | 12.335 | Navy Command, Control, Communications, | To support basic and applied research at educational, nonprofit, | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Defense | | 12.340 | Naval Medical Research and Development | To enhance the health, safety, readiness, and performance of Navy | https:// sam.g | https:// www. |
| Department of Defense | | 12.350 | Department of Defense HIV/AIDS Prevention Program | To train and assist selected foreign militaries in establishing | https:// sam.g | https:// www. |
| Department of Defense | | 12.351 | Scientific Research - Combating Weapons of Mass Destruction | To support and stimulate basic, applied and advanced research | https:// sam.g | https:// www. |
| Department of Defense | | 12.355 | Pest Management and Vector Control Research | Research designed to develop new interventions for | https:// sam.g | https:// www. |
| Department of Defense | | 12.357 | ROTC Language and Culture Training Grants | Project GO (Global Officers) is a DoD-funded initiative that | https:// sam.g | https:// www. |
| Department of Defense | | 12.360 | Research on Chemical and Biological Defense | To further the capability to prevent, detect, diagnose and treat the | https:// sam.g | https:// www. |
| Department of Defense | | 12.369 | Marine Corps Systems Command Federal Assistance Program | To reduce the demand for illegal drugs among Americaâ€™s youth by | https:// sam.g | https:// www. |
| Department of Defense | | 12.400 | Military Construction, National Guard | This is a non-discretionary award. To provide Congressionally | https:// sam.g | https:// www. |
| Department of Defense | | 12.401 | National Guard Military Operations and Maintenance (O&M) | This is a non-discretionary program. The National Guard | https:// sam.g | https:// www. |
| Department of Defense | | 12.404 | National Guard ChalleNGe Program | This is a non discretionary program. The Secretary of | https:// sam.g | https:// www. |
| Department of Defense | | 12.420 | Military Medical Research and Development | Through the support of basic, applied, and advanced biomedical | https:// sam.g | https:// www. |
| Department of Defense | | 12.431 | Basic Scientific Research | To support basic research, and enhance fundamental knowledge | https:// sam.g | https:// www. |
| Department of Defense | | 12.440 | Dissertation Year Fellowship | The U.S. Army Center of Military History Dissertation Year | https:// sam.g | https:// www. |
| Department of Defense | | 12.460 | Fisher House Foundation | To implement Congressionally-directed assistance to | https:// sam.g | https:// www. |
| Department of Defense | | 12.501 | Training and Support â€" Combating Weapons of Mass | To support and stimulate training and collaborative efforts for | https:// sam.g | https:// www. |
| Department of Defense | | 12.550 | The Language Flagship Grants to Institutions of Higher Education | (1) To establish centers for the teaching of critical languages that | https:// sam.g | https:// www. |
| Department of Defense | | 12.551 | National Security Education Program David L. Boren | (1) To provide the necessary resources, accountability and | https:// sam.g | https:// www. |
| Department of Defense | | 12.552 | National Security Education Program David L. Boren | (1) To provide the necessary resources, accountability and | https:// sam.g | https:// www. |
| Department of Defense | | 12.554 | English for Heritage Language Speakers Grants to U.S. | The English for Heritage Language Speakers (EHLS) | https:// sam.g | https:// www. |
| Department of Defense | | 12.556 | Competitive Grants: Promoting K-12 Student Achievement at Military- | The DoDEA Educational Partnership Grant Program provide | https:// sam.g | https:// www. |
| Department of Defense | | 12.558 | Department of Defense Impact Aid (Supplement, CWSD, | Reimbursement to local educational agencies (LEAs) for education | https:// sam.g | https:// www. |
| Department of Defense | | 12.560 | DOD, NDEP, DOTC-STEM Education Outreach | To obtain support for the management, development, and | https:// sam.g | https:// www. |
| Department of Defense | | 12.579 | Language Training Center | The Language Training Center Program is a DOD-funded initiative | https:// sam.g | https:// www. |
| Department of Defense | | 12.599 | Congressionally Directed Assistance | To implement Congressionally directed assistance for | https:// sam.g | https:// www. |
| Department of Defense | | 12.600 | Community Investment | To provide assistance authorized by statute. | https:// sam.g | https:// www. |
| Department of Defense | | 12.604 | Community Economic Adjustment Assistance for Reductions in | To provide assistance to State and local governments affected | https:// sam.g | https:// www. |
| Department of Defense | | 12.607 | Community Economic Adjustment Assistance for Realignment or | Assist States and local governments to: plan and carry out | https:// sam.g | https:// www. |
| Department of Defense | | 12.610 | Community Economic Adjustment Assistance for Compatible Use and | Provide technical and financial assistance to state and local | https:// sam.g | https:// www. |
| Department of Defense | | 12.611 | Community Economic Adjustment Assistance for Reductions in | Assist States and local governments to plan and carry out | https:// sam.g | https:// www. |
| Department of Defense | | 12.614 | Community Economic Adjustment Assistance for Advance Planning | Assist State and local governments to lessen an area's dependence | https:// sam.g | https:// www. |
| Department of Defense | | 12.615 | Research and Technical Assistance | To make awards to, or conclude cooperative agreements with States | https:// sam.g | https:// www. |
| Department of Defense | | 12.617 | Economic Adjustment Assistance for State Governments | To provide technical and financial assistance to a State, or an entity | https:// sam.g | https:// www. |
| Department of Defense | | 12.618 | Community Economic Adjustment Assistance for Establishment or | Assist States and local governments to: plan and carry out local | https:// sam.g | https:// www. |
| Department of Defense | | 12.620 | Troops to Teachers Grant Program | The goal is to facilitate employment of eligible members of the armed | https:// sam.g | https:// www. |
| Department of Defense | | 12.630 | Basic, Applied, and Advanced Research in Science and | To: (1) Support basic, applied, or advanced research in | https:// sam.g | https:// www. |
| Department of Defense | | 12.631 | Science, Technology, Engineering and Mathematics (STEM) | To partner with like-minded organizations in managing the SMART | https:// sam.g | https:// www. |
| Department of Defense | | 12.632 | Legacy Resource Management Program | The mission of the DoD Legacy Program is to provide coordinated, | https:// sam.g | https:// www. |
| Department of Defense | | 12.740 | Past Conflict Accounting | The United States has made a sacred promise to its citizens that it will | https:// sam.g | https:// www. |
| Department of Defense | | 12.750 | Uniformed Services University Medical Research Projects | The mission of the Uniformed Services University of Health | https:// sam.g | https:// www. |
| Department of Defense | | 12.777 | Defense Production Act Title III (DPA Title III) | To create, maintain, protect, expand, or restore domestic | https:// sam.g | https:// www. |
| Department of Defense | | 12.800 | Air Force Defense Research Sciences Program | To maintain technological superiority in the scientific areas | https:// sam.g | https:// www. |
| Department of Defense | | 12.801 | Air Force Academy Athletic Programs | To operate and support the United States Air Force Academy athletic | https:// sam.g | https:// www. |
| Department of Defense | | 12.810 | Air Force Medical Research and Development | To enhance the health, safety, readiness, and performance of Air | https:// sam.g | https:// www. |
| Department of Defense | | 12.840 | Civil Air Patrol Program | The purposes of the Civil Air Patrol are: to encourage and aid | https:// sam.g | https:// www. |
| Department of Defense | | 12.900 | Language Grant Program | STARTALK is a federal grant program that provides funding and | https:// sam.g | https:// www. |
| Department of Defense | | 12.901 | Mathematical Sciences Grants | 1. The NSA grants program seeks to stimulate new and | https:// sam.g | https:// www. |
| Department of Defense | | 12.902 | Information Security Grants | The DoD Cyber Service Academy; formerly the DoD Cyber Scholarship | https:// sam.g | https:// www. |
| Department of Defense | | 12.903 | GenCyber Grants Program | The GenCyber Program provides summer cybersecurity camp | https:// sam.g | https:// www. |
| Department of Defense | | 12.905 | CyberSecurity Core Curriculum | To meet future national security challenges, the NSA (and other DoD | https:// sam.g | https:// www. |
| Department of Defense | | 12.910 | Research and Technology Development | To support and stimulate basic research, applied | https:// sam.g | https:// www. |
| Department of Defense | | 12.987 | Upper San Pedro Partnership Support | To assist in the execution of the Upper San Pedro | https:// sam.g | https:// www. |
| Department of Education | | 84.002 | Adult Education - Basic Grants to States | To fund local programs of adult education and literacy services, | https:// sam.g | https:// www. |

| | | | | | |
|---|---|---|---|---|---|
| Department of Education | 84.004 | Civil Rights Training and Advisory Services (also known as Equity Assistance Centers) | To provide technical assistance and training services to school districts and other | https:// sam.g | https:// www. |
| Department of Education | 84.007 | Federal Supplemental Educational Opportunity Grants | To provide need-based grant aid to eligible undergraduate | https:// sam.g | https:// www. |
| Department of Education | 84.010 | Title I Grants to Local Educational Agencies | To help local educational agencies (LEAs) improve | https:// sam.g | https:// www. |
| Department of Education | 84.011 | Migrant Education State Grant Program | To assist States in ensuring that migratory children have the | https:// sam.g | https:// www. |
| Department of Education | 84.013 | Title I State Agency Program for Neglected and Delinquent Children | To help provide educational continuity for neglected and | https:// sam.g | https:// www. |
| Department of Education | 84.015 | National Resource Centers Program for Foreign Language and Area Studies or Foreign | Centers: To promote instruction in modern foreign languages and | https:// sam.g | https:// www. |
| Department of Education | 84.016 | Undergraduate International Studies and Foreign Language | The Undergraduate International Studies and Foreign Language | https:// sam.g | https:// www. |
| Department of Education | 84.017 | International Research and Studies | To improve foreign language, area, and other international | https:// sam.g | https:// www. |
| Department of Education | 84.018 | Overseas Programs Special Bilateral Projects | To increase mutual understanding and knowledge between the | https:// sam.g | https:// www. |
| Department of Education | 84.019 | Overseas Programs - Faculty Research Abroad | To contribute to the development and improvement of modern | https:// sam.g | https:// www. |
| Department of Education | 84.021 | Overseas Programs - Group Projects Abroad | To contribute to the development and improvement of the | https:// sam.g | https:// www. |
| Department of Education | 84.022 | Overseas Programs - Doctoral Dissertation Research Abroad | To provide opportunities for graduate students to engage in full-time | https:// sam.g | https:// www. |
| Department of Education | 84.027 | Special Education Grants to States | To provide grants to States to assist them in providing special | https:// sam.g | https:// www. |
| Department of Education | 84.031 | Higher Education Institutional Aid | To help eligible colleges and universities to strengthen their | https:// sam.g | https:// www. |
| Department of Education | 84.033 | Federal Work-Study Program | To provide part-time employment to eligible postsecondary students | https:// sam.g | https:// www. |
| Department of Education | 84.040 | Impact Aid Facilities Maintenance | To maintain school facilities used to serve federally connected | https:// sam.g | https:// www. |
| Department of Education | 84.041 | Impact Aid | To provide financial assistance to local educational agencies | https:// sam.g | https:// www. |
| Department of Education | 84.042 | TRIO Student Support Services | To provide supportive services to disadvantaged college | https:// sam.g | https:// www. |
| Department of Education | 84.044 | TRIO Talent Search | To identify qualified disadvantaged youths with potential for | https:// sam.g | https:// www. |
| Department of Education | 84.047 | TRIO Upward Bound | To generate skills and motivation necessary for success in education | https:// sam.g | https:// www. |
| Department of Education | 84.048 | Career and Technical Education -- Basic Grants to States | To develop more fully the academic knowledge and | https:// sam.g | https:// www. |
| Department of Education | 84.051 | Career and Technical Education -- National Programs | To provide support, directly or through grants, contracts, or | https:// sam.g | https:// www. |
| Department of Education | 84.060 | Indian Education Grants to Local Educational Agencies | To address (1) the unique educational and culturally related | https:// sam.g | https:// www. |
| Department of Education | 84.063 | Federal Pell Grant Program | To provide eligible undergraduate postsecondary students | https:// sam.g | https:// www. |
| Department of Education | 84.066 | TRIO Educational Opportunity Centers | To provide information on financial and academic assistance | https:// sam.g | https:// www. |
| Department of Education | 84.101 | Career and Technical Education - Grants to Native Americans and Alaska Natives | To make grants, cooperative agreements, or enter into contracts with | https:// sam.g | https:// www. |
| Department of Education | 84.103 | TRIO Staff Training Program | To provide training for staff and leadership personnel employed in, | https:// sam.g | https:// www. |
| Department of Education | 84.116 | Fund for the Improvement of Postsecondary | To provide assistance to support institutional reforms and innovative | https:// sam.g | https:// www. |
| Department of Education | 84.120 | Minority Science and Engineering Improvement | To (1) effect long-range improvement in science and engineering | https:// sam.g | https:// www. |
| Department of Education | 84.126 | Rehabilitation Services Vocational Rehabilitation Grants to | To assist States in operating comprehensive, | https:// sam.g | https:// www. |
| Department of Education | 84.129 | Rehabilitation Long-Term Training | To support projects to provide academic training in areas of | https:// sam.g | https:// www. |
| Department of Education | 84.141 | Migrant Education High School Equivalency Program | To assist students who are engaged, or whose immediate family is | https:// sam.g | https:// www. |
| Department of Education | 84.144 | Migrant Education Coordination Program | To provide financial incentives to State Educational Agencies | https:// sam.g | https:// www. |
| Department of Education | 84.145 | Federal Real Property Assistance Program | To convey surplus Federal Real Property for educational | https:// sam.g | https:// www. |
| Department of Education | 84.149 | Migrant Education College Assistance Migrant Program | To assist students who are engaged, or whose immediate family is | https:// sam.g | https:// www. |
| Department of Education | 84.153 | Business and International Education Projects | To promote innovation and improvement in international business | https:// sam.g | https:// www. |
| Department of Education | 84.160 | Training Interpreters for Individuals who are Deaf and Individuals | To support projects that increase the numbers and improve the skills of | https:// sam.g | https:// www. |
| Department of Education | 84.161 | Rehabilitation Services Client Assistance Program | To establish and carry out client assistance programs in each State | https:// sam.g | https:// www. |
| Department of Education | 84.165 | Magnet Schools Assistance | To provide grants to eligible local educational agencies | https:// sam.g | https:// www. |
| Department of Education | 84.173 | Special Education Preschool Grants | To provide grants to States to assist them in providing special | https:// sam.g | https:// www. |
| Department of Education | 84.177 | Rehabilitation Services Independent Living Services for Older | To provide any independent living services that are | https:// sam.g | https:// www. |
| Department of Education | 84.181 | Special Education-Grants for Infants and Families | To provide grants to States to assist them to implement and maintain | https:// sam.g | https:// www. |
| Department of Education | 84.184 | School Safety National Activities | To improve students' safety and well-being during and after the | https:// sam.g | https:// www. |
| Department of Education | 84.187 | Supported Employment Services for Individuals with the Most Significant Disabilities | To assist States in developing collaborative programs with | https:// sam.g | https:// www. |
| Department of Education | 84.191 | Adult Education National Leadership Activities | To support applied research, development, demonstration, | https:// sam.g | https:// www. |
| Department of Education | 84.196 | Education for Homeless Children and Youth | To ensure that all homeless children and youth have equal | https:// sam.g | https:// www. |
| Department of Education | 84.200 | Graduate Assistance in Areas of National Need | To provide fellowships through graduate academic departments, | https:// sam.g | https:// www. |
| Department of Education | 84.206 | Javits Gifted and Talented Students Education | To promote and initiate a coordinated program of evidence-based | https:// sam.g | https:// www. |
| Department of Education | 84.215 | Innovative Approaches to Literacy; Promise Neighborhoods; Full- | The Innovative Approaches to Literacy program supports high- | https:// sam.g | https:// www. |
| Department of Education | 84.217 | TRIO McNair Post-Baccalaureate Achievement | To provide grants for institutions of higher education to prepare | https:// sam.g | https:// www. |
| Department of Education | 84.220 | Centers for International Business Education | To provide a comprehensive university approach to | https:// sam.g | https:// www. |
| Department of Education | 84.229 | Language Resource Centers | To provide grants for establishing, strengthening, and | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Education | | 84.235 | Rehabilitation Services Demonstration and Training Programs | To provide financial assistance to projects and demonstrations for | https://sam.g | https://www. |
| Department of Education | | 84.240 | Program of Protection and Advocacy of Individual Rights | To provide grants for States, and to the eligible system serving | https://sam.g | https://www. |
| Department of Education | | 84.245 | Tribally Controlled Postsecondary Career and Technical | To make grants to eligible tribally controlled | https://sam.g | https://www. |
| Department of Education | | 84.246 | Rehabilitation Short-Term Training | To support special seminars, institutes, workshops, and other | https://sam.g | https://www. |
| Department of Education | | 84.250 | American Indian Vocational Rehabilitation Services | To make grants to the governing bodies of Indian tribes (and | https://sam.g | https://www. |
| Department of Education | | 84.259 | Native Hawaiian Career and Technical Education | To make grants to community-based organizations primarily | https://sam.g | https://www. |
| Department of Education | | 84.263 | Innovative Rehabilitation Training | This program is designed to: (a) Develop new types of | https://sam.g | https://www. |
| Department of Education | | 84.264 | Rehabilitation Training Technical Assistance Centers | To increase the number and quality of employment outcomes | https://sam.g | https://www. |
| Department of Education | | 84.268 | Federal Direct Student Loans | To provide loan capital directly from the Federal government to | https://sam.g | https://www. |
| Department of Education | | 84.274 | American Overseas Research Centers | To enable American Overseas Research Centers, that are | https://sam.g | https://www. |
| Department of Education | | 84.282 | Charter Schools | The program supports startup of new charter schools and the | https://sam.g | https://www. |
| Department of Education | | 84.283 | Comprehensive Centers | This program supports no fewer than 20 comprehensive centers | https://sam.g | https://www. |
| Department of Education | | 84.287 | Twenty-First Century Community Learning Centers | To provide opportunities for communities to establish or expand | https://sam.g | https://www. |
| Department of Education | | 84.295 | Ready-To-Learn Television | To facilitate student academic achievement by developing | https://sam.g | https://www. |
| Department of Education | | 84.299 | Indian Education -- Special Programs for Indian Children | Funds support two grant programs, (1) Demonstration Grants | https://sam.g | https://www. |
| Department of Education | | 84.305 | Education Research, Development and Dissemination | To support research activities that improve the quality of education | https://sam.g | https://www. |
| Department of Education | | 84.310 | Statewide Family Engagement Centers | To provide financial support to statewide organizations that | https://sam.g | https://www. |
| Department of Education | | 84.315 | Traditionally Underserved Populations | To make awards to minority entities and Indian tribes to carry out | https://sam.g | https://www. |
| Department of Education | | 84.323 | Special Education - State Personnel Development | To assist State educational agencies in reforming and | https://sam.g | https://www. |
| Department of Education | | 84.324 | Research in Special Education | To support scientifically rigorous research contributing to the | https://sam.g | https://www. |
| Department of Education | | 84.325 | Special Education - Personnel Development to Improve Services | The purposes of this program are to (1) help address State-identified | https://sam.g | https://www. |
| Department of Education | | 84.326 | Special Education Technical Assistance and Dissemination to | The purpose of the Technical Assistance and Dissemination to | https://sam.g | https://www. |
| Department of Education | | 84.327 | Special Education Educational Technology Media, and Materials for | The purposes of the Educational Technology, Media, and Materials for | https://sam.g | https://www. |
| Department of Education | | 84.328 | Special Education Parent Information Centers | The purpose of the program is to ensure that parents of children | https://sam.g | https://www. |
| Department of Education | | 84.329 | Special Education Studies and Evaluations | To assess progress in implementing the Individuals with | https://sam.g | https://www. |
| Department of Education | | 84.334 | Gaining Early Awareness and Readiness for | Provides 6-or 7-year grants to States and Partnerships to provide | https://sam.g | https://www. |
| Department of Education | | 84.335 | Child Care Access Means Parents in School | To support the participation of low-income parents in | https://sam.g | https://www. |
| Department of Education | | 84.336 | Teacher Quality Partnership Grants | To improve student achievement; improve the quality of new and | https://sam.g | https://www. |
| Department of Education | | 84.351 | Arts in Education | The Arts in Education program promotes arts education for students, | https://sam.g | https://www. |
| Department of Education | | 84.354 | Credit Enhancement for Charter School Facilities | To provide grants to eligible entities to leverage funds through | https://sam.g | https://www. |
| Department of Education | | 84.356 | Alaska Native Educational Programs | To support projects that recognize and address the unique educational | https://sam.g | https://www. |
| Department of Education | | 84.358 | Rural Education | To provide financial assistance to rural districts to carry out | https://sam.g | https://www. |
| Department of Education | | 84.362 | Native Hawaiian Education | To develop innovative educational programs to assist Native | https://sam.g | https://www. |
| Department of Education | | 84.365 | English Language Acquisition State Grants | To help ensure that English learners (ELs), including immigrant | https://sam.g | https://www. |
| Department of Education | | 84.367 | Supporting Effective Instruction State Grants (formerly Improving | To provide grants to State Educational Agencies (SEAs), and, | https://sam.g | https://www. |
| Department of Education | | 84.368 | Competitive Grants for State Assessments | The purpose of the program is to support efforts to: (1) improve | https://sam.g | https://www. |
| Department of Education | | 84.369 | Grants for State Assessments and Related Activities | The purpose of this program is: to pay the costs of developing the | https://sam.g | https://www. |
| Department of Education | | 84.370 | DC Opportunity Scholarship Program | To provide low-income parents residing in the District of Columbia with | https://sam.g | https://www. |
| Department of Education | | 84.371 | Comprehensive Literacy Development | The objective of the Comprehensive Literacy Development | https://sam.g | https://www. |
| Department of Education | | 84.372 | Statewide Longitudinal Data Systems | These grants are intended to enable State educational | https://sam.g | https://www. |
| Department of Education | | 84.373 | Special Education Technical Assistance on State Data Collection | To provide technical assistance, where needed, to improve the | https://sam.g | https://www. |
| Department of Education | | 84.374 | Teacher and School Leader Incentive Grants (formerly the Teacher | To help eligible entities develop, implement, improve, or expand | https://sam.g | https://www. |
| Department of Education | | 84.379 | Teacher Education Assistance for College and Higher Education | To provide annual grants of up to $4,000 to eligible | https://sam.g | https://www. |
| Department of Education | | 84.380 | Special Education - Special Olympics Education Programs | This program promotes the expansion of Special Olympics and | https://sam.g | https://www. |
| Department of Education | | 84.382 | Strengthening Minority-Serving Institutions | To strengthen Predominantly Black Institutions (PBI); Asian | https://sam.g | https://www. |
| Department of Education | | 84.403 | Consolidated Grant to the Outlying Areas | To make an annual consolidated grant to assist an Insular Area in | https://sam.g | https://www. |
| Department of Education | | 84.407 | Transition Programs for Students with Intellectual Disabilities | Funding under this program supports competitive grants to | https://sam.g | https://www. |
| Department of Education | | 84.408 | Postsecondary Education Scholarships for Veteran's | To provide eligible veteran's dependent undergraduate | https://sam.g | https://www. |
| Department of Education | | 84.411 | Education Innovation and Research (formerly Investing in Innovation | To support the creation, development, implementation, | https://sam.g | https://www. |
| Department of Education | | 84.415 | Indian Education National Activities (State Tribal Education | The objectives of the State Tribal Education Partnership (STEP) | https://sam.g | https://www. |
| Department of Education | | 84.417 | Directed Grants and Awards | Objectives of the programs vary based on the directed grant | https://sam.g | https://www. |
| Department of Education | | 84.421 | Disability Innovation Fund (DIF) | To support innovative activities aimed at improving the outcomes | https://sam.g | https://www. |

EPA_00049290

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Education | | 84.422 | American History and Civics Education | The program supports two types of grants: American History and Civics Academies | https:// sam.g | https:// www. |
| Department of Education | | 84.423 | Supporting Effective Educator Development Program | The purpose of the SEED program is to (1) Support pathways that | https:// sam.g | https:// www. |
| Department of Education | | 84.424 | Student Support and Academic Enrichment Program | To improve studentâ€™s academic achievement by | https:// sam.g | https:// www. |
| Department of Education | | 84.425 | Education Stabilization Fund | To prevent, prepare for, and respond to the coronavirus COVID-19 | https:// sam.g | https:// www. |
| Department of Education | | 84.426 | Randolph-Sheppard â€" Financial Relief and Restoration Payments | To provide financial relief and restoration payments to offset | https:// sam.g | https:// www. |
| Department of Education | | 84.428 | Augustus F. Hawkins Centers of Excellenceâ€"Teacher | This program focuses on the various aspects of the teacher | https:// sam.g | https:// www. |
| Department of Education | | 84.429 | Education Evaluation and Technical Assistance Grants | To support education evaluation and technical assistance related to | https:// sam.g | https:// www. |
| Department of Energy | | 81.005 | Environmental Monitoring, Independent Research, Technical Analysis | Provides technical and financial assistance to State of New Mexico Environment | https:// sam.g | https:// www. |
| Department of Energy | | 81.008 | Cybersecurity, Energy Security & Emergency Response (CESER) | The Office of Cybersecurity, Energy Security, and | https:// sam.g | https:// www. |
| Department of Energy | | 81.009 | Molybdenum-99 Program | In 2012, Congress passed the American Medical Isotopes | https:// sam.g | https:// www. |
| Department of Energy | | 81.010 | Office of Technology Transitions (OTT)-Technology | The Mission of the Office of Technology Transitions (OTT) is to | https:// sam.g | https:// www. |
| Department of Energy | | 81.012 | Artificial Intelligence and Technology Office Financial Assistance | The mission of the Artificial Intelligence & Technology Office | https:// sam.g | https:// www. |
| Department of Energy | | 81.041 | State Energy Program | The purpose of this program is to increase market transformation | https:// sam.g | https:// www. |
| Department of Energy | | 81.042 | Weatherization Assistance for Low-Income Persons | To improve home energy efficiency for low-income families | https:// sam.g | https:// www. |
| Department of Energy | | 81.049 | Office of Science Financial Assistance Program | SC is the Nationâ€™s largest Federal sponsor of basic research in the | https:// sam.g | https:// www. |
| Department of Energy | | 81.057 | University Coal Research | To educate and train the next generation of engineers and scientists | https:// sam.g | https:// www. |
| Department of Energy | | 81.065 | Nuclear Legacy Cleanup Program | For nuclear waste disposal activities to carry out the purposes | https:// sam.g | https:// www. |
| Department of Energy | | 81.086 | Conservation Research and Development | The goal of this program is to conduct a balanced, long-term | https:// sam.g | https:// www. |
| Department of Energy | | 81.087 | Renewable Energy Research and Development | The goal of this program is to conduct balanced research and | https:// sam.g | https:// www. |
| Department of Energy | | 81.089 | Fossil Energy Research and Development | The Office of Fossil Energy and Carbon Managementâ€™s | https:// sam.g | https:// www. |
| Department of Energy | | 81.092 | Remedial Action and Waste Management | An objective of the Oak Ridge Office of Environmental | https:// sam.g | https:// www. |
| Department of Energy | | 81.102 | Student Driven Research and Long Term Monitoring of | An objective of the Oak Ridge Office of Environmental | https:// sam.g | https:// www. |
| Department of Energy | | 81.104 | Environmental Remediation and Waste Processing and | The Environmental Management Research and Development | https:// sam.g | https:// www. |
| Department of Energy | | 81.106 | Transport of Transuranic Wastes to the Waste Isolation Pilot | To enlist cooperation among the Tribal and the Southern, Western, | https:// sam.g | https:// www. |
| Department of Energy | | 81.108 | Epidemiology and Other Health Studies Financial Assistance | To provide financial support for research, education, conferences, | https:// sam.g | https:// www. |
| Department of Energy | | 81.112 | Stewardship Science Grant Program | (1) To grow the U.S. scientific community through university | https:// sam.g | https:// www. |
| Department of Energy | | 81.113 | Defense Nuclear Nonproliferation Research | To conduct basic and applied research and development that | https:// sam.g | https:// www. |
| Department of Energy | | 81.117 | Energy Efficiency and Renewable Energy Information | The Department of Energy (DOE) seeks to provide financial | https:// sam.g | https:// www. |
| Department of Energy | | 81.119 | State Energy Program Special Projects | To allow States to submit proposals to implement specific | https:// sam.g | https:// www. |
| Department of Energy | | 81.121 | Nuclear Energy Research, Development and Demonstration | The Department of Energy (DOE) promotes nuclear energy as a | https:// sam.g | https:// www. |
| Department of Energy | | 81.122 | Electricity Research, Development and Analysis | The Office of Electricity (OE) leads the Departmentâ€™s | https:// sam.g | https:// www. |
| Department of Energy | | 81.123 | National Nuclear Security Administration (NNSA) Minority | The Minority Serving Institution Partnership Program's primary | https:// sam.g | https:// www. |
| Department of Energy | | 81.124 | Predictive Science Academic Alliance Program | (1) To focus on development and demonstration of | https:// sam.g | https:// www. |
| Department of Energy | | 81.126 | Federal Loan Guarantees for Innovative Energy | For Title XVII Loan Guarantee program under Section 1703 of | https:// sam.g | https:// www. |
| Department of Energy | | 81.128 | Energy Efficiency and Conservation Block Grant Program | The program provides financial and technical assistance to assist | https:// sam.g | https:// www. |
| Department of Energy | | 81.135 | Advanced Research Projects Agency - Energy | To support the Presidentâ€™s National Objectives for | https:// sam.g | https:// www. |
| Department of Energy | | 81.136 | Long-Term Surveillance and Maintenance | The objectives of the Office of Legacy Management are to | https:// sam.g | https:// www. |
| Department of Energy | | 81.137 | Minority Economic Impact | The program objectives are to enhance the participation and | https:// sam.g | https:// www. |
| Department of Energy | | 81.138 | State Heating Oil and Propane Program | State Heating Oil and Propane Program (SHOPP) is a joint data | https:// sam.g | https:// www. |
| Department of Energy | | 81.140 | Los Alamos National Laboratory - Fire Protection | The general objective of this Cooperative Agreement is to provide | https:// sam.g | https:// www. |
| Department of Energy | | 81.210 | Global Material Security | The objective of the Global Material Security Program is to enhance | https:// sam.g | https:// www. |
| Department of Energy | | 81.214 | Environmental Monitoring/Cleanup, Cultural and Resource | Provides technical and financial assistance to State and local | https:// sam.g | https:// www. |
| Department of Energy | | 81.250 | Energy Policy and Systems Analysis | The objective is to develop decision-relevant data and | https:// sam.g | https:// www. |
| Department of Energy | | 81.251 | National Laboratory Jobs Apprenticeship for Complete and | The ACCESS Program is a pre-apprenticeship or apprenticeship | https:// sam.g | https:// www. |
| Department of Energy | | 81.252 | Legally-directed Academic Programs, Workforce Development | Academic Programs receives direction from Congress to send funds | https:// sam.g | https:// www. |
