115.     Pursuant to 5 U.S.C. § 706 and 28 U.S.C. § 2201, Plaintiffs are entitled to a declaration that the OMB Directive violates the APA because it is arbitrary and capricious.

116.     Plaintiffs are also entitled to vacatur of the OMB Directive pursuant to 5 U.S.C. § 706, all appropriate preliminary relief under 5 U.S.C. § 705, and a preliminary and permanent injunction preventing Defendants from enforcing the OMB Directive.

## COUNT III

### (Violation of the Separation of Powers—Usurping the Legislative Function)

117.     Plaintiffs incorporate by reference the allegations contained in the preceding paragraphs.

118.     Article I, Section 1 of the United States Constitution enumerates that: "[a]ll legislative Powers herein granted shall be vested in a Congress of the United States, which shall consist of a Senate and a House of Representatives." U.S. Const. Art. I, Sec. 1. "The Framers viewed the legislative power as a special threat to individual liberty, so they divided that power to ensure that 'differences of opinion' and the 'jarrings of parties' would 'promote deliberation and circumspection' and 'check excesses in the majority.'" *Seila Law LLC v. Consumer Fin. Prot. Bureau*, 591 U.S. 197, 223 (2020) (quoting The Federalist No. 70, at 475 (A. Hamilton) and citing *id.*, No. 51, at 350).

119.     "As Chief Justice Marshall put it, this means that 'important subjects . . . must be entirely regulated by the legislature itself,' even if Congress may leave the Executive 'to act under such general provisions to fill up the details.'" *West Virginia v. EPA*, 597 U.S. 697, 737 (2022) (Gorsuch, J., concurring) (quoting *Wayman v. Southard*, 10 Wheat. 1, 42-43, 6 L.Ed. 253 (1825)).

120.     The separation of powers doctrine thus represents perhaps the central tenet of our constitution, *see, e.g.*, *Trump v. United States*, 603 U.S. 593, 637-38 (2024); *West Virginia v. EPA*,

31

EPA_00052869

597 U.S. at 723-24, *Seila Law LLC*, 591 U.S. at 227, and consistent with these principles, the executive acts at the lowest ebb of his constitutional authority and power when he acts contrary to the express or implied will of Congress. *Youngstown Sheet & Tube Co. v. Sawyer*, 343 U.S. 579, 637 (1952) (Jackson, J., concurring).

121.     The OMB Directive violates the separation of powers because the executive branch has overridden the careful judgements of Congress by refusing to disburse funding for innumerable federal grant programs—some of which are even formula grants dictated by precise statutory formulas. Pausing funding under the affected programs and permanent refusal to disburse funds appropriated by Congress contrary to congressional intent and directive both violate the separation of powers.

122.     Pursuant to 28 U.S.C. § 2201, Plaintiffs are entitled to a declaration that the OMB Directive violates the constitutional principles of separation of powers doctrine, and impermissibly arrogates to the executive power that is reserved to Congress.

123.     Plaintiffs are further entitled to a preliminary and permanent injunction preventing the Agency Defendants from enforcing the OMB Directive.

### COUNT IV

### (Violation of the Spending Clause)

124.     Plaintiffs incorporate by reference the allegations contained in the preceding paragraphs.

125.     The Spending Clause of the U.S. Constitution provides that "Congress"—not the Executive—"shall have Power to lay and collect Taxes, Duties, Imposts and Excises, to pay the Debts and provide for the common Defence and general Welfare of the United States . . . ." U.S. Const. Art. I, Sec. 8, clause 1.

32

126.    If funding conditions reach a certain level of coercion, they encroach on state sovereignty as guaranteed by the Tenth Amendment by "commandeering . . . reserved State power." *State of New York v. U.S. Dep't of Justice*, 951 F.3d 84, 114 (2d Cir. 2020). States must also have fair notice of conditions. "Congress' power to legislate under the spending power is broad," but conditions on funding must be "unambiguous[]" and they cannot "surprise[] participating States with post acceptance or 'retroactive' conditions." *Pennhurst State Sch. & Hosp. v. Halderman*, 451 U.S. 1, 17, 25 (1981). Once a State has accepted funds pursuant to a federal spending program, the Federal government cannot alter the conditions attached to those funds so significantly as to "accomplish[ ] a shift in kind, not merely degree." *Nat'l Fed'n of Indep. Bus. v. Sebelius*, 567 U.S. 519, 583-84 (2012). Conditions must be "reasonably related to the purpose of the expenditure." *New York v. United States*, 505 U.S. 144, 172 (1992) (citing *Mass. v. United States*, 435 U.S. 444 (1978)).

127.    Because the OMB Directive imposes new conditions on federal funding, altering the terms upon which grants were obligated and disbursed contrary to Congressional authority, the OMB Directive imposes funding conditions that are coercive, retroactive, ambiguous, and unrelated to the purpose of myriad grants affected.

128.    Pursuant to 28 U.S.C. § 2201, Plaintiffs are entitled to a declaration that the OMB Directive violates the Spending Clause.

129.    Plaintiffs are also entitled to a preliminary and permanent injunction barring the Agency Defendants from enforcing the OMB Directive.

## COUNT V

### (Violation of the Presentment, Appropriations, and Take Care Clauses)

33

130.    Plaintiffs incorporate by reference the allegations contained in the preceding paragraphs.

131.    The Presentment Clause provides that "[e]very Bill which shall have passed the House of Representatives and the Senate, shall, before it become a Law, be presented to the President of the United States." U.S. Const. Art. I, Sec. 7, Clause 2; *INS v. Chadha*, 462 U.S. 919, 946 (1983). "Our Constitution gives Congress control over the public fisc." *Consumer Fin. Prot. Bureau v. Cmty. Fin. Servs. Ass'n of Am., Ltd.*, 601 U.S. 416, 420 (2024); *see also id.* at 431 ("By the time of the Constitutional Convention, the principle of legislative supremacy over fiscal matters engendered little debate and created no disagreement. It was uncontroversial that the powers to raise and disburse public money would reside in the Legislative Branch."). The Appropriations Clause provides that "[n]o Money shall be drawn from the Treasury, but in Consequence of Appropriations made by Law." U.S. Const. Art. I, Sec. 7. The Appropriations Clause is a "straightforward and explicit command" that "no money can be paid out of the Treasury unless it has been appropriated by an act of Congress." *Office of Pers. Mgmt. v. Richmond*, 496 U.S. 414, 424 (1990) (quoting *Cincinnati Soap Co. v. United States*, 301 U.S. 308, 321 (1937)). The Take Care Clause provides that the executive must "take Care that the Laws be faithfully executed. . . ." U.S. Const. Art. II, Sec. 3, Clause 3.

132.    No provision of the United States Constitution authorizes the executive to enact, amend, or repeal statutes, including appropriations approved by Congress and signed into law by the President. *Clinton v. City of New York*, 524 U.S. 417, 438 (1998).

133.    The executive cannot unilaterally amend or cancel appropriations that Congress has duly enacted. *See Train v. City of New York*, 420 U.S. 35, 38, 44 (1975); *In re Aiken Cnty.*, 725 F.3d 255, 261 n.1 (D.C. Cir. 2013); 2 U.S.C. § 683 (requiring the President to transmit proposed

34

rescissions of budget authority to Congress for approval and requiring "any amount of budget authority proposed to be rescinded" to be made available for obligation unless and until Congress approves the rescission within 45 days).

134.    The OMB Directive constitutes a refusal to spend money appropriated by Congress, in violation of the executive's constitutional authority to administer the law.

135.    Pursuant to 28 U.S.C. § 2201, Plaintiffs are entitled to a declaration that the OMB Directive violates the Presentment, Appropriations, and Take care Clauses of the U.S. Constitution.

136.    Plaintiffs are further entitled to a preliminary and permanent injunction preventing the Agency Defendants from enforcing the OMB Directive.

## **PRAYER FOR RELIEF**

WHEREFORE, Plaintiffs pray that this Court:

    i.    Issue a judicial declaration that the OMB Directive is unconstitutional and/or unlawful because it violates the APA and the Constitution;

    ii.    Vacate the OMB Directive and issue all necessary and appropriate process to postpone the effective date of the OMB Directive or to preserve status or rights pending conclusion of the review proceedings under 5 U.S.C. § 705;

    iii.    Temporarily restrain and enjoin the Agency Defendants from implementing or enforcing the OMB Directive, pending further orders from this Court;

    iv.    Pursuant to Federal Rule of Civil Procedure 65(b)(2), set an expedited hearing within fourteen (14) days to determine whether the Temporary Restraining Order should be extended;

    v.    Pursuant to 5 U.S.C. § 705, postpone the effective date of the OMB Directive, so as to preserve the status and rights of the Plaintiff States;

EPA_00052873

vi.    Pursuant to 5 U.S.C. § 706, vacate the OMB Directive;

vii.   Preliminarily and permanently enjoin the Agency Defendants from enforcing the

       OMB Directive;

viii.  Issue a writ of mandamus compelling Defendants to immediately cease implementing

       the OMB Directive without further delay;

ix.    Award the Plaintiffs their reasonable fees, costs, and expenses, including attorneys'

       fees, pursuant to 28 U.S.C. § 2412; and

x.     Grant other such relief as this Court may deem proper.


                    Respectfully submitted,

                    **LETITIA JAMES**
                    Attorney General of the State of New York

                    By:  /s Rabia Muqaddam
                    Rabia Muqaddam*
                    Special Counsel for Federal Initiatives
                    Molly Thomas-Jensen*
                    Zoe Levine*
                    28 Liberty Street
                    New York, NY 10005
                    (212) 416-8883

                    **ROB BONTA**
                    Attorney General of the State of California

                    MICHAEL L. NEWMAN*
                    THOMAS PATTERSON*
                    Senior Assistant Attorneys General
                    CHRISTINE CHUANG*
                    LARA HADDAD*
                    Supervising Deputy Attorneys General

                    /s/ Laura L. Faer

                            36

EPA_00052874

LAURA L. Faer
Supervising Deputy Attorney General
NICHOLAS GREEN*
CARLY MUNSON*
KENNETH SUGARMAN*
CHRISTOPHER KISSEL*
Deputy Attorneys General
California Attorney General's Office
1515 Clay St.
Oakland, CA 94612
(510) 879-3304
laura.faer@doj.ca.gov

**KWAME RAOUL**
ATTORNEY GENERAL STATE OF ILLINOIS

By: /s/ Alex Hemmer
Alex Hemmer*
Deputy Solicitor General
Office of the Illinois Attorney General
115 S. LaSalle St.
Chicago, IL 60603
(312) 814-5526
alex.hemmer@ilag.gov

*Counsel for the State of Illinois*

**PETER F. NERONHA**
ATTORNEY GENERAL OF RHODE ISLAND

/s/ Kathryn M. Sabatini
Kathryn M. Sabatini (RI Bar No. 8486)
*Civil Division Chief*
*Special Assistant Attorney General*

/s/ Sarah W. Rice
Sarah W. Rice (R.I. Bar No. 10465)
*Deputy Chief, Public Protection Bureau*
*Assistant Attorney General*
Rhode Island Office of the Attorney General
150 South Main Street
Providence, RI 02903
(401) 274-4400, Ext. 2054
srice@riag.ri.gov

37

EPA_00052875

*Counsel for the State of Rhode Island*


**Matthew J. Platkin**
Attorney General of New Jersey

*/s/ Angela Cai*
Angela Cai*
*Executive Assistant Attorney General*

Jeremy M. Feigenbaum*
*Solicitor General*

Shankar Duraiswamy*
*Deputy Solicitor General*

Office of the Attorney General
25 Market Street
Trenton, NJ 08625
609) 376-3377
Angela.Cai@njoag.gov

*Counsel for the State of New Jersey*


**Andrea Joy Campbell**
Attorney General of Massachusetts

*/s/ Katherine Dirks*
Katherine Dirks *
Deputy Chief, Government Bureau
Office of the Attorney General
One Ashburton Place, 20th Floor
Boston, MA 02108
(617) 963-2277
katherine.dirks@mass.gov

**KRIS MAYES**
*Attorney General of Arizona*

*s/ Joshua D. Bendor*
Joshua D. Bendor*
Solicitor General
Office of the Arizona Attorney General
2005 N. Central Ave.
Phoenix, AZ 85004

38

EPA_00052876

(602) 542-3333
Joshua.Bendor@azag.gov
ACL@azag.gov

**PHILIP J. WEISER**
Attorney General
State of Colorado

/s/ Shannon Stevenson*
Shannon Stevenson, CO Reg. No. 35542
Solicitor General
Colorado Department of Law
Ralph L. Carr Judicial Center
1300 Broadway, 10th Floor
Denver, CO 80203
Phone: (720) 508-6749
Shannon.Stevenson@coag.gov
Attorney for State of Colorado

STATE OF CONNECTICUT
**WILLIAM TONG**
ATTORNEY GENERAL

By: */s/ Michael K. Skold*
Michael K. Skold*
Solicitor General
165 Capitol Ave
Hartford, CT 06106
(860) 808-5020
Michael.skold@ct.gov

**KATHLEEN JENNINGS**
Attorney General of Delaware

By: */s/ Ian R. Liston*
Ian R. Liston*
Director of Impact Litigation
Vanessa L. Kassab*
Deputy Attorney General
Delaware Department of Justice
820 N. French Street
Wilmington, DE 19801

39

EPA_00052877

(302) 683-8899
ian.liston@delaware.gov

**BRIAN L. SCHWALB**
Attorney General for the District of Columbia

/s/ Andrew C. Mendrala
ANDREW C. MENDRALA*
Assistant Attorney General

Public Advocacy Division
Office of the Attorney General for the D.C.
Sixth Street, NW
Washington, D.C. 20001
(202) 724-9726
Andrew.mendrala@dc.gov
Counsel for the District of Columbia

**ANNE E. LOPEZ**
ATTORNEY GENERAL OF HAWAIʻI

*/s/Kalikoʻonālani D. Fernandes*
David D. Day*
*Special Assistant to the Attorney General*
Kalikoʻonālani D. Fernandes*
*Solicitor General*
Department of the Attorney General
425 Queen Street
Honolulu, HI 96813
(808) 586-1360
kaliko.d.fernandes@hawaii.gov

**AARON M. FREY**
Attorney General for
the State of Maine

/s/ Jason Anton
        JASON ANTON*
        Assistant Attorney General
        Office of the Attorney General
         6 State House Station
        Augusta, ME  04333-0006
Tel.:  207-626-8800

40

EPA_00052878

Fax: 207-287-3145
jason.anton@maine.gov

**ANTHONY G. BROWN**
ATTORNEY GENERAL OF MARYLAND

/s/ Adam D. Kirschner
Adam D. Kirschner*
Senior Assistant Attorney General
Office of the Attorney General
200 Saint Paul Place, 20th Floor
Baltimore, Maryland 21202
akirschner@oag.state.md.us
410-576-6424

*Counsel for the State of Maryland*

**DANA NESSEL**
Attorney General of Michigan

By: /s/ Linus Banghart-Linn
Linus Banghart-Linn*
Chief Legal Counsel
Michigan Department of Attorney General
525 W. Ottawa St.
Lansing, MI 48933
(517) 281-6677
Banghart-LinnL@michigan.gov

*Attorneys for the State of Michigan*

**KEITH ELLISON**
Attorney General of Minnesota

By /s/ **Liz Kramer***
Solicitor General
Office of the Minnesota Attorney General
445 Minnesota Street, Suite 600
St. Paul, Minnesota 55101-2131
(651) 757-1010
liz.kramer@ag.state.mn.us

Attorneys for State of Minnesota

41

**AARON D. FORD**
ATTORNEY GENERAL OF NEVADA
*/s/ Heidi Parry Stern*
Heidi Parry Stern*
Solicitor General
Office of the Nevada Attorney General
1 State of Nevada Way, Ste. 100
Las Vegas, NV 89119
(702) 486-5708
HStern@ag.nv.gov
Counsel for the State of Nevada


**JEFF JACKSON**
Attorney General of North Carolina

LAURA HOWARD*
Chief Deputy Attorney General

By /s/ Daniel P. Mosteller*
Associate Deputy Attorney General
North Carolina Department of Justice
PO Box 629
    Raleigh, NC 27602
    919-716-6026
dmosteller@ncdoj.gov

*Attorneys for State of North Carolina*


STATE OF NEW MEXICO
**RAÚL TORREZ**
ATTORNEY GENERAL

/s/ Anjana Samant_____
    Anjana Samant*
    Deputy Counsel for Impact Litigation
    New Mexico Department of Justice
    P.O. Drawer 1508
    Santa Fe, NM 87504-1508
    (505) 490-4060
    asamant@nmdoj.gov

42

EPA_00052880

**DAN RAYFIELD**
Attorney General of Oregon

_____
CHRISTINA L. BEATTY-WALTERS*
    Senior Assistant Attorney General
    Trial Attorney
    Tel (971) 673-1880
    Fax (971) 673-5000
    Tina.BeattyWalters@doj.oregon.gov
    Of Attorneys for Defendants


**CHARITY R. CLARK**
Attorney General of Vermont

By: */s/ Jonathan T. Rose*
    Jonathan T. Rose*
    Solicitor General
    109 State Street
    Montpelier, VT 05609
    (802)828-3171
Jonathan.rose@vermont.gov


**NICHOLAS W. BROWN**
Attorney General of Washington

*s/ Andrew Hughes*
ANDREW HUGHES*
LEAH BROWN*
Assistant Attorneys General
Office of the Washington State Attorney General
800 Fifth Avenue, Suite 2000
Seattle, WA 98104
(206) 464-7744
andrew.hughes@atg.wa.gov
leah.brown@atg.wa.gov.

*Attorneys for Plaintiff State of Washington*

43

**JOSHUA L. KAUL**
Attorney General of Wisconsin

/s/ Aaron J. Bibb

Aaron J. Bibb*
Assistant Attorney General
Wisconsin Department of Justice
17 West Main Street
Post Office Box 7857
Madison, Wisconsin 53707-7857
(608) 266-0810
bibbaj@doj.state.wi.us

Counsel for the State of Wisconsin

*pro hac vice forthcoming*

44

EPA_00052882

# Exhibit A



**EXECUTIVE OFFICE OF THE PRESIDENT**
OFFICE OF MANAGEMENT AND BUDGET
WASHINGTON, D.C. 20503

**THE DIRECTOR**

January 27, 2025

M-25-13

MEMORANDUM FOR HEADS OF EXECUTIVE DEPARTMENTS AND AGENCIES

FROM:        Matthew J. Vaeth, Acting Director, Office of Management and Budget

SUBJECT:     Temporary Pause of Agency Grant, Loan, and Other Financial Assistance
             Programs

      The American people elected Donald J. Trump to be President of the United States and gave him a mandate to increase the impact of every federal taxpayer dollar. In Fiscal Year 2024, of the nearly $10 trillion that the Federal Government spent, more than $3 trillion was Federal financial assistance, such as grants and loans. Career and political appointees in the Executive Branch have a duty to align Federal spending and action with the will of the American people as expressed through Presidential priorities. Financial assistance should be dedicated to advancing Administration priorities, focusing taxpayer dollars to advance a stronger and safer America, eliminating the financial burden of inflation for citizens, unleashing American energy and manufacturing, ending "wokeness" and the weaponization of government, promoting efficiency in government, and Making America Healthy Again. The use of Federal resources to advance Marxist equity, transgenderism, and green new deal social engineering policies is a waste of taxpayer dollars that does not improve the day-to-day lives of those we serve.

      This memorandum requires Federal agencies to identify and review all Federal financial assistance[1] programs and supporting activities consistent with the President's policies and requirements.[2]  For example, during the initial days of his Administration, President Donald J. Trump issued a series of executive orders to protect the American people and safeguard valuable taxpayer resources, including *Protecting the American People Against Invasion* (Jan. 20, 2025), *Reevaluating and Realigning United States Foreign Aid* (Jan. 20, 2025), *Putting America First in International Environmental Agreements* (Jan. 20, 2025), *Unleashing American Energy* (Jan. 20, 2025), *Ending Radical and Wasteful Government DEI Programs and Preferencing* (Jan. 20,

---

[1] 2 CFR 200.1 defines Federal financial assistance to mean "[a]ssistance that recipients or subrecipients receive or administer" in various forms, but this term does not include assistance provided directly to individuals. For the purposes of this memorandum, Federal financial assistance includes: (i) all forms of assistance listed in paragraphs (1) and (2) of the definition of this term at 2 CFR 200.1; and (ii) assistance received or administered by recipients or subrecipients of any type except for assistance received directly by individuals.