| Department of Energy | | 81.253 | Manufacturing and Energy Supply Chain Demonstrations and | Strengthen and secure domestic manufacturing and energy supply | https:// sam.g | https:// www. |
| Department of Energy | | 81.254 | Grid Infrastructure Deployment and Resilience | The Grid Deployment Office (GDO) works to catalyze the | https:// sam.g | https:// www. |
| Department of Energy | | 81.255 | Clean Energy Demonstrations | The mission of the Office of Clean Energy Demonstrations | https:// sam.g | https:// www. |
| Department of Energy | | 81.256 | Environmental Monitoring/Cleanup, Cultural and Resource | Provides technical and financial assistance to the State of Tennessee | https:// sam.g | https:// www. |
| Department of Energy | | 81.258 | Glovebox Manufacturing Expansion Initiative | The objective of the Glovebox Manufacturing | https:// sam.g | https:// www. |
| Department of Energy | | 81.260 | County of Nye, Nye County Sheriffâ€™s Office Law Enforcement | The objective of the County of Nye, Nye County Sheriffâ€™s | https:// sam.g | https:// www. |
| Department of Energy | | 81.279 | Law Enforcement Support of Pantex Plant | The objective to provide reasonable and appropriate law | https:// sam.g | https:// www. |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Department of Energy | | 81.300 | Grid Deployment Office - Other Direct Funding Mechanisms/Identified | The Grid Deployment Office (GDO) works to catalyze the | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Energy | | 81.302 | Inertial Confinement Fusion Program University Assistance | The goal of the Inertial Confinement Fusion (ICF) program is to | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Energy | | 81.505 | Nonproliferation and Arms Control | Nonproliferation and Arms Control (NPAC): NNSAâ€™s Office of | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Energy | | 81.884 | Nuclear Counterterrorism and Incident Response | To assist nonprofit, non-government, professional | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.007 | Public Awareness Campaigns on Embryo Adoption | To increase public awareness of embryo adoption and donation | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.008 | Medical Reserve Corps Small Grant Program | To support the development of Medical Reserve Corps (MRC) | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.011 | National Organizations for State and Local Officials | The purpose of the HRSA National Organizations of State | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.019 | Technical Assistance and Provision for Foreign Hospitals and | To provide support for a quality of care improvement project | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.041 | Special Programs for the Aging, Title VII, Chapter 3, Programs for | To support activities to develop, strengthen, and carry out programs | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.042 | Special Programs for the Aging, Title VII, Chapter 2, Long Term | The principal role of this Ombudsman Program is to investigate and | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.043 | Special Programs for the Aging, Title III, Part D, Disease Prevention | To develop or strengthen preventive health service and | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.044 | Special Programs for the Aging, Title III, Part B, Grants for Supportive | To encourage State Agencies on Aging and Area Agencies on Aging | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.045 | Special Programs for the Aging, Title III, Part C, Nutrition Services | To provide grants to States and U.S. Territories to support | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.047 | Special Programs for the Aging, Title VI, Part A, Grants to Indian | To promote the delivery of supportive services, including nutrition | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.048 | Special Programs for the Aging, Title IV, and Title II, Discretionary | To support the development and testing of innovative | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.051 | Alzheimer's Disease Demonstration Grants to States | To expand the availability of diagnostic and support services for | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.052 | National Family Caregiver Support, Title III, Part E | To assist States, Territories in providing multifaceted systems of | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.053 | Nutrition Services Incentive Program | To reward effective performance by States and Tribes in the | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.054 | National Family Caregiver Support, Title VI, Part C, Grants To | To assist Indian Tribal and Native Hawaiian Organizations in | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.059 | Training in General, Pediatric, and Public Health Dentistry | The purpose of the Training in General, Pediatric, and Public | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.060 | Sexual Risk Avoidance Education | The purpose of this program is to promote sexual risk avoidance | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.061 | Innovations in Applied Public Health Research | To foster the new knowledge necessary to develop, enhance, and | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.065 | Laboratory Leadership, Workforce Training and Management | This program will increase the capacity and capability of state | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.066 | State Vital Statistics Improvement Program | To enhance the performance of the National Vital Statistics | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.067 | Global AIDS | The U.S. President's Emergency Plan for AIDS Relief (PEPFAR) | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.068 | Chronic Diseases: Research, Control, and Prevention | To assist State and local health agencies, health related | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.069 | Public Health Emergency Preparedness | Public health emergency preparedness and | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.070 | Environmental Public Health and Emergency Response | To bring public health and epidemiologic principles together to | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.071 | Medicare Enrollment Assistance Program | To provide enhanced outreach to eligible Medicare beneficiaries | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.072 | Lifespan Respite Care Program | To expand and enhance respite care services to family caregivers; | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.073 | Birth Defects and Developmental Disabilities - Prevention | To work with State health agencies, universities, and public | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.077 | Family Smoking Prevention and Tobacco Control Act Regulatory | The Family Smoking Prevention and Tobacco Control Act (TCA) | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.078 | Strengthening Emergency Care Delivery in the United | To assist in planning or developing emergency care health information | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.079 | Cooperative Agreements to Promote Adolescent Health | Funding is to improve the health and well-being of our | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.080 | Blood Disorder Program: Prevention, Surveillance, and | To work with State health agencies and other public, private, | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.081 | ASPR Science Preparedness and Response Grants | To conduct preparedness and response research that | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.083 | Prevention of Disease, Disability, and Death through Immunization | The purpose of this program is to strengthen capacity to | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.084 | Prevention of Disease, Disability, and Death by Infectious Diseases | The purpose of this program is to prevent disease, disability and | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.085 | Research on Research Integrity | This program supports projects, conferences, and workshops that | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.086 | Healthy Marriage Promotion and Responsible | Under the Family, Relationship, and Marriage Education | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.087 | Enhance Safety of Children Affected by Substance Abuse | To provide, through interagency collaboration, an | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.088 | Advancing System Improvements for Key Issues in Women's | To promote program and systems innovation, policy and performance | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.089 | Emergency System for Advance Registration of Volunteer Health | To establish and maintain a national interoperable network of | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.090 | Guardianship Assistance | The objective of the Guardianship Assistance Program | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.092 | Affordable Care Act (ACA) Personal Responsibility | The purpose of this program is to support projects that educate | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.097 | Strengthening the Nation's Public Health System through a | This project will support the operations and continuous | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.099 | Collaboration With the World Health Organization and its | On September 19, 2011, the Government of the United States of | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.103 | Food and Drug Administration Research | To assist institutions and organizations, to establish, expand, and | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.104 | Comprehensive Community Mental Health Services for | To implement community systems of care to provide | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.107 | Area Health Education Centers | The Area Health Education Centers (AHEC) Program | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.110 | Maternal and Child Health Federal Consolidated Programs | The Special Projects of Regional and National Significance Program | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |
| Department of Health and Human Services | | 93.113 | Environmental Health | To foster understanding of human health effects of exposure to | https:/ / sam.g | https:/ / www. | | | | | | | | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Health and Human Services | | 93.116 | Project Grants and Cooperative Agreements for Tuberculosis Control | This program assists State, local health agencies, political subdivisions, and other | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.117 | Preventive Medicine Residency | Grants are intended to promote postgraduate medical education in | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.118 | Acquired Immunodeficiency Syndrome (AIDS) Activity | To develop and implement HIV prevention programs of public information and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.121 | Oral Diseases and Disorders Research | NIDCR extramural research provides research funds to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.123 | Health Professions Pre-graduate Scholarship Program for Indians | To provide scholarships to American Indians and Alaska Natives for the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.124 | Nurse Anesthetist Traineeship | The purpose of the Nurse Anesthetist Traineeship (NAT) program is to increase | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.127 | Emergency Medical Services for Children | To support demonstration projects for the expansion and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.129 | Technical and Non-Financial Assistance to Health Centers | State and Regional Primary Care Associations (PCAs) provide training and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.130 | Cooperative Agreements to States/ Territories for the Coordination and | To coordinate the local, State, and Federal resources contributing | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.134 | Grants to Increase Organ Donation | Living Organ Donation Reimbursement Program: The goal of | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.135 | Centers for Research and Demonstration for Health Promotion and Disease Prevention | The funded Prevention Research Centers aims are to: 1. Establish, maintain, and operate | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.136 | Injury Prevention and Control Research and State and Community | Through its programs, the Injury Center works with national | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.137 | Community Programs to Improve Minority Health | Support public and private evidence-based interventions and innovative models to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.138 | Protection and Advocacy for Individuals with Mental Illness | To enable the expansion of the Protection and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.140 | Intramural Research Training Award | The National Institutes of Health (NIH) IRTA Traineeships/ | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.142 | NIEHS Hazardous Waste Worker Health and Safety Training | To provide cooperative agreements and project grant support for the Development and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.143 | NIEHS Superfund Hazardous Substances_Basic | To support innovate research and training through multi-project, | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.145 | HIV-Related Training and Technical Assistance | National Training and Technical Assistance Cooperative | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.150 | Projects for Assistance in Transition from Homelessness (PATH) | To provide financial assistance to States to support services for individuals who are | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.153 | Coordinated Services and Access to Research for Women, | Part D (base): The purpose of this program is to provide family- | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.155 | Rural Health Research Centers | The Rural Health Research Center program supports policy-relevant research | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.157 | Centers of Excellence | The goal of this program is to assist eligible schools in | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.161 | Health Program for Toxic Substances and Disease Registry | To work closely with State, local, and other Federal agencies to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.162 | National Health Service Corps Loan Repayment | The purpose of the National Health Service Corps (NHSC) Loan Repayment Program | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.164 | Indian Health Service Educational Loan Repayment | To ensure that the Indian Health Service (IHS) has an adequate | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.165 | Grants to States for Loan Repayment | To increase the availability of primary health care clinicians in Health Professional | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.172 | Human Genome Research | NHGRI supports the development of methods, resources and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.173 | Research Related to Deafness and Communication | To investigate solutions to problems directly relevant to individuals | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.178 | Nursing Workforce Diversity | The objective of the NWD program is to increase the diversity of the nursing workforce | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.184 | Disabilities Prevention | (1) Support National Centers on Disability to develop, implement, | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.185 | Immunization Research, Demonstration, Public Information and | To assist states, political subdivisions of states, and other public and private nonprofit entities | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.186 | National Research Service Award in Primary Care Medicine | The purpose of the Ruth L. Kirschstein National Research | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.187 | Undergraduate Scholarship Program for Individuals from | To provide service-conditioned scholarships to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.191 | Graduate Psychology Education | The purpose of the Graduate Psychology Education Program is | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.193 | Urban Indian Health Services | Grants provide health-related services to Urban Indians including: | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.197 | Childhood Lead Poisoning Prevention Projects, State and | To (1) Develop and/or enhance a surveillance system that monitors all | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.210 | Tribal Self-Governance Program: IHS Compacts/Funding Agreements | To allow Federally recognized Indian Tribes to enter into an | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.211 | Telehealth Programs | The purpose of the Telehealth Network Program (TNGP) is to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.213 | Research and Training in Complementary and Integrative Health | NCCIH is the lead Federal agency for scientific research on the fundamental | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.217 | Family Planning Services | To establish and operate voluntary family planning services | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.220 | National Institutes of Health Intramural Loan Repayment Program | To recruit and retain health professionals performing research in | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.223 | Development and Coordination of Rural Health Services | The purpose of this program is to serve as a national clearinghouse for information on rural | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.224 | Health Center Program (Community Health Centers, Migrant Health | To improve the health of the Nation's underserved | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.225 | National Research Service Awards Health Services Research Training | To provide predoctoral and postdoctoral training opportunities in health services | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.226 | Research on Healthcare Costs, Quality and Outcomes | To support research and evaluations, demonstration projects, | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.228 | Indian Health Service, Health Management Development Program | To develop and enhance management infrastructure of | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.231 | Epidemiology Program | The purpose of this program is to fund Tribes, Tribal and urban Indian organizations | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.232 | Loan Repayment Program for General Research | This listing is no longer in use. To recruit and retain health | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.233 | National Center on Sleep Disorders Research | The National Center on Sleep Disorders Research (NCSDR) | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.234 | Traumatic Brain Injury State Demonstration Grant Program | To create and strengthen a system of services and supports | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.235 | Title V State Sexual Risk Avoidance Education (Title V State | The purpose of the Title V State SRAE program is to provide messages | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.236 | Grants to States to Support Oral Health Workforce Activities | Grants to States to Support Oral Health Workforce Activities assists states to | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Health and Human Services | | 93.237 | Special Diabetes Program for Indians Diabetes Prevention | To promote improved health care among American Indians/ | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.239 | Policy Research and Evaluation Grants | The goals of this listing are to improve the effectiveness of public | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.240 | State Capacity Building | To fulfill the mandated objectives of the Comprehensive | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.241 | State Rural Hospital Flexibility Program | The Rural Hospital Flexibility Program (Flex) enables state | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.242 | Mental Health Research Grants | The mission of the National Institute of Mental Health (NIMH) is | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.243 | Substance Abuse and Mental Health Services Projects of Regional | SAMHSA was given the authority to address priority substance | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.247 | Advanced Nursing Education Workforce Grant Program | ANEW: The purpose of the Advanced Nursing Education Workforce | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.250 | Geriatric Academic Career Awards Department of Health | The purpose of the GACA program is to support the career | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.251 | Early Hearing Detection and Intervention | The Early Hearing Detection and Intervention (EHDI) | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.253 | Poison Center Support and Enhancement Grant | The objectives are (1) to support Poison Control Centers efforts | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.255 | Children's Hospitals Graduate Medical Education Payment | The purpose of the CHGME Payment Program is to | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.257 | Grants for Education, Prevention, and Early Detection of Radiogenic | The Radiation Exposure Screening and Education Program | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.260 | Family Planning Personnel Training | To provide job specific training for personnel working in Title X | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.262 | Occupational Safety and Health Program | To (1) recognize new hazards; (2) define the magnitude of the | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.264 | Nurse Faculty Loan Program (NFLP) | The Nurse Faculty Loan Program (NFLP) seeks to increase the number | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.266 | Health Systems Strengthening and HIV/ AIDS Prevention, Care | Fund human resources for health, quality improvement and other | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.268 | Immunization Cooperative Agreements | To assist states and communities in establishing and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.269 | Complex Humanitarian Emergency and War-Related Injury Public | To bring public health and epidemiologic principles to the aid of | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.270 | Viral Hepatitis Prevention and Control | Program activities support integrated viral hepatitis surveillance | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.273 | Alcohol Research Programs | To develop a sound fundamental knowledge base which can be | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.276 | Drug-Free Communities Support Program Grants | The purpose of the DFC Support Program is to establish and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.279 | Drug Use and Addiction Research Programs | To support basic, clinical, translational, and implementation | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.280 | National Institutes of Health Extramural Loan Repayment Program | To attract and retain health professionals to research careers by | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.283 | Centers for Disease Control and Prevention Investigations and | To assist State and local health authorities and other health related | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.284 | Injury Prevention Program for American Indians and Alaskan | To improve the quality of the health of American Indians and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.286 | Discovery and Applied Research for Technological | To support hypothesis-, design-, technology-, or device-driven research | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.288 | National Health Service Corps Scholarship Program | The purpose of the NHSC SP is to enter into contracts with | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.291 | Surplus Property Utilization | To convey or lease surplus Federal real properties made | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.297 | Teenage Pregnancy Prevention Program | The purpose of the Teenage Pregnancy Prevention (TPP) | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.300 | National Health Center for Health Workforce Analysis | To provide for the development of information describing | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.301 | Small Rural Hospital Improvement Grant Program | The Small Rural Hospital Improvement Program supports | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.303 | Nurse Corps Scholarship | The Nurse Corps Scholarship Program's objective is to increase | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.304 | Racial and Ethnic Approaches to Community Health | The purpose of this program is to fund National Networks to | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.307 | Minority Health and Health Disparities Research | To support basic, clinical, social, and behavioral research; | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.310 | Trans-NIH Research Support | This listing covers multiple offices in the NIH Office of the | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.313 | NIH Office of Research on Women's Health | ORWH will identify projects on women's health that should be | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.314 | Early Hearing Detection and Intervention Information System | The objective of this program is to assist EHDI programs in | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.315 | Rare Disorders: Research, Surveillance, Health Promotion, and | To (1) Promote public health capacity by conducting research to | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.316 | Public Health Preparedness and Response Science, | The overall goal of this program is to conduct research and related | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.317 | Emerging Infections Programs | The purpose of the Emerging Infections Programs (EIP) is to | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.318 | Protecting and Improving Health Globally: Building and | CDCâ€™s global health efforts are to assist Ministries of | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.319 | Outreach Programs to Reduce the Prevalence of Obesity in High Risk | The purpose of this listing is to assist Land-Grant Institutions | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.321 | Dietary Supplement Research Program | The NIH Office of Dietary Supplements will identify projects that | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.322 | CDC Partnership: Strengthening Public Health Laboratories | The activities under this cooperative agreement are aligned with the | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.323 | Epidemiology and Laboratory Capacity for Infectious Diseases | The purpose of this program is to protect the public health and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.324 | State Health Insurance Assistance Program | To provide information, counseling, and assistance relating to | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.325 | Paralysis Resource Center | The Paralysis Resource Center (PRC) grant is awarded to the | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.326 | Strengthening Public Health through Surveillance, | CDCâ€™s global health efforts are to assist Ministries of | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.327 | Demonstration Grants for Domestic Victims of Human Trafficking | The Office on Trafficking in Persons (OTIP) currently funds | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.332 | Cooperative Agreement to Support Navigators in Federally-facilitated | Each year, the Centers for Medicare & Medicaid Services | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.334 | The Healthy Brain Initiative: Technical Assistance to | The purpose of the listing is to implement public health actions | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.336 | Behavioral Risk Factor Surveillance System | The purpose of this program is to provide assistance to State and | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Health and Human Services | | 93.341 | Analyses, Research and Studies to Address the Impact of CMSâ€™ | To further CMSâ€™ mission and goals related to providing high | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.342 | Health Professions Student Loans, Including Primary Care | To increase educational opportunities by providing long-term, | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.343 | Public Health Service Evaluation Funds | To evaluate programs and services administered by public | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.344 | Research, Monitoring and Outcomes Definitions for Vaccine | Enhance the work of local communities and their partnerships with | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.345 | Leading Edge Acceleration Projects (LEAP) in Health | Through this notice of funding opportunity (NOFO) ONC seeks to | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.346 | Enhancing the Logical Observation Identifiers Names and Codes | This single source cooperative agreement to Regenstrief, is being | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.347 | Trusted Exchange Framework and Common Agreement | The purpose of this program is to support efforts to advance the | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.348 | Technical Assistance to Increase Tobacco Cessation | To provide technical assistance to state tobacco control | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.349 | Packaging and Spreading Proven Pediatric Weight | The purpose of this program is to increase the availability and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.350 | National Center for Advancing Translational Sciences | NCATS' mission is to turn research observations into health | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.351 | Research Infrastructure Programs | The Office of Research Infrastructure Programs (ORIP) is a program | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.352 | Construction Support | To renovate existing research facilities and build new research | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.353 | 21st Century Cures Act - Beau Biden Cancer Moonshot | To provide support for initiatives funded under the 21st Century Cures | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.354 | Public Health Emergency Response: Cooperative Agreement | The intent of this program is to fund state, local, and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.355 | Public Health Informatics & Technology Workforce | The Office of the National Coordinator for Health Information | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.356 | Head Start Disaster Recovery | Head Start Disaster Recovery provides supplemental funding | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.359 | Nurse Education, Practice Quality and Retention Grants | Mobile Health Training Program (NEPQR-MHTP): The purpose of | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.360 | Biomedical Advanced Research and Development Authority | The purpose of this program is to coordinate the | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.361 | Nursing Research | Nurses understand that improving health and well-being means | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.364 | Nursing Student Loans | To increase educational opportunities by providing long-term, | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.365 | Sickle Cell Treatment Demonstration Program | The objectives of this project is to support the development and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.366 | State Actions to Improve Oral Health Outcomes and Partner | To establish oral health leadership and program guidance, oral health | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.367 | Flexible Funding Model - Infrastructure Development and | Advance efforts for a nationally integrated food safety system | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.368 | 21st Century Cures Act - Precision Medicine Initiative | To provide support for initiatives funded under the 21st Century Cures | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.369 | ACL Independent Living State Grants | To provide financial assistance to States for expanding and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.370 | 21st Century Cures Act: Regenerative Medicine Initiative | To provide support for initiatives funded under the 21st Century Cures | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.372 | 21st Century Cures Act - Brain Research through | To provide extramural research support for the Brain Research | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.376 | Title: Multiple Approaches to Support Young Breast Cancer | Goals resulting from providing support to young breast cancer | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.377 | Prevention and Control of Chronic Disease and Associated Risk Factors | The purpose of this five-year program is to reduce the rates of | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.378 | Integrated Care for Kids Model | The purpose of this cooperative agreement funding opportunity is to | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.382 | Indian Health Service Community Health Aide Program | The Indian Health Service (IHS) Community Health Aide | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.383 | Public Health Nursing | Public Health Nursing (PHN) patient care coordination activities | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.384 | ADVANCED RESEARCH PROJECTS AGENCY | The purpose of this program is to coordinate the | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.386 | Medical Reserve Corps Small Grant Program | To support the development of Medical Reserve Corps (MRC) | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.387 | National and State Tobacco Control Program | The Centers for Disease Control and Prevention (CDC), | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.388 | Biomedical Advanced Research and Development Authority | The purpose of this program is to coordinate the | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.391 | Activities to Support State, Tribal, Local and Territorial (STLT) Health | CDC will strengthen the U.S. public health systemâ€™s response | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.393 | Cancer Cause and Prevention Research | To identify cancer risks and risk reduction strategies, to identify | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.394 | Cancer Detection and Diagnosis Research | To improve screening and early detection strategies and to | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.395 | Cancer Treatment Research | To develop the means to cure as many cancer patients as possible and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.396 | Cancer Biology Research | To provide fundamental information on the cause and nature of | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.397 | Cancer Centers Support Grants | To provide an organizational focus and stimulus for the | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.398 | Cancer Research Manpower | To make available support to nonprofit and for-profit institutions | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.399 | Cancer Control | To reduce cancer risk, incidence, morbidity, and mortality and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.413 | The State Flexibility to Stabilize the Market Grant Program | The State Flexibility to Stabilize the Market Cycle I and II Grant | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.421 | Strengthening Public Health Systems and Services through | The goal is to fund nongovernmental organizations with | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.422 | National Partnerships to promote cancer surveillance standards | The purpose of this program is to enhance the data quality and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.423 | 1332 State Innovation Waivers | Under Section 1332 of the ACA, states can apply for State | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.426 | The National Cardiovascular Health Program | This program supports extensive scientific evidence, links | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.427 | Provision of Technical Assistance and Training Activities to Assure | The purpose of this program is to fund recipients with proven | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.428 | Strengthening Emergency Care Delivery in the United | To assist in planning or developing emergency care health information | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.429 | ASPR Science Preparedness and Response Grants | To conduct preparedness and response research that | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Health and Human Services | | 93.431 | Networking2Saveâ€ | The Office on Smoking and Health and Division of Cancer Prevention | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.432 | ACL Centers for Independent Living | To support a Statewide network of centers for independent living | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.433 | ACL National Institute on Disability, Independent Living, and | To support and coordinate research and its utilization in | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.434 | Every Student Succeeds Act/ Preschool Development | Section 9212 of the Every Student Succeeds Act (ESSA), | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.436 | WELL-INTEGRATED SCREENING AND EVALUATION FOR | The purpose of this competitive five-year program is to fund state | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.438 | Emergency System for Advance Registration of Volunteer Health | To establish and maintain a national interoperable network of | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.439 | State Physical Activity and Nutrition (SPAN | This program supports recipients to implement state and local nutrition | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.441 | Indian Self-Determination | To enable Indian tribes to assume the management and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.444 | Tribal Self-Governance Program: Planning and Negotiation Cooperative | To enable Federally recognized Indian tribes to enter into | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.445 | Indian Health Service Sanitation Facilities Construction Program | To provide essential sanitation facilities, such as safe drinking | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.446 | Partner Actions to Improve Oral Health Outcomes | To establish oral health leadership and program guidance, oral health | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.450 | Ebola Healthcare Preparedness and Response for Select | To enable select public health departments serving regions where | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.454 | Hospital Preparedness Program (HPP) Ebola Preparedness and | This program covers two separate, but related projects: Part A | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.455 | National Ebola Training and Education Center (NETEC) | CDC, will increase the competency of health care and public health | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.456 | CDC Undergraduate Public Health Scholars Program (CUPS): A | The purpose of this funding opportunity is to implement a national | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.457 | Planning Grant for Healthcare and Public Health Sector | The first objective of this award is to gain an understanding of the | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.458 | Enhance the Ability of Emergency Medical Services (EMS) to | Enhance state and local level emergency medical services | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.459 | National Bioterrorism Hospital Preparedness Program | To ready hospitals and other healthcare systems, in | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.461 | HRSA COVID-19 Claims Reimbursement for the Uninsured | The COVID-19 Claims Reimbursement to Health Care Providers | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.462 | Strengthening the Technical Advancement & Readiness of Public | This program provides an opportunity to strengthen and expand | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.464 | ACL Assistive Technology | The 2004 amendments to the Assistive Technology Act of 1998 | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.465 | Tobacco Prevention and Control Legal Technical Assistance | The awardee will provide legal technical assistance and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.469 | Assistive Technology Alternative Financing Program | The purpose of the Assistive Technology (AT) Alternative | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.470 | Alzheimerâ€™s Disease Program Initiative (ADPI) | The purpose of the Alzheimerâ€™s Disease Program | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.471 | Title IV-E Kinship Navigator Program | The title IV-E Kinship Navigator program helps states, Indian | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.472 | Title IV-E Prevention Program | The Title IV-E Prevention Program provides funding for | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.478 | Preventing Maternal Deaths: Supporting Maternal Mortality | This funding will support existing Maternal Mortality Review | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.479 | Good Health and Wellness in Indian Country | The purpose of this Assistance Listing (AL) is to reduce rates of | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.488 | National Harm Reduction Technical Assistance and Syringe | The purpose of this program is to strengthen harm | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.489 | Child Care Disaster Relief | Hurricanes Fiona and Ian were powerful storms that impacted | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.493 | Congressional Directives | To implement special Congressionally directed projects or | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.494 | Global Tuberculosis:Developin g,Evaluating,Implement | CDCâ€™s global health priorities include efforts towards ending | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.495 | Community Health Workers for Public Health Response and | To scale up Community Health Worker (CHW) activities across the | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.496 | Family Violence Prevention and Services/Culturally | The objective of this program is to fund a wide range of | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.497 | Family Violence Prevention and Services/ Sexual | This funding will support allowable activities to assist states, territories, | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.498 | Provider Relief Fund and American Rescue Plan (ARP) Rural | The Provider Relief Fund supported eligible health care providers in | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.499 | Low Income Household Water Assistance Program | The objective of the Low Income Household Water Assistance | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.504 | Family to Family Health Information Centers | To develop and support Family-to-Family Health Information Centers | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.516 | Public Health Training Centers Program | The Regional Public Health Training Center program improves the | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.526 | Grants for Capital Development in Health Centers | To award Health Center Capital Development Grants for (1) | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.527 | Grants for New and Expanded Services under the Health Center | To provide for expanded and/or sustained national investment in | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.530 | Teaching Health Center Graduate Medical Education Payment | The objective of the THCGME program is to expand primary care | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.534 | Affordable Care Act Program for Early Detection of Certain | The overall goals of this program are for Early Detection of Certain | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.550 | Transitional Living for Homeless Youth | The Transitional Living Program (TLP) and Maternity Group Home | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.556 | MaryLee Allen Promoting Safe and Stable Families | The objectives of the MaryLee Allen Promoting Safe and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.557 | Education and Prevention Grants to Reduce Sexual Abuse | The Service Connection for Youth on the Streets, also referred to as the | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.558 | Temporary Assistance for Needy Families | To provide grants to States and the District of Columbia, Territories, | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.560 | Payments to Territories â€" Adults | To provide aid in the form of cash benefits for food, clothing, shelter, | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.563 | Child Support Services | The purpose of this program is to enforce the support obligations | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.564 | Child Support Services Research | This program provides federal funds for experimental, pilot, or | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.566 | Refugee and Entrant Assistance State/ Replacement Designee | The Refugee Cash and Medical Assistance (CMA) Program | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.567 | Refugee and Entrant Assistance Voluntary Agency Programs | The Matching Grant Program was created in 1979 as an intensive | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Health and Human Services | | 93.568 | Low-Income Home Energy Assistance | The objective of the Low Income Home Energy Assistance | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.569 | Community Services Block Grant | The objectives of the Community Services Block Grant (CSBG) are | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.570 | Community Services Block Grant Discretionary Awards | Community Services Block Grant Discretionary Awards | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.575 | Child Care and Development Block Grant | The Child Care and Development Fund (CCDF) is the primary | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.576 | Refugee and Entrant Assistance Discretionary Grants | The objectives of these discretionary programs are: (1) build capacity | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.579 | U.S. Repatriation | The U.S. Repatriation Program was established to provide | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.581 | Improving the Capability of Indian Tribal Governments to | The purpose of the Environmental Regulatory | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.583 | Refugee and Entrant Assistance Wilson/Fish Program | The objective of the Wilson Fish demonstration program | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.586 | State Court Improvement Program | This program provides funding to state and tribal courts to improve | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.587 | Promote the Survival and Continuing Vitality of Native American | The P&M program provides funding for projects designed to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.590 | Community-Based Child Abuse Prevention Grants | The objectives of the Community-Based Child Abuse Prevention | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.591 | Family Violence Prevention and Services/State | The purpose of this program is to provide funding for State | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.592 | Family Violence Prevention and Services/Discretionary | The purpose of this program is to fund a wide range of | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.594 | Tribal Work Grants | The Native Employment Works (NEW) grant enables eligible Indian | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.595 | Welfare Reform Research, Evaluations and National Studies | Welfare Research (WR) funds were authorized as a set-aside of the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.596 | Child Care Mandatory and Matching Funds of the Child Care and | The Mandatory and Matching portion (or Child Care Entitlement | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.597 | Grants to States for Access and Visitation Programs | The purpose of this program is to enable States to create | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.598 | Services to Victims of a Severe Form of Trafficking | Under the Services to Victims of a Severe Form of Trafficking, the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.599 | Chafee Education and Training Vouchers Program (ETV) | To provide resources to states and eligible Indian tribes to make | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.600 | Head Start | Head Start programs promote school readiness by enhancing | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.603 | Adoption and Legal Guardianship Incentive Payments Program | The objective of the Adoption and Legal Guardianship Incentive | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.604 | Assistance for Torture Victims | The Office of Refugee Resettlement (ORR) provides funding to the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.605 | Family Connection Grants | This program provides awards for the purpose of helping children who | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.610 | Innovation in Behavioral Health | The CMS Innovation Center is announcing a new NOFO focusing on | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.612 | Native American Programs | The purpose of the Social and Economic Development Strategies | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.618 | Voting Access for Individuals with Disabilities-Grants for | Section 291 of HAVA provides that funds be made available to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.623 | Basic Center Grant | The purpose of the Basic Center Program is to establish or | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.630 | Developmental Disabilities Basic Support and Advocacy | Developmental Disabilities Basic Support and Advocacy | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.631 | Developmental Disabilities Projects of National Significance | To provide for grants, contracts and cooperative agreements | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.632 | University Centers for Excellence in Developmental | To pay the Federal share of the cost of administration and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.634 | Support for Ombudsman and Beneficiary Counseling | CMS is presenting this Funding Opportunity Announcement (FOA) | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.640 | Basic Health Program (Affordable Care Act) | Section 1331 of the Affordable Care Act gives states the option | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.643 | Children's Justice Grants to States | To encourage states to enact reforms which are designed to improve (1) | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.645 | Stephanie Tubbs Jones Child Welfare Services Program | The purpose of the Stephanie Tubbs Jones Child Welfare Services | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.647 | Social Services Research and Demonstration | The Social Services Research and Demonstration program | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.648 | Child Welfare Research Training or Demonstration | This program supports research and demonstration projects | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.649 | Nutrition and Physical Activity Programs | The purpose of this program is to achieve three goals related to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.652 | Adoption Opportunities | The purpose of this program is to eliminate barriers, including | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.653 | Indian Health Service Domestic Violence Prevention Programs | The objective of the Domestic Violence Prevention (DVP) | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.654 | Indian Health Service Behavioral Health Programs | The Indian Health Service Behavioral Health Programs | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.658 | Foster Care Title IV-E | The Title IV-E Foster Care program helps states, Indian tribes, | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.659 | Adoption Assistance | This program provides Federal Financial Participation (FFP) to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.661 | Extramural Research Restoration Program: Hurricanes Fiona and | As written in the Consolidated Appropriations Act, | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.665 | Emergency Grants to Address Mental and Substance Use | This program is to provide mental and substance use disorder | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.667 | Social Services Block Grant | The objective is to enable each state and territory to furnish social | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.669 | Child Abuse and Neglect State Grants | To assist States in the support and improvement of their | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.670 | Child Abuse and Neglect Discretionary Activities | To improve the national, state, and community activities for the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.671 | Family Violence Prevention and Services/Domestic | The purpose of this program is to assist States and Native | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.674 | John H. Chafee Foster Care Program for Successful Transition to | To assist states and eligible Indian tribes in establishing and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.676 | Unaccompanied Children Program | The Unaccompanied Children Bureau (UCB) provides for the care | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.679 | EHB-Benchmark Plan Modernization Grant for States with a Federally- | EHB-Benchmark Plan Modernization Grant for States with a Federally- | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.680 | Medical Student Education | The MSE Program provides grants to public institutions of | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Health and Human Services | | 93.684 | Engaging State and Local Emergency Management Agencies to improve Ability to | The purpose of this program is to prepare the nationâ€™s public health systems to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.686 | Ending the HIV Epidemic: A Plan for America â€" Ryan | In February 2019, the Administration announced a new | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.687 | Maternal Opioid Misuse Model | The Centers for Medicare & Medicaid Services (CMS), | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.691 | Integrating the Healthcare Enterprise FHIR Cooperative | The Office of the National Coordinator for Health Information | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.693 | Nursing Home Staffing Campaign | The Centers for Medicare & Medicaid Services (CMS) is | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.694 | Section 206 Consolidated Appropriations Act, | The Centers for Medicare & Medicaid Services (CMS) is | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.695 | Health Equity Data Access Program | Through the HEDAP, CMS OMH provides grant funding to support | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.696 | Certified Community Behavioral Health Clinic Expansion Grants | The purpose of this program is to help transform community | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.698 | Elder Justice Act â€" Adult Protective Services | To enhance and improve coordinated systems of adult | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.714 | ARRA â€" Emergency Contingency Fund for Temporary Assistance | This funding was to provide economic stimulus to the nation | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.732 | Mental and Behavioral Health Education and Training Grants | The purpose of the behavioral health programs is to develop | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.734 | Empowering Older Adults and Adults with Disabilities through | The cooperative agreements are intended to increase the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.747 | Elder Abuse Prevention Interventions Program | To develop, implement, and evaluate successful or promising | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.761 | Evidence-Based Falls Prevention Programs Financed Solely by | These cooperative agreements are intended to increase the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.762 | A Comprehensive Approach to Good Health and Wellness in | The program supports initiatives and public health capacity to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.763 | Alzheimerâ€™s Disease Initiative: Specialized Supportive | The purpose of the Alzheimerâ€™s Disease Initiative: | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.767 | Children's Health Insurance Program | The objective of the Childrenâ€™s Health Insurance Program | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.770 | Medicare Prescription Drug Coverage | To provide prescription drugs to Medicare beneficiaries through | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.771 | State Grants for the Implementation, Enhancement, and | The Bipartisan Safer Communities Act (BSCA) provided | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.772 | Tribal Public Health Capacity Building and Quality Improvement | This program's ultimate outcomes are 1) decreased morbidity | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.773 | Medicare Hospital Insurance | To provide hospital insurance protection for covered services to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.774 | Medicare Supplementary Medical Insurance | To provide medical insurance protection for covered services to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.775 | State Medicaid Fraud Control Units | To investigate and prosecute Medicaid provider fraud as well | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.777 | State Survey and Certification of Health Care Providers and | To provide financial assistance to any State which is able and willing | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.778 | Medical Assistance Program | To provide financial assistance to States for payments of medical | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.779 | Centers for Medicare and Medicaid Services (CMS) Research, | The Centers for Medicare & Medicaid Services (CMS) | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.787 | Title V Sexual Risk Avoidance Education Program (Discretionary | The purpose of the Title V Competitive SRAE Program is to fund | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.788 | Opioid STR | Addressing the opioid crisis within such States, used for | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.791 | Money Follows the Person Rebalancing Demonstration | The Money Follows the Person (MFP) Rebalancing | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.796 | State Survey Certification of Health Care Providers and | To provide (Medicaid) financial assistance to any State which is able | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.797 | Expanding Access to Womenâ€™s Health Grant | The Expanding Access to Womenâ€™s Health Grant Program will | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.799 | CARA Act â€" Comprehensive Addiction and Recovery | The purpose of this program is to prevent and reduce the abuse | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.800 | Organized Approaches to Increase Colorectal Cancer Screening | The purpose of the program is to increase colorectal cancer (CRC) | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.801 | Ebola Healthcare Preparedness and Response for Select | To enable select public health departments serving regions where | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.809 | National Organizations for Chronic Disease Prevention and Health | The purpose of the funding is to develop effective state chronic | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.810 | Paul Coverdell National Acute Stroke Program National Center for | To improve the quality of acute stroke care and health outcomes for | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.816 | Preventing Heart Attacks and Strokes in High Need Areas | The purpose of program is to support implementation of | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.817 | Hospital Preparedness Program (HPP) Ebola Preparedness and | This program covers two separate, but related projects: Part A | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.822 | Health Careers Opportunity Program (HCOP) | The Health Careers Opportunity Program (HCOP), also known as | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.823 | Public Health Response, Forecasting, and Analytic Capacities | In order to advance U.S. public health response, forecasting, | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.825 | National Ebola Training and Education Center (NETEC) | CDC, will increase the competency of health care and public health | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.826 | Closing the Gap Between Standards Development and | To establish a mechanism for ongoing long-term collaborative | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.829 | Section 223 Demonstration Programs to Improve | Funding to support development of proposals to participate | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.832 | Promoting the Cancer Surveillance Workforce, Education and Data | The purpose of this program is to expand the capacity of CDC- | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.833 | Supporting and Maintaining a Surveillance System for | This program will build upon previous work to continue developing, | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.834 | Capacity Building Assistance (CBA) for High-Impact HIV | To reduce morbidity and mortality by preventing cases and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.835 | Planning Grant for Healthcare and Public Health Sector | The first objective of this award is to gain an understanding of the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.837 | Cardiovascular Diseases Research | To foster heart and vascular research in the basic, translational, | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.838 | Lung Diseases Research | The Division of Lung Diseases supports research and research | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.839 | Blood Diseases and Resources Research | To foster research and research training on the pathophysiology, | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.840 | Translation and Implementation Science Research for Heart, | The Center for Translation Research and Implementation | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.843 | ACL Assistive Technology State Grants for Protection | To support protection and advocacy services through the systems | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Health and Human Services | | 93.845 | Promoting Population Health through Increased Capacity in | The purpose of this program is to support the building of capacity | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.846 | Arthritis, Musculoskeletal and Skin Diseases | The National Institute of and Musculoskeletal and Skin Diseases | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.847 | Diabetes, Digestive, and Kidney Diseases Extramural Research | (1) To promote extramural basic and clinical biomedical | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.850 | Improving Epilepsy Programs, Services, and Outcomes through | The purpose of this program is to: | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.851 | Tracking Electronic Health Record Adoption and Capturing Related | Significant federal investments to accelerate the adoption | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.853 | Extramural Research Programs in the Neurosciences and | (1) To support extramural research funded by the National | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.855 | Allergy and Infectious Diseases Research | To assist public and private nonprofit institutions and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.858 | National Collaboration to Support Health, Wellness and Academic | The purpose of this announcement is to fund applicants to | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.859 | Biomedical Research and Research Training | The National Institute of General Medical Sciences (NIGMS) | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.860 | Emerging Infections Sentinel Networks | In its 1994 monograph, Addressing Emerging Infectious Disease | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.865 | Child Health and Human Development Extramural Research | To conduct and support laboratory research, clinical trials, and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.866 | Aging Research | To encourage biomedical, social, and behavioral research and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.867 | Vision Research | 1) To support eye and vision research projects that address the leading | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.869 | Transforming Maternal Health (TMaH) Model | The Transforming Maternal Heath (TMaH) Model is a voluntary, | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.870 | Maternal, Infant and Early Childhood Home Visiting Grant | The goals of the Maternal, Infant, and Early Childhood Home | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.872 | Tribal Maternal, Infant, and Early Childhood Home Visiting | The Tribal Maternal, Infant, and Early Childhood Home | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.873 | State Grants for Protection and Advocacy Services | To make grants to Protection and Advocacy systems as | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.874 | Strengthening the Public Health System in US-affiliated Pacific | The purpose of this funding initiative to ensure provision of | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.876 | Antimicrobial Resistance Surveillance in Retail Food | The National Antimicrobial Resistance Monitoring | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.877 | Autism Collaboration, Accountability, Research, Education, | This Program supports activities to: provide information and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.878 | Enhance the Ability of Emergency Medical Services (EMS) to | Enhance state and local level emergency medical services | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.879 | Medical Library Assistance | To meet a growing need for investigators trained in biomedical | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.881 | The Reduction of Issuer Burden Through Technology Grant | The Reduction of Issuer Burden Through Technology Grant will | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.884 | Primary Care Training and Enhancement | The overarching purpose of the PCTE Program is to | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.885 | Cell and Gene Therapy (CGT) Access Model | The Cell and Gene Therapy (CGT) Access Model aims to improve | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.889 | National Bioterrorism Hospital Preparedness Program | To ready hospitals and other healthcare systems, in | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.893 | Health Care and Public Health (HPH) Sector Information Sharing and | The purpose of this cooperative agreement is to build the capacity | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.898 | Cancer Prevention and Control Programs for State, Territorial and | The purpose of this program is to transition this highly-functional | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.899 | Minority HIV/AIDS Fund (MHAF) | The Minority AIDS Initiative (MAI)â€™s principal goals are to | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.908 | Nurse Corps Loan Repayment Program | The Nurse Corps Loan Repayment Program (Nurse Corps LRP) | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.912 | Rural Health Care Services Outreach, Rural Health Network | The Delta Region Community Health Systems Development | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.913 | Grants to States for Operation of State Offices of Rural Health | The purpose of the State Offices of Rural Health (SORH) grant | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.914 | HIV Emergency Relief Project Grants | To provide direct financial assistance to Eligible Metropolitan | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.917 | HIV Care Formula Grants | To enable States and Territories to improve the quality, availability, | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.918 | Grants to Provide Outpatient Early Intervention Services | The purpose of the RWHAP Part C Early Intervention Services | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.923 | Disadvantaged Health Professions Faculty Loan Repayment | The Faculty Loan Repayment Program (FLRP) provides loan | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.924 | Ryan White HIV/AIDS Dental Reimbursement and Community Based | Dental Reimbursement Program (DRP): To partially compensate | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.925 | Scholarships for Health Professions Students from Disadvantaged | The Scholarships for Disadvantaged Students (SDS) | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.926 | Healthy Start Initiative | The purpose of the Healthy Start (HS) program is to improve | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.928 | Special Projects of National Significance | To quickly respond to the care and treatment needs of individuals | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.932 | Native Hawaiian Health Care Systems | To raise the health status of Native Hawaiians to the | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.933 | Demonstration Projects for Indian Health | To promote improved health care among American Indians and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.939 | HIV Prevention Activities Non-Governmental | To provide assistance to local, regional and, national nonprofit | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.940 | HIV Prevention Activities Health Department Based | To assist States and political subdivisions of States in meeting the | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.941 | HIV Demonstration, Research, Public and Professional Education | To develop, test, and disseminate improved human | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.943 | Epidemiologic Research Studies of Acquired | To support promising epidemiologic and implementation of | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.944 | Human Immunodeficiency Virus (HIV)/Acquired | To continue and strengthen effective human | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.945 | Assistance Programs for Chronic Disease Prevention and Control | To work with State health agencies and other public and private | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.946 | Cooperative Agreements to Support State-Based Safe | To promote optimal and equitable health in women and infants | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.947 | Tuberculosis Demonstration, Research, Public and | To assist States, political subdivisions of States, and other public | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.958 | Block Grants for Community Mental Health