[2] Nothing in this memo should be construed to impact Medicare or Social Security benefits.

2025), *Defending Women from Gender Ideology Extremism and Restoring Biological Truth to the Federal Government* (Jan. 20, 2025), and *Enforcing the Hyde Amendment* (Jan. 24, 2025). These executive orders ensure that Federal funds are used to support hardworking American families.

To implement these orders, each agency must complete a comprehensive analysis of all of their Federal financial assistance programs to identify programs, projects, and activities that may be implicated by any of the President's executive orders. In the interim, to the extent permissible under applicable law, Federal agencies **must temporarily pause** all activities related to obligation or disbursement of all Federal financial assistance, and other relevant agency activities that may be implicated by the executive orders, including, but not limited to, financial assistance for foreign aid, nongovernmental organizations, DEI, woke gender ideology, and the green new deal.

This temporary pause will provide the Administration time to review agency programs and determine the best uses of the funding for those programs consistent with the law and the President's priorities. The temporary pause will become effective on January 28, 2025, at 5:00 PM. Even before completing their comprehensive analysis, Federal agencies must immediately identify any legally mandated actions or deadlines for assistance programs arising while the pause remains in effect. Federal agencies must report this information to OMB along with an analysis of the requirement. OMB also directs Federal agencies to pause all activities associated with open NOFOs, such as conducting merit review panels.

No later than February 10, 2025, agencies shall submit to OMB detailed information on any programs, projects or activities subject to this pause. Each agency must pause: (i) issuance of new awards; (ii) disbursement of Federal funds under all open awards; and (iii) other relevant agency actions that may be implicated by the executive orders, to the extent permissible by law, until OMB has reviewed and provided guidance to your agency with respect to the information submitted.

OMB may grant exceptions allowing Federal agencies to issue new awards or take other actions on a case-by-case basis. To the extent required by law, Federal agencies may continue taking certain administrative actions, such as closeout of Federal awards (2 CFR 200.344), or recording obligations expressly required by law.

Additionally, agencies must, for each Federal financial assistance program: (i) assign responsibility and oversight to a senior political appointee to ensure Federal financial assistance conforms to Administration priorities; (ii) review currently pending Federal financial assistance announcements to ensure Administration priorities are addressed, and, subject to program statutory authority, modify unpublished Federal financial assistance announcements, withdraw any announcements already published, and, to the extent permissible by law, cancel awards already awarded that are in conflict with Administration priorities, and; (iii) ensure adequate oversight of Federal financial assistance programs and initiate investigations when warranted to identify underperforming recipients, and address identified issues up to and including cancellation of awards.

EPA_00052885

# Exhibit B

EPA_00052886

**<u>Instructions for Federal Financial Assistance Program Analysis in Support of M-25-13</u>**

All Federal agencies that provide Federal financial assistance are required by **February 7, 2025** to complete the attached spreadsheet and submit it to OMB. The information requested must be provided for any program that has funding or activities planned through March 15. Agencies are encouraged to complete this task for all their programs as soon as possible. OMB will be following up with additional deadlines for subsequent periods.

Using the spreadsheet provided, locate or filter the spreadsheet to isolate the agency's list of Federal programs (by Assistance Listing number) and complete the requested information for each program (represented in columns C-G). Agencies should add additional lines to the spreadsheet to include any programs not listed in the spreadsheet.

| | |
|---|---|
| **Column B:** | Sub-Agency or component. |
| **Column C-G:** | These columns contain pre-populated information on each Assistance Listing program. |
| **Column H:** | Identify the email of the senior political appointee responsible for overseeing this program. |
| **Column I:** | Indicate if the program has any pending funding announcements. |
| **Column J:** | Indicate if this program has any anticipated obligations or disbursement of funds through 3/15/2025. |
| **Column K:** | Indicate if this program has any statutory requirements mandating the obligation or disbursement of funds through 3/15/2025. |
| **Column L:** | Provide the estimated date of the next obligation or disbursement of funds. |
| **Column M-T:** | Provide responses to each of the questions (Yes/No). |
| **Column U:** | Provide any additional relevant information on program or project activities. |

Submit the spreadsheet no later than February 7, 2025 to: FFAPlans@omb.eop.gov.

OMB will review each agency submission and will communicate additional information to each Federal agency through the agency Senior Financial Assistance Official and the Points of Contact provided.

EPA_00052887

| FEDERAL AGENCY | SUB-AGENCY | ASSISTANCE LIS | TITLE | OBJECTIVE | SAM Link | USA Spending Link | Please identify the email of the senior political appointee responsible for overseeing this program | Does the program have any pending funding announcements? | Does the program have any anticipated obligations or disbursement of funds before 3/15/2025? | Does this program have any statutory requirements mandating the obligation or disbursement of funds through 3/15/2025? | Provide the estimated date of the next obligation or disbursement of funds | Does this program provide Federal funding to non-governmental organizations supporting or providing services, either directly or indirectly, to removable or illegal aliens? | Is this program a foreign assistance program, or provide funding or support activities overseas? | Does this program provide funding that is implicated by the revocation and recission of the U.S. International Climate Finance Plan? | Does this program include activities that impose an undue burden on the identification, development, or use of domestic energy resources (including through funding under the Inflation Reducing Act of 2022, and the Infrastructure Investment and Jobs Act)? | Does this program provide funding that is implicated by the directive to end discriminatory programs, including illegal DEI and "diversity, equity, inclusion, and accessibility" (DEIA) mandates, policies, programs, preferences, and activities, under whatever name they appear, or other directives in the same EO, including those related to "environmental justice" programs or "equity-related" grants? | Does this program promote gender ideology? | Does this program promote or support in any way abortion or other related activities identified in the Hyde Amendment? | If not covered in the preceding columns, does this program support any activities that must not be supported based on executive orders issued on or after January 20, 2025 (including executive orders released following the dissemination of the spreadsheet)? | Provide additional information on program or project activities |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Agency for International Development | | 98.001 | USAID Foreign Assistance for Programs Overseas | The Foreign Assistance Program works to support long-term and | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Agency for International Development | | 98.002 | Cooperative Development Program (CDP) | Deliver the quality and magnitude of support necessary for CDOs to | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Agency for International Development | | 98.003 | Ocean Freight Reimbursement Program (OFR) | Reimburses registered U.S. private voluntary organizations (PVOs) to | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Agency for International Development | | 98.004 | Non-Governmental Organization Strengthening (NGO) | The NGO Strengthening program aims to help local | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Agency for International Development | | 98.005 | Institutional Capacity Building (ICB) | To strengthen the capacity of new and experienced Food for | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Agency for International Development | | 98.006 | Foreign Assistance to American Schools and Hospitals Abroad | The purpose of the American Schools and Hospitals Abroad | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Agency for International Development | | 98.007 | Food for Peace Development Assistance Program (DAP) | To improve access, availability and utilization of food in | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Agency for International Development | | 98.008 | Food for Peace Emergency Program (EP) | To improve access, availability and utilization of food in | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Agency for International Development | | 98.009 | John Ogonowski Farmer-to-Farmer Program | Improve global food production and marketing by | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Agency for International Development | | 98.010 | Denton Program | To put the empty space on U.S. Military transport to good use | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Agency for International Development | | 98.011 | Global Development Alliance | The Global Development Alliance (GDA) business model | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Agency for International Development | | 98.012 | USAID Development Partnerships for University Cooperation and Development | The purpose of the program is to support and advance the achievement of | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Appalachian Regional Commission | | 23.001 | Appalachian Regional Development (See individual Appalachian Programs) | To help the regional economy become more competitive by putting in | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Appalachian Regional Commission | | 23.002 | Appalachian Area Development | To help the regional economy become more competitive by putting in | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Appalachian Regional Commission | | 23.003 | Appalachian Development Highway System | To provide a highway system which, in conjunction with other | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Appalachian Regional Commission | | 23.009 | Appalachian Local Development District Assistance | To provide planning and development resources in multicounty areas; to | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Appalachian Regional Commission | | 23.011 | Appalachian Research, Technical Assistance, and Demonstration Projects | To expand the knowledge of the region to the fullest extent | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Barry Goldwater Scholarship and Excellence in Education Fund | | 85.200 | Barry M. Goldwater Scholarship Program | To honor former Senator Barry Goldwater through the | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Consumer Product Safety Commission | | 87.002 | Virginia Graeme Baker Pool and Spa Safety | To reduce the number of drowning and drain entrapment-related | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Consumer Product Safety Commission | | 87.003 | Nicholas and Zachary Burt Memorial Carbon Monoxide Poisoning Prevention Grants | Promote the installation of carbon monoxide alarms in residential homes and dwelling | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Corporation for National and Community Service | | 94.002 | AmeriCorps Seniors Retired and Senior Volunteer Program | RSVP provides grants that support volunteers 55 years and older | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Corporation for National and Community Service | | 94.003 | AmeriCorps State Commissions Support Grant | To develop a State plan, to assist States in the application process, | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Corporation for National and Community Service | | 94.006 | AmeriCorps State and National 94.006 | AmeriCorps State and National grants are awarded to eligible | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Corporation for National and Community Service | | 94.008 | AmeriCorps Commission Investment Fund 94.008 | AmeriCorps is seeking to expand the capacity (knowledge, skills, and | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Corporation for National and Community Service | | 94.011 | AmeriCorps Seniors Foster Grandparent Program (FGP) 94.011 | The Foster Grandparent Program (FGP) provides grants to | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Corporation for National and Community Service | | 94.012 | AmeriCorps September 11th National Day of Service and | The purpose of the September 11th National Day of Service | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Corporation for National and Community Service | | 94.013 | AmeriCorps Volunteers in Service to America 94.013 | AmeriCorps Volunteers in Service to America (VISTA) is the national | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Corporation for National and Community Service | | 94.014 | AmeriCorps Martin Luther King Jr. Day of Service Grants 94.014 | The purpose of the Martin Luther King Jr. Day of Service grant | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Corporation for National and Community Service | | 94.016 | AmeriCorps Seniors Senior Companion Program (SCP) 94.016 | The Senior Companion Program (SCP) provides grants to | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Corporation for National and Community Service | | 94.017 | AmeriCorps Seniors Senior Demonstration Program (FGP) 94.017 | To provide grants to qualified agencies for the purpose of | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Corporation for National and Community Service | | 94.020 | AmeriCorps CNCS Disaster Response Cooperative Agreement | The AmeriCorps Disaster Response Cooperative Agreement | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Corporation for National and Community Service | | 94.021 | AmeriCorps Volunteer Generation Fund 94.021 | The Volunteer Generation Fund focuses on investments | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Corporation for National and Community Service | | 94.026 | AmeriCorps National Service and Civic Engagement Research Competition 94.026 | To further achieve its mission, AmeriCorps has a strong belief in | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Delta Regional Authority | | 90.200 | Delta Regional Authority | The Delta Regional Authority (DRA) is a federal-state | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Denali Commission | | 90.003 | Denali Commission Program | The Denali Commission is a Federal agency designed to provide | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Denali Commission | | 90.100 | Denali Commission Program | The Denali Commission is a Federal agency designed to provide | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Denali Commission | | 90.199 | Shared Services | Delivery of services of the federal government in the most cost- | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Agriculture | | 10.001 | Agricultural Research Basic and Applied Research | There are over 600 research and development projects | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Agriculture | | 10.025 | Plant and Animal Disease, Pest Control, and Animal Care | To protect U.S. agriculture from economically injurious | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Agriculture | | 10.028 | Wildlife Services | To reduce damage caused by mammals and birds and those | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Agriculture | | 10.030 | Indemnity Program | Animal and Plant Health Inspection Service administers regulations | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Agriculture | | 10.047 | Tribal Food Sovereignty | The USDA Indigenous Food Sovereignty Initiative promotes | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Agriculture | | 10.048 | Tribal Agriculture Technical Assistance | The Intertribal Technical Assistance Network (ITAN) was established | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Agriculture | | 10.049 | Tribal Youth & Workforce Development | To increase the engagement of tribal members within the | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Agriculture | | 10.051 | Commodity Loans and Loan Deficiency Payments | To improve and stabilize farm income, to assist in bringing about a | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Agriculture | | 10.053 | Dairy Indemnity Payment Program | To protect dairy operations and manufacturers of dairy | https:// sam.g | https:// www. | | | | | | | | | | | | | | |
| Department of Agriculture | | 10.054 | Emergency Conservation Program | To enable farmers to perform emergency conservation measures | https:// sam.g | https:// www. | | | | | | | | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Agriculture | | 10.056 | Farm Storage Facility Loans | The Farm Storage Facility Loan (FSFL) Program provides low- | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.069 | Conservation Reserve Program | CRP is a voluntary program which contracts directly with | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.072 | Wetlands Reserve Program | To assist landowners in restoring and protecting wetlands on eligible | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.087 | Biomass Crop Assistance Program | The purpose of BCAP is to encourage the production of biofuels. | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.089 | Livestock Forage Disaster Program | The objective of LFP is to provide financial assistance from the | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.093 | Voluntary Public Access and Habitat Incentive Program | The primary objective of VPA-HIP is to encourage owners and | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.096 | Marketing Assistance for Specialty Crops | MASC will provide eligible specialty crop producers with | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.097 | Water-Saving Commodities Grant | Water-Savings Conservation Grants (WSCG) provide | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.098 | Reimbursement Transportation Cost Payment Program for | The intended goal of the program is to provide direct | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.099 | Conservation Loans | To provide access to credit for farmers who need and want to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.102 | Emergency Forest Restoration Program | The object of EFRP is to make financial assistance available to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.108 | Livestock Indemnity Program-2014 Farm Bill | LIP provides benefits to eligible livestock owners or livestock contract | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.109 | Livestock Forage Disaster Program | LFP provides compensation to eligible livestock producers that | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.110 | Emergency Assistance for Livestock, Honeybees and Farm- | ELAP provides financial assistance to eligible producers of livestock, | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.111 | Tree Assistance Program | TAP provides financial assistance to eligible orchardists and nursery | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.112 | Price Loss Coverage | The Price Loss Coverage program (PLC) is carried over | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.113 | Agriculture Risk Coverage Program | The ARC program carried over from the 2014 Farm Bill. The | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.116 | The Margin Protection Program | MPP-Dairy offers a protection plan which provides payments to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.120 | 2017 Wildfires and Hurricanes Indemnity Program | The 2017 WHIP is directly reimbursing producers for crop | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.123 | Market Facilitation Program | MFP provides assistance to producers with commodities that | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.127 | Dairy Margin Coverage | DMC offers a dairy margin protection plan which provides | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.128 | Heirsâ€™ Property Relending Program | As specified in 7 U.S.C. 1936c(c), HPRP provides loan funds to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.129 | Wildfires and Hurricanes Indemnity Program Plus | The WHIP Plus is directly reimbursing producers for crop, tree, | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.130 | Coronavirus Food Assistance Program 1 | CFAP provides direct financial assistance to producers of eligible | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.131 | Seafood Trade Relief Program (STRP) | STRP provides payments to eligible commercial fishermen | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.132 | Coronavirus Food Assistance Program 2 | CFAP 2 provides direct financial assistance to producers of eligible | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.133 | Quality Loss Adjustment Program | The Quality Loss Adjustment (QLA) Program provides | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.134 | Oriental Fruit Fly Program | The purpose of the Oriental Fruit Fly Program is to provide | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.135 | Supplemental Dairy Margin Coverage | Supplemental Dairy Margin Coverage (Supplemental DMC) is | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.138 | Pandemic Livestock Indemnity Program | The Pandemic Livestock Indemnity Program (PLIP) | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.139 | Organic and Transitional Education and Certification | OTECP provides direct financial assistance to certified organic and | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.142 | Food Safety Certification for Specialty Crops | FSCSC provides direct financial assistance to eligible specialty crop | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.143 | Pandemic Assistance Revenue Program | PARP provides direct financial support for eligible producers of | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.144 | Spot Market Hog Pandemic Program | SMHPP provides assistance to producers that sold hogs through | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.146 | Farm Service Agency Taxpayer Outreach Education and | The American Rescue Plan Act 2021, H.R. 1319, signed into law | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.147 | Outreach Education and Technical Assistance | EOTA provides financial assistance to eligible recipients to perform | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.148 | Emergency Livestock Relief Program | The Emergency Livestock Relief Program (ELRP) | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.153 | Market News | To provide timely and accurate information on prices, demand, | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.155 | Marketing Agreements and Orders | Marketing Agreements and Orders are designed to stabilize | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.156 | Federal-State Marketing Improvement Program | To explore and identify new market opportunities for U.S. | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.162 | Inspection Grading and Standardization | To develop and apply standards of quality and condition for agricultural | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.163 | Market Protection and Promotion | The Federal Seed Program prevents mislabeled seed from | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.164 | Wholesale Farmers and Alternative Market Development | Wholesale Farmers and Alternative Market Development works to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.165 | Perishable Agricultural Commodities Act | To reduce unfair and fraudulent practices in the marketing of | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.167 | Transportation Services | The Transportation Services program develops and promotes | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.170 | Specialty Crop Block Grant Program - Farm Bill | The U.S. Department of Agricultureâ€™s (USDA) Agricultural | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.171 | Organic Certification Cost Share Programs | The objective of Organic Certification Cost Share Programs | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.173 | Sheep Production and Marketing Grant Program | To develop projects that strengthen and enhance the production | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.174 | Acer Access Development Program | To support the efforts of such States, tribal governments, and | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.175 | Farmers Market and Local Food Promotion Program | The Farmers Market and Local Food Promotion Program | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.176 | Dairy Business Innovation Initiatives | The Dairy Business Innovation (DBI) Initiatives connects the | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.177 | Regional Food System Partnerships | RFSP is a component of the Local Agricultural Marketing Program | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Agriculture | | 10.179 | Micro-Grants for Food Security Program | Eligible agricultural agencies or departments | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.180 | Meat and Poultry Inspection Readiness Grants â€ | To assist eligible meat and poultry slaughter and processing facilities | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.181 | Pandemic Relief Activities: Farm and Food Worker Relief | The purpose of this program is to defray worker expenses | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.182 | Pandemic Relief Activities: Local Food Purchase Agreements | 1. Provide an opportunity for State, Local and Tribal | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.183 | Pandemic Market Volatility Assistance Program (PMVAP) | USDA-Agricultural Marketing Service will make pandemic | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.184 | Pandemic Relief Activities: Meat and Poultry Processing | This program establishes technical assistance to support | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.185 | Local Food for Schools Cooperative Agreement Program | 1. Provide an opportunity for States to strengthen their local | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.186 | Regional Food Business Centers | This program supports regional food supply chains by creating | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.187 | The Emergency Food Assistance Program (TEFAP) Commodity | To support the additional food purchases from the | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.188 | Organic Market Development Grant (OMDG) Program | The Organic Market Development Grant (OMDG) program will | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.189 | Local Meat Capacity Grants | The purpose of this program is to build resilience in the meat | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.190 | Resilient Food System Infrastructure Program | This program will provide funds to states and territories to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.191 | Pandemic Assistance for Cotton Merchandisers (PACM) | The Pandemic Assistance for Cotton Merchandisers (PACM) | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.193 | Commodity Credit Corporation (CCC) Funding to Alleviate | Indian Tribal Organizations (ITOs) and State agencies | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.194 | Commodity Credit Corporation (CCC) Funding to Alleviate | Commodity Credit Corporation (CCC) Funding to Alleviate | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.195 | Organic Dairy Product Promotion | â€¢ To increase domestic consumption of organic dairy | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.200 | Grants for Agricultural Research, Special Research Grants | To carry out research, to facilitate or expand promising | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.202 | Cooperative Forestry Research | The goal of McIntire-Stennis Cooperative Forestry Research | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.203 | Payments to Agricultural Experiment Stations Under the | To assist State Agricultural Experiment Stations, the District of | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.205 | Payments to 1890 Land-Grant Colleges and Tuskegee | To support continuing agricultural research at colleges eligible to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.207 | Animal Health and Disease Research | The purpose of this funding is to increase animal health and | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.210 | Higher Education National Needs Graduate Fellowship | The purpose of the NNF Grants Program is to train students for | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.212 | Small Business Innovation Research (SBIR) Program / Small | The National Institute of Food and Agriculture (NIFA) administers the | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.215 | Sustainable Agriculture Research and Education | The purpose of the SARE program, under assistance listing | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.216 | 1890 Institution Capacity Building Grants | The Capacity Building Grants (CBG) Program is designed to build the | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.217 | Higher Education - Institution Challenge Grants Program | The purpose of the Higher Education Challenge Grants | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.219 | Biotechnology Risk Assessment Research | The purpose of the BRAG program Assistance Listing | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.220 | Higher Education - Multicultural Scholars Grant Program | To increase the ethnic and cultural diversity of the food and agricultural | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.221 | Tribal Colleges Education Equity Grants | The Tribal Colleges Education Equity Grants (TCEG) program | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.222 | Tribal Colleges Endowment Program | To enhance educational opportunities at the thirty-four (34) Land | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.223 | Hispanic Serving Institutions Education Grants | The objective of this program is to promote and strengthen the | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.225 | Community Food Projects | The primary goals of the Community Food Projects Competitive | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.226 | Secondary Education, Two-Year Postsecondary | The Secondary Education, Two-Year Postsecondary | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.227 | 1994 Institutions Research Grants | The Tribal Colleges Research Grants Program (TCRGP) (aka | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.228 | Alaska Native Serving and Native Hawaiian Serving Institutions | The purpose of this program is to promote and | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.229 | Extension Collaborative on Immunization Teaching & | Funds are provided for support the Extension Collaborative on | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.230 | Farm of the Future | Farm of the Future is a competitive grant program that | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.231 | Agriculture Business Innovation Center at HBCU | National Institute of Food and Agriculture issues a competitive | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.232 | Blue Ribbon | The Blue-Ribbon Panel on Land-grant Cooperation and | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.233 | Open Data Standards | This program will build the framework needed to create a neutral and | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.234 | American Rescue Plan Technical Assistance Investment Program | The goal of this program is to fund organizations, to be | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.236 | Bioproduct Pilot Program | The Bioproduct Pilot Program will advance development of cost- | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.237 | From Learning to Leading: Cultivating the Next Generation of | The Next Gen Program represents one part in a series of efforts led by | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.238 | Institute of Rural Partnership (GP 780) | Section 780 of the FY 2022 Consolidated Appropriations Act (P.L. | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.239 | Human Health and Soil Health Study | The Agriculture Subcommittee on Appropriations provides | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.241 | Institute of Rural Partnerships (GP 778) | Section 778 of the FY 2022 Consolidated Appropriations Act (P.L. | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.243 | American Rescue Plan Centers of Excellence for Meat and Poultry | The MPPRI Program is part of the broader USDA investment to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.244 | Special Supplemental Nutrition Program for Women, Infants, and | The Special Supplemental Nutrition Program for Women, | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.245 | Laying Hen and Turkey Research Program | The Laying Hen and Turkey Research program under | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.246 | Research Facilities Act Program | The Research Facilities Act Program seeks to strengthen the quality | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.247 | Emergency Citrus Disease Research and Extension Program | Section 12605 of the 2018 Farm Bill (Pub. L. 115-334) also | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.250 | Agricultural and Rural Economic Research, Cooperative | To provide economic and other social science information and | https:// sam.g | https:// www. |