Services | To provide financial assistance to States and Territories to enable | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.959 | Block Grants for Prevention and Treatment of Substance | To provide financial assistance to States and Territories to | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Health and Human Services | | 93.965 | Coal Miners Respiratory Impairment Treatment Clinics and Services | The Black Lung Clinics Program aims to reduce the morbidity and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.967 | Centers for Disease Control and Prevention Collaboration with | This program seeks to catalyze innovative efforts to provide public | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.968 | States Advancing All-Payer Health Equity Approaches and | States Advancing AHEAD aims to address unsustainable | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.969 | PPHF Geriatric Education Centers | The purpose of this program is to educate and train the health | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.970 | Health Professions Recruitment Program for Indians | (1) To identify American Indians and Alaska Natives with a potential | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.971 | Health Professions Preparatory Scholarship Program for Indians | To provide scholarships to American Indians and Alaska Natives for the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.972 | Health Professions Scholarship Program | To provide scholarships to American Indians and Alaska Natives at health | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.974 | Family Planning Service Delivery Improvement Research | Awarded fund support projects to conduct research or analyses to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.976 | Primary Care Medicine and Dentistry Clinician Educator Career | The goal of the career development awards is to support the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.977 | Sexually Transmitted Diseases (STD) Prevention and Control | The purpose of the assistance is to strengthen STD | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.978 | Sexually Transmitted Diseases (STD) Provider Education | The purpose of the assistance is to fund academic institutions | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.981 | Improving Student Health and Academic Achievement through | This program supports evidence-based strategies and activities | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.982 | Mental Health Disaster Assistance and Emergency Mental | To provide supplemental emergency mental | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.983 | Market Transparency Project for Health IT Interoperability Services | The purpose of this program is to increase market awareness and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.988 | Cooperative Agreements for Diabetes Control | Diabetes Prevention and Control Programs (DPCPs) are funded by | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.989 | International Research and Research Training | The John E. Fogarty International Center (FIC) supports research | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.990 | National Health Promotion | Activities as may be required to make information respecting | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.991 | Preventive Health and Health Services Block Grant | To provide States with the resources to improve the health | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.994 | Maternal and Child Health Services Block Grant to the States | To enable States to improve the health and well-being of the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.997 | Assisted Outpatient Treatment | In April of 2014, Congress passed the Protecting Access to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.998 | Autism and Other Developmental Disabilities, | This funding supports State health agencies, universities, and public | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.005 | State and Local Homeland Security National Training | National Domestic Preparedness Consortium: Through | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.007 | Homeland Security Preparedness Technical Assistance Program | The Homeland Security Technical Assistance Program (HSPTAP) is | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.008 | Non-Profit Security Program | The FY 2023 Nonprofit Security Grant Program (NSGP) provides | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.009 | FY 2022 Operation Allies Welcome Airport Assistance Grant | To reimburse airport authorities for services provided and expenses | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.010 | Citizenship Education and Training | The Office of Citizenship, Partnership and Engagement | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.012 | Boating Safety Financial Assistance | The mission of the National RBS Program is to ensure the public | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.018 | National Fire Academy Training Assistance | To provide travel stipends (up to 75 percent of the expense | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.022 | Flood Insurance | To enable personal and business property owners and renters to | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.023 | Community Assistance Program State Support Services Element | The Community Assistance Program â€" State Support | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.024 | Emergency Food and Shelter National Board Program | This program does not accept unsolicited proposals; the only | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.025 | National Urban Search and Rescue (US&R) Response System | The National Urban Search and Rescue (US&R) Response | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.029 | Flood Mitigation Assistance | Objectives<br><br>The Flood Mitigation | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.030 | Community Disaster Loans | To provide loans subject to congressional loan authority to any local | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.032 | Crisis Counseling | The Crisis Counseling Assistance and Training Program (CCP) | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.033 | Disaster Legal Services | The Disaster Legal Services Program (DLS) supports the | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.034 | Disaster Unemployment Assistance | The Disaster Unemployment Assistance (DUA) | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.036 | Disaster Grants - Public Assistance (Presidentially Declared | To assist state, local, territorial, and tribal (SLTT) governments | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.039 | Hazard Mitigation Grant | The objective of the program is to provide funding support to | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.040 | Chemical Stockpile Emergency Preparedness Program | The objective is to enhance emergency preparedness | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.041 | National Dam Safety Program | Both the National Dam Safety Program (NDSP) state assistance grant | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.042 | Emergency Management Performance Grants | The Emergency Management Performance Grant | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.043 | State Fire Training Systems Grants | In accordance with the Federal Fire Prevention and Control Act of 1974, | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.044 | Assistance to Firefighters Grant | The goal of the Assistance to Firefighters Grant | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.045 | Cooperating Technical Partners | The Cooperating Technical Partners (CTP) Program exists to | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.046 | Fire Management Assistance Grant | The Fire Management Assistance Grant (FMAG) Program is | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.047 | BRIC: Building Resilient Infrastructure and Communities | The Building Resilient Infrastructure and Communities (BRIC) | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.048 | Federal Disaster Assistance to Individuals and | To provide financial assistance, and if necessary, direct | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.050 | Presidential Declared Disaster Assistance to Individuals and | This type of assistance supports disaster recovery by providing | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.052 | Emergency Operations Center | The purpose of the Emergency Operations Center (EOC) Grant | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.056 | Port Security Grant Program | Port Security Grant Program (PSGP) is one of four grant programs | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.057 | Intercity Bus Security Grants | The objective of the FY 2023 IBSGP is to provide funds to eligible | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Homeland Security | | 97.061 | Centers for Homeland Security | DHS S&T seeks to establish a university-led consortium that work closely with DHS | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.062 | Scientific Leadership Awards | In support of the Science and Technology | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.067 | Homeland Security Grant Program | The objective of the FY 2023 HSGP is to fund SLTT efforts to prevent terrorism | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.075 | Rail and Transit Security Grant Program | The objective of the FY 2023 TSGP is to provide funds to eligible public transportation | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.076 | CyberTipline | This programâ€™s objectives are to promote public | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.077 | Homeland Security Research, Development, Testing, Evaluation and | Support the PPD-8 objective of prevention related to terrorist acts involving nuclear or | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.082 | Earthquake State Assistance | The National Earthquake Hazards Reduction Program (NEHRP) is the Federal | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.083 | Staffing for Adequate Fire and Emergency Response (SAFER) | The goal of the SAFER Grant Program is to assist local fire departments with | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.088 | Disaster Assistance Projects | This category is not for unsolicited proposals. Provides funding that has been designated by | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.089 | Driver's License Security Grant Program | This program provides funding to prevent terrorism, reduce fraud | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.091 | Homeland Security Biowatch Program | The BioWatch program is a federally managed, locally operated early warning system that is | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.102 | Case Management Pilot Program | The objective of the Case Management Pilot Program (CMPP) is to | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.106 | Securing the Cities Program | The DHS Secretary established the STC Program, managed through the Assistant | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.107 | National Incident Management System (NIMS) | The purpose of the Fiscal Year (FY) 2023 National Incident Management System | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.108 | Public Safety and Violence Prevention Research, Evaluation, | S&T seeks to support foundational research that contributes to | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.111 | Regional Catastrophic Preparedness Grant Program (RCPGP) | The goal of the RCPGP is to build regional capacity and enhance community resilience in | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.120 | Rural Emergency Medical Communications | The Homeland Security Act of 2002 (HSA) assigns CISA with the | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.123 | State, Local, Tribal and Territorial Security Operations Center/ | The mission of CISA is to lead the national effort to understand and | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.127 | Cybersecurity Education and Training | Section 2220 of the Homeland Security Act of 2002 (codified as amended at 6 U.S.C. | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.128 | CISA Cyber Security Awareness Campaign | CISAâ€™s mission is to lead the national effort to understand, | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.130 | National Nuclear Forensics Expertise Development Program | The objectives of this program are: (1) to provide a stable foundation from which | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.131 | Emergency Management Baseline Assessments Grant (EMBAG) | The purpose of the FY 2023 EMBAG cooperative agreement is to support the use of | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.132 | Financial Assistance for Targeted Violence and Terrorism Prevention | The TVTP Grant Program has six objectives: | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.133 | Preparing for Emerging Threats and Hazards | The FY 2016 Program to Prepare Communities for Complex Coordinated | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.134 | Presidential Residence Protection Security Grant | The purpose of FEMA's PRPA grant program is to provide assistance | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.135 | National Nonprofit Organization Recreational Boating Safety Grant Program | The mission of the National RBS Program is to ensure the public has a safe, secure, and | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.136 | Boating Safety Data Collection and Analysis Grant Program | The Boating Safety Data Collection and Analysis Grant is designed to collect data | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.137 | State and Local Cybersecurity Grant Program Tribal | The goal of the State and Local Cybersecurity Grant Program | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.138 | Next Generation Warning System Grant Program | Objectives To have in place a public alert and warning system that provides | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.139 | Safeguarding Tomorrow Revolving Loan Fund Program | The Safeguarding Tomorrow Revolving Loan Fund (RLF) | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.140 | National Coast Guard Museum Construction | The U.S. Coast Guard (USCG) will award a Congressionally directed $50 million | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.141 | Shelter and Services Program | â€¢ To provide funding to non-federal entities that serve | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.142 | National Computer Forensics Institute Facility Expansion | The objective is the expansion of the National Computer | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.143 | Pre-Disaster Mitigation (PDM) Congressionally Directed Spending (CDS) | The Pre-Disaster Mitigation (PDM) Congressionally Directed Spending | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.144 | Flood Mitigation Assistance (FMA) Swift Current | The Flood Mitigation Assistance (FMA) Swift Current grant program | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.145 | National Domestic Preparedness Consortium | The goal and mission of the NDPC is to enable communities to address | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.146 | Alliance for System Safety of Unmanned Aircraft Systems through Research | The mission and goal of the CTG ASSURE program is to enable communities to address | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.147 | National Earthquake Hazards Reduction Program (NEHRP) | The National Earthquake Hazards Reduction Program | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.148 | National Cybersecurity Preparedness Consortium | The National Cybersecurity Preparedness Consortium program | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.149 | Shelter and Services Program â€" Competitive | SSP provides funding to non-federal entities that serve noncitizen | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.150 | Tribal Homeland Security Grant Program | The objective of the FY 2024 Tribal Homeland Security Grant Program | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.151 | Fire Prevention & Safety | The goal of the Fire Prevention and Safety (FP&S) Program is to enhance the safety of | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.152 | Rehabilitation of High Hazard Potential Dams Grant Program | Rehabilitation of High Hazard Potential Dams (HHPD) Grant Program: | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.154 | Citizenship Integration Training Academy | The Office of Citizenship, Partnership and Engagement (OCPE) within U.S. | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.155 | Cybersecurity Workforce Development and Training for | The goals of the CWD Program are to decrease the | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Homeland Security | | 97.156 | Tribal Cybersecurity Grant Program | The goal of the Tribal Cybersecurity Grant Program (TCGP) is to | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Housing and Urban Development | | 14.021 | Green and Resilient Retrofit Program | The Green and Resilient Retrofit Program offers loans and grants for HUD | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Housing and Urban Development | | 14.022 | Housing Counseling Program Homeownership | The Homeownership Initiative (HI) helps to bridge the | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Housing and Urban Development | | 14.023 | Community Development Block Grant- PRO Housing | PRO (Pathways to Removing Obstacles) to Housing provides | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Housing and Urban Development | | 14.024 | Community Development Block Grant- PRICE | The Community Development Block Grant - Preservation and Reinvestment | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Housing and Urban Development | | 14.108 | Rehabilitation Mortgage Insurance | FHA's 203(k) Rehabilitation Mortgage program is HUD's | https:// sam.gov/fal/ | https:// www.usasp |
| Department of Housing and Urban Development | | 14.110 | Manufactured Home Loan Insurance (Title I) | To help people purchase a manufactured home or refinance an existing | https:// sam.gov/fal/ | https:// www.usasp |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Housing and Urban Development | | 14.117 | Mortgage Insurance Homes | Helps enable people to purchase a home or refinance an existing | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.119 | Mortgage Insurance Homes for Disaster Victims | To help victims of a Presidentially-declared disaster whose home | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.122 | Mortgage Insurance Homes in Urban Renewal Areas | To help eligible entities to purchase and/or rehabilitate homes in | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.126 | Mortgage Insurance Cooperative Projects | Enables nonprofit cooperative ownership housing corporations or | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.128 | Mortgage Insurance Hospitals | To facilitate the affordable financing of hospitals for the care | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.129 | Mortgage Insurance Nursing Homes, Intermediate Care | To provide mortgage insurance to HUD-approved lenders to | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.133 | Mortgage Insurance Purchase of Units in Condominiums | To enable individuals and families to purchase or refinance | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.134 | Mortgage Insurance Rental Housing | HUD insures mortgage loans to finance the construction or | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.135 | Mortgage Insurance Rental and Cooperative Housing for Moderate | Section 221(d)(4) insures mortgage loans to facilitate the new | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.138 | Mortgage Insurance Rental Housing for the Elderly | To provide quality rental housing for the elderly. | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.139 | Mortgage Insurance Rental Housing in Urban Renewal Areas | To provide quality rental housing in urban renewal areas, code | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.142 | Property Improvement Loan Insurance for Improving All Existing | To facilitate the financing of improvements to homes | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.151 | Supplemental Loan Insurance Multifamily Rental Housing | Section 241(a) insures lenders against loss on mortgage defaults on | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.155 | Mortgage Insurance for the Purchase or Refinancing of Existing | To provide mortgage insurance to HUD-approved lenders for | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.157 | Supportive Housing for the Elderly | To expand the supply of multifamily housing with supportive services for | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.162 | Mortgage Insurance Combination and Manufactured Home Lot | To make possible reasonable financing for the purchase of a | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.169 | Housing Counseling Assistance Program | Provide funds to HUD-approved housing counseling agencies | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.171 | Manufactured Housing | Administers the National Manufactured Housing Construction | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.175 | Adjustable Rate Mortgages | To provide mortgage insurance for an adjustable rate | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.181 | Supportive Housing for Persons with Disabilities | To expand the supply of supportive housing for very low-income | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.183 | Home Equity Conversion Mortgages | To enable elderly homeowners to convert equity in their homes to | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.188 | Housing Finance Agencies (HFA) Risk Sharing | Under Section 542(c), HUD provides credit enhancement for | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.191 | Multifamily Housing Service Coordinators | To link elderly, especially frail and disabled, or disabled | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.195 | Project-Based Rental Assistance (PBRA) | To provide rental assistance to very low income individuals and | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.198 | Good Neighbor Next Door Sales Program | The purpose of the Good Neighbor Next Door Sales Program is | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.218 | Community Development Block Grants/Entitlement | To develop viable urban communities by providing decent | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.225 | Community Development Block Grants/Special Purpose | To provide community development assistance to the Pacific Islands of | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.228 | Community Development Block Grants/State's program | The primary objective of this program is the development of viable | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.231 | Emergency Solutions Grant Program | The ESG program provides funding to: (1) engage homeless | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.239 | Home Investment Partnerships Program | To expand the supply of affordable housing, particularly rental | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.241 | Housing Opportunities for Persons with AIDS | To provide States, units of local government, or nonprofit organizations | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.247 | Self-Help Homeownership Opportunity Program | To facilitate and encourage innovative homeownership | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.248 | Community Development Block Grants Section 108 | To provide communities with a source of financing for economic | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.249 | Section 8 Moderate Rehabilitation Single Room Occupancy | The Section 8 Moderate Rehabilitation Single Room Occupancy | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.251 | Economic Development Initiative, Community Project Funding, and | The annual appropriation of funds to the Department and | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.252 | Section 4 Capacity Building for Community Development and | The Section 4 program builds the capacity of Community | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.256 | Neighborhood Stabilization Program (Recovery Act Funded) | Neighborhood stabilization through acquisition and | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.259 | Community Compass Technical Assistance and Capacity Building | Community Compass brings together technical assistance | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.261 | National Homeless Data Analysis Project (NHDAP) | National Homeless Data Analysis Project (NHDAP) provides | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.265 | Rural Capacity Building for Community Development and | The Rural Capacity Building program enhances the capacity | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.267 | Continuum of Care Program | The program is designed to promote community-wide | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.269 | Hurricane Sandy Community Development Block | The overall CDBG program objective is to develop viable urban | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.272 | National Disaster Resilience Competition | The overall CDBG program objective is to develop viable urban | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.275 | Housing Trust Fund | To expand and preserve the supply of affordable housing, particularly | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.276 | Youth Homelessness Demonstration Program | The goal of the Youth Homeless Demonstration Program | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.277 | Youth Homeless System Improvement Grants | The objectives of the Youth Homeless System Improvement | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.278 | Veterans Housing Rehabilitation and Modification Program | The purpose of the Veterans Housing Rehabilitation and | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.311 | Single Family Property Disposition | To sell HUD single family Real Estate Owned (REO) | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.313 | Dollar Home Sales | To expand HUD's partnership with local governments in helping | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.316 | Housing Counseling Training Program | This program supports, under cooperative agreements with HUD, | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.322 | Tenant Education and Outreach Program | The purpose of the Tenant Education and Outreach (TEO) | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.326 | Project Rental Assistance Demonstration (PRA | The Project Rental Assistance (PRA) provides funding to | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Housing and Urban Development | | 14.327 | Performance Based Contract Administrator Program | It is the policy of the United States to promote the general | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.401 | Fair Housing Assistance Program | Provide assistance to State and local fair housing enforcement | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.408 | Fair Housing Initiatives Program | To develop, implement, carry out, or coordinate programs and/or | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.416 | Education and Outreach Initiatives | To assist organizations that are regional and local, community based | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.417 | Fair Housing Organization Initiatives | To assist organizations that are regional and local, community based | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.418 | Private Enforcement Initiatives | To assist private non-profit fair housing enforcement | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.506 | General Research and Technology Activity | What all funding does this listing include? All Core R&T activities (per | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.536 | Research, Evaluation, and Demonstrations | This is a Notice of Funding Availability (NOFA) from the | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.537 | Eviction Protection Grant Program | The overall purpose of the Eviction Protection Grant Program is to | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.850 | Public Housing Operating Fund | To provide and operate cost-effective, decent, safe and affordable | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.856 | Lower Income Housing Assistance Program Section 8 Moderate | The Moderate Rehabilitation (Mod Rehab) program was | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.862 | Indian Community Development Block Grant Program | The purpose of the Indian Community Development Block | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.865 | Public and Indian Housing Indian Loan Guarantee Program | To provide access to sources of private financing so Native | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.866 | Demolition and Revitalization of Severely Distressed | Revitalization Grants enable PHAs to improve the living | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.867 | Indian Housing Block Grants | The Indian Housing Block Grants (IHBG) program is authorized | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.869 | Title VI Federal Guarantees for Financing Tribal | To provide access to sources of private financing to Indian | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.870 | Resident Opportunity and Supportive Services - Service | To address the economic and housing self-sufficiency needs of | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.871 | Section 8 Housing Choice Vouchers | The housing choice voucher program is the federal government's | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.872 | Public Housing Capital Fund | The Capital Fund provides funds annually to Public Housing | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.873 | Native Hawaiian Housing Block Grants | To provide funds to carry out affordable housing activities, | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.874 | Loan Guarantees for Native Hawaiian Housing | To provide access to sources of private financing on Hawaiian | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.878 | Affordable Housing Development in Main Street Rejuvenation | To assist small communities with populations of 50,000 or | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.879 | Mainstream Vouchers | The Mainstream Vouchers (previously referred to as the | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.880 | Family Unification Program (FUP) | To aid: (1) Families for whom the lack of adequate housing is a | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.881 | Moving to Work Demonstration Program | Moving to Work (MTW) is a demonstration program for public | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.888 | Lead-Based Paint Capital Fund Program | The Lead-Based Paint and Housing-Related Hazards are for Public | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.889 | Choice Neighborhoods Implementation Grants | Choice Neighborhoods Implementation Grants provide funds to | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.892 | Choice Neighborhoods Planning Grants | Choice Neighborhoods Planning Grants support the | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.893 | Office of Native American Programs Training and Technical | To provide technical assistance for Indian tribes, Alaska Native | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.895 | Jobs-Plus Pilot initiative | The Jobs Plus program develops locally based, job-driven approaches | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.896 | Family Self-Sufficiency Program | To promote the development of local strategies to coordinate | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.899 | Tribal HUD-VA Supportive Housing Program | The Tribal HUD-VASH program combines rental assistance from | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.900 | Lead Hazard Reduction Grant Program | Lead-Based Paint Hazard Control grants assist State, Tribal, and | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.901 | Healthy Homes Weatherization Cooperation | HUD, through this Healthy Homes and Weatherization | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.902 | Lead Technical Studies Grants | To fund technical studies to improve methods for detecting | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.905 | Lead Hazard Reduction Demonstration Grant Program | Lead Hazard Reduction Demonstration Grant assist State, Tribal, and | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.906 | Healthy Homes Technical Studies Grants | To fund technical studies to improve methods for detecting | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.912 | Lead Hazard Control Capacity Building | The purpose of the Lead Hazard Reduction Capacity Building Grant | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.913 | Healthy Homes Production Program | The purpose of the Healthy Homes Production Program is | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.914 | Radon Interventions in Public and Assisted Multifamily Housing | None. The program is defunct | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.920 | Lead Hazard Control for High Risk Areas | This funding will be made available to public housing agencies that | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.921 | Older Adults Home Modification Grant Program | The purpose of the Older Adults Home Modification Grant | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.001 | Law Enforcement Assistance Narcotics and Dangerous Drugs | To provide technical assistance to duly constituted state, | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.003 | Law Enforcement Assistance Narcotics and Dangerous Drugs | To disseminate scientific information on the detection and | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.004 | Law Enforcement Assistance Narcotics and Dangerous Drugs | To acquaint appropriate professional and enforcement personnel | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.015 | Missing Alzheimer's Disease Patient Assistance Program | The goal of the program is to support local jurisdictionsâ€™ efforts | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.016 | Culturally and Linguistically Specific Services Program | To enhance culturally specific services for victims of domestic | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.017 | Sexual Assault Services Formula Program | To increase intervention, advocacy, accompaniment, | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.019 | Tribal Registry | To develop and maintain a national tribal sex offender | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.021 | Justice Systems Response to Families | The Grants to Support Families in the Justice System program | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.023 | Sexual Assault Services Culturally Specific Program | To increase culturally specific intervention, advocacy, | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.024 | Tribal Sexual Assault Services Program | To support programs or projects in Indian tribal lands and Alaska native | https:/ / sam.g | https:/ / www. |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Department of Justice | | 16.025 | Special Domestic Violence Criminal Jurisdiction | To assist tribal governments in implementing the | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.026 | OVW Research and Evaluation Program | The purpose of the Research and Evaluation (R&E) | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.027 | National Clearinghouse on Sexual Assault of American Indian and | To provide training and technical assistance on issues relating to sexual | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.028 | Resource Center