| Department of Agriculture | 10-253 | Consumer Data and Nutrition Research | | https:// |
| Department of Agriculture | 10-255 | Research, Innovation and Development | | https:// |
| Department of Agriculture | 10-290 | Agricultural Market and Economic Research | | https:// |
| Department of Agriculture | 10-281 | Agriculture and Food Policy Research Centers | | https:// |
| Department of Agriculture | 10-290 | Food Loss and Waste Reduction | | https:// |
| Department of Agriculture | 10-303 | Integrated Programs | | https:// |
| Department of Agriculture | 10-304 | Food and Agriculture Defense Initiative (FADI) | | https:// |
| Department of Agriculture | 10-305 | International Science and Education Grants | | https:// |
| Department of Agriculture | 10-307 | Organic Agriculture Research and Extension Initiative | | https:// |
| Department of Agriculture | 10-308 | Resident Instruction, Agriculture, and Food Sciences Facilities | | https:// |
| Department of Agriculture | 10-309 | Specialty Crop Research Initiative | | https:// |
| Department of Agriculture | 10-310 | Agriculture and Food Research Initiative (AFRI) | | https:// |
| Department of Agriculture | 10-311 | Beginning Farmer and Rancher Development Program | | https:// |
| Department of Agriculture | 10-312 | Biomass Research and Development Initiative Competitive Grants Program | | https:// |
| Department of Agriculture | 10-313 | Veterinary Medicine Loan Repayment Program | | https:// |
| Department of Agriculture | 10-316 | Women and Minorities in Science, Technology, Engineering, and Math | | https:// |
| Department of Agriculture | 10-319 | Farm Business Management and Benchmarking | | https:// |
| Department of Agriculture | 10-320 | Sun Grant Program | | https:// |
| Department of Agriculture | 10-322 | Distance Education Grants for Institutions of Higher Education | | https:// |
| Department of Agriculture | 10-326 | Capacity Building for Non-Land Grant Colleges of Agriculture | | https:// |
| Department of Agriculture | 10-328 | Food Safety Outreach Program | | https:// |
| Department of Agriculture | 10-329 | Crop Protection and Pest Management Competitive Grants | | https:// |
| Department of Agriculture | 10-330 | AFRI Seed and Micro-Forage Systems Program | | https:// |
| Department of Agriculture | 10-331 | Gus Schumacher Nutrition Incentive Program | | https:// |
| Department of Agriculture | 10-332 | Agriculture Genome to Phenome Initiative | | https:// |
| Department of Agriculture | 10-333 | Urban, Indoor, and Other Emerging Agricultural Production Research | | https:// |
| Department of Agriculture | 10-334 | Enhancing Agricultural Opportunities for Military Veterans | | https:// |
| Department of Agriculture | 10-335 | Veterinary Services Grant Program | | https:// |
| Department of Agriculture | 10-342 | Conservation and Crop Insurance Education | | https:// |
| Department of Agriculture | 10-350 | Technical Assistance to Cooperatives | | https:// |
| Department of Agriculture | 10-351 | Rural Business Development Grant | | https:// |
| Department of Agriculture | 10-352 | Value-added Producer Grants | | https:// |
| Department of Agriculture | 10-376 | Business and Industry Loans | | https:// |
| Department of Agriculture | 10-377 | Agriculture Innovation Center Demonstration Program | | https:// |
| Department of Agriculture | 10-379 | Biofuel Producer Program | | https:// |
| Department of Agriculture | 10-380 | Food Supply Chain Guaranteed Loan Program | | https:// |
| Department of Agriculture | 10-381 | Meat and Poultry Processing Expansion Program | | https:// |
| Department of Agriculture | 10-382 | Meat and Poultry Intermediary Lending Program | | https:// |
| Department of Agriculture | 10-383 | Fertilizer Product Expansion Program | | https:// |
| Department of Agriculture | 10-384 | Indigenous Animals Harvesting and Meat Processing Grant | | https:// |
| Department of Agriculture | 10-385 | Tribal Promise Zone and Guaranteed Loans | | https:// |
| Department of Agriculture | 10-404 | Emergency Loans | | https:// |
| Department of Agriculture | 10-405 | Farm Labor Housing Loans and Grants | | https:// |
| Department of Agriculture | 10-406 | Farm Operating Loans and Loan Guarantees | | https:// |
| Department of Agriculture | 10-407 | Farm Ownership Loans and Loan Guarantees | | https:// |
| Department of Agriculture | 10-410 | Very Low to Moderate Income Housing Loans and Loan Guarantees | | https:// |
| Department of Agriculture | 10-411 | Rural Housing Site Loans and Self-Help Housing Land Development Loans | | https:// |
| Department of Agriculture | 10-415 | Rural Rental Housing Loans | | https:// |
| Department of Agriculture | 10-417 | Very Low-Income Housing Repair Loans and Grants | | https:// |
| Department of Agriculture | 10-420 | Rural Self-Help Housing Technical Assistance | | https:// |
| Department of Agriculture | 10-421 | Indian Tribe and Tribal Corporation Loans | | https:// |
| Department of Agriculture | 10-427 | Rural Rental Assistance Payments | | https:// |