on Workplace Response to Domestic Violence, | To provide for establishment and operation of a national | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.029 | Office on Violence Against Women Special Projects | To promote promising or innovative practices to respond to violence | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.030 | National Center on Restorative Justice | Goal(s): The primary goals of the National Center on Restorative | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.031 | Emmett Till Cold Case Investigations Program | The Emmett Till Program provides support to state, local | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.032 | Academic-based Drug Field Testing and Training Initiative | Note: Program is inactive and pending archival. | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.034 | Coronavirus Emergency Supplemental Funding Program | The program is no longer funded. This was a one-time funding | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.035 | Preventing Trafficking of Girls | The purpose of this program is to support the prevention and early | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.036 | Comprehensive Forensic DNA Analysis Grant Program | The goals of this comprehensive program are to assist | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.037 | Strengthening the Medical Examiner-Coroner System | The goals of the Strengthening the Medical Examiner- | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.038 | National Decertification Index | The purpose of this funding is to assist with the implementation of | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.039 | Rural Violent Crime Initiative | The goal of Rural Violent Crime Reduction Initiative (RVCRI) | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.040 | Matthew Shepard and James Byrd, Jr. Hate Crimes Education, | The goals of the Matthew Shepard and James Byrd, Jr. Hate | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.041 | National Ashanti Alert Network Training and Technical Assistance | This program is specifically directed toward the | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.042 | Security Assistance Reimbursement Grant Program | The purpose of the Security Assistance Reimbursement Grant | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.043 | Veterans Treatment Court Discretionary Grant Program | Goal: To provide veterans treatment courts and criminal | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.044 | Forensics Training and Technical Assistance Program | The goal of the Forensic Science Federal, State, and | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.045 | Community-Based Violence Intervention and Prevention Initiative | Goal: The main goal of CVIPI is the prevention and reduction of violent | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.046 | Drug Data Research Center to Combat the Opioid Crisis | The goal of the Drug Data Research Center (DDRC) to Combat the | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.047 | Community-Based Approaches to Advancing Justice | Goal(s): The goals of the Community-based Approaches to Prevent | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.048 | Khalid Jabara and Heather Heyer NO HATE Act | The primary goal is for state agencies to establish and run state- | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.049 | Supporting Vulnerable and At-Risk Youth Transitioning out of | The goal of the program is to promote positive youth outcomes and | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.050 | Missing and Unidentified Human Remains (MUHR) | Administered by the Office of Justice Programsâ€™ (OJP) | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.051 | Crime Gun Intelligence Training and Education | Goal: To develop leads to swiftly identify unlawfully used firearms | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.052 | Restorative Practices to Address Domestic Violence, Dating | The restorative Practices Program is designed to assist | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.053 | Sexual Assault Forensic Examinations | This program establishes or expands sexual assault | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.054 | Virtual Reality De-escalation Training | Goal: To prepare officers to safely and effectively respond to | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.055 | Tribal Special Assistant United States Attorneys | Tribal SAUSA is an initiative to support cross-designation of | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.056 | National Deaf Services Line | To provide remote services to Deaf victims of domestic violence, | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.057 | OVW LGBT Specific Services Program | (A) The maintenance and replication of existing successful | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.058 | Demonstration Program on Trauma-informed, Victim Centered | The Attorney General shall award grants on a competitive basis to | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.059 | Tribal Special Criminal Jurisdiction Reimbursement | The purpose of this program is to reimburse Tribal governments for | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.060 | Local Law Enforcement Grants for Enforcement of Cybercrimes | To assist law enforcement with the prevention, prosecution, | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.061 | National Resource Center on Cybercrimes Against Individuals | The establishment and maintenance of a National Resource | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.062 | Grants to State and Tribal Courts to Implement Protection | An eligible entity that receives a grant under this section shall use | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.063 | Financial Assistance to Victims of Domestic Violence, Dating | The objective of the program is to provide financial assistance to | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.064 | Sexual Assault Forensic Exam Training and Services | By statute, grants are for the following purposes: | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.065 | Training to Improve Police-Based Responses to the | The Training to Improve Police-Based Responses to People | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.066 | Officer Robert Wilson III Preventing Violence Against Law | The VALOR Initiative uses a multifaceted approach to address | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.067 | Family-Based Alternative Justice Program | The goal is to establish new and enhance existing family-based | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.123 | Community-Based Violence Prevention Program | Goals: To eliminate youth gun and gang violence | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.300 | Law Enforcement Assistance FBI Advanced Police | To provide advanced training to experienced personnel of local, | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.301 | Law Enforcement Assistance FBI Crime Laboratory Support | To provide forensic services to the FBI and any other duly | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.302 | Law Enforcement Assistance FBI Field Police Training | To develop the professional skills of criminal justice | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.303 | Law Enforcement Assistance FBI Fingerprint Identification | To provide fingerprint and arrest-record services to U.S. | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.304 | Law Enforcement Assistance National Crime Information | The FBI National Crime Information Center (NCIC) is designed to | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.305 | Law Enforcement Assistance Uniform Crime Reports | To furnish data which will assist heads of law enforcement agencies | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.307 | Combined DNA Index System | To develop or improve forensic DNA analysis capabilities in State and | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.308 | Indian Country Investigations | To provide training to the Bureau of Indian Affairs (BIA) and Tribal | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Justice | | 16.309 | Law Enforcement Assistance National Instant Criminal | To provide a system so that any Federal Firearm Licensee (FFL) | https:// sam.g | https:// www. | | | | | | | | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Justice | | 16.320 | Services for Trafficking Victims | Specific goals vary by solicitation, but the overarching goal of the | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.321 | Antiterrorism Emergency Reserve | To support eligible victims of criminal mass violence and terrorism | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.524 | Legal Assistance for Victims | These grants are for increasing the availability of | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.525 | Grants to Reduce Domestic Violence, Dating Violence, Sexual | To develop and strengthen effective security and | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.526 | OVW Technical Assistance Initiative | To provide communities with critical resources that help them forge | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.528 | Enhanced Training and Services to End Violence and Abuse of | To provide training, services, and collaboration to address | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.529 | Education, Training, and Enhanced Services to End Violence Against | To provide training, consultation, and information on domestic | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.540 | Juvenile Justice and Delinquency Prevention | The Title II Formula Grants Program provides funding to | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.543 | Missing Children's Assistance | 1) Goal(s): To support research, training, technical | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.548 | Delinquency Prevention Program | Provide funding to implement evidence-based strategies to | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.550 | State Justice Statistics Program for Statistical Analysis Centers | Goal: This program provides funds to each state to coordinate | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.554 | National Criminal History Improvement Program (NCHIP) | GOAL(S): Ensuring the quality and completeness of the | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.556 | State Domestic Violence and Sexual Assault Coalitions | To coordinate State victim services activities and collaborate and | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.557 | Tribal Domestic Violence and Sexual Assault Coalitions Grant | To increase awareness of domestic violence and sexual assault | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.560 | National Institute of Justice Research, Evaluation, and | GOAL: Foster the development of new knowledge and tools | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.571 | Public Safety Officers' Benefits Program | To provide death benefits to the eligible survivors of federal, | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.575 | Crime Victim Assistance | The Office for Victims of Crime provides an annual grant from the | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.576 | Crime Victim Compensation | The primary purpose of these grants is to supplement state efforts | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.578 | Public Benefit Conveyance Program | Goal(s): The effective use of real property owned by the federal | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.582 | Crime Victim Assistance/ Discretionary Grants | The Office for Victims of Crime (OVC) administers a | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.583 | Children's Justice Act Partnerships for Indian Communities | The goal of the Childrenâ€™s Justice Act Partnerships for | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.585 | Treatment Court Discretionary Grant Program | Goal(s): To provide adult treatment courts and professionals in the | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.587 | Violence Against Women Discretionary Grants for Indian Tribal | To increase tribal capacity to respond to violent crimes against | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.588 | Violence Against Women Formula Grants | To assist States, Indian tribal governments, tribal courts, State and | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.589 | Rural Domestic Violence, Dating Violence, Sexual | (1) to identify, assess, and appropriately respond to child, youth, | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.590 | Grants to Encourage Arrest Policies and Enforcement of | To assist States, Indian Tribal governments, State and local courts | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.593 | Residential Substance Abuse Treatment for State Prisoners | The goal of the RSAT for State Prisoners Program is to assist | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.596 | Tribal Justice Assistance | Goal: The overall goal of BJAâ€™s Tribal Justice Assistance | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.601 | Corrections Training and Staff Development | To devise and conduct in various geographical locations, seminars, | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.602 | Corrections Research and Evaluation and Policy Formulation | To conduct, encourage, and coordinate research relating to | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.603 | Corrections Technical Assistance/ Clearinghouse | To encourage and assist Federal, State, and local government | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.606 | State Criminal Alien Assistance Program | The State Criminal Alien Assistance Program (SCAAP) is a payment | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.607 | Bulletproof Vest Partnership Program | The objective of the Patrick Leahy Bulletproof Vest | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.608 | Tribal Justice Systems | Program now funded under Assistance Listing 16.596 and | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.609 | Project Safe Neighborhoods | The Project Safe Neighborhood (PSN) formula grant program | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.610 | Regional Information Sharing Systems | Goals: The goal is to assist agencies in reducing violent crime | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.614 | State and Local Anti-Terrorism Training | The goal of the State and Local Anti-Terrorism Training | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.615 | Public Safety Officers' Educational Assistance | The PSOEA Program, an expansion of the Federal Law | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.710 | Public Safety Partnership and Community Policing | The COPS Office was established in 1994 to assist state, local and | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.726 | Juvenile Mentoring Program | To improve outcomes for at-risk and high-risk youth, and reduce | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.731 | Tribal Youth Program | Through this program, the Department seeks to assist tribes in | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.734 | Special Data Collections and Statistical Studies | GOAL: To produce and disseminate relevant, accurate, timely, | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.735 | PREA Program: Strategic Support for PREA Implementation | The goal of this program is to support efforts in the | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.736 | Transitional Housing Assistance for Victims of Domestic Violence, | To provide transitional housing assistance and related support services | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.738 | Edward Byrne Memorial Justice Assistance Grant Program | Goal: Provide states, tribes, and units of local government with | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.739 | National Prison Rape Statistics Program | GOAL(S): Deliver comprehensive statistical reviews and | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.741 | DNA Backlog Reduction Program | Program now funded under Assistance Listing 16.036. | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.742 | Paul Coverdell Forensic Sciences Improvement Grant Program | Goal(s): The Paul Coverdell Forensic Science Improvement | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.745 | Criminal and Juvenile Justice and Mental Health Collaboration | Goal(s): The Justice and Mental Health Collaboration Program | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.746 | Capital Case Litigation Initiative | Goals:<br>Capital Case Litigation | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.750 | Support for Adam Walsh Act Implementation Grant | Goals: To assist states, the District of Columbia, principal U.S. territories, | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.751 | Edward Byrne Memorial Competitive Grant Program | To improve the functioning of the criminal justice system, | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Justice | | 16.752 | Economic, High-Tech, and Cyber Crime Prevention | Goals: The Economic, High-Technology, White | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.753 | Congressionally Recommended Awards | To provide assistance in improving the functioning of the | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.754 | Harold Rogers Prescription Drug Monitoring Program | Goals: To enhance the capacity of regulatory | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.756 | Court Appointed Special Advocates | The goals of the CASA program are to serve and improve outcomes | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.757 | Judicial Training on Child Maltreatment for Court Personnel | To improve the judicial systemâ€™s handling of child abuse, neglect, | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.758 | Improving the Investigation and Prosecution of Child | Improve the investigation and prosecution of child | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.812 | Second Chance Act Reentry Initiative | There are currently over 2.2 million individuals serving time in federal | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.813 | NICS Act Record Improvement Program | GOAL(S): To improve the FBIâ€™s National Instant Criminal | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.815 | Tribal Civil and Criminal Legal Assistance Grants, Training and | Goal: The goal of this program is to build and enhance capacity and | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.816 | John R. Justice Prosecutors and Defenders Incentive Act | Goal: For all states and territories to encourage qualified individuals to | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.817 | Byrne Criminal Justice Innovation Program | Goals: The goal of the BCJI is to reduce crime and | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.818 | Children Exposed to Violence | The overall goal of the program is to build the capacity of families and | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.820 | Postconviction Testing of DNA Evidence | This programâ€™s primary goal is to assist states and units of local | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.823 | Emergency Planning for Juvenile Justice Facilities | The purpose of this project is to provide funding to States to | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.824 | Emergency Law Enforcement Assistance Grant | Goal: The Emergency Federal Law Enforcement Assistance | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.825 | Smart Prosecution Initiative | Goal(s): The purpose of the | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.827 | Justice Reinvestment Initiative | Goal: Under the enacted appropriations | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.828 | Swift, Certain, and Fair Supervision Program: Applying the Principles | The purpose of the Swift, Certain, and Fair (SCF) Supervision | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.830 | Girls in the Juvenile Justice System | increase protective factors to prevent further delinquent | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.831 | Children of Incarcerated Parents | The goal of this program is to assist states and localities in | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.833 | National Sexual Assault Kit Initiative | Goal(s): Funding under this initiative is intended to help law enforcement | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.834 | Domestic Trafficking Victim Program | Under the Domestic Trafficking Victim Program, OVC has | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.835 | Body Worn Camera Policy and Implementation | Goal: Funding under the program is intended to support law | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.836 | Indigent Defense | This program supports states and localities in developing and | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.838 | Comprehensive Opioid, Stimulant, and other Substances Use | Goal: The Comprehensive Opioid, Stimulant, and other | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.839 | STOP School Violence | The goal of the STOP School Violence Program is to improve | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.840 | Keep Young Athletes Safe | Goals: To support oversight of the U.S. Olympic & Paralympic | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.841 | VOCA Tribal Victim Services Set-Aside Program | OVC administers the Tribal Victim Services Set-Aside to provide | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.842 | Opioid Affected Youth Initiative | Objectives include implementing programs and services that | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.844 | Combating Contraband Cell Phone Use in Prisons | Program inactive and pending archival. | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.888 | Consolidated And Technical Assistance Grant Program to | The Consolidated Youth Program supports comprehensive, | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.889 | Grants for Outreach and Services to Underserved | To develop and implement outreach strategies targeted at | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.922 | Equitable Sharing Program | The Department of Justice Asset Forfeiture Program is a nationwide | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.002 | Labor Force Statistics | To provide, analyze, and publish statistical data on payroll | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.003 | Prices and Cost of Living Data | To provide, analyze, and publish statistical data for assisting in the | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.004 | Productivity and Technology Data | To provide, analyze, and publish data on productivity trends in | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.005 | Compensation and Working Conditions | To provide, analyze, and publish a diverse set of measures of | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.150 | Employee Benefits Security Administration | The Employee Benefits Security Administration (EBSA) is responsible | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.207 | Employment Service/ Wagner-Peyser Funded Activities | The Employment Service (ES) program brings together | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.225 | Unemployment Insurance | To implement and oversee unemployment insurance programs for | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.235 | Senior Community Service Employment Program | The Senior Community Service Employment Program (SCSEP) is a | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.245 | Trade Adjustment Assistance | The Trade Adjustment Assistance (TAA) for Workers Program is a | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.258 | WIOA Adult Program | Title I of the Workforce Innovation and Opportunity Act (WIOA) | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.259 | WIOA Youth Activities | To help low income youth, between the ages of 14 and 24, | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.261 | Workforce Data Quality Initiative (WDQI) | Address national employment and training issues through | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.264 | National Farmworker Jobs Program | To help low-income individuals who are primarily employed in | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.265 | Native American Employment and Training | To support employment and training services for Native Americans, | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.268 | H-1B Job Training Grants | The H-1B Skills Training Grants provide training and related activities to | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.270 | Reentry Employment Opportunities | This program includes both reentry grants focused on serving | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.271 | Work Opportunity Tax Credit Program (WOTC) | This federal tax credit was designed to help individuals from certain | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.272 | Permanent Labor Certification for Foreign Workers | To ensure that the admission of foreign workers into the United | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.273 | Temporary Labor Certification for Foreign Workers | To assure that the admission of foreign workers into the United | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Labor | | 17.274 | YouthBuild | Grant funds will be used to equip underserved youth with the | https:// sam.g | https:// www. |
| Department of Labor | | 17.277 | WIOA National Dislocated Worker Grants / WIA National | DWGs are supplemental, time-limited funding | https:// sam.g | https:// www. |
| Department of Labor | | 17.278 | WIOA Dislocated Worker Formula Grants | Title I of the Workforce Innovation and Opportunity Act (WIOA) | https:// sam.g | https:// www. |
| Department of Labor | | 17.280 | WIOA Dislocated Worker National Reserve Demonstration | To carry out demonstration and pilot projects for the purpose | https:// sam.g | https:// www. |
| Department of Labor | | 17.281 | WIOA Dislocated Worker National Reserve Technical | To support the coordination, development, and | https:// sam.g | https:// www. |
| Department of Labor | | 17.285 | Registered Apprenticeship | The Office of Apprenticeship promotes, engages and | https:// sam.g | https:// www. |
| Department of Labor | | 17.287 | Job Corps Experimental Projects and Technical Assistance | The goal of the demonstration is to focus on creating IT- | https:// sam.g | https:// www. |
| Department of Labor | | 17.289 | Community Project Funding/ Congressionally | The goal is to fund projects in the amounts specified in the table | https:// sam.g | https:// www. |
| Department of Labor | | 17.290 | WIOA Adult, Dislocated Worker and Youth Outlying Areas | The WIOA Adult, Dislocated Worker and Youth Outlying Areas | https:// sam.g | https:// www. |
| Department of Labor | | 17.302 | Longshore and Harbor Workers' Compensation | To provide compensation for disability or death | https:// sam.g | https:// www. |
| Department of Labor | | 17.307 | Coal Mine Workers' Compensation | To provide benefits to coal miners who have become totally disabled | https:// sam.g | https:// www. |
| Department of Labor | | 17.310 | Energy Employees Occupational Illness Compensation | Part B provides lump-sum monetary payments and medical | https:// sam.g | https:// www. |
| Department of Labor | | 17.401 | International Labor Programs | The Bureau of International Labor Affairs (ILAB) promotes | https:// sam.g | https:// www. |
| Department of Labor | | 17.502 | Occupational Safety and Health Susan Harwood Training | To provide occupational safety and health training and education | https:// sam.g | https:// www. |
| Department of Labor | | 17.503 | Occupational Safety and Health State Program | To fund federally approved comprehensive State | https:// sam.g | https:// www. |
| Department of Labor | | 17.504 | Consultation Agreements | To fund consultative workplace safety and health services, | https:// sam.g | https:// www. |
| Department of Labor | | 17.600 | Mine Health and Safety Grants | To assist States in providing safety and health training and | https:// sam.g | https:// www. |
| Department of Labor | | 17.603 | Brookwood-Sago Grant | To provide mine safety and health training and education programs for | https:// sam.g | https:// www. |
| Department of Labor | | 17.604 | Safety and Health Grants | To provide mine safety and health training and education to miners, | https:// sam.g | https:// www. |
| Department of Labor | | 17.700 | Women's Bureau | The Womenâ€™s Bureau was created by law in 1920 to formulate | https:// sam.g | https:// www. |
| Department of Labor | | 17.701 | Women in Apprenticeship and Nontraditional | This program is intended to award grants to community- | https:// sam.g | https:// www. |
| Department of Labor | | 17.720 | Disability Employment Policy Development | The Office of Disability Employment Policy (ODEP) provides | https:// sam.g | https:// www. |
| Department of Labor | | 17.801 | Jobs for Veterans State Grants | The Jobs for Veterans State Grants (JVSG) program provides | https:// sam.g | https:// www. |
| Department of Labor | | 17.805 | Homeless Veteransâ€™ Reintegration Program | The Homeless Veteransâ€™ Reintegration Program | https:// sam.g | https:// www. |
| Department of Labor | | 17.807 | Transition Assistance Program | To provide employment instruction, information and assistance to | https:// sam.g | https:// www. |
| Department of State | | 19.009 | Academic Exchange Programs - Undergraduate | As authorized by the Fulbright-Hays Act, the Bureau of Educational | https:// sam.g | https:// www. |
| Department of State | | 19.010 | Academic Exchange Programs - Hubert H. Humphrey Fellowship | As authorized by the Fulbright-Hays Act, the Bureau of Educational | https:// sam.g | https:// www. |
| Department of State | | 19.011 | Academic Exchange Programs - Special Academic Exchange | As authorized by the Fulbright-Hays Act, the Bureau of Educational | https:// sam.g | https:// www. |
| Department of State | | 19.012 | Professional and Cultural Exchange Programs - Special | As authorized by the Fulbright-Hays Act, the Bureau of Educational | https:// sam.g | https:// www. |
| Department of State | | 19.013 | Thomas R. Pickering Foreign Affairs Fellowship Program | As authorized by authorizations stated above. Pickering | https:// sam.g | https:// www. |
| Department of State | | 19.015 | Cultural, Technical and Educational Centers | To assist various organizations identified by Congress to achieve | https:// sam.g | https:// www. |
| Department of State | | 19.017 | Environmental and Scientific Partnerships and Programs | To support sustainable growth across the globe, the Bureau of | https:// sam.g | https:// www. |
| Department of State | | 19.018 | Resettlement Support Centers (RSCs) for U.S. Refugee Resettlement | The purpose of the Resettlement Support Centers (RSCs) is to | https:// sam.g | https:// www. |
| Department of State | | 19.019 | International Programs to Combat Human Trafficking | The mission of the TIP Office is to combat human trafficking (a/k/a | https:// sam.g | https:// www. |
| Department of State | | 19.020 | Charles B. Rangel International Affairs Program | To increase the number of minorities interested in and prepared for | https:// sam.g | https:// www. |
| Department of State | | 19.021 | Investing in People in The Middle East and North Africa | To support programs, projects and activities to include (but not limited | https:// sam.g | https:// www. |
| Department of State | | 19.022 | Educational and Cultural Exchange Programs Appropriation | To provide assistance awards by U.S. diplomatic missions | https:// sam.g | https:// www. |
| Department of State | | 19.023 | Overseas Schools Program | The Office of Overseas Schools promotes quality educational | https:// sam.g | https:// www. |
| Department of State | | 19.024 | Soft Target Program for Overseas Schools | Improve physical security of overseas schools to deter or | https:// sam.g | https:// www. |
| Department of State | | 19.025 | U.S. Ambassadors Fund for Cultural Preservation | 1) Support the preservation of cultural heritage overseas | https:// sam.g | https:// www. |
| Department of State | | 19.026 | Global Peace Operations Initiative | The GPOI program enhances international capacity to effectively | https:// sam.g | https:// www. |
| Department of State | | 19.027 | Energy Governance and Reform Programs | The U.S. Department of Stateâ€™s Bureau of Energy Resources | https:// sam.g | https:// www. |
| Department of State | | 19.029 | The U.S. President's Emergency Plan for AIDS Relief Programs | The Office of the U.S. Global AIDS Coordinator is | https:// sam.g | https:// www. |
| Department of State | | 19.033 | Global Threat Reduction | The U.S. Department of State's Office of Cooperative Threat | https:// sam.g | https:// www. |
| Department of State | | 19.035 | Cyber Capacity Building | To enhance global cybersecurity | https:// sam.g | https:// www. |
| Department of State | | 19.036 | Cultural Antiquities Task Force | The Cultural Antiquities Task Force (CATF) comprises U.S. federal | https:// sam.g | https:// www. |
| Department of State | | 19.040 | Public Diplomacy Programs | To support the achievement of U.S. foreign policy goals and | https:// sam.g | https:// www. |
| Department of State | | 19.087 | International Fisheries Commissions | The commissions and organizations funded by this appropriation | https:// sam.g | https:// www. |
| Department of State | | 19.108 | Bureau of South and Central Asian Affairs | To support the goals of the U.S. Department of State, Bureau of South | https:// sam.g | https:// www. |
| Department of State | | 19.121 | Conflict and Stabilization Operations | The Bureau of Conflict and Stabilization Operations (CSO) is | https:// sam.g | https:// www. |
| Department of State | | 19.124 | East Asia and Pacific Grants Program | Support the foreign assistance goals and objectives of the | https:// sam.g | https:// www. |
| Department of State | | 19.204 | Fishermen's Guaranty Fund | To provide for reimbursement of losses incurred as a | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of State | | 19.205 | Foreign Affairs IT (FAIT) Fellowship | Develop new information Technology talent for the | https:// sam.g | https:// www. |
| Department of State | | 19.207 | William D. Clarke, Sr. Fellowship | Develop new Diplomatic Security talent for the Department of | https:// sam.g | https:// www. |
| Department of State | | 19.209 | Student Programs and Fellowships | Attract and recruit highly talented and qualified candidates | https:// sam.g | https:// www. |
| Department of State | | 19.220 | Ambassadors' Special Self Help Fund | The U.S. Ambassadors' Special Self-Help program is a grass- | https:// sam.g | https:// www. |
| Department of State | | 19.221 | Regional Democracy Program | To support democracy and human rights in the Near East region. | https:// sam.g | https:// www. |
| Department of State | | 19.222 | Trans-Sahara Counterterrorism Partnership (TSCTP) | The Trans-Sahara Counterterrorism Partnership (TSCTP) | https:// sam.g | https:// www. |
| Department of State | | 19.223 | South Sudan and Sudan Assistance Program | The goal of the Sudan and South Sudan Assistance Program is | https:// sam.g | https:// www. |
| Department of State | | 19.224 | Nonproliferation and Disarmament Fund | The Nonproliferation and Disarmament Fund (NDF) provides a | https:// sam.g | https:// www. |
| Department of State | | 19.225 | Africa Regional Democracy Fund | This program supports democratic processes and promotes strong | https:// sam.g | https:// www. |
| Department of State | | 19.300 | Program for Study of Eastern Europe and the Independent States of | Develop, support, and deepen American expertise in the | https:// sam.g | https:// www. |