EPA_00052891

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Agriculture | | 10.433 | Rural Housing Preservation Grants | To assist very low- and low-income rural residents individual | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.435 | State Mediation Grants | To assist States in establishing and administering mediation | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.438 | Section 538 Rural Rental Housing Guaranteed Loans | This program has been designed to increase the supply of affordable | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.443 | Outreach and Assistance for Socially Disadvantaged and | The overall goal of the 2501 Program is to encourage and assist | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.446 | Rural Community Development Initiative | To develop the capacity and ability of private, nonprofit community- | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.447 | Rural Multi-Family Housing Revitalization Demonstration Program | To preserve and revitalize existing rural rental housing and farm | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.448 | Rural Development Multi-Family Housing Rural Housing Voucher | The Rural Housing Voucher Demonstration program is designed to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.449 | Boll Weevil Eradication Loan Program | To assist producers and state government agencies in the | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.450 | Crop Insurance | Risk Management Agencyâ€™s (RMA) mission is serving | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.451 | Noninsured Crop Disaster Assistance Program | To provide financial assistance to producers of non-insurable crops | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.460 | Risk Management Education Partnerships | To deliver training and information as well as outreach activities in the | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.461 | Pandemic Cover Crop Program | Agricultural producers who have coverage under most crop | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.462 | Transitional and Organic Grower Assistance Program | Agriculture producers who have crop insurance coverage on | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.464 | Socially Disadvantaged Farmers and Ranchers Policy Research Center | The Policy Research Center was established to collect, analyze, and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.466 | Minority-Serving Institutions Partnership | The objective of this program is to strengthen the | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.467 | Student Internship Programs | To increase the number of students studying agriculture, food, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.475 | Cooperative Agreements with States for Intrastate Meat and | To supply Federal assistance to States desiring to operate a | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.477 | Meat, Poultry, and Egg Products Inspection | To assure that all meat, poultry and egg products produced in | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.479 | Food Safety Cooperative Agreements | To reduce the incidence of foodborne illnesses associated with meat, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.494 | Multi-Family Housing Non-Profit Transfer Technical Assistance | Provides grants to qualified nonprofits (NP) and public housing | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.495 | Farm Labor Housing Technical Assistance Grants | Provide grant funds to qualified private and public nonprofit (NP) | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.500 | Cooperative Extension Service | The Cooperative Extension Service (CES) has an important | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.511 | Smith-Lever Extension Funding | The Smith-Lever Special Needs Competitive Grants | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.512 | Extension Services at 1890 Colleges and Tuskegee University, | The purpose of this funding is to support agricultural and forestry | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.513 | Facility Improvements at 1890 Facilities (Sec. 1447) | 1890 Facilities Grants Program provides funding for | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.514 | Expanded Food and Nutrition Education Program | The purpose of this funding is to increase the impact of nutrition | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.515 | Renewable Resources Extension Act | The goal of this program is to support extension activities | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.516 | Rural Health and Safety Education Competitive Grants Program | The Rural Health and Safety RHSE program addresses the health | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.517 | Tribal Colleges Extension Programs | The Tribal College Extension Program supports the 1994 | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.518 | Food Animal Residue Avoidance Databank | The purpose of the FARAD is to provide livestock producers, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.519 | Equipment Grants Program (EGP) | The Equipment Grants Program (EGP) serves to increase access to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.520 | Agriculture Risk Management Education Partnerships | To establish a competitive grants program for the purpose | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.521 | Children, Youth and Families At-Risk | To marshal resources of the Land-grant institutions (LGIs) and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.522 | Food and Agriculture Service Learning Program | The purposes of the Program are- (1) to increase capacity | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.523 | Centers of Excellence at 1890 Institutions | The Centers of Excellence at 1890 Institutions Program will | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.524 | Scholarships for Students at 1890 Institutions | The Scholarships for students at 1890 institutions program | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.525 | Farm and Ranch Stress Assistance Network Competitive Grants | The purpose of the Farm and Ranch Stress Assistance Network | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.527 | New Beginning for Tribal Students | The purpose of the NBTS grant program, Assistance Listing | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.528 | USDA WIC Telehealth Evaluation Collaborative | The purpose of the Telehealth Intervention Strategies for WIC | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.529 | Food Distribution Program on Indian Reservations (FDPIR) | The Food and Nutrition Service (FNS) administers 15 Federal | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.531 | State Agency: Farm to School Program Training and Curricula | The Farm to School Cooperative Agreement solicitation is open to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.532 | School Nutrition Training Grants | School Nutrition Training Grant for Allied Professional | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.533 | SNAP-Ed Toolkit | The Supplemental Nutrition Education (SNAP-Ed) Toolkit: | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.535 | SNAP Fraud Framework Implementation Grant | The purpose of the SNAP Fraud Framework | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.537 | Supplemental Nutrition Assistance Program (SNAP) Employment | These grants provide support to State agencies in developing | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.539 | CNMI Nutrition Assistance | The Nutrition Assistance Program (NAP) in the | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.540 | Participant Research Innovation Laboratory for Enhancing WIC | The objective of this opportunity was to announce the | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.541 | Child Nutrition-Technology Innovation Grant | The purpose of the Child Nutrition Non-Competitive Technology | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.542 | Pandemic EBT Food Benefits | The objective of the of the Pandemic Electronic Benefit | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.545 | Farmersâ€™ Market Supplemental Nutrition Assistance Program | These funds are intended to support the participation of | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.551 | Supplemental Nutrition Assistance Program | SNAP Benefits: improve nutrition of eligible low-income households by | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.553 | School Breakfast Program | To assist States in implementing a nutritious nonprofit | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Agriculture | | 10.555 | National School Lunch Program | To assist States, through cash grants and food donations, in | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.556 | Special Milk Program for Children | To provide subsidies to schools and institutions to encourage the | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.557 | WIC Special Supplemental Nutrition Program for Women, | To provide income-eligible pregnant, breastfeeding and | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.558 | Child and Adult Care Food Program | To assist States, through grants-in-aid and other means, to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.559 | Summer Food Service Program for Children | The United States Department of Agriculture (USDA) | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.560 | State Administrative Expenses for Child Nutrition | To provide each State agency with funds for its administrative expenses | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.561 | State Administrative Matching Grants for the Supplemental Nutrition | SNAP State Administrative Expenses: Provide | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.565 | Commodity Supplemental Food Program | To improve the health of low-income elderly persons at least 60 | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.566 | Nutrition Assistance For Puerto Rico | An alternative to the Special Nutrition Assistance Program | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.567 | Food Distribution Program on Indian Reservations | The Food Distribution Program on Indian Reservations (FDPIR) | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.568 | Emergency Food Assistance Program (Administrative Costs) | To help supplement the diets of low-income persons by making | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.569 | Emergency Food Assistance Program (Food Commodities) | To help supplement the diets of low-income persons by making | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.572 | WIC Farmers' Market Nutrition Program (FMNP) | The purposes of the WIC Farmersâ€™ Market Nutrition | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.574 | Team Nutrition Grants | The goal of the Fiscal Year (FY) 2024 Team Nutrition Training | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.575 | Farm to School Grant Program | The Farm to School program exists in order to assist eligible | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.576 | Senior Farmers Market Nutrition Program | The purposes of the Senior Farmersâ€™ Market Nutrition | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.577 | SNAP Partnership Grant | The purpose of the SNAP Partnership grants is to establish | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.578 | WIC Grants To States (WGS) | To assist WIC State agencies, through grants and cooperative | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.579 | Child Nutrition Discretionary Grants Limited Availability | National School Lunch Program (NSLP) Equipment Assistance | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.580 | Supplemental Nutrition Assistance Program, Process and | The purpose of these grants is to support efforts by State | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.582 | Fresh Fruit and Vegetable Program | To assist States, through cash grants, in providing free fresh | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.585 | FNS Food Safety Grants | The Food and Nutrition Serviceâ€™s Food Safety Branch provides | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.587 | National Food Service Management Institute Administration and | The Institute of Child Nutrition (ICN), formerly known as the National | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.593 | Bill Emerson National Hunger Fellows and Mickey Leland | The Bill Emerson Hunger Fellowship Program is to address | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.594 | Food Distribution Program on Indian Reservations Nutrition | The Food Distribution Program Nutrition Education grant offered | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.600 | Foreign Market Development Cooperator Program | FMD award recipients will implement various market development | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.601 | Market Access Program | MAP award recipients will implement various market development | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.603 | Emerging Markets Program | The primary objective of the Emerging Markets Program is to promote, | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.604 | Technical Assistance for Specialty Crops Program | The TASC program is designed to assist U.S. organizations by | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.605 | Quality Samples Program | The Quality Samples Program is designed to encourage the | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.606 | Food for Progress | In order to use the food resources of the United States more effectively | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.608 | Food for Education | The key objective of the McGovern-Dole Program is to reduce | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.610 | Export Guarantee Program | The U.S. Department of Agriculture's (USDA) Export Credit guarantee | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.612 | USDA Local and Regional Food Aid Procurement Program | Through the Local and Regional Food Aid Procurement (LRP) | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.613 | Faculty Exchange Program | The Faculty Exchange Program is intended to improve the teaching | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.615 | Pima Agriculture Cotton Trust Fund | The Pima Agriculture Cotton Trust Fund was established to reduce | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.616 | Agriculture Wool Apparel Manufacturers Trust Fund | The Agriculture Wool Apparel Manufacturers Trust Fund was | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.617 | PL-480 Market Development and Technical Assistance | Uses available foreign currencies repaid to the United States to provide | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.618 | Regional Agricultural Promotion Program | The Regional Agricultural Promotion Program (RAPP) is | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.619 | International Agricultural Education Fellowship Program | The program provides fellowships to citizens of the United States to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.620 | Scientific Exchanges Program | The Scientific Exchange Program promotes trade, trade policy, trade | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.621 | Assisting Specialty Crop Exports | ASCE addresses barriers unique to specialty crops exports. | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.622 | Food for Opportunity | The objective of FFO is to complement existing food assistance | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.645 | Farm to School State Formula Grant | To provide funding for state operated farm to school programs to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.646 | Summer Electronic Benefit Transfer Program for Children | Summer EBT is a Federally-assisted program through which | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.649 | Pandemic EBT Administrative Costs | To provide Federal financial participation to State agencies and | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.652 | Forestry Research | The Forestry Research program funds a wide range of research | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.664 | Cooperative Forestry Assistance | With respect to nonfederal forest and other rural lands to | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.665 | Schools and Roads - Grants to States | To share receipts from the National Forests and supplemental | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.666 | Schools and Roads - Grants to Counties | To share receipts from the National Grasslands and Land Utilization | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.674 | Wood Utilization Assistance | Provide direct technical assistance to Forest Service, state foresters, | https:// sam.g | https:// www. |
| Department of Agriculture | | 10.675 | Urban and Community Forestry Program | To plan for, establish, manage and protect trees, forests, green | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Agriculture | | 10.676 | Forest Legacy Program | To effectively identify and protect environmentally | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.678 | Forest Stewardship Program | Using existing State, Federal, and private sector forestry experts, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.679 | Collaborative Forest Restoration | The purposes of the grants are: to promote healthy watersheds and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.680 | Forest Health Protection | Protect and manage non-Federal forest and tree resources from | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.681 | Wood Education and Resource Center (WERC) | To provide technical assistance and funds, on a cost-share basis, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.682 | National Forest Foundation | The purposes of the National Forest Foundation are to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.683 | National Fish and Wildlife Foundation | Created by Congress in 1984, National Fish and Wildlife Foundation | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.684 | International Forestry Programs | To extend Forest Service efforts to improve forest policies | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.689 | Community Forest and Open Space Conservation Program | The Community Forest Program (CFP) is a competitive grant | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.690 | Lake Tahoe Erosion Control Grant Program | To make annual payments to the governing bodies of | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.691 | Good Neighbor Authority | To permit the head of any state agency (including the | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.693 | Watershed Restoration and Enhancement Agreement Authority | To enter into domestic cooperative agreements with willing participants | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.694 | Southwest Forest Health and Wildfire Prevention | (1) To enhance the capacity to develop, transfer, apply, monitor, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.697 | State & Private Forestry Hazardous Fuel Reduction Program | Reduce the risk of catastrophic wildfire to communities and the | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.698 | State & Private Forestry Cooperative Fire Assistance | With respect to nonfederal forest and other rural lands to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.699 | Partnership Agreements | To increase participation of non-federal cooperators in | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.700 | National Agricultural Library | To serve as the Nation's Chief Agricultural information resource by | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.701 | Stewardship Agreements | Stewardship End Result Contracting authorizes use of contracts and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.702 | Alaska National Interest Lands Conservation Act (ANILCA) Agreements | Through a multidisciplinary collaborative program, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.703 | Cooperative Fire Protection Agreement | To allow reciprocal agreements with fire organizations (as | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.704 | Law Enforcement Agreements | Cooperative work between the Forest Service with State and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.705 | Cooperative Forest Road Agreements | Allows the Forest Service to work cooperatively with | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.706 | Grey Towers Cooperative Authorities | To promote the recreational and educational resources | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.707 | Research Joint Venture and Cost Reimbursable Agreements | To increase participation by partners in Agricultural rangeland | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.708 | Community Wood Energy and Wood Innovation Program | Provide assistance to supplement the capital costs 1) for installing a | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.711 | Forest Service 638 Authority for Tribes | The Forest Service received authority for demonstration projects | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.712 | Great American Outdoors Act Deferred Maintenance Program | The Great American Outdoors Act (GAOA) establishes a new fund | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.714 | Infrastructure Investment and Job Act Joint Fire Science | The Infrastructure Investment and Jobs Act (IIJA) establishes | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.715 | Infrastructure Investment and Jobs Act Collaborative Forest | The Infrastructure Investment and Jobs Act (IIJA) establishes | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.716 | Infrastructure Investment and Jobs Act Prescribed Fire/Fire | The Infrastructure Investment and Jobs Act (IIJA) establishes | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.717 | Infrastructure Investment and Jobs Act Restoration/ | The Infrastructure Investment and Jobs Act (IIJA) establishes | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.718 | Infrastructure Investment and Jobs Act Capital | The Infrastructure Investment and Jobs Act (IIJA) establishes | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.719 | Infrastructure Investment and Jobs Act Firewood Bank | To provide financial assistance for the operation of firewood | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.720 | Infrastructure Investment and Jobs Act Community Wildfire | With respect to nonfederal lands, to develop community | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.721 | Infrastructure Investment and Jobs Act Temporary Bridge | Provide direct federal support to States and Indian Tribes to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.722 | Forest Service Reverse 911 Grant Program | Provide federal financial assistance for the establishment, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.723 | Community Project Funds - Congressionally | These are specific projects selected by Congress for funding | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.724 | Wildfire Crisis Strategy Landscapes | In 2022, the Forest Service launched the Wildfire Crisis Strategy | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.725 | Infrastructure and Investment Jobs Act Financial Assistance to | Provide financial assistance to facilities that purchase and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.726 | Opal Creek Wilderness Economic Grant Program | To provide funding to the State of Oregon to establish an economic | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.727 | Inflation Reduction Act Urban & Community Forestry Program | To plan for, establish, manage and protect trees, forests, green | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.728 | Inflation Reduction Act Hazardous Fuels Transportation | The focus of this program is to support the hauling of material | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.729 | Inflation Reduction Act - National Forest System | The focus of this program is for project work to be performed | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.730 | Community Project Funds - Congressionally | These are specific projects selected by Congress for funding | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.731 | Inflation Reduction Act Landscape Scale Restoration | To support competitive grant programs in the following areas: 1) | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.732 | Bipartisan Infrastructure Law State, Private & Tribal Agreements | The Infrastructure Investment and Jobs Act (IIJA) establishes | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.733 | Bipartisan Infrastructure Law â€" Removal and Production of | This funding program works with partners to better support long term | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.734 | Inflation Reduction Act - Forest Legacy Program | To effectively identify and protect environmentally | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.735 | Reforestation of Non-Federal Mined Land | Emphasis on expanding existing partnerships and the creation of new | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.736 | Bipartisan Infrastructure Act Nursery Vegetation | The intent for this program is to provide funding for state and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.737 | Forest and Grassland Collaboratives | Provide support for forest or grassland collaboratives in the | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.751 | Rural Energy Savings Program (RESP) | The Rural Energy Savings Program (RESP) provides loans | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Agriculture | | 10.752 | Rural eConnectivity Pilot Program | The ReConnect Program provides loans, grants, and loan/ grant combination | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.754 | Higher Blends Infrastructure Incentive Program | The Higher Blends Infrastructure Incentive Program (HBIIP) is a | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.755 | Rural Innovation Stronger Economy | To help struggling communities by funding job accelerators in low- | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.757 | Powering Affordable Clean Energy (PACE) Program | The Powering Affordable Clean Energy (PACE) | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.758 | New Empowering Rural America (New ERA) Program | RUS will utilize the New ERA funds to assist eligible entities to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.759 | Part 1774 Special Evaluation Assistance for Rural Communities | To make predevelopment planning grants for | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.760 | Water and Waste Disposal Systems for Rural Communities | Provide loan and grant funds for water and waste projects serving | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.761 | Water and Waste Technical Assistance and Training Grants | Annual TAT - To identify and evaluate solutions to water and waste | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.762 | Solid Waste Management Grants | The objectives of the program are to reduce or eliminate pollution of | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.763 | Emergency Community Water Assistance Grants | The objective of the ECWAG program is to assist the residents of | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.766 | Community Facilities Loans and Grants | To provide affordable funding either through loans or grants to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.767 | Intermediary Relending Program | Establish revolving loan funds for the purpose of providing loans to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.768 | Business and Industry Guaranteed Loans | The purpose of the B&I Guaranteed Loan Program is to improve, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.770 | Water and Waste Grants and Loans and Loan Guarantees | This program helps get safe reliable drinking water and waste | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.771 | Rural Cooperative Development Grants | To improve the economic condition of rural areas by assisting | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.777 | Norman E. Borlaug International Agricultural Science and | Fellowships are intended to promote food security and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.782 | Appropriate Technology Transfer for Rural Areas | To provide diverse technical information and educational | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.850 | Rural Electrification Loans and Loan Guarantees | To assure that people in eligible rural areas have access to electric | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.851 | Rural Telecommunications Loans | This program provides loans for the construction, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.854 | Rural Economic Development Loans and Grants | The Rural Economic Development Loan and Grant Programs provide | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.855 | Distance Learning and Telemedicine Loans and Grants | To encourage and improve the use of telemedicine, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.858 | Denali Commission Grants and Loans | This program assists the Denali Commission in lowering the cost of | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.859 | Assistance to High Energy Cost Rural Communities | The purpose of this grant program is to assure access to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.860 | Rural Business Investment Program | To promote economic development and create wealth and job | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.862 | Rural Decentralized Water Systems Grant Program | To make grants to private, nonprofit organizations to finance | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.863 | Community Connect Grant Program | To encourage community-oriented connectivity by | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.864 | Grant Program to Establish a Fund for Financing Water and | This program helps qualified nonprofits create revolving loan | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.865 | Biorefinery Assistance | The program provide loan guarantees for the development, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.867 | Bioenergy Program for Advanced Biofuels | The purpose of this subpart is to support and ensure an | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.868 | Rural Energy for America Program | (1) Provision of grants and loan guarantees to agricultural producers | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.870 | Rural Microentrepreneur Assistance Program | Provide rural microentrepreneurs with the skills necessary to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.871 | Socially-Disadvantaged Groups Grant | The primary objective of the Socially Disadvantaged Groups | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.872 | Healthy Food Financing Initiative | The Healthy Food Financing Initiative (HFFI) is an inter- | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.874 | Delta Health Care Services Grant Program | To provide financial assistance to address the continued unmet | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.886 | Rural Broadband Access Loans and Loan Guarantees | This program furnishes loans and loan guarantees to provide | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.890 | Rural Development Cooperative Agreement Program | USDA Rural Development Innovation Center in | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.902 | Soil and Water Conservation | Provide conservation technical assistance to private landowners, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.903 | Soil Survey | To produce and maintain up to date soil survey information | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.904 | Watershed Protection and Flood Prevention | To provide technical and financial assistance in carrying out works of | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.905 | Plant Materials for Conservation | To assemble, evaluate, and promote the use of new and improved plant | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.907 | Snow Survey and Water Supply Forecasting | To provide reliable, accurate, and timely forecasts of surface | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.912 | Environmental Quality Incentives Program | EQIP promotes agricultural production, forest management, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.913 | Farm and Ranch Lands Protection Program | To provide funding to eligible entities to purchase conservation | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.914 | Wildlife Habitat Incentive Program | To help participants protect, restore, develop or enhance | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.916 | Watershed Rehabilitation Program | To provide technical and financial assistance to rehabilitate dams | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.917 | Agricultural Management Assistance | To provide financial assistance to producers on private lands through | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.920 | Grassland Reserve Program | To assist landowners and operators in restoring and protecting | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.922 | Healthy Forests Reserve Program (HFRP) | The purpose of the Healthy Forests Reserve Program | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.923 | Emergency Watershed Protection Program | The objective of the EWP Program is to assist sponsors, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.924 | Conservation Stewardship Program | Through CSP, NRCS provides financial and technical assistance to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.927 | Emergency Watershed Protection Program - Disaster Relief | The objective of the EWP Program is to assist sponsors, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.928 | Emergency Watershed Protection Program - Floodplain Easements | The Emergency Watershed Protection - Floodplain Easement | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Agriculture | | 10.929 | Water Bank Program | To preserve and improve major wetlands as habitat for migratory | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.931 | Agricultural Conservation Easement Program | To establish an agricultural conservation easement | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.932 | Regional Conservation Partnership Program | To further the conservation, protection, restoration, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.933 | Wetland Mitigation Banking Program | The Wetland Mitigation Banking Program is used to help establish | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.934 | Feral Swine Eradication and Control Pilot Program | The Feral Swine Pilot Program will allow NRCS and APHIS to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.935 | Urban Agriculture and Innovative Production | The objective of the Urban Agriculture and Innovative Production | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.936 | Gulf Coast Ecosystem Restoration Council Comprehensive Plan | The primary objective of this program is to disburse funds to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.937 | Partnerships for Climate-Smart Commodities | The Partnerships for Climate-Smart Commodities aim to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.938 | Conservation Outreach, Education and Technical Assistance | The overall goal of Conservation Outreach is to expand | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.950 | Agricultural Statistics Reports | The objective for NASS is to formulate, develop, and administer | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.951 | Census of Agriculture | The objective for NASS is to formulate, develop, and administer | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.960 | Technical Agricultural Assistance | To identify international agricultural issues and problems and apply the | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.961 | Scientific Cooperation and Research | The projects address specific issues related to agricultural trade and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.962 | Cochran Fellowship Program | Awards will enhance knowledge and skills to assist eligible countries | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.964 | Emergency Relief Program | ERP provides financial assistance to producers for losses to crops, | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.965 | Milk Loss Program | The Milk Loss program will indemnify eligible dairy operations for milk | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.966 | Commodity Container Assistance Program | CCAP provides assistance to eligible owners or designated | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.968 | Increasing Land, Capital, and Market Access Program | USDA launched the Increasing Land, Capital, and Market | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.969 | FSA Conservation Reserve Program Transition Incentive | The objective of this program is to provide education on the CRP- | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.970 | Farm Loan Borrower Relief Program | The Farm Loan Borrower Relief Program (FLBRP) is to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.971 | Urban Agriculture and Urban County Committee Outreach, | Assistance from USDAâ€™s Farm Service Agency (FSA) | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.973 | Emergency Grain Storage Facility Assistance Program | The Emergency Grain Storage Facility Assistance Program | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.974 | DSA COVID Relief Program | The DSA COVID Relief Program was implemented to assist | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.975 | Emergency Relief Program Outreach Education and | The Emergency Relief Program (ERP) is intended to help | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.976 | Rice Production Program | RPP provides assistance to rice producers that planted | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.977 | Organic Dairy Marketing Assistance Program | The Organic Dairy Marketing Assistance Program (ODMAP) was | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.978 | Farm Labor Stabilization and Protection Pilot Grant | USDA is offering a grant program focused on addressing labor | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.979 | Emergency Relief Program 2022 | ERP 2022 provides financial assistance to producers for losses to | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.980 | Emergency Livestock Relief Program 2022 | ELRP 2022 provides direct financial assistance to livestock | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.981 | Commodity Storage Assistance Program | The Commodity Storage Assistance Program (CSAP) will | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.982 | Testing, Mitigation, and Relief for Agricultural Contamination by Per- | Under the authority of the Fiscal Year 2023 Consolidated | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.983 | Outreach Education and Technical Assistance for Disaster | These cooperative agreements require recipients to work with | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.984 | Discrimination Financial Assistance Program | The U.S. Department of Agriculture (USDA) is authorized by Section | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.996 | Rural Development Policy Public Service and Leadership | Fellowships are intended to improve the coordination and | https:/ / sam.g | https:/ / www. |
| Department of Agriculture | | 10.997 | U.S. Codex Office Support for International Activities | The goal of this listing is to support agreements with organizations, | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.008 | NOAA Mission-Related Education Awards | The objectives of the overall program are to facilitate educational | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.011 | Ocean Exploration | To explore the Earthâ€™s largely unknown oceans in all | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.012 | Integrated Ocean Observing System (IOOS) | To support projects aimed at the development and | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.013 | Education Quality Award Ambassadorship | Support Malcolm Baldrige National Quality Award Program | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.015 | Broad Agency Announcement | This BAA is a mechanism to encourage research, | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.016 | Statistical, Research, and Methodology Assistance | To make awards to, or conclude cooperative agreements with | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.017 | Ocean Acidification Program (OAP) | The OAP plays an integral role in maintaining long-term | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.021 | NOAA Small Business Innovation Research (SBIR) Program | The Small Business Innovation Research (SBIR) seeks to | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.022 | Bipartisan Budget Act of 2018 | Identifying and documenting incremental risks and | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.023 | Science, Technology, Engineering, and Mathematics (STEM) | The U.S Economic Development Administrationâ€™s | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.024 | BUILD TO SCALE | Entrepreneurs, especially technology entrepreneurs, flourish | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.028 | Connecting Minority Communities Pilot Program | The Connecting Minority Communities Pilot Program provides | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.029 | Tribal Broadband Connectivity Program | This program provides grants to eligible tribal or Native entities in the | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.031 | Broadband Infrastructure Program | The Broadband Infrastructure Program provides federal grants | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.032 | State Digital Equity Planning and Capacity Grant | The purpose of the State Digital Equity Planning and Capacity | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.033 | Middle Mile (Broadband) Grant Program | The Middle Mile (Broadband) Grant Program provides | https:/ / sam.g | https:/ / www. |
| Department of Commerce | | 11.034 | 2023 MBDA Capital Readiness Program | The Minority Business Development Agencyâ€™s (MBDA) | https:/ / sam.g | https:/ / www. |

| Department of Commerce | 11.020 | | | https://www. |
| --- | --- | --- | --- | --- |
| Department of Commerce | 11.026 | Digital Equity Competitive Grant Program | | https://www. |
| Department of Commerce | 11.027 | | | https://www. |
| Department of Commerce | 11.028 | | | https://www. |
| Department of Commerce | 11.029 | Regional Technology and Innovation Hubs | | https://www. |
| Department of Commerce | 11.040 | | | https://www. |
| Department of Commerce | 11.041 | | | https://www. |
| Department of Commerce | 11.042 | | | https://www. |
| Department of Commerce | 11.043 | | | https://www. |
| Department of Commerce | 11.112 | | | https://www. |
| Department of Commerce | 11.300 | | | https://www. |
| Department of Commerce | 11.302 | | | https://www. |
| Department of Commerce | 11.303 | | | https://www. |
| Department of Commerce | 11.307 | Economic Adjustment Assistance | | https://www. |
| Department of Commerce | 11.312 | Research and Evaluation Program | | https://www. |
| Department of Commerce | 11.313 | Trade Adjustment Assistance for Firms | | https://www. |
| Department of Commerce | 11.400 | | | https://www. |
| Department of Commerce | 11.405 | | | https://www. |
| Department of Commerce | 11.407 | | | https://www. |
| Department of Commerce | 11.408 | | | https://www. |
| Department of Commerce | 11.413 | Fishery Products Inspection and Certification | | https://www. |
| Department of Commerce | 11.415 | Fisheries Finance Program | | https://www. |
| Department of Commerce | 11.417 | Sea Grant Support | | https://www. |
| Department of Commerce | 11.419 | Coastal Zone Management Administration Awards | | https://www. |
| Department of Commerce | 11.420 | Coastal Zone Management Estuarine Research Reserves | | https://www. |
| Department of Commerce | 11.426 | | | https://www. |
| Department of Commerce | 11.427 | | | https://www. |
| Department of Commerce | 11.429 | Marine Sanctuary Program | | https://www. |
| Department of Commerce | 11.431 | Climate and Atmospheric Research | | https://www. |
| Department of Commerce | 11.432 | | | https://www. |
| Department of Commerce | 11.433 | | | https://www. |
| Department of Commerce | 11.434 | Cooperative Fishery Statistics | | https://www. |
| Department of Commerce | 11.435 | Southeast Area Monitoring and Assessment Program | | https://www. |
| Department of Commerce | 11.436 | Columbia River Fisheries Development Program | | https://www. |
| Department of Commerce | 11.437 | Pacific Fisheries Data Program | | https://www. |
| Department of Commerce | 11.438 | Pacific Coast Salmon Recovery Pacific Salmon Treaty Program | | https://www. |
| Department of Commerce | 11.439 | Marine Mammal Data Program | | https://www. |
| Department of Commerce | 11.440 | | | https://www. |
| Department of Commerce | 11.441 | Regional Fishery Management Councils | | https://www. |
| Department of Commerce | 11.451 | Gulf Coast Ecosystem Restoration Science, Observation, | | https://www. |
| Department of Commerce | 11.452 | Unallied Industry Projects | | https://www. |
| Department of Commerce | 11.454 | Unallied Management Projects | | https://www. |
| Department of Commerce | 11.455 | Cooperative Science and Education Program | | https://www. |
| Department of Commerce | 11.457 | Chesapeake Bay Studies | | https://www. |
| Department of Commerce | 11.459 | Weather and Air Quality Research | | https://www. |
| Department of Commerce | 11.460 | Special Oceanic and Atmospheric Projects | | https://www. |
| Department of Commerce | 11.463 | Habitat Conservation | | https://www. |
| Department of Commerce | 11.467 | Meteorologic and Hydrologic Modernization | | https://www. |
| Department of Commerce | 11.468 | Applied Meteorological Research | | https://www. |
| Department of Commerce | 11.469 | Congressionally Identified Awards and Projects | | https://www. |
| Department of Commerce | 11.472 | Unallied Science Program | | https://www. |
| Department of Commerce | 11.473 | Office for Coastal Management | | https://www. |

EPA_00052897

| Department of Commerce | 11.474 | | |
| Department of Commerce | 11.477 | | |
| Department of Commerce | 11.478 | | |
| Department of Commerce | 11.481 | | |
| Department of Commerce | 11.482 | | |
| Department of Commerce | 11.483 | | |
| Department of Commerce | 11.550 | | |
| Department of Commerce | 11.591 | | |
| Department of Commerce | 11.593 | | |
| Department of Commerce | 11.604 | | |
| Department of Commerce | 11.605 | | |
| Department of Commerce | 11.608 | | |
| Department of Commerce | 11.609 | | |
| Department of Commerce | 11.611 | | |
| Department of Commerce | 11.617 | | |
| Department of Commerce | 11.618 | | |
| Department of Commerce | 11.620 | | |
| Department of Commerce | 11.802 | | |
| Department of Commerce | 11.804 | | |
| Department of Commerce | 11.xxx | | |
| Department of Commerce | 11.988 | | |
| Department of Defense | 12.002 | | |
| Department of Defense | 12.003 | | |
| Department of Defense | 12.004 | | |
| Department of Defense | 12.005 | | |
| Department of Defense | 12.006 | | |
| Department of Defense | 12.007 | | |
| Department of Defense | 12.008 | | |
| Department of Defense | 12.010 | | |
| Department of Defense | 12.012 | | |
| Department of Defense | 12.013 | | |
| Department of Defense | 12.014 | | |
| Department of Defense | 12.015 | | |
| Department of Defense | 12.016 | | |
| Department of Defense | 12.017 | | |
| Department of Defense | 12.019 | | |
| Department of Defense | 12.020 | | |
| Department of Defense | 12.021 | | |
| Department of Defense | 12.022 | | |
| Department of Defense | 12.024 | | |
| Department of Defense | 12.025 | | |
| Department of Defense | 12.026 | | |
| Department of Defense | 12.027 | | |
| Department of Defense | 12.029 | | |
| Department of Defense | 12.113 | | |
| Department of Defense | 12.114 | | |
| Department of Defense | 12.116 | | |
| Department of Defense | 12.219 | | |
| Department of Defense | 12.225 | | |
| Department of Defense | 12.300 | | |
| Department of Defense | 12.330 | | |
| Department of Defense | 12.351 | | |
| Department of Defense | 12.355 | | |