| Department of State | | 19.301 | The Secretary's Office of the Global Partnership Initiative (S/ | Support the foreign assistance goals and objectives of the | https:// sam.g | https:// www. |
| Department of State | | 19.303 | Decrypting PRC Industrial and Technology Policy | Funds will support a comprehensive research plan to | https:// sam.g | https:// www. |
| Department of State | | 19.322 | Economic Statecraft | To place economics and market forces at the center of U.S. foreign | https:// sam.g | https:// www. |
| Department of State | | 19.334 | Office of the Biological Policy Staff | The Office of The Biological Policy Staff (ISN/BPS) works to | https:// sam.g | https:// www. |
| Department of State | | 19.345 | International Programs to Support Democracy, Human Rights and | DRL funds targeted democracy and human rights programs to | https:// sam.g | https:// www. |
| Department of State | | 19.355 | International Programs to Support the Freedom of Religion or Belief | IRF programs counter government or societal constraints on religious | https:// sam.g | https:// www. |
| Department of State | | 19.400 | Academic Exchange Programs - Graduate Students | As authorized by the Fulbright-Hays Act, the Bureau of Educational | https:// sam.g | https:// www. |
| Department of State | | 19.401 | Academic Exchange Programs - Scholars | As authorized by the Fulbright-Hays Act, the Bureau of Educational | https:// sam.g | https:// www. |
| Department of State | | 19.402 | Professional and Cultural Exchange Programs - International | As authorized by the Fulbright-Hays Act, the Bureau of Educational | https:// sam.g | https:// www. |
| Department of State | | 19.408 | Academic Exchange Programs - Teachers | As authorized by the Fulbright-Hays Act, the Bureau of Educational | https:// sam.g | https:// www. |
| Department of State | | 19.415 | Professional and Cultural Exchange Programs - Citizen | Citizen Exchange activities include American Film | https:// sam.g | https:// www. |
| Department of State | | 19.421 | Academic Exchange Programs - English Language Programs | As authorized by the Fulbright-Hays Act, the Bureau of Educational | https:// sam.g | https:// www. |
| Department of State | | 19.432 | Academic Exchange Programs - Educational Advising and Student | As authorized by the Fulbright-Hays Act, the Bureau of Educational | https:// sam.g | https:// www. |
| Department of State | | 19.440 | ECA U.S. Speaker Program | As authorized by the Fulbright-Hays Act, the Office of the U.S. | https:// sam.g | https:// www. |
| Department of State | | 19.441 | ECA â€" American Spaces | As authorized by the Fulbright-Hays Act, American Spaces are | https:// sam.g | https:// www. |
| Department of State | | 19.450 | ECA Individual Grants | To provide individual assistance awards by the Bureau of | https:// sam.g | https:// www. |
| Department of State | | 19.451 | Special International Exchange Grant Programs | To provide special grants for international exchanges and other | https:// sam.g | https:// www. |
| Department of State | | 19.452 | International Exchange Alumni Programs | As authorized by the Fulbright-Hays Act, the Bureau of Educational | https:// sam.g | https:// www. |
| Department of State | | 19.500 | Middle East Partnership Initiative | The U.S.-Middle East Partnership Initiative supports organizations | https:// sam.g | https:// www. |
| Department of State | | 19.501 | Public Diplomacy Programs for Afghanistan and | The U.S. Government (USG) is providing resources to promote | https:// sam.g | https:// www. |
| Department of State | | 19.502 | Middle East Regional Cooperation Program | The Middle East Regional Cooperation (MERC) Program funds | https:// sam.g | https:// www. |
| Department of State | | 19.510 | U.S. Refugee Admissions Program | Initial reception and placement program for refugees approved for | https:// sam.g | https:// www. |
| Department of State | | 19.511 | Overseas Refugee Assistance Programs for East Asia | The Bureau of Population, Refugees, and Migration (PRM) | https:// sam.g | https:// www. |
| Department of State | | 19.515 | Contributions to International Organizations for | Provision of voluntary and assessed contributions to Public | https:// sam.g | https:// www. |
| Department of State | | 19.517 | Overseas Refugee Assistance Programs for Africa | Assistance will contribute to the basic needs of refugees and | https:// sam.g | https:// www. |
| Department of State | | 19.518 | Overseas Refugee Assistance Programs for Western | Bureau support saves lives, eases suffering, and promotes human | https:// sam.g | https:// www. |
| Department of State | | 19.519 | Overseas Refugee Assistance Program for Middle East and North | Providing protection and assistance to Syrian and Iraqi | https:// sam.g | https:// www. |
| Department of State | | 19.520 | Overseas Refugee Assistance Programs for Europe | Funding of organizations that assist refugees and internally | https:// sam.g | https:// www. |
| Department of State | | 19.522 | Overseas Refugee Assistance Programs for Strategic Global | Bureau support under this program includes select support to unique | https:// sam.g | https:// www. |
| Department of State | | 19.523 | Overseas Refugee Assistance Program for South Asia | The Bureau will continue support for the return and reintegration | https:// sam.g | https:// www. |
| Department of State | | 19.600 | Bureau of Near Eastern Affairs | Support the foreign assistance goals and objectives of the | https:// sam.g | https:// www. |
| Department of State | | 19.601 | Syria Assistance Program | Support the foreign assistance goals and objectives of the | https:// sam.g | https:// www. |
| Department of State | | 19.662 | Fiscal Transparency Innovation Fund | To help governments to improve budget transparency and to | https:// sam.g | https:// www. |
| Department of State | | 19.663 | Global Telecommunications and Emerging | â€¢ Build Connections: Expand and increase secure internet access | https:// sam.g | https:// www. |
| Department of State | | 19.665 | Cyberspace and Digital Policy | Build Connections by promoting investments in secure, diverse, and | https:// sam.g | https:// www. |
| Department of State | | 19.666 | EUR/ACE National Endowment for Democracy Small | To advance democracy in Europe, Eurasia and Central Asia by | https:// sam.g | https:// www. |
| Department of State | | 19.701 | Global Counterterrorism Programs | The Bureau of Counterterrorism (CT) builds foreign partner | https:// sam.g | https:// www. |
| Department of State | | 19.703 | Criminal Justice Systems | Institutionalize rule of law by developing and expanding criminal | https:// sam.g | https:// www. |
| Department of State | | 19.704 | Counter Narcotics | Disrupt the overseas production and trafficking of illicit drugs | https:// sam.g | https:// www. |
| Department of State | | 19.705 | Trans-National Crime | Minimize the impact of transnational crime and criminal networks on | https:// sam.g | https:// www. |
| Department of State | | 19.706 | Partnership for Regional East Africa Counterterrorism | The objective of this program is to build the capacity and resilience | https:// sam.g | https:// www. |
| Department of State | | 19.707 | Assessed Contributions for State Department | To support the goals of the U.S. Department of State. This is for | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of State | | 19.750 | Bureau of Western Hemisphere Affairs (WHA) Grant Programs | Support the foreign assistance goals and objectives of the | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.777 | 100,000 Strong in the Americas Innovation Fund | Increase the number of grants available to HEIs throughout the Western | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.790 | Contributions to International Organizations- CIO | US membership in organizations to which fees are given to | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.791 | Voluntary Contributions to International Organizations | IO promotes U.S. foreign policy strategic goals and U.S. interests | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.792 | Assessed Contributions to International Organizations | IO promotes U.S. foreign policy strategic goals and U.S. interests | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.793 | Bureau of International Organization Affairs Grants Program | Support the foreign assistance goals and objectives of the | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.800 | Weapons Removal and Abatement | To reduce the threats posed to civilian security by at-risk, | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.801 | Office of Global Women's Issues | The Secretaryâ€™s Office of Global Womenâ€™s Issues | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.808 | Multilateral and Nuclear Affairs | To support the goals of the U.S. Department of State. This is for | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.878 | EUR-Other | The primary goal is to promote democratic and free market | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.888 | Global Defense Reform Program | Enhance security sector governance and build the institutional capacity | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.900 | AEECA/ESF PD Programs | To provide civil society and democracy building public diplomacy | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.901 | Export Control and Related Border Security | The U.S. Department of Stateâ€™s Bureau of International Security | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.903 | Cooperation on Peaceful Uses of Nuclear Energy | The goal is to support the Sustained Dialogue on Peaceful Uses, to | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.948 | Organization of American States Programs | Funds shall be for Organization of American States | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.973 | Assessed Contributions to International Organizations/CIPA | IO promotes U.S. foreign policy strategic goals and U.S. interests | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.979 | Regional Peace and Security | The Office of Security Affairs in the Department of | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.980 | Partnership for Regional East Africa Counterterrorism | The objective of this program is to build the capacity and resilience | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.989 | State/African Regional - Other Economic Support Funds (ESF) | This CFDA number will be for projects and programs funded | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.990 | International Justice and Accountability Programming | Increased justice and accountability worldwide. | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.011 | Experienced Services Program | The Experienced Services Program (ESP) will provide | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.012 | Outdoor Schools in National Parks | The collaboration between the NPS and Outdoor Schools are | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.013 | Alaska Native Science and Engineering | The Bureau of Ocean Energy Management (BOEM) provides major | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.014 | Supporting the Lower Mississippi Delta Initiative | The program establishes financial assistance agreements | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.015 | Good Neighbor Authority | The Good Neighbor Authority (GNA) is intended to expand | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.016 | Experienced Services Program | The Experienced Services Program (ESP) will provide | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.017 | Eastern Nevada Conservation, Recreation and | This program advances the Department of the Interiorâ€™s role as | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.018 | Energy Community Revitalization Program (ECRP) | To reduce methane and other greenhouse gas emissions, help clean | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.019 | Experienced Services | The ESP program provide funding that allows agencies to enter | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.020 | Aid To Tribal Governments | To provide funds to Indian tribal governments to support | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.021 | Consolidated Tribal Government | To promote Indian self determination and improve the quality of | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.022 | Tribal Self-Governance | To further the goals of Indian Self-Determination by | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.024 | Indian Self-Determination Contract Support | To provide funds to Federally Recognized Indian Tribal | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.025 | Services to Indian Children, Elderly and Families | To provide funds to Federally Recognized Indian Tribal | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.026 | Indian Adult Education | To improve the educational opportunities for Indian | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.027 | Assistance to Tribally Controlled Community Colleges and | To provide grants for the operation and improvement of Tribal | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.028 | Tribally Controlled Community College Endowments | Funding has not been provided for this program. The listing | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.029 | Tribal Courts | To provide funds to Federally Recognized Indian Tribal | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.030 | Indian Law Enforcement | To provide funds to Indian Tribal Governments to | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.031 | Indian Community Fire Protection | To provide funds to perform fire protection services for Indian | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.032 | Indian Economic Development | To assist Federally Recognized Indian Tribal Governments by | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.033 | Road Maintenance Indian Roads | To provide limited routine and preventive maintenance on BIA | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.034 | Agriculture on Indian Lands | To protect and restore the agricultural (cropland and | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.035 | Forestry on Indian Lands | To maintain, protect, enhance, and develop Indian forest resources | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.036 | Indian Rights Protection | To protect Indian rights guaranteed through treaty or statute by | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.037 | Water Resources on Indian Lands | To support Indian tribes in the effective and efficient management, | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.038 | Minerals and Mining on Indian Lands | The objectives of the Energy and Mineral Development Program | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.040 | Real Estate Programs Indian Lands | To provide real property management, counseling, and land | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.041 | Environmental Management Indian | To determine environmental impacts of Federal projects on | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.042 | Indian School Equalization | To provide funding for primary and secondary education. | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.043 | Indian Child and Family Education | The Family And Child Education (FACE) program is designed to | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.044 | Indian Schools Student Transportation | To provide funds to each Bureau of Indian Education (BIE) funded | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of the interior | | 15.046 | Administrative Cost Grants for indian Schools | To provide grants to tribes and tribal organizations operating | https:// sam.g | https:// www. |
| Department of the interior | | 15.047 | indian Education Facilities, Operations, and Maintenance | To provide funds to BIE funded elementary schools, secondary | https:// sam.g | https:// www. |
| Department of the interior | | 15.048 | Bureau of indian Affairs Facilities Operations and Maintenance | To provide funds for basic operating services to Bureau-owned or | https:// sam.g | https:// www. |
| Department of the interior | | 15.051 | Endangered Species on indian Lands | To comply with the Endangered Species Act, the Northern | https:// sam.g | https:// www. |
| Department of the interior | | 15.052 | Litigation Support for indian Rights | To establish or defend indian property or treaty rights through judicial, | https:// sam.g | https:// www. |
| Department of the interior | | 15.053 | Attorney Fees indian Rights | To assist Federally Recognized Tribes in protecting their treaty | https:// sam.g | https:// www. |
| Department of the interior | | 15.057 | Navajo-Hopi indian Settlement | To implement those provisions of the Navajo-Hopi Settlement | https:// sam.g | https:// www. |
| Department of the interior | | 15.058 | indian Post Secondary Schools | To provide postsecondary educational | https:// sam.g | https:// www. |
| Department of the interior | | 15.059 | indian Graduate Student Scholarships | To provide financial aid to eligible indian students to enable them | https:// sam.g | https:// www. |
| Department of the interior | | 15.060 | indian Vocational Training United Tribes Technical College | To provide vocational training to individual American indians | https:// sam.g | https:// www. |
| Department of the interior | | 15.061 | indian Job Placement United Sioux Tribes Development | To provide job development, counseling, social | https:// sam.g | https:// www. |
| Department of the interior | | 15.062 | Replacement and Repair of indian Schools | Providing safe, functional, code-compliant, economical, | https:// sam.g | https:// www. |
| Department of the interior | | 15.063 | improvement and Repair of indian Detention Facilities | To provide safe, functional, code and standards compliant, | https:// sam.g | https:// www. |
| Department of the interior | | 15.065 | Safety of Dams on indian Lands | To improve the structural integrity of dams on indian lands, | https:// sam.g | https:// www. |
| Department of the interior | | 15.066 | Tribal Great Lakes Restoration initiative | The BIA Tribal GLRI Program provides financial assistance to | https:// sam.g | https:// www. |
| Department of the interior | | 15.067 | Strengthening Tribal Nations | To provide funding to advance nation-to-nation relationships, | https:// sam.g | https:// www. |
| Department of the interior | | 15.068 | Native Hawaiian Community Guest Stewardship | The Office of Native Hawaiian Relationsâ€™ (ONHR) | https:// sam.g | https:// www. |
| Department of the interior | | 15.069 | Zoonotic Disease initiative | Assistance will be available for a range of activities with the focus | https:// sam.g | https:// www. |
| Department of the interior | | 15.070 | Experienced Services Program | The ESP program provides funding that allows agencies to enter | https:// sam.g | https:// www. |
| Department of the interior | | 15.071 | Pacific Northwest and Hawaiian islands Arts | Provide enhanced Pacific Northwest and Hawaiian islands art | https:// sam.g | https:// www. |
| Department of the interior | | 15.072 | USGS Experienced Services Program | To implement legislation that authorizes cooperative agreements | https:// sam.g | https:// www. |
| Department of the interior | | 15.073 | Earth Mapping Resources initiative | The primary purpose of the Earth Mapping Resources initiative is | https:// sam.g | https:// www. |
| Department of the interior | | 15.074 | Small Surface Water and Groundwater Storage Projects | The Bipartisan infrastructure Law, Public Law 117-58, | https:// sam.g | https:// www. |
| Department of the interior | | 15.075 | Blackfeet Water Rights Settlement | in 2016, the Blackfeet Water Rights Settlement passed (PL | https:// sam.g | https:// www. |
| Department of the interior | | 15.076 | Musselshell-Judith Rural Water System | The purpose of this act is to ensure a safe and adequate municipal, | https:// sam.g | https:// www. |
| Department of the interior | | 15.077 | Rehabilitation, Reconstruction, or Replacement of Carey | Section 40904(b) of the Bipartisan infrastructure Law, also known as the | https:// sam.g | https:// www. |
| Department of the interior | | 15.078 | Snow Water Supply Forecasting | To fund activities to improve the skill of water supply forecasts | https:// sam.g | https:// www. |
| Department of the interior | | 15.079 | Experienced Services Program (ESP) | The ESP program provide funding that allows agencies to enter | https:// sam.g | https:// www. |
| Department of the interior | | 15.088 | Department of interior Wildfire Management - Preparedness | Provide funding to local governments with fire protection | https:// sam.g | https:// www. |
| Department of the interior | | 15.089 | DOI - HQ Experienced Services Program | The Experienced Services Program (ESP) will provide | https:// sam.g | https:// www. |
| Department of the interior | | 15.098 | Native Hawaiian Climate Resilience Program | The goal of the Native Hawaiian Climate Resilience Program is | https:// sam.g | https:// www. |
| Department of the interior | | 15.099 | Abandoned Hardrock Mine Reclamation (AHMR/AML) Grants | The U.S. Department of the interior has been authorized to establish | https:// sam.g | https:// www. |
| Department of the interior | | 15.108 | indian Employment Assistance | To provide vocational training and employment | https:// sam.g | https:// www. |
| Department of the interior | | 15.113 | indian Social Services Welfare Assistance | To provide financial assistance for basic needs for eligible | https:// sam.g | https:// www. |
| Department of the interior | | 15.114 | indian Education Higher Education Grant | To provide financial aid to eligible indian students to enable them | https:// sam.g | https:// www. |
| Department of the interior | | 15.124 | indian Loans Economic Development | To provide assistance to Federally Recognized indian Tribal | https:// sam.g | https:// www. |
| Department of the interior | | 15.130 | indian Education Assistance to Schools | To fund programs that meet the unique and specialized needs of | https:// sam.g | https:// www. |
| Department of the interior | | 15.133 | Native American Business Development institute | Under its Native American Business Development institute | https:// sam.g | https:// www. |
| Department of the interior | | 15.141 | indian Housing Assistance | To use the Housing improvement Program (HIP) resources of the | https:// sam.g | https:// www. |
| Department of the interior | | 15.144 | indian Child Welfare Act Title II Grants | To promote the stability and security of American indian tribes | https:// sam.g | https:// www. |
| Department of the interior | | 15.146 | ironworker Training | To provide ironworker vocational training, apprenticeships, and | https:// sam.g | https:// www. |
| Department of the interior | | 15.147 | Tribal Courts Trust Reform initiative | To provide grant funds to Federally Recognized indian | https:// sam.g | https:// www. |
| Department of the interior | | 15.148 | Tribal Energy Development Capacity Grants | To provide development grants to indian tribes for use in developing | https:// sam.g | https:// www. |
| Department of the interior | | 15.149 | FOCUS on Student Achievement | The FOCUS program targets schools where student achievement is | https:// sam.g | https:// www. |
| Department of the interior | | 15.150 | Juvenile Detention Education | The Juvenile Detention Education Program was designed to provide | https:// sam.g | https:// www. |
| Department of the interior | | 15.151 | Education Enhancements | Education Program Enhancements provide resources for special | https:// sam.g | https:// www. |
| Department of the interior | | 15.155 | Office of the Special Trustee for American indians, Field | The objectives of these Office of the Special Trustee (OST) grants | https:// sam.g | https:// www. |
| Department of the interior | | 15.156 | Tribal Climate Resilience | The Cooperative Landscape Conservation (CLC) | https:// sam.g | https:// www. |
| Department of the interior | | 15.159 | Cultural Resources Management | To ensure the proper management, protection, and | https:// sam.g | https:// www. |
| Department of the interior | | 15.160 | BIA Wildland Urban interface Community Fire Assistance | To implement the National Fire Plan and assist communities at | https:// sam.g | https:// www. |
| Department of the interior | | 15.161 | Native Language immersion Grant | Provide capacity building grants for Bureau-funded schools | https:// sam.g | https:// www. |
| Department of the interior | | 15.162 | Tiwahe Housing | Tiwahe is a coordinated service delivery model that increases access to | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of the interior | | 15.163 | Tribal Education Departments | Make grants and provide technical assistance to tribes for | https:// sam.g | https:// www. |
| Department of the interior | | 15.164 | Land Acquisition Funding Program | Assist federally recognized Tribes in acquiring land | https:// sam.g | https:// www. |
| Department of the interior | | 15.165 | Tribal Electrification Program | Tribal Electrification Program through the Inflation Reduction Act | https:// sam.g | https:// www. |
| Department of the interior | | 15.214 | Non-Sale Disposals of Mineral Material | To permit free use of certain mineral material from federally owned | https:// sam.g | https:// www. |
| Department of the interior | | 15.222 | Cooperative Inspection Agreements with States and Tribes | To provide for the Bureau of Land Management (BLM) to | https:// sam.g | https:// www. |
| Department of the interior | | 15.224 | Cultural and Paleontological Resources | The purpose of the program is to manage cultural and | https:// sam.g | https:// www. |
| Department of the interior | | 15.225 | Recreation and Visitor Services | The BLM makes it a priority to enhance access to the outdoors | https:// sam.g | https:// www. |
| Department of the interior | | 15.228 | BLM Fuels Management and Community Fire | Wildland Fire Fuels Management and Community Assistance | https:// sam.g | https:// www. |
| Department of the interior | | 15.229 | Wild Horse and Burro Resource Management | The Bureau of Land Management (BLM) manages and protects | https:// sam.g | https:// www. |
| Department of the interior | | 15.230 | Invasive and Noxious Plant Management | This program continues to advance the Department of the | https:// sam.g | https:// www. |
| Department of the interior | | 15.232 | Joint Fire Science Program | This program continues to advance the Administrationâ€™s | https:// sam.g | https:// www. |
| Department of the interior | | 15.233 | Forest and Woodlands Resource Management | The Bureau of Land Management (BLM) Forest and Woodland | https:// sam.g | https:// www. |
| Department of the interior | | 15.234 | Secure Rural Schools and Community Self-Determination | Since its initial passage in 2000, the Secure Rural Schools (SRS) | https:// sam.g | https:// www. |
| Department of the interior | | 15.235 | Southern Nevada Public Land Management | The Southern Nevada Public Land Management Act | https:// sam.g | https:// www. |
| Department of the interior | | 15.236 | Environmental Quality and Protection | The Bureau of Land Management (BLM) and its cooperative | https:// sam.g | https:// www. |
| Department of the interior | | 15.237 | Rangeland Resource Management | The Bureau of Land Management (BLM) Rangeland | https:// sam.g | https:// www. |
| Department of the interior | | 15.239 | Management Initiatives | To provide a variety of Bureau of Land Management financial | https:// sam.g | https:// www. |
| Department of the interior | | 15.241 | Indian Self-Determination Act Contracts, Grants and | To provide maximum Indian participation in the government and | https:// sam.g | https:// www. |
| Department of the interior | | 15.243 | Youth Conservation Opportunities on Public Lands | BLMâ€™s continued commitment to reduce and streamline its | https:// sam.g | https:// www. |
| Department of the interior | | 15.244 | Aquatics Resources Management | The Bureau of Land Managementâ€™s Aquatic Resources | https:// sam.g | https:// www. |
| Department of the interior | | 15.245 | Plant Conservation and Restoration Management | The Bureau of Land Managementâ€™s Plant Conservation and | https:// sam.g | https:// www. |
| Department of the interior | | 15.246 | Threatened and Endangered Species | The T&E Species Program has an important role in | https:// sam.g | https:// www. |
| Department of the interior | | 15.247 | Wildlife Resource Management | The Wildlife Program fulfills the Department of the Interior visions of | https:// sam.g | https:// www. |
| Department of the interior | | 15.248 | National Landscape Conservation System | This program aims to increase the effectiveness of | https:// sam.g | https:// www. |
| Department of the interior | | 15.250 | Regulation of Surface Coal Mining and Surface Effects of | To assist the States and Tribes with active coal mining in administering | https:// sam.g | https:// www. |
| Department of the interior | | 15.252 | Abandoned Mine Land Reclamation (AMLR) | The objectives of the Abandoned Mine Lands (AML) Program are | https:// sam.g | https:// www. |
| Department of the interior | | 15.253 | Not-for-Profit AMD Reclamation | The Not-for-Profit, Acid Mine Drainage (AMD) Reclamation - | https:// sam.g | https:// www. |
| Department of the interior | | 15.254 | OSM/VISTA AmeriCorps | The purpose of the OSMRE Youth Program is to carry out | https:// sam.g | https:// www. |
| Department of the interior | | 15.255 | Science and Technology Projects Related to Coal Mining | The goal of the OSMRE Applied Science Program is to develop | https:// sam.g | https:// www. |
| Department of the interior | | 15.406 | National Park Service Centennial Challenge | The National Park Centennial Initiative is an effort to prepare | https:// sam.g | https:// www. |
| Department of the interior | | 15.407 | Keweenaw National Historical Park (NHP) Preservation Grants | The Keweenaw NHP Preservation Grant program is intended to | https:// sam.g | https:// www. |
| Department of the interior | | 15.408 | Bureau of Ocean Energy Management Renewable Energy | The Renewable Energy Program oversees the leasing of areas on the | https:// sam.g | https:// www. |
| Department of the interior | | 15.421 | Alaska Coastal Marine Institute | The Bureau of Ocean Energy Management (BOEM) provides major | https:// sam.g | https:// www. |
| Department of the interior | | 15.423 | Bureau of Ocean Energy Management (BOEM) Environmental | The Bureau of Ocean Energy Management (BOEM) provides major | https:// sam.g | https:// www. |
| Department of the interior | | 15.424 | Marine Minerals Activities | BOEM provides financial assistance to qualified partners to | https:// sam.g | https:// www. |
| Department of the interior | | 15.427 | Federal Oil and Gas Royalty Management State and Tribal | To ensure that all oil, gas, and solid minerals originated on the public | https:// sam.g | https:// www. |
| Department of the interior | | 15.429 | State Select | ONRR shares 90 percent of oil and gas royalties with the State | https:// sam.g | https:// www. |
| Department of the interior | | 15.430 | 8(g) State Coastal Zone | ONRR shares 27 percent of mineral leasing revenue derived | https:// sam.g | https:// www. |
| Department of the interior | | 15.431 | Alaska Settlement Agreement | ONRR shares 100 percent with the State of Alaska to be paid | https:// sam.g | https:// www. |
| Department of the interior | | 15.432 | California Refuge Account | ONRR shares 40.87 percent of Oil and Gas Rents, Royalties, and | https:// sam.g | https:// www. |
| Department of the interior | | 15.433 | Flood Control Act Lands | ONRR shares 75 percent of mineral leasing revenue with | https:// sam.g | https:// www. |
| Department of the interior | | 15.434 | Geothermal Resources | ONRR shares 50 percent of mineral leasing revenue with | https:// sam.g | https:// www. |
| Department of the interior | | 15.435 | GoMESA | ONRR shares 37.5 percent of selected revenue with Gulf | https:// sam.g | https:// www. |
| Department of the interior | | 15.436 | Late Disbursement Interest | ONRR pays late disbursement interest on subject payments | https:// sam.g | https:// www. |
| Department of the interior | | 15.437 | Minerals Leasing Act | As directed by the Minerals Leasing Act, the Office of Natural | https:// sam.g | https:// www. |
| Department of the interior | | 15.438 | National Forest Acquired Lands | ONRR shares 25 percent of minerals leasing revenue with | https:// sam.g | https:// www. |
| Department of the interior | | 15.439 | National Petroleum Reserve - Alaska | ONRR shares 50 percent of NPR-A oil and gas mineral leasing | https:// sam.g | https:// www. |
| Department of the interior | | 15.440 | South Half of the Red River | ONRR shares 37.5 percent of mineral leasing revenue with | https:// sam.g | https:// www. |
| Department of the interior | | 15.441 | Safety and Environmental Research and Data | The Bureau of Safety and Environmental Enforcement (BSEE) | https:// sam.g | https:// www. |
| Department of the interior | | 15.442 | Alaska Native Science and Engineering | The Bureau of Safety and Environmental Enforcement (BSEE) | https:// sam.g | https:// www. |
| Department of the interior | | 15.443 | Not For Profit | The Bureau of Ocean Energy Management (BOEM) provides major | https:// sam.g | https:// www. |