11

EPA_00052898

  
| Department | Number | Title | Description | URL |
|---|---|---|---|---|
| Department of Defense | 12.340 | | | |
| Department of Defense | 12.350 | | | |
| Department of Defense | 12.351 | | | |
| Department of Defense | 12.355 | | | |
| Department of Defense | 12.357 | | | |
| Department of Defense | 12.360 | | | |
| Department of Defense | 12.366 | | | |
| Department of Defense | 12.400 | | | |
| Department of Defense | 12.401 | | | |
| Department of Defense | 12.404 | | | |
| Department of Defense | 12.422 | | | |
| Department of Defense | 12.431 | | | |
| Department of Defense | 12.440 | | | |
| Department of Defense | 12.460 | | | |
| Department of Defense | 12.501 | | | |
| Department of Defense | 12.550 | | | |
| Department of Defense | 12.551 | | | |
| Department of Defense | 12.552 | | | |
| Department of Defense | 12.554 | | | |
| Department of Defense | 12.556 | | | |
| Department of Defense | 12.558 | | | |
| Department of Defense | 12.560 | | | |
| Department of Defense | 12.579 | | | |
| Department of Defense | 12.586 | | | |
| Department of Defense | 12.592 | | | |
| Department of Defense | 12.600 | | | |
| Department of Defense | 12.604 | | | |
| Department of Defense | 12.607 | | | |
| Department of Defense | 12.610 | | | |
| Department of Defense | 12.611 | | | |
| Department of Defense | 12.614 | | | |
| Department of Defense | 12.615 | | | |
| Department of Defense | 12.617 | | | |
| Department of Defense | 12.616 | | | |
| Department of Defense | 12.620 | | | |
| Department of Defense | 12.630 | | | |
| Department of Defense | 12.631 | | | |
| Department of Defense | 12.901 | | | |
| Department of Defense | 12.902 | | | |
| Department of Defense | 12.740 | | | |
| Department of Defense | 12.750 | | | |
| Department of Defense | 12.777 | | | |
| Department of Defense | 12.800 | | | |
| Department of Defense | 12.801 | | | |
| Department of Defense | 12.810 | | | |
| Department of Defense | 12.840 | | | |
| Department of Defense | 12.900 | | | |
| Department of Defense | 12.901 | | | |
| Department of Defense | 12.902 | | | |
| Department of Defense | 12.903 | | | |
| Department of Defense | 12.905 | | | |
| Department of Defense | 12.910 | | | |
| Department of Defense | 12.907 | | | |
| Department of Education | 84.002 | | | |

12

EPA_00052899

| Department of Education | 84-004 | Civil Rights Training | | | |
| Department of Education | 84-007 | | | | |
| Department of Education | 84-010 | | | | |
| Department of Education | 84-011 | | | | |
| Department of Education | 84-013 | | | | |
| Department of Education | 84-015 | | | | |
| Department of Education | 84-016 | | | | |
| Department of Education | 84-017 | | | | |
| Department of Education | 84-018 | | | | |
| Department of Education | 84-019 | | | | |
| Department of Education | 84-021 | | | | |
| Department of Education | 84-022 | | | | |
| Department of Education | 84-027 | | | | |
| Department of Education | 84-031 | | | | |
| Department of Education | 84-033 | | | | |
| Department of Education | 84-040 | | | | |
| Department of Education | 84-041 | | | | |
| Department of Education | 84-042 | | | | |
| Department of Education | 84-044 | | | | |
| Department of Education | 84-047 | | | | |
| Department of Education | 84-048 | | | | |
| Department of Education | 84-051 | | | | |
| Department of Education | 84-060 | | | | |
| Department of Education | 84-063 | | | | |
| Department of Education | 84-066 | | | | |
| Department of Education | 84-101 | | | | |
| Department of Education | 84-103 | | | | |
| Department of Education | 84-116 | | | | |
| Department of Education | 84-120 | | | | |
| Department of Education | 84-126 | | | | |
| Department of Education | 84-129 | | | | |
| Department of Education | 84-141 | | | | |
| Department of Education | 84-144 | | | | |
| Department of Education | 84-145 | | | | |
| Department of Education | 84-149 | | | | |
| Department of Education | 84-153 | | | | |
| Department of Education | 84-160 | | | | |
| Department of Education | 84-161 | | | | |
| Department of Education | 84-165 | | | | |
| Department of Education | 84-173 | | | | |
| Department of Education | 84-177 | | | | |
| Department of Education | 84-181 | | | | |
| Department of Education | 84-184 | | | | |
| Department of Education | 84-187 | | | | |
| Department of Education | 84-191 | | | | |
| Department of Education | 84-196 | | | | |
| Department of Education | 84-200 | | | | |
| Department of Education | 84-209 | | | | |
| Department of Education | 84-215 | | | | |
| Department of Education | 84-217 | | | | |
| Department of Education | 84-220 | | | | |
| Department of Education | 84-224 | | | | |

13

EPA_00052900

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Education | | 84.235 | Rehabilitation Services Demonstration and Training Programs | To provide financial assistance to projects and demonstrations for | https:// sam.g | https:// www. |
| Department of Education | | 84.240 | Program of Protection and Advocacy of Individual Rights | To provide grants for States, and to the eligible system serving | https:// sam.g | https:// www. |
| Department of Education | | 84.245 | Tribally Controlled Postsecondary Career and Technical | To make grants to eligible tribally controlled | https:// sam.g | https:// www. |
| Department of Education | | 84.246 | Rehabilitation Short-Term Training | To support special seminars, institutes, workshops, and other | https:// sam.g | https:// www. |
| Department of Education | | 84.250 | American Indian Vocational Rehabilitation Services | To make grants to the governing bodies of Indian tribes (and | https:// sam.g | https:// www. |
| Department of Education | | 84.259 | Native Hawaiian Career and Technical Education | To make grants to community-based organizations primarily | https:// sam.g | https:// www. |
| Department of Education | | 84.263 | Innovative Rehabilitation Training | This program is designed to: (a) Develop new types of | https:// sam.g | https:// www. |
| Department of Education | | 84.264 | Rehabilitation Training Technical Assistance Centers | To increase the number and quality of employment outcomes | https:// sam.g | https:// www. |
| Department of Education | | 84.268 | Federal Direct Student Loans | To provide loan capital directly from the Federal government to | https:// sam.g | https:// www. |
| Department of Education | | 84.274 | American Overseas Research Centers | To enable American Overseas Research Centers, that are | https:// sam.g | https:// www. |
| Department of Education | | 84.282 | Charter Schools | The program supports startup of new charter schools and the | https:// sam.g | https:// www. |
| Department of Education | | 84.283 | Comprehensive Centers | This program supports no fewer than 20 comprehensive centers | https:// sam.g | https:// www. |
| Department of Education | | 84.287 | Twenty-First Century Community Learning Centers | To provide opportunities for communities to establish or expand | https:// sam.g | https:// www. |
| Department of Education | | 84.295 | Ready-To-Learn Television | To facilitate student academic achievement by developing | https:// sam.g | https:// www. |
| Department of Education | | 84.299 | Indian Education – Special Programs for Indian Children | Funds support two grant programs, (1) Demonstration Grants | https:// sam.g | https:// www. |
| Department of Education | | 84.305 | Education Research, Development and Dissemination | To support research activities that improve the quality of education | https:// sam.g | https:// www. |
| Department of Education | | 84.310 | Statewide Family Engagement Centers | To provide financial support to statewide organizations that | https:// sam.g | https:// www. |
| Department of Education | | 84.315 | Traditionally Underserved Populations | To make awards to minority entities and Indian tribes to carry out | https:// sam.g | https:// www. |
| Department of Education | | 84.323 | Special Education - State Personnel Development | To assist State educational agencies in reforming and | https:// sam.g | https:// www. |
| Department of Education | | 84.324 | Research in Special Education | To support scientifically rigorous research contributing to the | https:// sam.g | https:// www. |
| Department of Education | | 84.325 | Special Education - Personnel Development to Improve Services | The purposes of this program are to (1) help address State-identified | https:// sam.g | https:// www. |
| Department of Education | | 84.326 | Special Education Technical Assistance and Dissemination to | The purpose of the Technical Assistance and Dissemination to | https:// sam.g | https:// www. |
| Department of Education | | 84.327 | Special Education Educational Technology Media, and Materials for | The purposes of the Educational Technology, Media, and Materials for | https:// sam.g | https:// www. |
| Department of Education | | 84.328 | Special Education Parent Information Centers | The purpose of the program is to ensure that parents of children | https:// sam.g | https:// www. |
| Department of Education | | 84.329 | Special Education Studies and Evaluations | To assess progress in implementing the individuals with | https:// sam.g | https:// www. |
| Department of Education | | 84.334 | Gaining Early Awareness and Readiness for | Provides 6-or 7-year grants to States and Partnerships to provide | https:// sam.g | https:// www. |
| Department of Education | | 84.335 | Child Care Access Means Parents in School | To support the participation of low-income parents in | https:// sam.g | https:// www. |
| Department of Education | | 84.336 | Teacher Quality Partnership Grants | To improve student achievement; improve the quality of new and | https:// sam.g | https:// www. |
| Department of Education | | 84.351 | Arts in Education | The Arts in Education program promotes arts education for students, | https:// sam.g | https:// www. |
| Department of Education | | 84.354 | Credit Enhancement for Charter School Facilities | To provide grants to eligible entities to leverage funds through | https:// sam.g | https:// www. |
| Department of Education | | 84.356 | Alaska Native Educational Programs | To support projects that recognize and address the unique educational | https:// sam.g | https:// www. |
| Department of Education | | 84.358 | Rural Education | To provide financial assistance to rural districts to carry out | https:// sam.g | https:// www. |
| Department of Education | | 84.362 | Native Hawaiian Education | To develop innovative educational programs to assist Native | https:// sam.g | https:// www. |
| Department of Education | | 84.365 | English Language Acquisition State Grants | To help ensure that English learners (ELs), including immigrant | https:// sam.g | https:// www. |
| Department of Education | | 84.367 | Supporting Effective Instruction State Grants (formerly Improving | To provide grants to State Educational Agencies (SEAs), and, | https:// sam.g | https:// www. |
| Department of Education | | 84.368 | Competitive Grants for State Assessments | The purpose of the program is to support efforts to: (1) improve | https:// sam.g | https:// www. |
| Department of Education | | 84.369 | Grants for State Assessments and Related Activities | The purpose of this program is: to pay the costs of developing the | https:// sam.g | https:// www. |
| Department of Education | | 84.370 | DC Opportunity Scholarship Program | To provide low-income parents residing in the District of Columbia with | https:// sam.g | https:// www. |
| Department of Education | | 84.371 | Comprehensive Literacy Development | The objective of the Comprehensive Literacy Development | https:// sam.g | https:// www. |
| Department of Education | | 84.372 | Statewide Longitudinal Data Systems | These grants are intended to enable State educational | https:// sam.g | https:// www. |
| Department of Education | | 84.373 | Special Education Technical Assistance on State Data Collection | To provide technical assistance, where needed, to improve the | https:// sam.g | https:// www. |
| Department of Education | | 84.374 | Teacher and School Leader Incentive Grants (formerly the Teacher | To help eligible entities develop, implement, improve, or expand | https:// sam.g | https:// www. |
| Department of Education | | 84.379 | Teacher Education Assistance for College and Higher Education | To provide annual grants of up to $4,000 to eligible | https:// sam.g | https:// www. |
| Department of Education | | 84.380 | Special Education - Special Olympics Education Programs | This program promotes the expansion of Special Olympics and | https:// sam.g | https:// www. |
| Department of Education | | 84.382 | Strengthening Minority-Serving Institutions | To strengthen Predominantly Black Institutions (PBI); Asian | https:// sam.g | https:// www. |
| Department of Education | | 84.403 | Consolidated Grant to the Outlying Areas | To make an annual consolidated grant to assist an Insular Area in | https:// sam.g | https:// www. |
| Department of Education | | 84.407 | Transition Programs for Students with Intellectual Disabilities | Funding under this program supports competitive grants to | https:// sam.g | https:// www. |
| Department of Education | | 84.408 | Postsecondary Education Scholarships for Veteran's | To provide eligible veteran's dependent undergraduate | https:// sam.g | https:// www. |
| Department of Education | | 84.411 | Education Innovation and Research (formerly Investing in Innovation | To support the creation, development, implementation, | https:// sam.g | https:// www. |
| Department of Education | | 84.415 | Indian Education National Activities (State Tribal Education | The objectives of the State Tribal Education Partnership (STEP) | https:// sam.g | https:// www. |
| Department of Education | | 84.417 | Directed Grants and Awards | Objectives of the programs vary based on the directed grant | https:// sam.g | https:// www. |
| Department of Education | | 84.421 | Disability Innovation Fund (DIF) | To support innovative activities aimed at improving the outcomes | https:// sam.g | https:// www. |

| Department of Education | 94-422 | America's Active and Civic Education | The program supports two kinds of grants: | https://... |
| Department of Education | 94-423 | Supporting Effective Educator Development (SEED) Program | The purpose of the SEED program is to | https://... |
| Department of Education | 94-424 | Student Support and Academic Enrichment Program | To improve students' academic achievement by | https://... |
| Department of Education | 94-425 | Education Stabilization Fund | To prevent, prepare for, and respond to | https://... |
| Department of Education | 94-426 | Pandemic Emergency Assistance to Nonpublic Schools | To provide services or assistance to nonpublic | https://... |
| Department of Education | 94-428 | Augustus F. Hawkins Centers of Excellence/Teacher Quality | The program focuses on expanding educational | https://... |
| Department of Education | 94-429 | Education Innovation and Research | To create, develop, implement, and evaluate | https://... |
| Department of Energy | 81-005 | Environmental Monitoring, Assessment and Research | Provides technical and financial assistance | https://... |
| Department of Energy | 81-006 | Conservation Research and Development | The purpose of the program is to conduct | https://... |
| Department of Energy | 81-049 | Office of Science Financial Assistance Program | The purpose of the program is to foster and | https://... |
| Department of Energy | 81-041 | State Energy Program | The purpose of this program is to increase | https://... |
| Department of Energy | 81-042 | Weatherization Assistance for Low-Income Persons | To improve home energy efficiency for low-income | https://... |
| Department of Energy | 81-049 | Office of Science Financial Assistance Program | DOE, the National Nuclear Security | https://... |
| Department of Energy | 81-057 | University Coal Research | To educate and train the next generation of | https://... |
| Department of Energy | 81-065 | Nuclear Energy Research, Development | The nuclear energy research and development | https://... |
| Department of Energy | 81-086 | Conservation Research, Development and Demonstration | The goal of the program is to conduct | https://... |
| Department of Energy | 81-087 | Renewable Energy Research and Development | The goal of the program is to conduct | https://... |
| Department of Energy | 81-089 | Fossil Energy Research and Development | The primary mission of the Office of Fossil | https://... |
| Department of Energy | 81-092 | Remedial Action and Waste Management | An objective of the DOE-wide Office of | https://... |
| Department of Energy | 81-102 | Stewart Green Resource and Long-Term Monitoring of Environmental | An objective for the DOE-wide Office of | https://... |
| Department of Energy | 81-104 | Environmental Remediation and Waste Processing and | The Environmental Management Research | https://... |
| Department of Energy | 81-105 | Transport of Transuranic Wastes to the Waste Isolation Pilot | To assist cooperation among the Tribal and | https://... |
| Department of Energy | 81-106 | Epidemiology and Other Health Studies Financial Assistance | To provide financial support for research, | https://... |
| Department of Energy | 81-112 | Stewardship Science Grant Program | To develop and maintain scientific capability | https://... |
| Department of Energy | 81-113 | Defense Nuclear Nonproliferation | To conduct basic and applied research and | https://... |
| Department of Energy | 81-117 | Energy Efficiency and Renewable Energy Information | The Department of Energy (DOE) seeks to | https://... |
| Department of Energy | 81-119 | State Energy Program Special Projects | To allow States to submit proposals to | https://... |
| Department of Energy | 81-121 | Nuclear Energy Research, Development and Demonstration | The Department of Energy (DOE) provides | https://... |
| Department of Energy | 81-122 | Electricity Research, Development and Analysis | The Office of Electricity conducts research | https://... |
| Department of Energy | 81-123 | National Nuclear Security Administration (NNSA) Minority Serving | The Minority Serving Institutions Program | https://... |
| Department of Energy | 81-124 | Predictive Science Academic Alliance Program | To focus on development and demonstration of | https://... |
| Department of Energy | 81-126 | Federal Loan Guarantees for Innovative Energy | For Title XVII Loan Guarantees program | https://... |
| Department of Energy | 81-128 | Energy Efficiency and Conservation Block Grant Program | The program provides federal financial | https://... |
| Department of Energy | 81-135 | Advanced Research Projects Agency - Energy | To support the Advanced Research Projects | https://... |
| Department of Energy | 81-136 | Long-Term Surveillance and Maintenance | The objectives of the Office of Legacy | https://... |
| Department of Energy | 81-137 | Minority Economic Impact | The program objective is to enhance the | https://... |
| Department of Energy | 81-138 | State Heating Oil and Propane Program | State Heating Oil and Propane Program | https://... |
| Department of Energy | 81-140 | Los Alamos National Laboratory - PW Protection | The general objective of this program is | https://... |
| Department of Energy | 81-213 | Global Nuclear Security | The objective of the Global Nuclear Security | https://... |
| Department of Energy | 81-214 | Environmental Monitoring/Cleanup, Cultural and Resource Mgmt | Provides technical and financial assistance | https://... |
| Department of Energy | 81-250 | Clean Energy Policy and Systems Analysis | The objective is to develop research | https://... |
| Department of Energy | 81-251 | National Laboratories Jobs Apprenticeship for a sciences | The ACCESS Program is a job-centered | https://... |
| Department of Energy | 81-252 | Legally-binding Academic Programs, Workforce Development | Academic Programs, Workforce Development | https://... |
| Department of Energy | 81-253 | Infrastructure and Energy Supply Chain Demonstrations and | Strengthen and secure America's manufacturing | https://... |
| Department of Energy | 81-254 | Grid Infrastructure Deployment and Resilience | The Grid Deployment Office (GDO) works to | https://... |
| Department of Energy | 81-255 | Clean Energy Demonstrations | The mission of the Office of Clean Energy | https://... |
| Department of Energy | 81-256 | Domestic Manufacturing Conversion Grants | The objective of the Domestic Manufacturing | https://... |
| Department of Energy | 81-269 | County of Inyo, Inc. County Interest Fee | The objective of the County of Inyo, Inc. | https://... |
| Department of Energy | 81-279 | Law Enforcement Support in Former Plant | The objective is to provide associated cost | https://... |