| Department of the interior | | 15.444 | Take Pride | The Bureau of Ocean Energy Management (BOEM) provides major | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of the Interior | | 15.504 | Water Recycling and Desalination Construction Programs | To make funding available for water recycling and desalination projects. To | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.506 | Water Desalination Research and Development | There are three goals for the program: (1) augment the supply of | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.507 | WaterSMART (Sustain and Manage Americaâ€™s Resources for | To provide cost-shared funding for various types of water management | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.508 | Providing Water to At-Risk Natural Desert Terminal Lakes | All funding has been obligated; no new projects expected | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.509 | Title II, Colorado River Basin Salinity Control | To provide financial and technical assistance to: (1) identify salt source | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.510 | Colorado Ute Indian Water Rights Settlement Act | To supply municipal and industrial water supply to the Ute Mountain Ute, Southern Ute | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.511 | Cultural Resources Management | To manage and protect cultural resources on Reclamation land; | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.512 | Central Valley Improvement Act, Title XXXIV | The purposes of the Central Valley Project Improvement Act (CVPIA) are (1) to | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.514 | Reclamation States Emergency Drought Relief | Funding under the Drought Response Program will be | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.516 | Fort Peck Reservation Rural Water System | To ensure a safe and adequate municipal, rural and industrial | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.517 | Fish and Wildlife Coordination Act | To provide financial assistance, through grants or cooperative agreements, to public or | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.518 | Garrison Diversion Unit | To meet the water needs within the State of North Dakota by | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.519 | Indian Tribal Water Resources Development, Management, and | To increase opportunities for Indian tribes to develop, manage, and protect | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.520 | Lewis and Clark Rural Water System | To provide safe and adequate municipal, rural, and industrial | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.521 | Lower Rio Grande Valley Water Resources Conservation and | Awards will be made to investigate and identify opportunities to improve | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.522 | Mni Wiconi Rural Water Supply Project | To ensure a safe and adequate municipal, rural, and industrial water supply for the | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.524 | Recreation Resources Management | To provide cost-share opportunities with non-Federal recreation | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.525 | Rocky Boy's/North Central Montana Regional Water System | To ensure a safe and adequate rural, municipal, and industrial | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.526 | San Gabriel Basin Restoration | To design, construct, operate, and maintain water quality projects within the San Gabriel | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.529 | Upper Colorado and San Juan River Basins Endangered Fish | To authorize the Bureau of Reclamation to provide cost sharing for | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.530 | Water Conservation Field Services (WCFS) | The goal of the Water Conservation Field Services Program (WCFSP) is to | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.531 | Yakima River Basin Water Enhancement (YRBWE) | Within the Yakima River Basin: (1) to protect, mitigate, and enhance | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.532 | Central Valley, Trinity River Division, Trinity River Fish and Wildlife | To address impacts of the Central Valley Project (CVP) on fish, | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.533 | California Water Security and Environmental Enhancement | The purpose of the CALFED Bay-Delta Authorization Act authorizes the | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.535 | Upper Colorado River Basin Fish and Wildlife Mitigation | Assistance is provided to recipients to protect, restore and enhance | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.537 | Middle Rio Grande Endangered Species Collaborative | The Middle Rio Grande Endangered Species Collaborative Program (Program) is a | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.538 | Lower Colorado River Multi-Species Conservation | The MSCPâ€™s purposes are: (1) Protect the lower Colorado River | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.539 | Equus Beds Division Acquifer Storage Recharge | To design and construct the City of Wichitaâ€™s Aquifer | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.540 | Lake Mead/Las Vegas Wash | The objective of this program is to develop and implement management strategies | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.541 | Colorado River Basin Act of 1968 | The Colorado River Basin Project Act of 1968, authorized the | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.542 | Arizona Water Settlement Act of 2004 | Pursuant to the Arizona Water Settlements Act of 2004, the Secretary of the Interior was | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.543 | Lake Tahoe Regional Wetlands Development | To assist in addressing the past degradation of Lake Tahoe and its | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.544 | Platte River Recovery Implementation | Implementation of the Platte River Recovery Program Cooperative | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.546 | Youth Conservation | Promote and stimulate public purposes such as education, job training, development of | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.550 | FISH-ABLE Fun with Reclamation | To provide opportunities for disabled and disadvantaged children | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.552 | Navajo-Gallup Water Supply | To provide financial assistance to design and construct portions | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.553 | Eastern New Mexico Rural Water System | Provide potable surface water to communities in Eastern New Mexico. | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.554 | Cooperative Watershed Management | Reclamationâ€™s WaterSMART Cooperative Watershed | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.555 | San Joaquin River Restoration | The objective of the San Joaquin River Restoration Program (SJRRP) is to | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.557 | Applied Science Grants | The objective of the Applied Science Grants is to improve access to | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.558 | White Mountain Apache Tribe Rural Water System | Pursuant to the White Mountain Apache Tribe Water Rights | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.559 | New Mexico Rio Grande Basin Pueblos Irrigation Infrastructure | Rehabilitate and repair irrigation infrastructure of the Rio Grande Pueblos to conserve | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.560 | SECURE Water Act â€" Research Agreements | To fund research activities that are designed to conserve | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.563 | Suisun Marsh Preservation Agreement | Execute and implement the agreement between the Department of the Interior, the State of | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.564 | Central Valley Project Conservation | Provide financial support for activities to benefit federally listed | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.565 | Implementation of the Taos Pueblo Indian water rights settlement | The Claims Resolution Act of 2010 was signed into law on December | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.566 | Upper Klamath Basin Water Supply Alignment | To plan, implement, and administer programs to align water supplies and demand for irrigation | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.567 | Colorado River System Conservation Pilot | This program supports conservation projects that create â€œsystem | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.569 | Educational Outreach | The Water Education Foundation has developed several | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.570 | Bay-Delta Restoration Program | The CALFED Water Use Efficiency Grant program promotes | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.571 | Salton Sea Program | Objectives of this program are to develop and implement | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.572 | Agricultural Water Use Efficiency Program | The objective of the Agricultural Water Conservation Efficiency Program is to invite | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of the Interior | | 15.574 | Water Storage Enhancement | Section 4007 of Public Law 114-322, also known as The Water | https:// sam.g | https:// www. |
| Department of the Interior | | 15.576 | Yakima River Basin Water Enhancement Phase III (Yakima Basin | To fund grants or cooperative agreements for the purpose of land | https:// sam.g | https:// www. |
| Department of the Interior | | 15.577 | Domestic Water Supply Projects | To provide funding for planning, design, or construction of water | https:// sam.g | https:// www. |
| Department of the Interior | | 15.580 | Aquatic Ecosystem Restoration Program | The objective of the Aquatic Ecosystem Restoration Program is | https:// sam.g | https:// www. |
| Department of the Interior | | 15.605 | Sport Fish Restoration | Sport Fish Restoration funds support activities designed to restore, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.608 | Fish and Aquatic Conservation - Aquatic Invasive Species | Details vary by subprogram. Brief summaries provided | https:// sam.g | https:// www. |
| Department of the Interior | | 15.611 | Wildlife Restoration and Basic Hunter Education and Safety | The Pittman-Robertson Wildlife Restoration Act provides grants to | https:// sam.g | https:// www. |
| Department of the Interior | | 15.614 | Coastal Wetlands Planning, Protection and Restoration | To provide competitive matching grants to coastal States for | https:// sam.g | https:// www. |
| Department of the Interior | | 15.615 | Cooperative Endangered Species Conservation Fund | Cooperative Endangered Species Conservation Fund | https:// sam.g | https:// www. |
| Department of the Interior | | 15.616 | Clean Vessel Act | This program provides funding to States, the District of Columbia, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.619 | Rhinoceros and Tiger Conservation Fund | To provide financial assistance for projects for the effective long- | https:// sam.g | https:// www. |
| Department of the Interior | | 15.620 | African Elephant Conservation Fund | To provide financial assistance to support projects that will | https:// sam.g | https:// www. |
| Department of the Interior | | 15.621 | Asian Elephant Conservation Fund | To provide financial assistance to support the effective long-term | https:// sam.g | https:// www. |
| Department of the Interior | | 15.622 | Sportfishing and Boating Safety Act | This program provides funding to States, the District of Columbia, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.623 | North American Wetlands Conservation Fund | To provide grant funds for wetlands conservation projects in | https:// sam.g | https:// www. |
| Department of the Interior | | 15.626 | Enhanced Hunter Education and Safety | This program provides funds for the enhancement of hunter | https:// sam.g | https:// www. |
| Department of the Interior | | 15.628 | Multistate Conservation Grant | This program provides funding for sport fish and wildlife restoration | https:// sam.g | https:// www. |
| Department of the Interior | | 15.629 | Great Ape Conservation Fund - Africa | To provide financial assistance for projects for the effective long- | https:// sam.g | https:// www. |
| Department of the Interior | | 15.630 | Coastal | To provide technical and financial assistance to partners to | https:// sam.g | https:// www. |
| Department of the Interior | | 15.631 | Partners for Fish and Wildlife | Deliver Department of the Interior priorities and US Fish and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.634 | State Wildlife Grants | The primary purpose of the State Wildlife Grant (SWG) Program is to | https:// sam.g | https:// www. |
| Department of the Interior | | 15.635 | Neotropical Migratory Bird Conservation | To assist in the conservation of neotropical migratory | https:// sam.g | https:// www. |
| Department of the Interior | | 15.636 | Alaska Subsistence Management | To identify and provide information needed to sustain subsistence | https:// sam.g | https:// www. |
| Department of the Interior | | 15.637 | Migratory Bird Joint Ventures | The objectives of this program are to support projects that protect, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.639 | Tribal Wildlife Grants | Support the development and implementation of | https:// sam.g | https:// www. |
| Department of the Interior | | 15.640 | Latin America and Caribbean Regional | The mission of the Latin America Regional Program is to provide | https:// sam.g | https:// www. |
| Department of the Interior | | 15.643 | Alaska Migratory Bird Co-Management Council | To facilitate and administer regional programs to involve | https:// sam.g | https:// www. |
| Department of the Interior | | 15.645 | Marine Turtle Conservation Fund | This program funds Marine Turtle and Tortoise and Freshwater | https:// sam.g | https:// www. |
| Department of the Interior | | 15.647 | Migratory Bird Conservation | To maintain and enhance populations and habitats of | https:// sam.g | https:// www. |
| Department of the Interior | | 15.648 | Central Valley Project Improvement Act (CVPIA) | To protect, restore, and enhance fish, wildlife, and associated habitats | https:// sam.g | https:// www. |
| Department of the Interior | | 15.651 | Central Africa Regional | The Central Africa Regional Program supports projects in | https:// sam.g | https:// www. |
| Department of the Interior | | 15.652 | Invasive Species | To encourage coordination and integration of efforts | https:// sam.g | https:// www. |
| Department of the Interior | | 15.653 | National Outreach and Communication | To improve communications with anglers, boaters, and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.654 | National Wildlife Refuge System Enhancements | To provide technical and financial assistance to identify, conserve, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.655 | Migratory Bird Monitoring, Assessment and Conservation | Working with others to conserve, enhance, and better understand the | https:// sam.g | https:// www. |
| Department of the Interior | | 15.657 | Endangered Species Recovery Implementation | Recovery implementation: To provide federal financial | https:// sam.g | https:// www. |
| Department of the Interior | | 15.658 | Natural Resource Damage Assessment and Restoration | The purpose of the Natural Resource Damage Assessment | https:// sam.g | https:// www. |
| Department of the Interior | | 15.660 | Candidate Species Conservation | The objective is to secure candidate and other at-risk species | https:// sam.g | https:// www. |
| Department of the Interior | | 15.661 | Lower Snake River Compensation Plan | To mitigate for the losses of fish and wildlife caused by the | https:// sam.g | https:// www. |
| Department of the Interior | | 15.662 | Great Lakes Restoration | To provide technical and financial assistance to implement the | https:// sam.g | https:// www. |
| Department of the Interior | | 15.663 | NFWF-USFWS Conservation Partnership | Partnering with individuals, government agencies, nonprofit | https:// sam.g | https:// www. |
| Department of the Interior | | 15.664 | Fish and Wildlife Coordination and Assistance | The FWS established this assistance listing to be used: 1) temporarily | https:// sam.g | https:// www. |
| Department of the Interior | | 15.665 | National Wetlands Inventory | Emergency Wetlands Resources Act - National Wetlands | https:// sam.g | https:// www. |
| Department of the Interior | | 15.666 | Endangered Species Conservation-Wolf Livestock Loss | To provide federal financial assistance to livestock producers | https:// sam.g | https:// www. |
| Department of the Interior | | 15.667 | Highlands Conservation | To conserve priority lands and natural resources and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.668 | Coastal Impact Assistance | The USFWS is no longer making awards under this program. The | https:// sam.g | https:// www. |
| Department of the Interior | | 15.669 | Cooperative Landscape Conservation | The Collaborative Landscape Conservation program | https:// sam.g | https:// www. |
| Department of the Interior | | 15.670 | Adaptive Science | The U.S. Fish and Wildlife Service (USFWS) uses a | https:// sam.g | https:// www. |
| Department of the Interior | | 15.671 | Yukon River Salmon Research and Management | The U.S. Fish and Wildlife Service (Service) receives funds | https:// sam.g | https:// www. |
| Department of the Interior | | 15.674 | National Fire Plan-Wildland Urban Interface Community | To implement the National Cohesive Wildland Fire | https:// sam.g | https:// www. |
| Department of the Interior | | 15.676 | Youth Engagement, Education, and Employment | To provide experiential, education, and employment | https:// sam.g | https:// www. |
| Department of the Interior | | 15.677 | Hurricane Sandy Disaster Relief Activities-FWS | To provide technical and financial assistance to identify, protect, | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of the Interior | | 15.678 | Cooperative Ecosystem Studies Units | The Cooperative Ecosystem Studies Units (CESU) Network | https:// sam.g | https:// www. |
| Department of the Interior | | 15.679 | Combating Wildlife Trafficking | The goal of this grant program is to provide financial assistance to | https:// sam.g | https:// www. |
| Department of the Interior | | 15.680 | Mexican Wolf Recovery | To provide federal financial assistance to secure Mexican Wolf | https:// sam.g | https:// www. |
| Department of the Interior | | 15.681 | Cooperative Agriculture | The objectives for the use of cooperative agriculture in the | https:// sam.g | https:// www. |
| Department of the Interior | | 15.682 | Experienced Services | To enable the agency to work with select NGOs to fill a wide variety of | https:// sam.g | https:// www. |
| Department of the Interior | | 15.683 | Prescott Marine Mammal Rescue Assistance | To provide financial assistance to eligible entities for: response, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.684 | White-nose Syndrome National Response Implementation | To conserve and recover bat species affected by the fungal | https:// sam.g | https:// www. |
| Department of the Interior | | 15.685 | National Fish Passage | To restore native fish and other aquatic species to self- | https:// sam.g | https:// www. |
| Department of the Interior | | 15.686 | National Fish Habitat Partnership | To comprehensively address the causes of fish habitat decline by | https:// sam.g | https:// www. |
| Department of the Interior | | 15.687 | Great Lakes Sea Lamprey Control | To work with partners to assess sea lamprey abundance in the Great | https:// sam.g | https:// www. |
| Department of the Interior | | 15.688 | Great Lakes Fish and Wildlife Restoration Act | To provide assistance to States, Indian Tribes, and other interested | https:// sam.g | https:// www. |
| Department of the Interior | | 15.689 | Great Ape Conservation Fund-Asia | To provide financial assistance for projects for the effective long- | https:// sam.g | https:// www. |
| Department of the Interior | | 15.690 | Rhinoceros Conservation Fund-Africa | Provide financial assistance for projects for the effective, long- | https:// sam.g | https:// www. |
| Department of the Interior | | 15.785 | Nicodemus National Historic Site | The town of Nicodemus, in Kansas, has national | https:// sam.g | https:// www. |
| Department of the Interior | | 15.805 | Assistance to State Water Resources Research Institutes | To provide financial support to Water Resources Research | https:// sam.g | https:// www. |
| Department of the Interior | | 15.807 | Earthquake Hazards Program Assistance | To support earthquake hazards research and monitoring in order to | https:// sam.g | https:// www. |
| Department of the Interior | | 15.808 | U.S. Geological Survey Research and Data Collection | To support research complementary to USGS program efforts | https:// sam.g | https:// www. |
| Department of the Interior | | 15.810 | National Cooperative Geologic Mapping | To produce geologic maps of areas in which knowledge of geology is | https:// sam.g | https:// www. |
| Department of the Interior | | 15.812 | Cooperative Research Units | To work in partnership with States and universities to address | https:// sam.g | https:// www. |
| Department of the Interior | | 15.814 | National Geological and Geophysical Data Preservation | To preserve and provide access to geological, geophysical, and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.815 | National Land Remote Sensing Education Outreach and Research | To promote the uses of space-based land remote sensing data | https:// sam.g | https:// www. |
| Department of the Interior | | 15.817 | National Geospatial Program: Building The National Map | To promote the uses of space-based land remote sensing data | https:// sam.g | https:// www. |
| Department of the Interior | | 15.818 | Volcano Hazards Program Research and Monitoring | To advance the scientific understanding of volcanic processes | https:// sam.g | https:// www. |
| Department of the Interior | | 15.820 | National and Regional Climate Adaptation Science Centers | To enable the National and Regional Climate Adaptation Science | https:// sam.g | https:// www. |
| Department of the Interior | | 15.821 | USGS Cooperative Landslide Hazard Mapping and | To support risk communication, planning and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.875 | Economic, Social, and Political Development of the Territories | The Office of Insular Affairs will pursue the Departmentâ€™s | https:// sam.g | https:// www. |
| Department of the Interior | | 15.904 | Historic Preservation Fund Grants-In-Aid | To provide congressionally mandated grants to | https:// sam.g | https:// www. |
| Department of the Interior | | 15.912 | National Historic Landmark | The Secretary of the Interior, through the National Park Service, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.916 | Outdoor Recreation Acquisition, Development and | To provide financial assistance to the States and their political | https:// sam.g | https:// www. |
| Department of the Interior | | 15.921 | Rivers, Trails and Conservation Assistance | The Rivers, Trails and Conservation Assistance Program | https:// sam.g | https:// www. |
| Department of the Interior | | 15.922 | Native American Graves Protection and Repatriation Act | To provide grants to museums to assist in the consultation on and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.923 | National Center for Preservation Technology and | The purposes of the Center shall be toâ€" | https:// sam.g | https:// www. |
| Department of the Interior | | 15.925 | National Maritime Heritage Grants | To provide matching grants for preservation or education projects | https:// sam.g | https:// www. |
| Department of the Interior | | 15.926 | American Battlefield Protection | To provide Federal financial assistance to State, local and tribal | https:// sam.g | https:// www. |
| Department of the Interior | | 15.928 | Battlefield Land Acquisition Grants | To assist States and local communities acquire and preserve | https:// sam.g | https:// www. |
| Department of the Interior | | 15.929 | Save America's Treasures | To provide matching grants for preservation or conservation work on | https:// sam.g | https:// www. |
| Department of the Interior | | 15.930 | Chesapeake Bay Gateways Network | The National Park Service â€"Chesapeake Bay | https:// sam.g | https:// www. |
| Department of the Interior | | 15.931 | Youth and Veteran Organizations Conservation Activities | This program seeks to utilize qualified non-profit youth and veteran | https:// sam.g | https:// www. |
| Department of the Interior | | 15.932 | Preservation of Historic Structures on the Campuses of | In 1988, the National Park Service established the | https:// sam.g | https:// www. |
| Department of the Interior | | 15.933 | Preservation of Japanese American Confinement Sites | To provide for the preservation and interpretation of historic | https:// sam.g | https:// www. |
| Department of the Interior | | 15.935 | National Trails System Projects | To preserve, protect, and develop the components of the | https:// sam.g | https:// www. |
| Department of the Interior | | 15.938 | Boston African-American National Historic Site | As set forth in authorizing legislation, this programâ€™s | https:// sam.g | https:// www. |
| Department of the Interior | | 15.939 | Heritage Partnership | The purpose of the Heritage Partnership Program funding is to | https:// sam.g | https:// www. |
| Department of the Interior | | 15.941 | Mississippi National River and Recreation Area State and Local | The Mississippi National River and Recreation Area is rich | https:// sam.g | https:// www. |
| Department of the Interior | | 15.942 | Environmental Outreach and Conservation - North | Provide field-based environmental outreach (focusing on natural and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.943 | Challenge Cost Share | This program does not award grants or cooperative | https:// sam.g | https:// www. |
| Department of the Interior | | 15.944 | Natural Resource Stewardship | The Natural Resource Stewardship program is the principle means | https:// sam.g | https:// www. |
| Department of the Interior | | 15.945 | Cooperative Research and Training Programs â€" Resources of the | To establish and maintain cooperative study units, in | https:// sam.g | https:// www. |
| Department of the Interior | | 15.946 | Cultural Resources Management | The National Park Service (NPS) conducts cultural resource | https:// sam.g | https:// www. |
| Department of the Interior | | 15.948 | National Fire Plan-Wildland Urban Interface Community | To assist communities at risk from catastrophic wildland fires by | https:// sam.g | https:// www. |
| Department of the Interior | | 15.954 | National Park Service Conservation, Protection, Outreach, | This program supports projects complementary to National Park Service | https:// sam.g | https:// www. |
| Department of the Interior | | 15.955 | Martin Luther King Junior National Historic Site and Preservation | The Martin Luther King, Junior, National Historic Site and Preservation | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of the Interior | | 15.956 | Cooperative Management of Ebey's Landing National | Objectives of this listing include: | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.957 | Emergency Supplemental Historic Preservation Fund | Emergency supplemental Historic Preservation Fund | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.958 | Route 66 Corridor Preservation | To preserve the cultural resources of the Route 66 corridor and to | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.959 | Education Program Management | To improve the administration and management of | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.961 | Federal Historic Preservation Tax Incentive | Commonly known as the Rehabilitation Tax Credit or the Historic | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.962 | National Wild and Scenic Rivers System | The Secretary of the Interior shall assist, advise, and cooperate | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.963 | Southwest Border Resource Protection Program | Provide financial assistance to educational institutions, | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.964 | 9/11 Memorial Act Grant Program | The 9/11 Memorial Act Grant Program provides competitive grants for | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.965 | Groundwork - Brownfield to Greenspace | Groundwork furthers the mission of the National Park Service | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.966 | Historic Preservation Fund Grants-In-Aid for Competitive Grants | The objectives of the competitive grant programs under this | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.969 | National Wildland Fire Management and Natural Resource | The goal of this listing is to provide financial assistance to reduce | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.978 | Upper Mississippi River Restoration Long Term Resource Monitoring | To provide decision makers with information needed to maintain the | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.980 | National Ground-Water Monitoring Network | To support data providers for the National Ground-Water | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.981 | Water Use and Data Research | To support State water resource agencies in developing water use | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.984 | NPS Alaska Subsistence Management | Through a multidisciplinary collaborative program, | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.991 | September 11 National Memorial Trail | This listing supports the designation of the â€˜â€˜September 11th | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.004 | Exchange of Federal Tax Information With State Tax Agencies | To increase state tax revenues and taxpayer compliance, and to | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.006 | Tax Counseling for the Elderly | Authorize the Internal Revenue Service to enter into an agreement | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.008 | Low Income Taxpayer Clinics | This assistance opportunity provides a matching grant of up to | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.009 | Volunteer Income Tax Assistance (VITA) Matching Grant | This grant authorizes the Internal Revenue Service to provide a | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.011 | Capital Magnet Fund | The Capital Magnet Fund helps to create and preserve affordable | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.012 | Native Initiatives | To promote economic revitalization and community | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.014 | Community Development Financial Institutions Bond | To support community development lending and investment by | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.015 | Resources and Ecosystems Sustainability, Tourist | Treasury administers the Direct Component program and Centers of | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.016 | Equitable Sharing | The Department of the Treasury Asset Forfeiture Program is a | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.017 | Social Impact Partnerships to Pay for Results Act (SIPPRA) | The purposes of this program are the following: | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.018 | Coronavirus Relief - Pandemic Relief for Aviation Workers | The Payroll Support Program (PSP1), Payroll Support | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.019 | Coronavirus Relief Fund | Section 5001 of the Coronavirus Aid, Relief, and Economic Security | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.020 | Community Development Financial Institutions Program | To promote economic revitalization and community | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.021 | Bank Enterprise Award Program | The Bank Enterprise Award Program (BEA Program) provides | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.023 | Emergency Rental Assistance Program | The funding provided by Emergency Rental Assistance (ERA) will | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.024 | Community Development Financial Institutions Rapid | To support the ability of Community Development Financial | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.025 | Small Dollar Loan Program | Through the Small Dollar Loan Program, the CDFI Fund provides | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.026 | Homeowner Assistance Fund | Section 3206 of the American Rescue Plan Act of 2021, (the | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.027 | CORONAVIRUS STATE AND LOCAL FISCAL RECOVERY FUNDS | Sections 602 and 603 of the Social Security Act as added by section | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.028 | Coronavirus Economic Relief for Transportation Services Act | Division N, Title IV, Section 421 of the Consolidated | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.029 | Coronavirus Capital Projects Fund | Section 604 of the Social Security Act, as added by section 9901 | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.030 | Emergency Capital Investment Program | Under the ECIP, Treasury invested $8,570,109,000 in | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.031 | State Small Business Credit Initiative Technical Assistance | Section 3301 of the American Rescue Plan Act of 2021 (ARPA), | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.032 | Local Assistance and Tribal Consistency Fund | Section 605 of the Social Security Act (the Act), as added by | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.033 | Community Development Financial Institutions Fund | To provide grants to Community Development Financial | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | 21.034 | State Small Business Credit Initiative Competitive Technical | Through the State Small Business Credit Initiative (SSBCI) | https:/ / sam.g | https:/ / www. |
| Department of the Treasury | | IN.001 | Interest on the Public Debt | The federal government is charged interest for the use of lendersâ€™ | | |
| Department of the Treasury | | TC.001 | Exclusion of benefits and allowances to armed forces personnel | Under the baseline tax system, all compensation, including | | |
| Department of the Treasury | | TC.002 | Exclusion of income earned abroad by U.S. citizens | Under the baseline tax system, all compensation received | | |
| Department of the Treasury | | TC.003 | Exclusion of certain allowances for Federal employees abroad | In general, all compensation received by U.S. citizens and | | |
| Department of the Treasury | | TC.004 | Reduced tax rate on active income of controlled foreign | Under the baseline tax system, worldwide income forms the tax | | |
| Department of the Treasury | | TC.005 | Deduction for foreign-derived intangible income derived from | Under the baseline tax system, the United States taxes income | | |
| Department of the Treasury | | TC.006 | Interest Charge Domestic International Sales Corporations (IC- | Under the baseline tax system, taxpayer earnings are subject to | | |
| Department of the Treasury | | TC.007 | Expensing of research and experimentation expenditures (normal | The baseline tax system allows a deduction for the cost of | | |
| Department of the Treasury | | TC.008 | Credit for increasing research activities | The baseline tax system would uniformly tax all returns to | | |
| Department of the Treasury | | TC.009 | Expensing of exploration and development costs, oil | Under the baseline tax system, the costs of exploring and | | |

| | | | | |
|---|---|---|---|---|
| Department of the Treasury | | TC.010 | Expensing of exploration and development costs, coal | This is similar to the above provision but limited to coal. Current |
| Department of the Treasury | | TC.011 | Excess of percentage over cost depletion, oil and gas | The baseline tax system would allow recovery of the costs of |
| Department of the Treasury | | TC.012 | Excess of percentage over cost depletion, coal | This is similar to the above provision but limited to coal. |
| Department of the Treasury | | TC.013 | Exception from passive loss limitation for working interests in oil | The baseline tax system accepts current lawâ€™s general rule |
| Department of the Treasury | | TC.014 | Enhanced oil recovery credit | A credit is provided equal to 15 percent of the taxpayerâ€™s |
| Department of the Treasury | | TC.015 | Marginal wells credit | A credit is provided for crude oil and natural gas produced from a |
| Department of the Treasury | | TC.016 | Amortize all geological and geophysical expenditures over 2 | The baseline tax system allows taxpayers to deduct the |
| Department of the Treasury | | TC.017 | Capital gains treatment of royalties on coal | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.018 | Exclusion of interest on energy facility bonds | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.019 | Qualified energy conservation bonds | The baseline tax system would uniformly tax all returns to |
| Department of the Treasury | | TC.020 | Exclusion of utility conservation subsidies | The baseline tax system generally takes a comprehensive view |
| Department of the Treasury | | TC.021 | Credit for holding clean renewable energy bonds | The baseline tax system would uniformly tax all returns to |
| Department of the Treasury | | TC.022 | Energy production credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.023 | Energy investment credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.024 | Advanced nuclear power production credit | The baseline tax system would not allow credits or deductions for |
| Department of the Treasury | | TC.025 | Zero-emission nuclear power production credit | The baseline tax system would not allow credits or deductions for |
| Department of the Treasury | | TC.026 | Reduced tax rate for nuclear decommissioning funds | The baseline tax system would uniformly tax all returns to |
| Department of the Treasury | | TC.027 | Alcohol fuel credits | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.028 | Bio-Diesel and small agri-biodiesel producer tax credits | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.029 | Clean fuel production credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.030 | Clean hydrogen production credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.031 | Tax credit for clean vehicles | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.032 | Tax credits for refueling property | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.033 | Tax credits for clean-fuel burning vehicles and refueling property | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.034 | Allowance of deduction for certain energy efficient commercial | The baseline tax system would not allow deductions in lieu of |