EPA_00052902

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Energy | | 81.300 | Grid Deployment Office - Other Direct Funding Mechanisms/Identified | The Grid Deployment Office (GDO) works to catalyze the | https:/ / sam.g | https:/ / www. |
| Department of Energy | | 81.302 | Inertial Confinement Fusion Program University Assistance | The goal of the Inertial Confinement Fusion (ICF) program is to | https:/ / sam.g | https:/ / www. |
| Department of Energy | | 81.505 | Nonproliferation and Arms Control | Nonproliferation and Arms Control (NPAC): NNSAâ€™s Office of | https:/ / sam.g | https:/ / www. |
| Department of Energy | | 81.884 | Nuclear Counterterrorism and Incident Response | To assist nonprofit, non-government, professional | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.007 | Public Awareness Campaigns on Embryo Adoption | To increase public awareness of embryo adoption and donation | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.008 | Medical Reserve Corps Small Grant Program | To support the development of Medical Reserve Corps (MRC) | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.011 | National Organizations for State and Local Officials | The purpose of the HRSA National Organizations of State | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.019 | Technical Assistance and Provision for Foreign Hospitals and | To provide support for a quality of care improvement project | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.041 | Special Programs for the Aging, Title VII, Chapter 3, Programs for | To support activities to develop, strengthen, and carry out programs | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.042 | Special Programs for the Aging, Title VII, Chapter 2, Long Term | The principal role of this Ombudsman Program is to investigate and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.043 | Special Programs for the Aging, Title III, Part D, Disease Prevention | To develop or strengthen preventive health service and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.044 | Special Programs for the Aging, Title III, Part B, Grants for Supportive | To encourage State Agencies on Aging and Area Agencies on Aging | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.045 | Special Programs for the Aging, Title III, Part C, Nutrition Services | To provide grants to States and U.S. Territories to support | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.047 | Special Programs for the Aging, Title VI, Part A, Grants to Indian | To promote the delivery of supportive services, including nutrition | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.048 | Special Programs for the Aging, Title IV, and Title II, Discretionary | To support the development and testing of innovative | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.051 | Alzheimer's Disease Demonstration Grants to States | To expand the availability of diagnostic and support services for | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.052 | National Family Caregiver Support, Title III, Part E | To assist States, Territories in providing multifaceted systems of | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.053 | Nutrition Services Incentive Program | To reward effective performance by States and Tribes in the | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.054 | National Family Caregiver Support, Title VI, Part C, Grants To | To assist Indian Tribal and Native Hawaiian Organizations in | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.059 | Training in General, Pediatric, and Public Health Dentistry | The purpose of the Training in General, Pediatric, and Public | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.060 | Sexual Risk Avoidance Education | The purpose of this program is to promote sexual risk avoidance | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.061 | Innovations in Applied Public Health Research | To foster the new knowledge necessary to develop, enhance, and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.065 | Laboratory Leadership, Workforce Training and Management | This program will increase the capacity and capability of state | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.066 | State Vital Statistics Improvement Program | To enhance the performance of the National Vital Statistics | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.067 | Global AIDS | The U.S. President's Emergency Plan for AIDS Relief (PEPFAR) | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.068 | Chronic Diseases: Research, Control, and Prevention | To assist State and local health agencies, health related | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.069 | Public Health Emergency Preparedness | Public health emergency preparedness and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.070 | Environmental Public Health and Emergency Response | To bring public health and epidemiologic principles together to | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.071 | Medicare Enrollment Assistance Program | To provide enhanced outreach to eligible Medicare beneficiaries | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.072 | Lifespan Respite Care Program | To expand and enhance respite care services to family caregivers; | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.073 | Birth Defects and Developmental Disabilities - Prevention | To work with State health agencies, universities, and public | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.077 | Family Smoking Prevention and Tobacco Control Act Regulatory | The Family Smoking Prevention and Tobacco Control Act (TCA) | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.078 | Strengthening Emergency Care Delivery in the United | To assist in planning or developing emergency care health information | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.079 | Cooperative Agreements to Promote Adolescent Health | Funding is to improve the health and well-being of our | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.080 | Blood Disorder Program: Prevention, Surveillance, and | To work with State health agencies and other public, private, | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.081 | ASPR Science Preparedness and Response Grants | To conduct preparedness and response research that | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.083 | Prevention of Disease, Disability, and Death through Immunization | The purpose of this program is to strengthen capacity to | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.084 | Prevention of Disease, Disability, and Death by Infectious Diseases | The purpose of this program is to prevent disease, disability and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.085 | Research on Research Integrity | This program supports projects, conferences, and workshops that | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.086 | Healthy Marriage Promotion and Responsible | Under the Family, Relationship, and Marriage Education | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.087 | Enhance Safety of Children Affected by Substance Abuse | To provide, through interagency collaboration, an | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.088 | Advancing System Improvements for Key Issues in Women's | To promote program and systems innovation, policy and performance | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.089 | Emergency System for Advance Registration of Volunteer Health | To establish and maintain a national interoperable network of | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.090 | Guardianship Assistance | The objective of the Guardianship Assistance Program | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.092 | Affordable Care Act (ACA) Personal Responsibility | The purpose of this program is to support projects that educate | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.097 | Strengthening the Nation's Public Health System through a | This project will support the operations and continuous | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.099 | Collaboration With the World Health Organization and its | On September 19, 2011, the Government of the United States of | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.103 | Food and Drug Administration Research | To assist institutions and organizations, to establish, expand, and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.104 | Comprehensive Community Mental Health Services for | To implement community systems of care to provide | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.107 | Area Health Education Centers | The Area Health Education Centers (AHEC) Program | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.110 | Maternal and Child Health Federal Consolidated Programs | The Special Projects of Regional and National Significance Program | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.113 | Environmental Health | To foster understanding of human health effects of exposure to | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Health and Human Services | | 93.116 | Project Grants and Cooperative Agreements for Tuberculosis Control | This program assists State, local health agencies, political subdivisions, and other | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.117 | Preventive Medicine Residency | Grants are intended to promote postgraduate medical education in | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.118 | Acquired Immunodeficiency Syndrome (AIDS) Activity | To develop and implement HIV prevention programs of public information and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.121 | Oral Diseases and Disorders Research | NIDCR extramural research provides research funds to | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.123 | Health Professions Pre-graduate Scholarship Program for Indians | To provide scholarships to American Indians and Alaska Natives for the | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.124 | Nurse Anesthetist Traineeship | The purpose of the Nurse Anesthetist Traineeship (NAT) program is to increase | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.127 | Emergency Medical Services for Children | To support demonstration projects for the expansion and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.129 | Technical and Non-Financial Assistance to Health Centers | State and Regional Primary Care Associations (PCAs) provide training and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.130 | Cooperative Agreements to States/ Territories for the Coordination and | To coordinate the local, State, and Federal resources contributing | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.134 | Grants to Increase Organ Donation | Living Organ Donation Reimbursement Program: The goal of | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.135 | Centers for Research and Demonstration for Health Promotion and Disease Prevention | The funded Prevention Research Centers aims are to: 1. Establish, maintain, and operate | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.136 | Injury Prevention and Control Research and State and Community Based Programs | Through its programs, the Injury Center works with national | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.137 | Community Programs to Improve Minority Health | Support public and private evidence-based interventions and innovative models to | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.138 | Protection and Advocacy for Individuals with Mental Illness | To enable the expansion of the Protection and Advocacy system | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.140 | Intramural Research Training Award | The National Institutes of Health (NIH) IRTA Traineeships/ | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.142 | NIEHS Hazardous Waste Worker Health and Safety Training | To provide cooperative agreements and project grant support for the development and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.143 | NIEHS Superfund Hazardous Substances_Basic Research and | To support innovate research and training through multi-project, | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.145 | HIV-Related Training and Technical Assistance | National Training and Technical Assistance Cooperative | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.150 | Projects for Assistance in Transition from Homelessness (PATH) | To provide financial assistance to States to support services for individuals who are | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.153 | Coordinated Services and Access to Research for Women, | Part D (base): The purpose of this program is to provide family- | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.155 | Rural Health Research Centers | The Rural Health Research Center program supports policy-relevant research | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.157 | Centers of Excellence | The goal of this program is to assist eligible schools in | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.161 | Health Program for Toxic Substances and Disease Registry | To work closely with State, local, and other Federal agencies to | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.162 | National Health Service Corps Loan Repayment | The purpose of the National Health Service Corps (NHSC) Loan Repayment Program | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.164 | Indian Health Service Educational Loan Repayment | To ensure that the Indian Health Service (IHS) has an adequate | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.165 | Grants to States for Loan Repayment | To increase the availability of primary health care clinicians in Health Professional | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.172 | Human Genome Research | NHGRI supports the development of methods, resources and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.173 | Research Related to Deafness and Communication | To investigate solutions to problems directly relevant to individuals | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.178 | Nursing Workforce Diversity | The objective of the NWD program is to increase the diversity of the nursing workforce | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.184 | Disabilities Prevention | (1) Support National Centers on Disability to develop, implement, | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.185 | Immunization Research, Demonstration, Public Information and | To assist states, political subdivisions of states, and other public and private nonprofit entities | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.186 | National Research Service Award in Primary Care Medicine | The purpose of the Ruth L. Kirschstein National Research | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.187 | Undergraduate Scholarship Program for Individuals from | To provide service-conditioned scholarships to | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.191 | Graduate Psychology Education | The purpose of the Graduate Psychology Education Program is | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.193 | Urban Indian Health Services | Grants provide health-related services to Urban Indians including: | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.197 | Childhood Lead Poisoning Prevention Projects, State and | To (1) Develop and/or enhance a surveillance system that monitors all | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.210 | Tribal Self-Governance Program: IHS Compacts/Funding Agreements | To allow Federally recognized Indian Tribes to enter into an | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.211 | Telehealth Programs | The purpose of the Telehealth Network Program (TNGP) is to | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.213 | Research and Training in Complementary and Integrative Health | NCCIH is the lead Federal agency for scientific research on the fundamental | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.217 | Family Planning Services | To establish and operate voluntary family planning services | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.220 | National Institutes of Health Intramural Loan Repayment Program | To recruit and retain health professionals performing research in | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.223 | Development and Coordination of Rural Health Services | The purpose of this program is to serve as a national clearinghouse for information on rural | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.224 | Health Center Program (Community Health Centers, Migrant Health | To improve the health of the Nation's underserved | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.225 | National Research Service Awards Health Services Research Training | To provide predoctoral and postdoctoral training opportunities in health services | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.226 | Research on Healthcare Costs, Quality and Outcomes | To support research and evaluations, demonstration projects, | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.228 | Indian Health Service, Health Management Development Program | To develop and enhance management infrastructure of | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.231 | Epidemiology Program | The purpose of this program is to fund Tribes, Tribal and urban Indian organizations | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.232 | Loan Repayment Program for General Research | This listing is no longer in use. To recruit and retain health | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.233 | National Center on Sleep Disorders Research | The National Center on Sleep Disorders Research (NCSDR) | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.234 | Traumatic Brain Injury State Demonstration Grant Program | To create and strengthen a system of services and supports | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.235 | Title V State Sexual Risk Avoidance Education (Title V State | The purpose of the Title V State SRAE program is to provide messages | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.236 | Grants to States to Support Oral Health Workforce Activities | Grants to States to Support Oral Health Workforce Activities assists states to | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Health and Human Services | | 93.237 | Special Diabetes Program for Indians Diabetes Prevention | To promote improved health care among American Indians/ | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.239 | Policy Research and Evaluation Grants | The goals of this listing are to improve the effectiveness of public | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.240 | State Capacity Building | To fulfill the mandated objectives of the Comprehensive | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.241 | State Rural Hospital Flexibility Program | The Rural Hospital Flexibility Program (Flex) enables state | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.242 | Mental Health Research Grants | The mission of the National Institute of Mental Health (NIMH) is | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.243 | Substance Abuse and Mental Health Services Projects of Regional | SAMHSA was given the authority to address priority substance | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.247 | Advanced Nursing Education Workforce Grant Program | ANEW: The purpose of the Advanced Nursing Education Workforce | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.250 | Geriatric Academic Career Awards Department of Health | The purpose of the GACA program is to support the career | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.251 | Early Hearing Detection and Intervention | The Early Hearing Detection and Intervention (EHDI) | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.253 | Poison Center Support and Enhancement Grant | The objectives are (1) to support Poison Control Centers efforts | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.255 | Children's Hospitals Graduate Medical Education Payment | The purpose of the CHGME Payment Program is to | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.257 | Grants for Education, Prevention, and Early Detection of Radiogenic | The Radiation Exposure Screening and Education Program | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.260 | Family Planning Personnel Training | To provide job specific training for personnel working in Title X | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.262 | Occupational Safety and Health Program | To (1) recognize new hazards; (2) define the magnitude of the | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.264 | Nurse Faculty Loan Program (NFLP) | The Nurse Faculty Loan Program (NFLP) seeks to increase the number | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.266 | Health Systems Strengthening and HIV/ AIDS Prevention, Care | Fund human resources for health, quality improvement and other | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.268 | Immunization Cooperative Agreements | To assist states and communities in establishing and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.269 | Complex Humanitarian Emergency and War-Related Injury Public | To bring public health and epidemiologic principles to the aid of | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.270 | Viral Hepatitis Prevention and Control | Program activities support integrated viral hepatitis surveillance | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.273 | Alcohol Research Programs | To develop a sound fundamental knowledge base which can be | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.276 | Drug-Free Communities Support Program Grants | The purpose of the DFC Support Program is to establish and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.279 | Drug Use and Addiction Research Programs | To support basic, clinical, translational, and implementation | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.280 | National Institutes of Health Extramural Loan Repayment Program | To attract and retain health professionals to research careers by | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.283 | Centers for Disease Control and Prevention Investigations and | To assist State and local health authorities and other health related | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.284 | Injury Prevention Program for American Indians and Alaskan | To improve the quality of the health of American Indians and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.286 | Discovery and Applied Research for Technological | To support hypothesis-, design-, technology-, or device-driven research | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.288 | National Health Service Corps Scholarship Program | The purpose of the NHSC SP is to enter into contracts with | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.291 | Surplus Property Utilization | To convey or lease surplus Federal real properties made | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.297 | Teenage Pregnancy Prevention Program | The purpose of the Teenage Pregnancy Prevention (TPP) | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.300 | National Health Center for Health Workforce Analysis | To provide for the development of information describing | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.301 | Small Rural Hospital Improvement Grant Program | The Small Rural Hospital Improvement Program supports | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.303 | Nurse Corps Scholarship | The Nurse Corps Scholarship Program's objective is to increase | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.304 | Racial and Ethnic Approaches to Community Health | The purpose of this program is to fund National Networks to | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.307 | Minority Health and Health Disparities Research | To support basic, clinical, social, and behavioral research; | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.310 | Trans-NIH Research Support | This listing covers multiple offices in the NIH Office of the | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.313 | NIH Office of Research on Women's Health | ORWH will identify projects on women's health that should be | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.314 | Early Hearing Detection and Intervention Information System | The objective of this program is to assist EHDI programs in | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.315 | Rare Disorders: Research, Surveillance, Health Promotion, and | To (1) Promote public health capacity by conducting research to | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.316 | Public Health Preparedness and Response Science, | The overall goal of this program is to conduct research and related | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.317 | Emerging Infections Programs | The purpose of the Emerging Infections Programs (EIP) is to | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.318 | Protecting and Improving Health Globally: Building and | CDCâ€™s global health efforts are to assist Ministries of | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.319 | Outreach Programs to Reduce the Prevalence of Obesity in High Risk | The purpose of this listing is to assist Land-Grant Institutions | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.321 | Dietary Supplement Research Program | The NIH Office of Dietary Supplements will identify projects that | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.322 | CDC Partnership: Strengthening Public Health Laboratories | The activities under this cooperative agreement are aligned with the | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.323 | Epidemiology and Laboratory Capacity for Infectious Diseases | The purpose of this program is to protect the public health and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.324 | State Health Insurance Assistance Program | To provide information, counseling, and assistance relating to | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.325 | Paralysis Resource Center | The Paralysis Resource Center (PRC) grant is awarded to the | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.326 | Strengthening Public Health through Surveillance, | CDCâ€™s global health efforts are to assist Ministries of | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.327 | Demonstration Grants for Domestic Victims of Human Trafficking | The Office on Trafficking in Persons (OTIP) currently funds | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.332 | Cooperative Agreement to Support Navigators in Federally-facilitated | Each year, the Centers for Medicare & Medicaid Services | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.334 | The Healthy Brain Initiative: Technical Assistance to | The purpose of the listing is to implement public health actions | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | | 93.336 | Behavioral Risk Factor Surveillance System | The purpose of this program is to provide assistance to State and | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Health and Human Services | | 93.341 | Analyses, Research and Studies to Address the Impact of CMSâ€™ | To further CMSâ€™ mission and goals related to providing high | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.342 | Health Professions Student Loans, including Primary Care | To increase educational opportunities by providing long-term, | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.343 | Public Health Service Evaluation Funds | To evaluate programs and services administered by public | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.344 | Research, Monitoring and Outcomes Definitions for Vaccine | Enhance the work of local communities and their partnerships with | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.345 | Leading Edge Acceleration Projects (LEAP) in Health | Through this notice of funding opportunity (NOFO) ONC seeks to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.346 | Enhancing the Logical Observation Identifiers Names and Codes | This single source cooperative agreement to Regenstrief, is being | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.347 | Trusted Exchange Framework and Common Agreement | The purpose of this program is to support efforts to advance the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.348 | Technical Assistance to Increase Tobacco Cessation | To provide technical assistance to state tobacco control | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.349 | Packaging and Spreading Proven Pediatric Weight | The purpose of this program is to increase the availability and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.350 | National Center for Advancing Translational Sciences | NCATS' mission is to turn research observations into health | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.351 | Research Infrastructure Programs | The Office of Research Infrastructure Programs (ORIP) is a program | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.352 | Construction Support | To renovate existing research facilities and build new research | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.353 | 21st Century Cures Act - Beau Biden Cancer Moonshot | To provide support for initiatives funded under the 21st Century Cures | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.354 | Public Health Emergency Response: Cooperative Agreement | The intent of this program is to fund state, local, and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.355 | Public Health Informatics & Technology Workforce | The Office of the National Coordinator for Health Information | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.356 | Head Start Disaster Recovery | Head Start Disaster Recovery provides supplemental funding | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.359 | Nurse Education, Practice Quality and Retention Grants | Mobile Health Training Program (NEPQR-MHTP): The purpose of | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.360 | Biomedical Advanced Research and Development Authority | The purpose of this program is to coordinate the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.361 | Nursing Research | Nurses understand that improving health and well-being means | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.364 | Nursing Student Loans | To increase educational opportunities by providing long-term, | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.365 | Sickle Cell Treatment Demonstration Program | The objectives of this project is to support the development and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.366 | State Actions to Improve Oral Health Outcomes and Partner | To establish oral health leadership and program guidance, oral health | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.367 | Flexible Funding Model - Infrastructure Development and | Advance efforts for a nationally integrated food safety system | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.368 | 21st Century Cures Act - Precision Medicine Initiative | To provide support for initiatives funded under the 21st Century Cures | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.369 | ACL Independent Living State Grants | To provide financial assistance to States for expanding and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.370 | 21st Century Cures Act: Regenerative Medicine Initiative | To provide support for initiatives funded under the 21st Century Cures | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.372 | 21st Century Cures Act - Brain Research through | To provide extramural research support for the Brain Research | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.376 | Title: Multiple Approaches to Support Young Breast Cancer | Goals resulting from providing support to young breast cancer | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.377 | Prevention and Control of Chronic Disease and Associated Risk Factors | The purpose of this five-year program is to reduce the rates of | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.378 | Integrated Care for Kids Model | The purpose of this cooperative agreement funding opportunity is to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.382 | Indian Health Service Community Health Aide Program | The Indian Health Service (IHS) Community Health Aide | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.383 | Public Health Nursing | Public Health Nursing (PHN) patient care coordination activities | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.384 | ADVANCED RESEARCH PROJECTS AGENCY | The purpose of this program is to coordinate the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.386 | Medical Reserve Corps Small Grant Program | To support the development of Medical Reserve Corps (MRC) | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.387 | National and State Tobacco Control Program | The Centers for Disease Control and Prevention (CDC), | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.388 | Biomedical Advanced Research and Development Authority | The purpose of this program is to coordinate the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.391 | Activities to Support State, Tribal, Local and Territorial (STLT) Health | CDC will strengthen the U.S. public health systemâ€™s response | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.393 | Cancer Cause and Prevention Research | To identify cancer risks and risk reduction strategies, to identify | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.394 | Cancer Detection and Diagnosis Research | To improve screening and early detection strategies and to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.395 | Cancer Treatment Research | To develop the means to cure as many cancer patients as possible and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.396 | Cancer Biology Research | To provide fundamental information on the cause and nature of | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.397 | Cancer Centers Support Grants | To provide an organizational focus and stimulus for the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.398 | Cancer Research Manpower | To make available support to nonprofit and for-profit institutions | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.399 | Cancer Control | To reduce cancer risk, incidence, morbidity, and mortality and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.413 | The State Flexibility to Stabilize the Market Grant Program | The State Flexibility to Stabilize the Market Cycle I and II Grant | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.421 | Strengthening Public Health Systems and Services through | The goal is to fund nongovernmental organizations with | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.422 | National Partnerships to promote cancer surveillance standards | The purpose of this program is to enhance the data quality and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.423 | 1332 State Innovation Waivers | Under Section 1332 of the ACA, states can apply for State | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.426 | The National Cardiovascular Health Program | This program supports extensive scientific evidence, links | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.427 | Provision of Technical Assistance and Training Activities to Assure | The purpose of this program is to fund recipients with proven | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.428 | Strengthening Emergency Care Delivery in the United | To assist in planning or developing emergency care health information | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.429 | ASPR Science Preparedness and Response Grants | To conduct preparedness and response research that | https:// sam.g | https:// www. |