| Department of the Treasury | | TC.035 | Credit for construction of new energy efficient homes | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.036 | Credit for energy efficiency improvements to existing homes | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.037 | Credit for residential energy efficient property | The baseline tax system would uniformly tax all returns to |
| Department of the Treasury | | TC.038 | Advanced energy property credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.039 | Advanced manufacturing production credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.040 | Expensing of exploration and development costs, nonfuel minerals | The baseline tax system allows the taxpayer to deduct the |
| Department of the Treasury | | TC.041 | Excess of percentage over cost depletion, nonfuel minerals | The baseline tax system allows the taxpayer to deduct the |
| Department of the Treasury | | TC.042 | Exclusion of interest on bonds for water, sewage, and hazardous | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.043 | Capital gains treatment of certain timber income | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.044 | Expensing of multiperiod timber growing costs | The baseline tax system requires the taxpayer to capitalize |
| Department of the Treasury | | TC.045 | Tax incentives for preservation of historic structures | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.046 | Carbon oxide sequestration credit | The baseline tax system would uniformly tax all returns to |
| Department of the Treasury | | TC.047 | Deduction for endangered species recovery expenditures | The baseline tax system would not allow deductions in addition |
| Department of the Treasury | | TC.048 | Expensing of certain capital outlays | The baseline tax system requires the taxpayer to capitalize |
| Department of the Treasury | | TC.049 | Expensing of certain multiperiod production costs | The baseline tax system requires the taxpayer to capitalize |
| Department of the Treasury | | TC.050 | Treatment of loans forgiven for solvent farmers | Because loan forgiveness increases a debtors net worth the |
| Department of the Treasury | | TC.051 | Capital gains treatment of certain agriculture income | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.052 | Income averaging for farmers | The baseline tax system generally taxes all earned income each |
| Department of the Treasury | | TC.053 | Deferral of gain on sale of farm refiners | The baseline tax system generally subjects capital gains to |
| Department of the Treasury | | TC.054 | Expensing of reforestation expenditures | The baseline tax system requires the taxpayer to capitalize |
| Department of the Treasury | | TC.055 | Exemption of credit union income | Under the baseline tax system, corporations pay taxes on their |
| Department of the Treasury | | TC.056 | Exclusion of life insurance death benefits | Under the baseline tax system, individuals and corporations would pay |
| Department of the Treasury | | TC.057 | Exemption or special alternative tax for small property and casualty | The baseline tax system would require corporations to pay |
| Department of the Treasury | | TC.058 | Tax exemption of insurance income earned by tax-exempt | Under the baseline tax system, corporations pay taxes on their |
| Department of the Treasury | | TC.059 | Exclusion of interest spread of financial institutions | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.060 | Exclusion of interest on owner-occupied mortgage subsidy | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.061 | Exclusion of interest on rental housing bonds | The baseline tax system generally would tax all income under the |

| | | | | |
|---|---|---|---|---|
| Department of the Treasury | | TC.062 | Deductibility of mortgage interest on owner-occupied homes | Under the baseline tax system, expenses incurred in earning |
| Department of the Treasury | | TC.063 | Deductibility of State and local property tax on owner-occupied | Under the baseline tax system, expenses incurred in earning |
| Department of the Treasury | | TC.064 | Deferral of income from installment sales | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.065 | Capital gains exclusion on home sales | The baseline tax system would not allow deductions and |
| Department of the Treasury | | TC.066 | Exclusion of net imputed rental income | Under the baseline tax system, the taxable income of a taxpayer |
| Department of the Treasury | | TC.067 | Exception from passive loss rules for $25,000 of rental loss | The baseline tax system accepts current lawâ€™s general rule |
| Department of the Treasury | | TC.068 | Credit for low-income housing investments | The baseline tax system would uniformly tax all returns to |
| Department of the Treasury | | TC.069 | Accelerated depreciation on rental housing (normal tax method) | Under a comprehensive economic income tax, the costs of acquiring a |
| Department of the Treasury | | TC.070 | Discharge of mortgage indebtedness | Under the baseline tax system, all income would generally be |
| Department of the Treasury | | TC.071 | Premiums for mortgage insurance deductible as interest | Under the baseline tax system, expenses incurred in earning |
| Department of the Treasury | | TC.072 | Discharge of business indebtedness | Under the baseline tax system, all income would generally be |
| Department of the Treasury | | TC.073 | Exceptions from imputed interest rules | Under the baseline tax system, holders (issuers) of debt |
| Department of the Treasury | | TC.074 | Treatment of qualified dividends | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.075 | Capital gains (except agriculture, timber, iron ore, and coal) | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.076 | Capital gains exclusion of small corporation stock | The baseline tax system would not allow deductions and |
| Department of the Treasury | | TC.077 | Step-up basis of capital gains at death | Under the baseline tax system, unrealized capital gains would be |
| Department of the Treasury | | TC.078 | Carryover basis of capital gains on gifts | Under the baseline tax system, unrealized capital gains would be |
| Department of the Treasury | | TC.079 | Ordinary income treatment of loss from small business | The baseline tax system limits to $3,000 the write-off of losses |
| Department of the Treasury | | TC.080 | Deferral of capital gains from like-kind exchanges | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.081 | Depreciation of buildings other than rental housing (normal | Under a comprehensive economic income tax, the costs of acquiring a |
| Department of the Treasury | | TC.082 | Accelerated depreciation of machinery and | Under a comprehensive economic income tax, the costs of acquiring |
| Department of the Treasury | | TC.083 | Expensing of certain small investments (normal tax method) | Under the reference tax law baseline, the costs of acquiring tangible |
| Department of the Treasury | | TC.084 | Exclusion of interest on small issue bonds | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.085 | Special rules for certain film and TV production | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.086 | Allow 20-percent deduction to certain pass-through income | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.087 | Advanced manufacturing investment credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.088 | Tonnage tax | The baseline tax system generally would tax all profits and |
| Department of the Treasury | | TC.089 | Deferral of tax on shipping companies | The baseline tax system generally would tax all profits and |
| Department of the Treasury | | TC.090 | Exclusion of reimbursed employee parking expenses | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.091 | Exclusion for employer-provided transit passes | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.092 | Tax credit for certain expenditures for maintaining railroad | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.093 | Exclusion of interest on bonds for Highway Projects and rail-truck | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.094 | Exclusion of interest for airport, dock, and similar bonds | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.095 | Exemption of certain mutuals' and cooperatives' income | Under the baseline tax system, corporations pay taxes on their |
| Department of the Treasury | | TC.096 | Empowerment zones | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.097 | New markets tax credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.098 | Credit to holders of Gulf and Midwest Tax Credit Bonds . | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.099 | Recovery Zone Bonds | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.100 | Tribal Economic Development Bonds | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.101 | Opportunity Zones | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.102 | Disaster employee retention credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.103 | Exclusion of scholarship and fellowship income (normal tax method) | Scholarships and fellowships are excluded from taxable |
| Department of the Treasury | | TC.104 | Tax credits for post-secondary education expenses | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.105 | Deductibility of student-loan interest | The baseline tax system accepts current lawâ€™s general rule |
| Department of the Treasury | | TC.106 | Qualified tuition programs (includes Education IRA) | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.107 | Exclusion of interest on student-loan bonds | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.108 | Exclusion of interest on bonds for private nonprofit educational | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.109 | Credit for holders of zone academy bonds | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.110 | Exclusion of interest on savings bonds redeemed to finance | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.111 | Parental personal exemption for students age 19 or over | Under the baseline tax system, a personal exemption would be |
| Department of the Treasury | | TC.112 | Deductibility of charitable contributions to educational | The baseline tax system would not allow a deduction for personal |
| Department of the Treasury | | TC.113 | Exclusion of employer-provided educational assistance | Under the baseline tax system, all compensation, including |

| | | | | |
|---|---|---|---|---|
| Department of the Treasury | | TC.114 | Special deduction for teacher expenses | The baseline tax system would not allow a deduction for personal |
| Department of the Treasury | | TC.115 | Discharge of student loan indebtedness | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.116 | Qualified school construction bonds | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.117 | Work opportunity tax credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.118 | Employer provided child care exclusion | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.119 | Employer-provided child care credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.120 | Assistance for adopted foster children | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.121 | Adoption credit and exclusion | The baseline tax system would not allow credits for particular activities. In contrast |
| Department of the Treasury | | TC.122 | Exclusion of employee meals and lodging (other than military) | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.123 | Credit for child and dependent care expenses | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.124 | Credit for disabled access expenditures | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.125 | Deductibility of charitable contributions, other than education | The baseline tax system would not allow a deduction for personal |
| Department of the Treasury | | TC.126 | Exclusion of certain foster care payments | The baseline tax system generally would tax all income under the regular tax rate |
| Department of the Treasury | | TC.127 | Exclusion of parsonage allowances | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.128 | Indian employment credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.129 | Employer-provided paid family and medical leave credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.130 | Exclusion of employer contributions for medical insurance | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.131 | Self-employed medical insurance premiums | Under the baseline tax system, all compensation and |
| Department of the Treasury | | TC.132 | Medical Savings Accounts / Health Savings Accounts | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.133 | Deductibility of medical expenses | The baseline tax system would not allow a deduction for personal |
| Department of the Treasury | | TC.134 | Exclusion of interest on hospital construction bonds | The baseline tax system generally would tax all income under the regular tax rate |
| Department of the Treasury | | TC.135 | Refundable Premium Assistance Tax Credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.136 | Credit for employee health insurance expenses of small | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.137 | Deductibility of charitable contributions to health institutions | The baseline tax system would not allow a deduction for personal |
| Department of the Treasury | | TC.138 | Tax credit for orphan drug research | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.139 | Special Blue Cross/Blue Shield tax benefits | The baseline tax system generally would tax all profits under the regular tax rate |
| Department of the Treasury | | TC.140 | Distributions from retirement plans for premiums for health | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.141 | Credit for family and sick leave taken by self-employed individuals | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.142 | Child credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.143 | Other Dependent Tax Credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.144 | Exclusion of railroad retirement (Social Security equivalent) benefits | Under the baseline tax system, all compensation, including dedicated and deferred |
| Department of the Treasury | | TC.145 | Exclusion of workers' compensation benefits | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.146 | Exclusion of public assistance benefits (normal tax method) | Under the reference tax law baseline, gifts and transfers are not treated |
| Department of the Treasury | | TC.147 | Exclusion of special benefits for disabled coal miners | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.148 | Exclusion of military disability pensions | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.149 | Net exclusion of pension contributions and earnings: Defined | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.150 | Net exclusion of pension contributions and earnings: Defined | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.151 | Net exclusion of pension contributions and earnings: Individual | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.152 | Net exclusion of pension contributions and earnings: Low and moderate income | The baseline tax system would not allow credits for particular activities or targeted at |
| Department of the Treasury | | TC.153 | Net exclusion of pension contributions and earnings: Self- | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.154 | Small employer pension plan startup credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.155 | Exclusion of other employee benefits: Premiums on group | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.156 | Exclusion of other employee benefits: Premiums on accident | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.157 | Income of trusts to finance supplementary unemployment benefits | Under the baseline tax system, all compensation, including dedicated payments |
| Department of the Treasury | | TC.158 | Income of trusts to finance voluntary employee benefits | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.159 | Special Employee Stock Ownership Plan (ESOP) rules | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.160 | Additional deduction for the blind | Under the baseline tax system, the standard deduction is allowed. An additional standard |
| Department of the Treasury | | TC.161 | Additional deduction for the elderly | Under the baseline tax system, the standard deduction is allowed. An |
| Department of the Treasury | | TC.162 | Deductibility of casualty losses | Under the baseline tax system, neither the purchase of property |
| Department of the Treasury | | TC.163 | Earned income tax credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.164 | Recovery rebate credits | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.165 | Exclusion of social security benefits: Social Security benefits for | The baseline tax system would tax Social Security benefits to the |

EPA_00049318

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of the Treasury | | TC.166 | Exclusion of social security benefits: Credit for certain employer | Under the baseline tax system, employer contributions to Social | | |
| Department of the Treasury | | TC.167 | Exclusion of veterans death benefits and disability compensation | Under the baseline tax system, all compensation, including | | |
| Department of the Treasury | | TC.168 | Exclusion of veterans pensions | Under the baseline tax system, all compensation, including | | |
| Department of the Treasury | | TC.169 | Exclusion of GI bill benefits | Under the baseline tax system, all compensation, including | | |
| Department of the Treasury | | TC.170 | Exclusion of interest on veterans housing bonds | The baseline tax system generally would tax all income under the | | |
| Department of the Treasury | | TC.171 | Exclusion of interest on public purpose State and local bonds | The baseline tax system generally would tax all income under the | | |
| Department of the Treasury | | TC.172 | Build America Bonds | The baseline tax system would not allow credits for particular | | |
| Department of the Treasury | | TC.173 | Deductibility of nonbusiness State and local taxes other than | Under the baseline tax system, a deduction for personal consumption | | |
| Department of the Treasury | | TC.174 | Deferral of interest on U.S. savings bonds | The baseline tax system would uniformly tax all returns to | | |
| Department of Transportation | | 20.106 | Airport Improvement Program, Infrastructure Investment and Jobs | The Federal Aviation Administration (FAA) has several strategic | https:// sam.g | https:// www. |
| Department of Transportation | | 20.108 | Aviation Research Grants | To encourage and support innovative, advanced, and applied | https:// sam.g | https:// www. |
| Department of Transportation | | 20.109 | Air Transportation Centers of Excellence | Conduct long term research in critical and specific areas of | https:// sam.g | https:// www. |
| Department of Transportation | | 20.111 | Aircraft Pilots Workforce Development Grant Program | The goal of the Aircraft Pilots Workforce Development Program | https:// sam.g | https:// www. |
| Department of Transportation | | 20.112 | Aviation Maintenance Technical Workforce Grant Program | The goal of the Aviation Maintenance Technical Workforce Grant | https:// sam.g | https:// www. |
| Department of Transportation | | 20.115 | Fueling Aviationâ€™s Sustainable Transition via Sustainable Aviation | The objective is to make investments through a new FAST | https:// sam.g | https:// www. |
| Department of Transportation | | 20.200 | Highway Research and Development Program | The objective is to carry out the highway research and | https:// sam.g | https:// www. |
| Department of Transportation | | 20.205 | Highway Planning and Construction | This Assistance Listing encompasses several transportation | https:// sam.g | https:// www. |
| Department of Transportation | | 20.215 | Highway Training and Education | This Assistance Listing encompasses several transportation training | https:// sam.g | https:// www. |
| Department of Transportation | | 20.218 | Motor Carrier Safety Assistance | The Motor Carrier Safety Assistance Program (MCSAP) is a | https:// sam.g | https:// www. |
| Department of Transportation | | 20.219 | Recreational Trails Program | The purpose of this program is to provide funds to the States to | https:// sam.g | https:// www. |
| Department of Transportation | | 20.223 | Transportation Infrastructure Finance and Innovation Act | To finance projects of national or regional significance by filling | https:// sam.g | https:// www. |
| Department of Transportation | | 20.224 | Federal Lands Access Program | The goal of the Federal Lands Access Program is to improve | https:// sam.g | https:// www. |
| Department of Transportation | | 20.231 | Performance and Registration Information Systems Management | This program links Federal Motor Carrier Safety information | https:// sam.g | https:// www. |
| Department of Transportation | | 20.232 | Commercial Driver's License Program Implementation Grant | Assist States in complying with CDL requirements and | https:// sam.g | https:// www. |
| Department of Transportation | | 20.233 | Border Enforcement Grants | The Federal Motor Carrier Safety Administrationâ€™s | https:// sam.g | https:// www. |
| Department of Transportation | | 20.234 | Safety Data Improvement Program | 050 Objectives: The Federal Motor | https:// sam.g | https:// www. |
| Department of Transportation | | 20.235 | Commercial Motor Vehicle Operator Safety Training Grants | Expand the number of commercial driverâ€™s license (CDL) holders | https:// sam.g | https:// www. |
| Department of Transportation | | 20.237 | Motor Carrier Safety Assistance High Priority Activities Grants and | Support, enrich, and augment Commercial Motor Vehicle (CMV) | https:// sam.g | https:// www. |
| Department of Transportation | | 20.240 | Fuel Tax Evasion-Intergovernmental Enforcement Effort | The purpose of this program is to increase intergovernmental | https:// sam.g | https:// www. |
| Department of Transportation | | 20.243 | Commercial Motor Vehicle Enforcement Training and Support | The objective of the HP-ETS grant program is to train non-federal | https:// sam.g | https:// www. |
| Department of Transportation | | 20.301 | Railroad Safety | To improve railroad safety and reduce railroad-related | https:// sam.g | https:// www. |
| Department of Transportation | | 20.313 | Railroad Research and Development | To foster long-range enhancement of the Federal Railroad | https:// sam.g | https:// www. |
| Department of Transportation | | 20.314 | Railroad Development | To provide financial assistance for: planning and developing railroad | https:// sam.g | https:// www. |
| Department of Transportation | | 20.315 | National Railroad Passenger Corporation Grants | To provide financial assistance to support the operation of and | https:// sam.g | https:// www. |
| Department of Transportation | | 20.316 | Railroad Rehabilitation and Improvement Financing Program | The Railroad Rehabilitation and Improvement Financing | https:// sam.g | https:// www. |
| Department of Transportation | | 20.317 | Capital Assistance to States - Intercity Passenger Rail Service | To provide financial assistance to fund capital improvements | https:// sam.g | https:// www. |
| Department of Transportation | | 20.318 | Maglev Project Selection Program - SAFETEA-LU | To provide financial assistance for a demonstration magnetic | https:// sam.g | https:// www. |
| Department of Transportation | | 20.319 | High-Speed Rail Corridors and Intercity Passenger Rail Service | To assist in financing the capital costs of facilities, infrastructure, | https:// sam.g | https:// www. |
| Department of Transportation | | 20.320 | Rail Line Relocation and Improvement | To provide financial assistance for rail line relocation and | https:// sam.g | https:// www. |
| Department of Transportation | | 20.321 | Railroad Safety Technology Grants | To facilitate the deployment of train control technologies, | https:// sam.g | https:// www. |
| Department of Transportation | | 20.323 | Fiscal Year 2013 Hurricane Sandy Disaster Relief Grants | To provide supplemental assistance to the | https:// sam.g | https:// www. |
| Department of Transportation | | 20.324 | Restoration and Enhancement | This program provides operating assistance grants for initiating, | https:// sam.g | https:// www. |
| Department of Transportation | | 20.325 | Consolidated Rail Infrastructure and Safety Improvements | To fund projects that improve the safety, efficiency, and/or | https:// sam.g | https:// www. |
| Department of Transportation | | 20.326 | Federal-State Partnership for Intercity Passenger Rail | To fund capital projects that repair, replace, or rehabilitate publicly- | https:// sam.g | https:// www. |
| Department of Transportation | | 20.327 | Railroad Crossing Elimination | The goals of the Program are (1) to eliminate highway-rail | https:// sam.g | https:// www. |
| Department of Transportation | | 20.328 | Interstate Rail Compacts | The purpose of the IRC program is to provide a Federal funding | https:// sam.g | https:// www. |
| Department of Transportation | | 20.500 | Federal Transit Capital Investment Grants | The Capital Investment Grant Program is the Federal | https:// sam.g | https:// www. |
| Department of Transportation | | 20.505 | Metropolitan Transportation Planning and State and Non- | The purpose of the Metropolitan Transportation Planning | https:// sam.g | https:// www. |
| Department of Transportation | | 20.507 | Federal Transit Formula Grants | The Urbanized Area Formula Funding Program (49 U.S.C. | https:// sam.g | https:// www. |
| Department of Transportation | | 20.509 | Formula Grants for Rural Areas and Tribal Transit Program | Pursuant to 49 U.S.C. 5311, FTA apportions or awards funds for | https:// sam.g | https:// www. |
| Department of Transportation | | 20.513 | Enhanced Mobility of Seniors and Individuals with Disabilities | To provide financial assistance in meeting the transportation | https:// sam.g | https:// www. |
| Department of Transportation | | 20.516 | Job Access and Reverse Commute Program | This program continues to be repealed. On October 1, 2013, the | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Transportation | | 20.519 | Clean Fuels | To assist in financing the acquisition of clean fuel vehicles and | https:// sam.g | https:// www. |
| Department of Transportation | | 20.520 | Paul S. Sarbanes Transit in the Parks | The Paul S. Sarbanes Transit in Parks Program was | https:// sam.g | https:// www. |
| Department of Transportation | | 20.521 | New Freedom Program | The New Freedom program (Section 5317) provided grants for new | https:// sam.g | https:// www. |
| Department of Transportation | | 20.524 | Passenger Rail Investment and Improvement (PRIIA) | To assist in financing part of the capital and preventive maintenance | https:// sam.g | https:// www. |
| Department of Transportation | | 20.525 | State of Good Repair Grants Program | The State of Good Repair Program (49 U.S.C. 5337) provides | https:// sam.g | https:// www. |
| Department of Transportation | | 20.526 | Buses and Bus Facilities Formula, Competitive, and Low | Provides capital funding to replace, rehabilitate, purchase, or lease | https:// sam.g | https:// www. |
| Department of Transportation | | 20.527 | Public Transportation Emergency Relief Program | The Emergency Relief Program is intended to provide operating | https:// sam.g | https:// www. |
| Department of Transportation | | 20.528 | Rail Fixed Guideway Public Transportation System State Safety | To improve public transportation safety by assisting States with the | https:// sam.g | https:// www. |
| Department of Transportation | | 20.529 | Bus Testing | The purpose of the program is to provide assistance for testing | https:// sam.g | https:// www. |
| Department of Transportation | | 20.530 | Public Transportation Innovation | The goals and objectives of Public Transportation | https:// sam.g | https:// www. |
| Department of Transportation | | 20.531 | Technical Assistance and Workforce Development | The goals and objectives for Technical Assistance and | https:// sam.g | https:// www. |
| Department of Transportation | | 20.532 | Passenger Ferry Grant Program, Electric or Low-Emitting Ferry Pilot | The Passenger Ferry Grant Program provides funding for passenger | https:// sam.g | https:// www. |
| Department of Transportation | | 20.533 | All Stations Accessibility Program | To assist in financing capital and planning projects to upgrade the | https:// sam.g | https:// www. |
| Department of Transportation | | 20.534 | Community Project Funding Congressionally | Community Project Funding is made available in amounts | https:// sam.g | https:// www. |
| Department of Transportation | | 20.600 | State and Community Highway Safety | The State and Community Highway Safety funding program | https:// sam.g | https:// www. |
| Department of Transportation | | 20.606 | National Driver Register | The NDR maintains the computerized database known as the Problem | https:// sam.g | https:// www. |
| Department of Transportation | | 20.607 | Alcohol Open Container Requirements | To encourage States to enact and enforce a compliant alcohol open | https:// sam.g | https:// www. |
| Department of Transportation | | 20.608 | Minimum Penalties for Repeat Offenders for Driving While | To encourage States to enact and enforce Repeat Intoxicated | https:// sam.g | https:// www. |
| Department of Transportation | | 20.611 | Incentive Grant Program to Prohibit Racial Profiling | Encourage States to enact and enforce laws and programs that | https:// sam.g | https:// www. |
| Department of Transportation | | 20.614 | National Highway Traffic Safety Administration (NHTSA) | Provide technical and financial assistance to State and local | https:// sam.g | https:// www. |
| Department of Transportation | | 20.616 | National Priority Safety Programs | The formula grant program is designed to encourage States to | https:// sam.g | https:// www. |
| Department of Transportation | | 20.617 | State Electronic Data Collection (SEDC) Program Grant | To objective of this program is to support States to upgrade and | https:// sam.g | https:// www. |
| Department of Transportation | | 20.618 | Driver Alcohol Detection System for Safety | The goal of the DADSS collaborative research program is to research | https:// sam.g | https:// www. |
| Department of Transportation | | 20.619 | Motor Vehicle Safety Research | This assistance listing encompasses: (1) motor vehicle safety | https:// sam.g | https:// www. |
| Department of Transportation | | 20.620 | Behavioral Traffic Safety Cooperative Research | The objective is to carry out a cooperative research and evaluation | https:// sam.g | https:// www. |
| Department of Transportation | | 20.621 | State Process for Informing Consumers of Recalls | The objective is to support States in developing a | https:// sam.g | https:// www. |
| Department of Transportation | | 20.700 | Pipeline Safety Program State Base Grant | To develop, support and maintain inspection and enforcement activities | https:// sam.g | https:// www. |
| Department of Transportation | | 20.701 | University Transportation Centers Program | The program awards grants to nonprofit institutions of higher | https:// sam.g | https:// www. |
| Department of Transportation | | 20.703 | Interagency Hazardous Materials Public Sector Training and Planning | Hazardous Materials Emergency Preparedness Grant | https:// sam.g | https:// www. |
| Department of Transportation | | 20.706 | Pipeline Emergency Response Grant (PERG) | Advance the abilities of emergency responders to manage pipeline | https:// sam.g | https:// www. |
| Department of Transportation | | 20.707 | Hazardous Materials State Inspection (HMSI) Grant | The HM State Inspection Grant provides training and | https:// sam.g | https:// www. |
| Department of Transportation | | 20.708 | Natural Gas Distribution Infrastructure Safety and Modernization | Grant funds will be made available to municipality or | https:// sam.g | https:// www. |
| Department of Transportation | | 20.710 | Technical Assistance Grants | Advancement of pipeline safety through the funding of local | https:// sam.g | https:// www. |
| Department of Transportation | | 20.720 | State Damage Prevention Program Grants | The PHMSA State Damage Prevention Program fosters | https:// sam.g | https:// www. |
| Department of Transportation | | 20.721 | PHMSA Pipeline Safety Program One Call Grant | To provide funding to State agencies in promoting damage | https:// sam.g | https:// www. |
| Department of Transportation | | 20.723 | PHMSA Pipeline Safety Research and Development | To sponsor research and development (R&D) projects that focus on | https:// sam.g | https:// www. |
| Department of Transportation | | 20.724 | Pipeline Safety Research Competitive Academic Agreement | The CAAP initiative is intended to spur innovation by enabling | https:// sam.g | https:// www. |
| Department of Transportation | | 20.725 | PHMSA Pipeline Safety Underground Natural Gas Storage Grant | Participating state entities, through annual Certification/ | https:// sam.g | https:// www. |
| Department of Transportation | | 20.802 | Federal Ship Financing Guarantees | To finance eligible vessels and shipyards to promote the growth | https:// sam.g | https:// www. |
| Department of Transportation | | 20.803 | Maritime War Risk Insurance | To provide war risk insurance to U.S.-flag and foreign vessels | https:// sam.g | https:// www. |
| Department of Transportation | | 20.806 | State Maritime Schools | To educate and train future merchant marine officers at the State | https:// sam.g | https:// www. |
| Department of Transportation | | 20.807 | U.S. Merchant Marine Academy | The USMMA is a Federal Service Academy and an | https:// sam.g | https:// www. |
| Department of Transportation | | 20.808 | Capital Construction Fund | To provide for replacement vessels, additional vessels or | https:// sam.g | https:// www. |
| Department of Transportation | | 20.812 | Construction Reserve Fund | To promote the construction, reconstruction, | https:// sam.g | https:// www. |
| Department of Transportation | | 20.813 | Maritime Security Fleet Program or Ship Operations Cooperation | The MSP helps sustain a fleet of 60 active, commercially viable, | https:// sam.g | https:// www. |
| Department of Transportation | | 20.814 | Assistance to Small Shipyards | To award grants for capital improvements and related | https:// sam.g | https:// www. |
| Department of Transportation | | 20.816 | United States Marine Highway Grants | Mitigate landside congestion, expand transportation options, | https:// sam.g | https:// www. |
| Department of Transportation | | 20.817 | Air Emissions and Energy Initiative | MARAD will use projects results and data for a variety of | https:// sam.g | https:// www. |
| Department of Transportation | | 20.819 | Ballast Water Treatment Technologies | MARAD will use the projects results and data for a variety of | https:// sam.g | https:// www. |
| Department of Transportation | | 20.820 | Maritime Studies and Innovations | The purpose of this program is to provide assistance for projects | https:// sam.g | https:// www. |
| Department of Transportation | | 20.821 | Women on the Water (WOW) | The purpose of the WOW program is to promote diversity in the | https:// sam.g | https:// www. |
| Department of Transportation | | 20.823 | Port Infrastructure Development Program | The program makes discretionary grants to improve port facilities at | https:// sam.g | https:// www. |