EPA_00052906

| | | | | | |
|---|---|---|---|---|---|
| Department of Health and Human Services | 93.431 | Networking2Saveâ€ | The Office on Smoking and Health and Division of Cancer Prevention | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.432 | ACL Centers for Independent Living | To support a Statewide network of centers for independent living | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.433 | ACL National Institute on Disability, Independent Living, and | To support and coordinate research and its utilization in | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.434 | Every Student Succeeds Act/ Preschool Development | Section 9212 of the Every Student Succeeds Act (ESSA), | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.436 | WELL-INTEGRATED SCREENING AND EVALUATION FOR | The purpose of this competitive five-year program is to fund state | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.438 | Emergency System for Advance Registration of Volunteer Health | To establish and maintain a national interoperable network of | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.439 | State Physical Activity and Nutrition (SPAN | This program supports recipients to implement state and local nutrition | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.441 | Indian Self-Determination | To enable Indian tribes to assume the management and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.444 | Tribal Self-Governance Program: Planning and Negotiation Cooperative | To enable Federally recognized Indian tribes to enter into | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.445 | Indian Health Service Sanitation Facilities Construction Program | To provide essential sanitation facilities, such as safe drinking | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.446 | Partner Actions to Improve Oral Health Outcomes | To establish oral health leadership and program guidance, oral health | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.450 | Ebola Healthcare Preparedness and Response for Select | To enable select public health departments serving regions where | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.454 | Hospital Preparedness Program (HPP) Ebola Preparedness and | This program covers two separate, but related projects: Part A | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.455 | National Ebola Training and Education Center (NETEC) | CDC, will increase the competency of health care and public health | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.456 | CDC Undergraduate Public Health Scholars Program (CUPS): A | The purpose of this funding opportunity is to implement a national | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.457 | Planning Grant for Healthcare and Public Health Sector | The first objective of this award is to gain an understanding of the | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.458 | Enhance the Ability of Emergency Medical Services (EMS) to | Enhance state and local level emergency medical services | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.459 | National Bioterrorism Hospital Preparedness Program | To ready hospitals and other healthcare systems, in | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.461 | HRSA COVID-19 Claims Reimbursement for the Uninsured | The COVID-19 Claims Reimbursement to Health Care Providers | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.462 | Strengthening the Technical Advancement & Readiness of Public | This program provides an opportunity to strengthen and expand | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.464 | ACL Assistive Technology | The 2004 amendments to the Assistive Technology Act of 1998 | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.465 | Tobacco Prevention and Control Legal Technical Assistance | The awardee will provide legal technical assistance and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.469 | Assistive Technology Alternative Financing Program | The purpose of the Assistive Technology (AT) Alternative | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.470 | Alzheimerâ€™s Disease Program Initiative (ADPI) | The purpose of the Alzheimerâ€™s Disease Program | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.471 | Title IV-E Kinship Navigator Program | The title IV-E Kinship Navigator program helps states, Indian | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.472 | Title IV-E Prevention Program | The Title IV-E Prevention Program provides funding for | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.478 | Preventing Maternal Deaths: Supporting Maternal Mortality | This funding will support existing Maternal Mortality Review | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.479 | Good Health and Wellness in Indian Country | The purpose of this Assistance Listing (AL) is to reduce rates of | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.488 | National Harm Reduction Technical Assistance and Syringe | The purpose of this program is to strengthen harm | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.489 | Child Care Disaster Relief | Hurricanes Fiona and Ian were powerful storms that impacted | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.493 | Congressional Directives | To implement special Congressionally directed projects or | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.494 | Global Tuberculosis:Developin g,Evaluating,Implement | CDCâ€™s global health priorities include efforts towards ending | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.495 | Community Health Workers for Public Health Response and | To scale up Community Health Worker (CHW) activities across the | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.496 | Family Violence Prevention and Services/Culturally | The objective of this program is to fund a wide range of | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.497 | Family Violence Prevention and Services/ Sexual | This funding will support allowable activities to assist states, territories, | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.498 | Provider Relief Fund and American Rescue Plan (ARP) Rural | The Provider Relief Fund supported eligible health care providers in | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.499 | Low Income Household Water Assistance Program | The objective of the Low Income Household Water Assistance | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.504 | Family to Family Health Information Centers | To develop and support Family-to-Family Health Information Centers | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.516 | Public Health Training Centers Program | The Regional Public Health Training Center program improves the | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.526 | Grants for Capital Development in Health Centers | To award Health Center Capital Development Grants for (1) | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.527 | Grants for New and Expanded Services under the Health Center | To provide for expanded and/or sustained national investment in | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.530 | Teaching Health Center Graduate Medical Education Payment | The objective of the THCGME program is to expand primary care | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.534 | Affordable Care Act Program for Early Detection of Certain | The overall goals of this program are for Early Detection of Certain | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.550 | Transitional Living for Homeless Youth | The Transitional Living Program (TLP) and Maternity Group Home | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.556 | MaryLee Allen Promoting Safe and Stable Families | The objectives of the MaryLee Allen Promoting Safe and | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.557 | Education and Prevention Grants to Reduce Sexual Abuse | The Service Connection for Youth on the Streets, also referred to as the | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.558 | Temporary Assistance for Needy Families | To provide grants to States and the District of Columbia, Territories, | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.560 | Payments to Territories â€" Adults | To provide aid in the form of cash benefits for food, clothing, shelter, | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.563 | Child Support Services | The purpose of this program is to enforce the support obligations | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.564 | Child Support Services Research | This program provides federal funds for experimental, pilot, or | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.566 | Refugee and Entrant Assistance State/ Replacement Designee | The Refugee Cash and Medical Assistance (CMA) Program | https:/ / sam.g | https:/ / www. |
| Department of Health and Human Services | 93.567 | Refugee and Entrant Assistance Voluntary Agency Programs | The Matching Grant Program was created in 1979 as an intensive | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Health and Human Services | | 93.568 | Low-income Home Energy Assistance | The objective of the Low income Home Energy Assistance | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.569 | Community Services Block Grant | The objectives of the Community Services Block Grant (CSBG) are | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.570 | Community Services Block Grant Discretionary Awards | Community Services Block Grant Discretionary Awards | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.575 | Child Care and Development Block Grant | The Child Care and Development Fund (CCDF) is the primary | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.576 | Refugee and Entrant Assistance Discretionary Grants | The objectives of these discretionary programs are: (1) build capacity | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.579 | U.S. Repatriation | The U.S. Repatriation Program was established to provide | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.581 | Improving the Capability of Indian Tribal Governments to | The purpose of the Environmental Regulatory | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.583 | Refugee and Entrant Assistance Wilson/Fish Program | The objective of the Wilson Fish demonstration program | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.586 | State Court Improvement Program | This program provides funding to state and tribal courts to improve | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.587 | Promote the Survival and Continuing Vitality of Native American | The P&M program provides funding for projects designed to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.590 | Community-Based Child Abuse Prevention Grants | The objectives of the Community-Based Child Abuse Prevention | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.591 | Family Violence Prevention and Services/State | The purpose of this program is to provide funding for State | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.592 | Family Violence Prevention and Services/Discretionary | The purpose of this program is to fund a wide range of | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.594 | Tribal Work Grants | The Native Employment Works (NEW) grant enables eligible Indian | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.595 | Welfare Reform Research, Evaluations and National Studies | Welfare Research (WR) funds were authorized as a set-aside of the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.596 | Child Care Mandatory and Matching Funds of the Child Care and | The Mandatory and Matching portion (or Child Care Entitlement | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.597 | Grants to States for Access and Visitation Programs | The purpose of this program is to enable States to create | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.598 | Services to Victims of a Severe Form of Trafficking | Under the Services to Victims of a Severe Form of Trafficking, the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.599 | Chafee Education and Training Vouchers Program (ETV) | To provide resources to states and eligible Indian tribes to make | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.600 | Head Start | Head Start programs promote school readiness by enhancing | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.603 | Adoption and Legal Guardianship Incentive Payments Program | The objective of the Adoption and Legal Guardianship Incentive | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.604 | Assistance for Torture Victims | The Office of Refugee Resettlement (ORR) provides funding to the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.605 | Family Connection Grants | This program provides awards for the purpose of helping children who | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.610 | Innovation in Behavioral Health | The CMS Innovation Center is announcing a new NOFO focusing on | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.612 | Native American Programs | The purpose of the Social and Economic Development Strategies | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.618 | Voting Access for Individuals with Disabilities-Grants for | Section 291 of HAVA provides that funds be made available to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.623 | Basic Center Grant | The purpose of the Basic Center Program is to establish or | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.630 | Developmental Disabilities Basic Support and Advocacy | Developmental Disabilities Basic Support and Advocacy | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.631 | Developmental Disabilities Projects of National Significance | To provide for grants, contracts and cooperative agreements | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.632 | University Centers for Excellence in Developmental | To pay the Federal share of the cost of administration and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.634 | Support for Ombudsman and Beneficiary Counseling | CMS is presenting this Funding Opportunity Announcement (FOA) | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.640 | Basic Health Program (Affordable Care Act) | Section 1331 of the Affordable Care Act gives states the option | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.643 | Children's Justice Grants to States | To encourage states to enact reforms which are designed to improve (1) | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.645 | Stephanie Tubbs Jones Child Welfare Services Program | The purpose of the Stephanie Tubbs Jones Child Welfare Services | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.647 | Social Services Research and Demonstration | The Social Services Research and Demonstration program | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.648 | Child Welfare Research Training or Demonstration | This program supports research and demonstration projects | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.649 | Nutrition and Physical Activity Programs | The purpose of this program is to achieve three goals related to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.652 | Adoption Opportunities | The purpose of this program is to eliminate barriers, including | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.653 | Indian Health Service Domestic Violence Prevention Programs | The objective of the Domestic Violence Prevention (DVP) | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.654 | Indian Health Service Behavioral Health Programs | The Indian Health Service Behavioral Health Programs | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.658 | Foster Care Title IV-E | The Title IV-E Foster Care program helps states, Indian tribes, | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.659 | Adoption Assistance | This program provides Federal Financial Participation (FFP) to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.661 | Extramural Research Restoration Program: Hurricanes Fiona and | As written in the Consolidated Appropriations Act, | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.665 | Emergency Grants to Address Mental and Substance Use | This program is to provide mental and substance use disorder | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.667 | Social Services Block Grant | The objective is to enable each state and territory to furnish social | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.669 | Child Abuse and Neglect State Grants | To assist States in the support and improvement of their | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.670 | Child Abuse and Neglect Discretionary Activities | To improve the national, state, and community activities for the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.671 | Family Violence Prevention and Services/Domestic | The purpose of this program is to assist States and Native | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.674 | John H. Chafee Foster Care Program for Successful Transition to | To assist states and eligible Indian tribes in establishing and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.676 | Unaccompanied Children Program | The Unaccompanied Children Bureau (UCB) provides for the care | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.679 | EHB-Benchmark Plan Modernization Grant for States with a Federally- | EHB-Benchmark Plan Modernization Grant for States with a Federally- | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.680 | Medical Student Education | The MSE Program provides grants to public institutions of | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Health and Human Services | | 93.684 | Engaging State and Local Emergency Management Agencies | The purpose of this program is to prepare the nationâ€™s public | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.686 | Ending the HIV Epidemic: A Plan for America â€" Ryan | In February 2019, the Administration announced a new | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.687 | Maternal Opioid Misuse Model | The Centers for Medicare & Medicaid Services (CMS), | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.691 | Integrating the Healthcare Enterprise FHIR Cooperative | The Office of the National Coordinator for Health Information | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.693 | Nursing Home Staffing Campaign | The Centers for Medicare & Medicaid Services (CMS) is | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.694 | Section 206 Consolidated Appropriations Act, | The Centers for Medicare & Medicaid Services (CMS) is | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.695 | Health Equity Data Access Program | Through the HEDAP, CMS OMH provides grant funding to support | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.696 | Certified Community Behavioral Health Clinic Expansion Grants | The purpose of this program is to help transform community | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.698 | Elder Justice Act â€" Adult Protective Services | To enhance and improve coordinated systems of adult | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.714 | ARRA â€" Emergency Contingency Fund for Temporary Assistance | This funding was to provide economic stimulus to the nation | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.732 | Mental and Behavioral Health Education and Training Grants | The purpose of the behavioral health programs is to develop | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.734 | Empowering Older Adults and Adults with Disabilities through | The cooperative agreements are intended to increase the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.747 | Elder Abuse Prevention Interventions Program | To develop, implement, and evaluate successful or promising | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.761 | Evidence-Based Falls Prevention Programs Financed Solely by | These cooperative agreements are intended to increase the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.762 | A Comprehensive Approach to Good Health and Wellness in | The program supports initiatives and public health capacity to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.763 | Alzheimerâ€™s Disease Initiative: Specialized Supportive | The purpose of the Alzheimerâ€™s Disease Initiative: | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.767 | Children's Health Insurance Program | The objective of the Childrenâ€™s Health Insurance Program | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.770 | Medicare Prescription Drug Coverage | To provide prescription drugs to Medicare beneficiaries through | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.771 | State Grants for the Implementation, Enhancement, and | The Bipartisan Safer Communities Act (BSCA) provided | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.772 | Tribal Public Health Capacity Building and Quality Improvement | This program's ultimate outcomes are 1) decreased morbidity | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.773 | Medicare Hospital Insurance | To provide hospital insurance protection for covered services to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.774 | Medicare Supplementary Medical Insurance | To provide medical insurance protection for covered services to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.775 | State Medicaid Fraud Control Units | To investigate and prosecute Medicaid provider fraud as well | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.777 | State Survey and Certification of Health Care Providers and | To provide financial assistance to any State which is able and willing | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.778 | Medical Assistance Program | To provide financial assistance to States for payments of medical | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.779 | Centers for Medicare and Medicaid Services (CMS) Research, | The Centers for Medicare & Medicaid Services (CMS) | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.787 | Title V Sexual Risk Avoidance Education Program (Discretionary | The purpose of the Title V Competitive SRAE Program is to fund | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.788 | Opioid STR | Addressing the opioid crisis within such States, used for | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.791 | Money Follows the Person Rebalancing Demonstration | The Money Follows the Person (MFP) Rebalancing | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.796 | State Survey Certification of Health Care Providers and | To provide (Medicaid) financial assistance to any State which is able | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.797 | Expanding Access to Womenâ€™s Health Grant | The Expanding Access to Womenâ€™s Health Grant Program will | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.799 | CARA Act â€" Comprehensive Addiction and Recovery | The purpose of this program is to prevent and reduce the abuse | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.800 | Organized Approaches to Increase Colorectal Cancer Screening | The purpose of the program is to increase colorectal cancer (CRC) | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.801 | Ebola Healthcare Preparedness and Response for Select | To enable select public health departments serving regions where | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.809 | National Organizations for Chronic Disease Prevention and Health | The purpose of the funding is to develop effective state chronic | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.810 | Paul Coverdell National Acute Stroke Program National Center for | To improve the quality of acute stroke care and health outcomes for | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.816 | Preventing Heart Attacks and Strokes in High Need Areas | The purpose of program is to support implementation of | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.817 | Hospital Preparedness Program (HPP) Ebola Preparedness and | This program covers two separate, but related projects: Part A | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.822 | Health Careers Opportunity Program (HCOP) | The Health Careers Opportunity Program (HCOP), also known as | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.823 | Public Health Response, Forecasting, and Analytic Capacities | In order to advance U.S. public health response, forecasting, | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.825 | National Ebola Training and Education Center (NETEC) | CDC, will increase the competency of health care and public health | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.826 | Closing the Gap Between Standards Development and | To establish a mechanism for ongoing long-term collaborative | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.829 | Section 223 Demonstration Programs to Improve | Funding to support development of proposals to participate | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.832 | Promoting the Cancer Surveillance Workforce, Education and Data Use | The purpose of this program is to expand the capacity of CDC- | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.833 | Supporting and Maintaining a Surveillance System for | This program will build upon previous work to continue developing, | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.834 | Capacity Building Assistance (CBA) for High-Impact HIV | To reduce morbidity and mortality by preventing cases and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.835 | Planning Grant for Healthcare and Public Health Sector | The first objective of this award is to gain an understanding of the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.837 | Cardiovascular Diseases Research | To foster heart and vascular research in the basic, translational, | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.838 | Lung Diseases Research | The Division of Lung Diseases supports research and research | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.839 | Blood Diseases and Resources Research | To foster research and research training on the pathophysiology, | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.840 | Translation and Implementation Science Research for Heart, | The Center for Translation Research and Implementation | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.843 | ACL Assistive Technology State Grants for Protection | To support protection and advocacy services through the systems | https:// sam.g | https:// www. |

EPA_00052909

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Health and Human Services | | 93.845 | Promoting Population Health through Increased Capacity in | The purpose of this program is to support the building of capacity | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.846 | Arthritis, Musculoskeletal and Skin Diseases | The National Institute of and Musculoskeletal and Skin Diseases | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.847 | Diabetes, Digestive, and Kidney Diseases Extramural Research | (1) To promote extramural basic and clinical biomedical | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.850 | Improving Epilepsy Programs, Services, and Outcomes through | The purpose of this program is to: | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.851 | Tracking Electronic Health Record Adoption and Capturing Related | Significant federal investments to accelerate the adoption | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.853 | Extramural Research Programs in the Neurosciences and | (1) To support extramural research funded by the National | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.855 | Allergy and Infectious Diseases Research | To assist public and private nonprofit institutions and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.858 | National Collaboration to Support Health, Wellness and Academic | The purpose of this announcement is to fund applicants to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.859 | Biomedical Research and Research Training | The National Institute of General Medical Sciences (NIGMS) | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.860 | Emerging Infections Sentinel Networks | In its 1994 monograph, Addressing Emerging Infectious Disease | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.865 | Child Health and Human Development Extramural Research | To conduct and support laboratory research, clinical trials, and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.866 | Aging Research | To encourage biomedical, social, and behavioral research and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.867 | Vision Research | 1) To support eye and vision research projects that address the leading | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.869 | Transforming Maternal Health (TMaH) Model | The Transforming Maternal Heath (TMaH) Model is a voluntary, | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.870 | Maternal, Infant and Early Childhood Home Visiting Grant | The goals of the Maternal, Infant, and Early Childhood Home | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.872 | Tribal Maternal, Infant, and Early Childhood Home Visiting | The Tribal Maternal, Infant, and Early Childhood Home | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.873 | State Grants for Protection and Advocacy Services | To make grants to Protection and Advocacy systems as | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.874 | Strengthening the Public Health System in US-affiliated Pacific | The purpose of this funding initiative to ensure provision of | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.876 | Antimicrobial Resistance Surveillance in Retail Food | The National Antimicrobial Resistance Monitoring | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.877 | Autism Collaboration, Accountability, Research, Education, | This Program supports activities to: provide information and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.878 | Enhance the Ability of Emergency Medical Services (EMS) to | Enhance state and local level emergency medical services | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.879 | Medical Library Assistance | To meet a growing need for investigators trained in biomedical | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.881 | The Reduction of Issuer Burden Through Technology Grant | The Reduction of Issuer Burden Through Technology Grant will | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.884 | Primary Care Training and Enhancement | The overarching purpose of the PCTE Program is to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.885 | Cell and Gene Therapy (CGT) Access Model | The Cell and Gene Therapy (CGT) Access Model aims to improve | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.889 | National Bioterrorism Hospital Preparedness Program | To ready hospitals and other healthcare systems, in | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.893 | Health Care and Public Health (HPH) Sector Information Sharing and | The purpose of this cooperative agreement is to build the capacity | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.898 | Cancer Prevention and Control Programs for State, Territorial and | The purpose of this program is to transition this highly-functional | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.899 | Minority HIV/AIDS Fund (MHAF) | The Minority AIDS Initiative (MAI)â€™s principal goals are to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.908 | Nurse Corps Loan Repayment Program | The Nurse Corps Loan Repayment Program (Nurse Corps LRP) | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.912 | Rural Health Care Services Outreach, Rural Health Network | The Delta Region Community Health Systems Development | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.913 | Grants to States for Operation of State Offices of Rural Health | The purpose of the State Offices of Rural Health (SORH) grant | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.914 | HIV Emergency Relief Project Grants | To provide direct financial assistance to Eligible Metropolitan | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.917 | HIV Care Formula Grants | To enable States and Territories to improve the quality, availability, | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.918 | Grants to Provide Outpatient Early Intervention Services | The purpose of the RWHAP Part C Early Intervention Services | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.923 | Disadvantaged Health Professions Faculty Loan Repayment | The Faculty Loan Repayment Program (FLRP) provides loan | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.924 | Ryan White HIV/AIDS Dental Reimbursement and Community Based | Dental Reimbursement Program (DRP): To partially compensate | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.925 | Scholarships for Health Professions Students from Disadvantaged | The Scholarships for Disadvantaged Students (SDS) | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.926 | Healthy Start Initiative | The purpose of the Healthy Start (HS) program is to improve | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.928 | Special Projects of National Significance | To quickly respond to the care and treatment needs of individuals | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.932 | Native Hawaiian Health Care Systems | To raise the health status of Native Hawaiians to the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.933 | Demonstration Projects for Indian Health | To promote improved health care among American Indians and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.939 | HIV Prevention Activities Non-Governmental | To provide assistance to local, regional and, national nonprofit | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.940 | HIV Prevention Activities Health Department Based | To assist States and political subdivisions of States in meeting the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.941 | HIV Demonstration, Research, Public and Professional Education | To develop, test, and disseminate improved human | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.943 | Epidemiologic Research Studies of Acquired | To support promising epidemiologic and implementation of | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.944 | Human Immunodeficiency Virus (HIV)/Acquired | To continue and strengthen effective human | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.945 | Assistance Programs for Chronic Disease Prevention and Control | To work with State health agencies and other public and private | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.946 | Cooperative Agreements to Support State-Based Safe | To promote optimal and equitable health in women and infants | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.947 | Tuberculosis Demonstration, Research, Public and | To assist States, political subdivisions of States, and other public | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.958 | Block Grants for Community Mental Health Services | To provide financial assistance to States and Territories to enable | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.959 | Block Grants for Prevention and Treatment of Substance | To provide financial assistance to States and Territories to | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Health and Human Services | | 93.965 | Coal Miners Respiratory Impairment Treatment Clinics and Services | The Black Lung Clinics Program aims to reduce the morbidity and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.967 | Centers for Disease Control and Prevention Collaboration with | This program seeks to catalyze innovative efforts to provide public | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.968 | States Advancing All-Payer Health Equity Approaches and | States Advancing AHEAD aims to address unsustainable | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.969 | PPHF Geriatric Education Centers | The purpose of this program is to educate and train the health | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.970 | Health Professions Recruitment Program for Indians | (1) To identify American Indians and Alaska Natives with a potential | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.971 | Health Professions Preparatory Scholarship Program for Indians | To provide scholarships to American Indians and Alaska Natives for the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.972 | Health Professions Scholarship Program | To provide scholarships to American Indians and Alaska Natives at health | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.974 | Family Planning Service Delivery Improvement Research | Awarded fund support projects to conduct research or analyses to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.976 | Primary Care Medicine and Dentistry Clinician Educator Career | The goal of the career development awards is to support the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.977 | Sexually Transmitted Diseases (STD) Prevention and Control | The purpose of the assistance is to strengthen STD | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.978 | Sexually Transmitted Diseases (STD) Provider Education | The purpose of the assistance is to fund academic institutions | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.981 | Improving Student Health and Academic Achievement through | This program supports evidence-based strategies and activities | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.982 | Mental Health Disaster Assistance and Emergency Mental | To provide supplemental emergency mental | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.983 | Market Transparency Project for Health IT Interoperability Services | The purpose of this program is to increase market awareness and | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.988 | Cooperative Agreements for Diabetes Control | Diabetes Prevention and Control Programs (DPCPs) are funded by | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.989 | International Research and Research Training | The John E. Fogarty International Center (FIC) supports research | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.990 | National Health Promotion | Activities as may be required to make information respecting | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.991 | Preventive Health and Health Services Block Grant | To provide States with the resources to improve the health | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.994 | Maternal and Child Health Services Block Grant to the States | To enable States to improve the health and well-being of the | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.997 | Assisted Outpatient Treatment | In April of 2014, Congress passed the Protecting Access to | https:// sam.g | https:// www. |
| Department of Health and Human Services | | 93.998 | Autism and Other Developmental Disabilities, | This funding supports State health agencies, universities, and public | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.005 | State and Local Homeland Security National Training | National Domestic Preparedness Consortium: Through | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.007 | Homeland Security Preparedness Technical Assistance Program | The Homeland Security Technical Assistance Program (HSPTAP) is | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.008 | Non-Profit Security Program | The FY 2023 Nonprofit Security Grant Program (NSGP) provides | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.009 | FY 2022 Operation Allies Welcome Airport Assistance Grant | To reimburse airport authorities for services provided and expenses | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.010 | Citizenship Education and Training | The Office of Citizenship, Partnership and Engagement | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.012 | Boating Safety Financial Assistance | The mission of the National RBS Program is to ensure the public | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.018 | National Fire Academy Training Assistance | To provide travel stipends (up to 75 percent of the expense | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.022 | Flood Insurance | To enable personal and business property owners and renters to | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.023 | Community Assistance Program State Support Services Element | The Community Assistance Program â€" State Support | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.024 | Emergency Food and Shelter National Board Program | This program does not accept unsolicited proposals; the only | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.025 | National Urban Search and Rescue (US&R) Response System | The National Urban Search and Rescue (US&R) Response | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.029 | Flood Mitigation Assistance | Objectives<br><br>The Flood Mitigation | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.030 | Community Disaster Loans | To provide loans subject to congressional loan authority to any local | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.032 | Crisis Counseling | The Crisis Counseling Assistance and Training Program (CCP) | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.033 | Disaster Legal Services | The Disaster Legal Services Program (DLS) supports the | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.034 | Disaster Unemployment Assistance | The Disaster Unemployment Assistance (DUA) | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.036 | Disaster Grants - Public Assistance (Presidentially Declared | To assist state, local, territorial, and tribal (SLTT) governments | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.039 | Hazard Mitigation Grant | The objective of the program is to provide funding support to | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.040 | Chemical Stockpile Emergency Preparedness Program | The objective is to enhance emergency preparedness | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.041 | National Dam Safety Program | Both the National Dam Safety Program (NDSP) state assistance grant | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.042 | Emergency Management Performance Grants | The Emergency Management Performance Grant | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.043 | State Fire Training Systems Grants | In accordance with the Federal Fire Prevention and Control Act of 1974, | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.044 | Assistance to Firefighters Grant | The goal of the Assistance to Firefighters Grant | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.045 | Cooperating Technical Partners | The Cooperating Technical Partners (CTP) Program exists to | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.046 | Fire Management Assistance Grant | The Fire Management Assistance Grant (FMAG) Program is | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.047 | BRIC: Building Resilient Infrastructure and Communities | The Building Resilient Infrastructure and Communities (BRIC) | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.048 | Federal Disaster Assistance to Individuals and | To provide financial assistance, and if necessary, direct | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.050 | Presidential Declared Disaster Assistance to Individuals and | This type of assistance supports disaster recovery by providing | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.052 | Emergency Operations Center | The purpose of the Emergency Operations Center (EOC) Grant | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.056 | Port Security Grant Program | Port Security Grant Program (PSGP) is one of four grant programs | https:// sam.g | https:// www. |
| Department of Homeland Security | | 97.057 | Intercity Bus Security Grants | The objective of the FY 2023 IBSGP is to provide funds to eligible | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Homeland Security | | 97.061 | Centers for Homeland Security | DHS S&T seeks to establish a university-led consortium that | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.062 | Scientific Leadership Awards | In support of the Science and Technology | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.067 | Homeland Security Grant Program | The objective of the FY 2023 HSGP is to fund SLTT efforts to prevent | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.075 | Rail and Transit Security Grant Program | The objective of the FY 2023 TSGP is to provide funds to eligible | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.076 | CyberTipline | This programâ€™s objectives are to promote public | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.077 | Homeland Security Research, Development, Testing, | Support the PPD-8 objective of prevention related to terrorist acts | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.082 | Earthquake State Assistance | The National Earthquake Hazards Reduction Program | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.083 | Staffing for Adequate Fire and Emergency Response (SAFER) | The goal of the SAFER Grant Program is to assist local fire | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.088 | Disaster Assistance Projects | This category is not for unsolicited proposals. Provides funding that | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.089 | Driver's License Security Grant Program | This program provides funding to prevent terrorism, reduce fraud | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.091 | Homeland Security Biowatch Program | The BioWatch program is a federally managed, locally operated early | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.102 | Case Management Pilot Program | The objective of the Case Management Pilot Program (CMPP) is to | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.106 | Securing the Cities Program | The DHS Secretary established the STC Program, managed | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.107 | National Incident Management System (NIMS) | The purpose of the Fiscal Year (FY) 2023 National Incident | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.108 | Public Safety and Violence Prevention Research, Evaluation, | S&T seeks to support foundational research that contributes to | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.111 | Regional Catastrophic Preparedness Grant Program (RCPGP) | The goal of the RCPGP is to build regional capacity and enhance | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.120 | Rural Emergency Medical Communications | The Homeland Security Act of 2002 (HSA) assigns CISA with the | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.123 | State, Local, Tribal and Territorial Security Operations Center/ | The mission of CISA is to lead the national effort to understand and | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.127 | Cybersecurity Education and Training | Section 2220 of the Homeland Security Act of 2002 (codified as | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.128 | CISA Cyber Security Awareness Campaign | CISAâ€™s mission is to lead the national effort to understand, | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.130 | National Nuclear Forensics Expertise Development Program | The objectives of this program are: (1) to provide a stable | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.131 | Emergency Management Baseline Assessments Grant | The purpose of the FY 2023 EMBAG cooperative agreement | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.132 | Financial Assistance for Targeted Violence and Terrorism Prevention | The TVTP Grant Program has six objectives: | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.133 | Preparing for Emerging Threats and Hazards | The FY 2016 Program to Prepare Communities for | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.134 | Presidential Residence Protection Security Grant | The purpose of FEMA's PRPA grant program is to provide assistance | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.135 | National Nonprofit Organization Recreational Boating | The mission of the National RBS Program is to ensure the public | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.136 | Boating Safety Data Collection and Analysis Grant Program | The Boating Safety Data Collection and Analysis Grant is | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.137 | State and Local Cybersecurity Grant Program Tribal | The goal of the State and Local Cybersecurity Grant Program | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.138 | Next Generation Warning System Grant Program | Objectives To have in place a public alert and warning | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.139 | Safeguarding Tomorrow Revolving Loan Fund Program | The Safeguarding Tomorrow Revolving Loan Fund (RLF) | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.140 | National Coast Guard Museum Construction | The U.S. Coast Guard (USCG) will award a Congressionally | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.141 | Shelter and Services Program | â€¢ To provide funding to non-federal entities that serve | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.142 | National Computer Forensics Institute Facility Expansion | The objective is the expansion of the National Computer | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.143 | Pre-Disaster Mitigation (PDM) Congressionally Directed Spending | The Pre-Disaster Mitigation (PDM) Congressionally | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.144 | Flood Mitigation Assistance (FMA) Swift Current | The Flood Mitigation Assistance (FMA) Swift Current grant program | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.145 | National Domestic Preparedness Consortium | The goal and mission of the NDPC is to enable communities to address | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.146 | Alliance for System Safety of Unmanned Aircraft Systems | The mission and goal of the CTG ASSURE program is to enable | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.147 | National Earthquake Hazards Reduction Program (NEHRP) | The National Earthquake Hazards Reduction Program | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.148 | National Cybersecurity Preparedness Consortium | The National Cybersecurity Preparedness | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.149 | Shelter and Services Program â€" Competitive | SSP provides funding to non-federal entities that serve noncitizen | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.150 | Tribal Homeland Security Grant Program | The objective of the FY 2024 Tribal Homeland Security Grant Program | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.151 | Fire Prevention & Safety | The goal of the Fire Prevention and Safety (FP&S) Program is to | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.152 | Rehabilitation of High Hazard Potential Dams Grant Program | Rehabilitation of High Hazard Potential Dams (HHPD) Grant Program: | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.154 | Citizenship Integration Training Academy | The Office of Citizenship, Partnership and Engagement | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.155 | Cybersecurity Workforce Development and Training for | The goals of the CWD Program are to decrease the | https:/ / sam.g | https:/ / www. |
| Department of Homeland Security | | 97.156 | Tribal Cybersecurity Grant Program | The goal of the Tribal Cybersecurity Grant Program (TCGP) is to | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.021 | Green and Resilient Retrofit Program | The Green and Resilient Retrofit Program offers loans | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.022 | Housing Counseling Program Homeownership | The Homeownership Initiative (HI) helps to bridge the | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.023 | Community Development Block Grant- PRO Housing | PRO (Pathways to Removing Obstacles) to Housing provides | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.024 | Community Development Block Grant- PRICE | The Community Development Block Grant - Preservation | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.108 | Rehabilitation Mortgage Insurance | FHA's 203(k) Rehabilitation Mortgage program is HUD's | https:/ / sam.g | https:/ / www. |
| Department of Housing and Urban Development | | 14.110 | Manufactured Home Loan Insurance (Title I) | To help people purchase a manufactured home or | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Housing and Urban Development | | 14.117 | Mortgage Insurance Homes | Helps enable people to purchase a home or refinance an existing | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.119 | Mortgage Insurance Homes for Disaster Victims | To help victims of a Presidentially-declared disaster whose home | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.122 | Mortgage Insurance Homes in Urban Renewal Areas | To help eligible entities to purchase and/or rehabilitate homes in | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.126 | Mortgage Insurance Cooperative Projects | Enables nonprofit cooperative ownership housing corporations or | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.128 | Mortgage Insurance Hospitals | To facilitate the affordable financing of hospitals for the care | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.129 | Mortgage Insurance Nursing Homes, Intermediate Care | To provide mortgage insurance to HUD-approved lenders to | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.133 | Mortgage Insurance Purchase of Units in Condominiums | To enable individuals and families to purchase or refinance | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.134 | Mortgage Insurance Rental Housing | HUD insures mortgage loans to finance the construction or | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.135 | Mortgage Insurance Rental and Cooperative Housing for Moderate | Section 221(d)(4) insures mortgage loans to facilitate the new | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.138 | Mortgage Insurance Rental Housing for the Elderly | To provide quality rental housing for the elderly. | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.139 | Mortgage Insurance Rental Housing in Urban Renewal Areas | To provide quality rental housing in urban renewal areas, code | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.142 | Property Improvement Loan Insurance for Improving All Existing | To facilitate the financing of improvements to homes | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.151 | Supplemental Loan Insurance Multifamily Rental Housing | Section 241(a) insures lenders against loss on mortgage defaults on | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.155 | Mortgage Insurance for the Purchase or Refinancing of Existing | To provide mortgage insurance to HUD-approved lenders for | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.157 | Supportive Housing for the Elderly | To expand the supply of multifamily housing with supportive services for | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.162 | Mortgage Insurance Combination and Manufactured Home Lot | To make possible reasonable financing for the purchase of a | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.169 | Housing Counseling Assistance Program | Provide funds to HUD-approved housing counseling agencies | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.171 | Manufactured Housing | Administers the National Manufactured Housing Construction | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.175 | Adjustable Rate Mortgages | To provide mortgage insurance for an adjustable rate | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.181 | Supportive Housing for Persons with Disabilities | To expand the supply of supportive housing for very low-income | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.183 | Home Equity Conversion Mortgages | To enable elderly homeowners to convert equity in their homes to | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.188 | Housing Finance Agencies (HFA) Risk Sharing | Under Section 542(c), HUD provides credit enhancement for | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.191 | Multifamily Housing Service Coordinators | To link elderly, especially frail and disabled, or disabled | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.195 | Project-Based Rental Assistance (PBRA) | To provide rental assistance to very low income individuals and | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.198 | Good Neighbor Next Door Sales Program | The purpose of the Good Neighbor Next Door Sales Program is | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.218 | Community Development Block Grants/Entitlement | To develop viable urban communities by providing decent | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.225 | Community Development Block Grants/Special Purpose | To provide community development assistance to the Pacific islands of | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.228 | Community Development Block Grants/State's program | The primary objective of this program is the development of viable | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.231 | Emergency Solutions Grant Program | The ESG program provides funding to: (1) engage homeless | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.239 | Home Investment Partnerships Program | To expand the supply of affordable housing, particularly rental | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.241 | Housing Opportunities for Persons with AIDS | To provide States, units of local government, or nonprofit organizations | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.247 | Self-Help Homeownership Opportunity Program | To facilitate and encourage innovative homeownership | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.248 | Community Development Block Grants Section 108 | To provide communities with a source of financing for economic | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.249 | Section 8 Moderate Rehabilitation Single Room Occupancy | The Section 8 Moderate Rehabilitation Single Room Occupancy | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.251 | Economic Development Initiative, Community Project Funding, and | The annual appropriation of funds to the Department and | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.252 | Section 4 Capacity Building for Community Development and | The Section 4 program builds the capacity of Community | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.256 | Neighborhood Stabilization Program (Recovery Act Funded) | Neighborhood stabilization through acquisition and | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.259 | Community Compass Technical Assistance and Capacity Building | Community Compass brings together technical assistance | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.261 | National Homeless Data Analysis Project (NHDAP) | National Homeless Data Analysis Project (NHDAP) provides | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.265 | Rural Capacity Building for Community Development and | The Rural Capacity Building program enhances the capacity | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.267 | Continuum of Care Program | The program is designed to promote community-wide | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.269 | Hurricane Sandy Community Development Block | The overall CDBG program objective is to develop viable urban | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.272 | National Disaster Resilience Competition | The overall CDBG program objective is to develop viable urban | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.275 | Housing Trust Fund | To expand and preserve the supply of affordable housing, particularly | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.276 | Youth Homelessness Demonstration Program | The goal of the Youth Homeless Demonstration Program | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.277 | Youth Homeless System Improvement Grants | The objectives of the Youth Homeless System Improvement | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.278 | Veterans Housing Rehabilitation and Modification Program | The purpose of the Veterans Housing Rehabilitation and | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.311 | Single Family Property Disposition | To sell HUD single family Real Estate Owned (REO) | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.313 | Dollar Home Sales | To expand HUD's partnership with local governments in helping | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.316 | Housing Counseling Training Program | This program supports, under cooperative agreements with HUD, | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.322 | Tenant Education and Outreach Program | The purpose of the Tenant Education and Outreach (TEO) | https:// sam.g | https:// www. |
| Department of Housing and Urban Development | | 14.326 | Project Rental Assistance Demonstration (PRA | The Project Rental Assistance (PRA) provides funding to | https:// sam.g | https:// www. |

EPA_00052913

| | | | |
|---|---|---|---|
| Department of Housing and Urban Development | 14-327 | | |
| Department of Housing and Urban Development | 14-401 | | |
| Department of Housing and Urban Development | 14-405 | | |
| Department of Housing and Urban Development | 14-416 | | |
| Department of Housing and Urban Development | 14-417 | | |
| Department of Housing and Urban Development | 14-415 | | |
| Department of Housing and Urban Development | 14-325 | | |
| Department of Housing and Urban Development | 14-326 | | |
| Department of Housing and Urban Development | 14-327 | | |
| Department of Housing and Urban Development | 14-402 | | |
| Department of Housing and Urban Development | 14-326 | | |
| Department of Housing and Urban Development | 14-360 | | |
| Department of Housing and Urban Development | 14-362 | | |
| Department of Housing and Urban Development | 14-365 | | |
| Department of Housing and Urban Development | 14-366 | | |
| Department of Housing and Urban Development | 14-367 | | |
| Department of Housing and Urban Development | 14-369 | | |
| Department of Housing and Urban Development | 14-370 | | |
| Department of Housing and Urban Development | 14-371 | | |
| Department of Housing and Urban Development | 14-372 | | |
| Department of Housing and Urban Development | 14-373 | | |
| Department of Housing and Urban Development | 14-374 | | |
| Department of Housing and Urban Development | 14-378 | | |
| Department of Housing and Urban Development | 14-379 | | |
| Department of Housing and Urban Development | 14-380 | | |
| Department of Housing and Urban Development | 14-381 | | |
| Department of Housing and Urban Development | 14-388 | | |
| Department of Housing and Urban Development | 14-359 | | |
| Department of Housing and Urban Development | 14-382 | | |
| Department of Housing and Urban Development | 14-383 | | |
| Department of Housing and Urban Development | 14-385 | | |
| Department of Housing and Urban Development | 14-386 | | |
| Department of Housing and Urban Development | 14-384 | | |
| Department of Housing and Urban Development | 14-400 | | |
| Department of Housing and Urban Development | 14-361 | | |
| Department of Housing and Urban Development | 14-402 | | |
| Department of Housing and Urban Development | 14-405 | | |
| Department of Housing and Urban Development | 14-406 | | |
| Department of Housing and Urban Development | 14-412 | | |
| Department of Housing and Urban Development | 14-413 | | |
| Department of Housing and Urban Development | 14-414 | | |
| Department of Housing and Urban Development | 14-420 | | |
| Department of Housing and Urban Development | 14-421 | | |
| Department of Justice | 15-001 | | |
| Department of Justice | 15-003 | | |
| Department of Justice | 15-004 | | |
| Department of Justice | 15-011 | | |
| Department of Justice | 15-016 | | |
| Department of Justice | 15-017 | | |
| Department of Justice | 15-019 | | |
| Department of Justice | 15-021 | | |
| Department of Justice | 15-023 | | |
| Department of Justice | 15-024 | | |

EPA_00052914