| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Justice | | 16.025 | Special Domestic Violence Criminal Jurisdiction | To assist tribal governments in implementing the | https:// sam.g | https:// www. |
| Department of Justice | | 16.026 | OVW Research and Evaluation Program | The purpose of the Research and Evaluation (R&E) | https:// sam.g | https:// www. |
| Department of Justice | | 16.027 | National Clearinghouse on Sexual Assault of American Indian and | To provide training and technical assistance on issues relating to sexual | https:// sam.g | https:// www. |
| Department of Justice | | 16.028 | Resource Center on Workplace Response to Domestic Violence, | To provide for establishment and operation of a national | https:// sam.g | https:// www. |
| Department of Justice | | 16.029 | Office on Violence Against Women Special Projects | To promote promising or innovative practices to respond to violence | https:// sam.g | https:// www. |
| Department of Justice | | 16.030 | National Center on Restorative Justice | Goal(s): The primary goals of the National Center on Restorative | https:// sam.g | https:// www. |
| Department of Justice | | 16.031 | Emmett Till Cold Case Investigations Program | The Emmett Till Program provides support to state, local | https:// sam.g | https:// www. |
| Department of Justice | | 16.032 | Academic-based Drug Field Testing and Training Initiative | Note: Program is inactive and pending archival. | https:// sam.g | https:// www. |
| Department of Justice | | 16.034 | Coronavirus Emergency Supplemental Funding Program | The program is no longer funded. This was a one-time funding | https:// sam.g | https:// www. |
| Department of Justice | | 16.035 | Preventing Trafficking of Girls | The purpose of this program is to support the prevention and early | https:// sam.g | https:// www. |
| Department of Justice | | 16.036 | Comprehensive Forensic DNA Analysis Grant Program | The goals of this comprehensive program are to assist | https:// sam.g | https:// www. |
| Department of Justice | | 16.037 | Strengthening the Medical Examiner-Coroner System | The goals of the Strengthening the Medical Examiner- | https:// sam.g | https:// www. |
| Department of Justice | | 16.038 | National Decertification Index | The purpose of this funding is to assist with the implementation of | https:// sam.g | https:// www. |
| Department of Justice | | 16.039 | Rural Violent Crime Initiative | The goal of Rural Violent Crime Reduction Initiative (RVCRI) | https:// sam.g | https:// www. |
| Department of Justice | | 16.040 | Matthew Shepard and James Byrd, Jr. Hate Crimes Education, | The goals of the Matthew Shepard and James Byrd, Jr. Hate | https:// sam.g | https:// www. |
| Department of Justice | | 16.041 | National Ashanti Alert Network Training and Technical Assistance | This program is specifically directed toward the | https:// sam.g | https:// www. |
| Department of Justice | | 16.042 | Security Assistance Reimbursement Grant Program | The purpose of the Security Assistance Reimbursement Grant | https:// sam.g | https:// www. |
| Department of Justice | | 16.043 | Veterans Treatment Court Discretionary Grant Program | Goal: To provide veterans treatment courts and criminal | https:// sam.g | https:// www. |
| Department of Justice | | 16.044 | Forensics Training and Technical Assistance Program | The goal of the Forensic Science Federal, State, and | https:// sam.g | https:// www. |
| Department of Justice | | 16.045 | Community-Based Violence Intervention and Prevention Initiative | Goal: The main goal of CVIPI is the prevention and reduction of violent | https:// sam.g | https:// www. |
| Department of Justice | | 16.046 | Drug Data Research Center to Combat the Opioid Crisis | The goal of the Drug Data Research Center (DDRC) to Combat the | https:// sam.g | https:// www. |
| Department of Justice | | 16.047 | Community-Based Approaches to Advancing Justice | Goal(s): The goals of the Community-based Approaches to Prevent | https:// sam.g | https:// www. |
| Department of Justice | | 16.048 | Khalid Jabara and Heather Heyer NO HATE Act | The primary goal is for state agencies to establish and run state- | https:// sam.g | https:// www. |
| Department of Justice | | 16.049 | Supporting Vulnerable and At-Risk Youth Transitioning out of | The goal of the program is to promote positive youth outcomes and | https:// sam.g | https:// www. |
| Department of Justice | | 16.050 | Missing and Unidentified Human Remains (MUHR) | Administered by the Office of Justice Programsâ€™ (OJP) | https:// sam.g | https:// www. |
| Department of Justice | | 16.051 | Crime Gun Intelligence Training and Education | Goal: To develop leads to swiftly identify unlawfully used firearms | https:// sam.g | https:// www. |
| Department of Justice | | 16.052 | Restorative Practices to Address Domestic Violence, Dating | The restorative Practices Program is designed to assist | https:// sam.g | https:// www. |
| Department of Justice | | 16.053 | Sexual Assault Forensic Examinations | This program establishes or expands sexual assault | https:// sam.g | https:// www. |
| Department of Justice | | 16.054 | Virtual Reality De-escalation Training | Goal: To prepare officers to safely and effectively respond to | https:// sam.g | https:// www. |
| Department of Justice | | 16.055 | Tribal Special Assistant United States Attorneys | Tribal SAUSA is an initiative to support cross-designation of | https:// sam.g | https:// www. |
| Department of Justice | | 16.056 | National Deaf Services Line | To provide remote services to Deaf victims of domestic violence, | https:// sam.g | https:// www. |
| Department of Justice | | 16.057 | OVW LGBT Specific Services Program | (A) The maintenance and replication of existing successful | https:// sam.g | https:// www. |
| Department of Justice | | 16.058 | Demonstration Program on Trauma-Informed, Victim Centered | The Attorney General shall award grants on a competitive basis to | https:// sam.g | https:// www. |
| Department of Justice | | 16.059 | Tribal Special Criminal Jurisdiction Reimbursement | The purpose of this program is to reimburse Tribal governments for | https:// sam.g | https:// www. |
| Department of Justice | | 16.060 | Local Law Enforcement Grants for Enforcement of Cybercrimes | To assist law enforcement with the prevention, prosecution, | https:// sam.g | https:// www. |
| Department of Justice | | 16.061 | National Resource Center on Cybercrimes Against Individuals | The establishment and maintenance of a National Resource | https:// sam.g | https:// www. |
| Department of Justice | | 16.062 | Grants to State and Tribal Courts to Implement Protection | An eligible entity that receives a grant under this section shall use | https:// sam.g | https:// www. |
| Department of Justice | | 16.063 | Financial Assistance to Victims of Domestic Violence, Dating | The objective of the program is to provide financial assistance to | https:// sam.g | https:// www. |
| Department of Justice | | 16.064 | Sexual Assault Forensic Exam Training and Services | By statute, grants are for the following purposes: | https:// sam.g | https:// www. |
| Department of Justice | | 16.065 | Training to Improve Police-Based Responses to the | The Training to Improve Police-Based Responses to People | https:// sam.g | https:// www. |
| Department of Justice | | 16.066 | Officer Robert Wilson III Preventing Violence Against Law | The VALOR Initiative uses a multifaceted approach to address | https:// sam.g | https:// www. |
| Department of Justice | | 16.067 | Family-Based Alternative Justice Program | The goal is to establish new and enhance existing family-based | https:// sam.g | https:// www. |
| Department of Justice | | 16.123 | Community-Based Violence Prevention Program | Goals: To eliminate youth gun and gang violence | https:// sam.g | https:// www. |
| Department of Justice | | 16.300 | Law Enforcement Assistance FBI Advanced Police | To provide advanced training to experienced personnel of local, | https:// sam.g | https:// www. |
| Department of Justice | | 16.301 | Law Enforcement Assistance FBI Crime Laboratory Support | To provide forensic services to the FBI and any other duly | https:// sam.g | https:// www. |
| Department of Justice | | 16.302 | Law Enforcement Assistance FBI Field Police Training | To develop the professional skills of criminal justice | https:// sam.g | https:// www. |
| Department of Justice | | 16.303 | Law Enforcement Assistance FBI Fingerprint Identification | To provide fingerprint and arrest-record services to U.S. | https:// sam.g | https:// www. |
| Department of Justice | | 16.304 | Law Enforcement Assistance National Crime Information | The FBI National Crime Information Center (NCIC) is designed to | https:// sam.g | https:// www. |
| Department of Justice | | 16.305 | Law Enforcement Assistance Uniform Crime Reports | To furnish data which will assist heads of law enforcement agencies | https:// sam.g | https:// www. |
| Department of Justice | | 16.307 | Combined DNA Index System | To develop or improve forensic DNA analysis capabilities in State and | https:// sam.g | https:// www. |
| Department of Justice | | 16.308 | Indian Country Investigations | To provide training to the Bureau of Indian Affairs (BIA) and Tribal | https:// sam.g | https:// www. |
| Department of Justice | | 16.309 | Law Enforcement Assistance National Instant Criminal | To provide a system so that any Federal Firearm Licensee (FFL) | https:// sam.g | https:// www. |

EPA_00052915

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Justice | | 16.320 | Services for Trafficking Victims | Specific goals vary by solicitation, but the overarching goal of the | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.321 | Antiterrorism Emergency Reserve | To support eligible victims of criminal mass violence and terrorism | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.524 | Legal Assistance for Victims | These grants are for increasing the availability of | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.525 | Grants to Reduce Domestic Violence, Dating Violence, Sexual | To develop and strengthen effective security and | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.526 | OVW Technical Assistance Initiative | To provide communities with critical resources that help them forge | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.528 | Enhanced Training and Services to End Violence and Abuse of | To provide training, services, and collaboration to address | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.529 | Education, Training, and Enhanced Services to End Violence Against | To provide training, consultation, and information on domestic | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.540 | Juvenile Justice and Delinquency Prevention | The Title II Formula Grants Program provides funding to | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.543 | Missing Children's Assistance | 1) Goal(s): To support research, training, technical | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.548 | Delinquency Prevention Program | Provide funding to implement evidence-based strategies to | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.550 | State Justice Statistics Program for Statistical Analysis Centers | Goal: This program provides funds to each state to coordinate | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.554 | National Criminal History Improvement Program (NCHIP) | GOAL(S): Ensuring the quality and completeness of the | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.556 | State Domestic Violence and Sexual Assault Coalitions | To coordinate State victim services activities and collaborate and | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.557 | Tribal Domestic Violence and Sexual Assault Coalitions Grant | To increase awareness of domestic violence and sexual assault | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.560 | National Institute of Justice Research, Evaluation, and | GOAL: Foster the development of new knowledge and tools | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.571 | Public Safety Officers' Benefits Program | To provide death benefits to the eligible survivors of federal, | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.575 | Crime Victim Assistance | The Office for Victims of Crime provides an annual grant from the | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.576 | Crime Victim Compensation | The primary purpose of these grants is to supplement state efforts | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.578 | Public Benefit Conveyance Program | Goal(s): The effective use of real property owned by the federal | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.582 | Crime Victim Assistance/ Discretionary Grants | The Office for Victims of Crime (OVC) administers a | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.583 | Children's Justice Act Partnerships for Indian Communities | The goal of the Childrenâ€™s Justice Act Partnerships for | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.585 | Treatment Court Discretionary Grant Program | Goal(s): To provide adult treatment courts and professionals in the | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.587 | Violence Against Women Discretionary Grants for Indian Tribal | To increase tribal capacity to respond to violent crimes against | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.588 | Violence Against Women Formula Grants | To assist States, Indian tribal governments, tribal courts, State and | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.589 | Rural Domestic Violence, Dating Violence, Sexual | (1) to identify, assess, and appropriately respond to child, youth, | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.590 | Grants to Encourage Arrest Policies and Enforcement of | To assist States, Indian Tribal governments, State and local courts | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.593 | Residential Substance Abuse Treatment for State Prisoners | The goal of the RSAT for State Prisoners Program is to assist | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.596 | Tribal Justice Assistance | Goal: The overall goal of BJAâ€™s Tribal Justice Assistance | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.601 | Corrections Training and Staff Development | To devise and conduct in various geographical locations, seminars, | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.602 | Corrections Research and Evaluation and Policy Formulation | To conduct, encourage, and coordinate research relating to | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.603 | Corrections Technical Assistance/ Clearinghouse | To encourage and assist Federal, State, and local government | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.606 | State Criminal Alien Assistance Program | The State Criminal Alien Assistance Program (SCAAP) is a payment | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.607 | Bulletproof Vest Partnership Program | The objective of the Patrick Leahy Bulletproof Vest | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.608 | Tribal Justice Systems | Program now funded under Assistance Listing 16.596 and | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.609 | Project Safe Neighborhoods | The Project Safe Neighborhood (PSN) formula grant program | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.610 | Regional Information Sharing Systems | Goals: The goal is to assist agencies in reducing violent crime | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.614 | State and Local Anti-Terrorism Training | The goal of the State and Local Anti-Terrorism Training | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.615 | Public Safety Officers' Educational Assistance | The PSOEA Program, an expansion of the Federal Law | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.710 | Public Safety Partnership and Community Policing | The COPS Office was established in 1994 to assist state, local and | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.726 | Juvenile Mentoring Program | To improve outcomes for at-risk and high-risk youth, and reduce | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.731 | Tribal Youth Program | Through this program, the Department seeks to assist tribes in | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.734 | Special Data Collections and Statistical Studies | GOAL: To produce and disseminate relevant, accurate, timely, | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.735 | PREA Program: Strategic Support for PREA Implementation | The goal of this program is to support efforts in the | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.736 | Transitional Housing Assistance for Victims of Domestic Violence, | To provide transitional housing assistance and related support services | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.738 | Edward Byrne Memorial Justice Assistance Grant Program | Goal: Provide states, tribes, and units of local government with | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.739 | National Prison Rape Statistics Program | GOAL(S): Deliver comprehensive statistical reviews and | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.741 | DNA Backlog Reduction Program | Program now funded under Assistance Listing 16.036. | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.742 | Paul Coverdell Forensic Sciences Improvement Grant Program | Goal(s): The Paul Coverdell Forensic Science Improvement | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.745 | Criminal and Juvenile Justice and Mental Health Collaboration | Goal(s): The Justice and Mental Health Collaboration Program | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.746 | Capital Case Litigation Initiative | Goals: Capital Case Litigation | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.750 | Support for Adam Walsh Act Implementation Grant | Goals: To assist states, the District of Columbia, principal U.S. territories, | https:/ / sam.g | https:/ / www. |
| Department of Justice | | 16.751 | Edward Byrne Memorial Competitive Grant Program | To improve the functioning of the criminal justice system, | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Justice | | 16.752 | Economic, High-Tech, and Cyber Crime Prevention | Goals: The Economic, High-Technology, White | https:// sam.g | https:// www. |
| Department of Justice | | 16.753 | Congressionally Recommended Awards | To provide assistance in improving the functioning of the | https:// sam.g | https:// www. |
| Department of Justice | | 16.754 | Harold Rogers Prescription Drug Monitoring Program | Goals: To enhance the capacity of regulatory | https:// sam.g | https:// www. |
| Department of Justice | | 16.756 | Court Appointed Special Advocates | The goals of the CASA program are to serve and improve outcomes | https:// sam.g | https:// www. |
| Department of Justice | | 16.757 | Judicial Training on Child Maltreatment for Court Personnel | To improve the judicial systemâ€™s handling of child abuse, neglect, | https:// sam.g | https:// www. |
| Department of Justice | | 16.758 | Improving the Investigation and Prosecution of Child | Improve the investigation and prosecution of child | https:// sam.g | https:// www. |
| Department of Justice | | 16.812 | Second Chance Act Reentry Initiative | There are currently over 2.2 million individuals serving time in federal | https:// sam.g | https:// www. |
| Department of Justice | | 16.813 | NICS Act Record Improvement Program | GOAL(S): To improve the FBIâ€™s National Instant Criminal | https:// sam.g | https:// www. |
| Department of Justice | | 16.815 | Tribal Civil and Criminal Legal Assistance Grants, Training and | Goal: The goal of this program is to build and enhance capacity and | https:// sam.g | https:// www. |
| Department of Justice | | 16.816 | John R. Justice Prosecutors and Defenders Incentive Act | Goal: For all states and territories to encourage qualified individuals to | https:// sam.g | https:// www. |
| Department of Justice | | 16.817 | Byrne Criminal Justice Innovation Program | Goals: The goal of the BCJI is to reduce crime and | https:// sam.g | https:// www. |
| Department of Justice | | 16.818 | Children Exposed to Violence | The overall goal of the program is to build the capacity of families and | https:// sam.g | https:// www. |
| Department of Justice | | 16.820 | Postconviction Testing of DNA Evidence | This programâ€™s primary goal is to assist states and units of local | https:// sam.g | https:// www. |
| Department of Justice | | 16.823 | Emergency Planning for Juvenile Justice Facilities | The purpose of this project is to provide funding to States to | https:// sam.g | https:// www. |
| Department of Justice | | 16.824 | Emergency Law Enforcement Assistance Grant | Goal: The Emergency Federal Law Enforcement Assistance | https:// sam.g | https:// www. |
| Department of Justice | | 16.825 | Smart Prosecution Initiative | Goal(s): The purpose of the | https:// sam.g | https:// www. |
| Department of Justice | | 16.827 | Justice Reinvestment Initiative | Goal: Under the enacted appropriations | https:// sam.g | https:// www. |
| Department of Justice | | 16.828 | Swift, Certain, and Fair Supervision Program: Applying the Principles | The purpose of the Swift, Certain, and Fair (SCF) Supervision | https:// sam.g | https:// www. |
| Department of Justice | | 16.830 | Girls in the Juvenile Justice System | Increase protective factors to prevent further delinquent | https:// sam.g | https:// www. |
| Department of Justice | | 16.831 | Children of Incarcerated Parents | The goal of this program is to assist states and localities in | https:// sam.g | https:// www. |
| Department of Justice | | 16.833 | National Sexual Assault Kit Initiative | Goal(s): Funding under this initiative is intended to help law enforcement | https:// sam.g | https:// www. |
| Department of Justice | | 16.834 | Domestic Trafficking Victim Program | Under the Domestic Trafficking Victim Program, OVC has | https:// sam.g | https:// www. |
| Department of Justice | | 16.835 | Body Worn Camera Policy and Implementation | Goal: Funding under the program is intended to support law | https:// sam.g | https:// www. |
| Department of Justice | | 16.836 | Indigent Defense | This program supports states and localities in developing and | https:// sam.g | https:// www. |
| Department of Justice | | 16.838 | Comprehensive Opioid, Stimulant, and other Substances Use | Goal: The Comprehensive Opioid, Stimulant, and other | https:// sam.g | https:// www. |
| Department of Justice | | 16.839 | STOP School Violence | The goal of the STOP School Violence Program is to improve | https:// sam.g | https:// www. |
| Department of Justice | | 16.840 | Keep Young Athletes Safe | Goals: To support oversight of the U.S. Olympic & Paralympic | https:// sam.g | https:// www. |
| Department of Justice | | 16.841 | VOCA Tribal Victim Services Set-Aside Program | OVC administers the Tribal Victim Services Set-Aside to provide | https:// sam.g | https:// www. |
| Department of Justice | | 16.842 | Opioid Affected Youth Initiative | Objectives include implementing programs and services that | https:// sam.g | https:// www. |
| Department of Justice | | 16.844 | Combating Contraband Cell Phone Use in Prisons | Program inactive and pending archival. | https:// sam.g | https:// www. |
| Department of Justice | | 16.888 | Consolidated And Technical Assistance Grant Program to | The Consolidated Youth Program supports comprehensive, | https:// sam.g | https:// www. |
| Department of Justice | | 16.889 | Grants for Outreach and Services to Underserved | To develop and implement outreach strategies targeted at | https:// sam.g | https:// www. |
| Department of Justice | | 16.922 | Equitable Sharing Program | The Department of Justice Asset Forfeiture Program is a nationwide | https:// sam.g | https:// www. |
| Department of Labor | | 17.002 | Labor Force Statistics | To provide, analyze, and publish statistical data on payroll | https:// sam.g | https:// www. |
| Department of Labor | | 17.003 | Prices and Cost of Living Data | To provide, analyze, and publish statistical data for assisting in the | https:// sam.g | https:// www. |
| Department of Labor | | 17.004 | Productivity and Technology Data | To provide, analyze, and publish data on productivity trends in | https:// sam.g | https:// www. |
| Department of Labor | | 17.005 | Compensation and Working Conditions | To provide, analyze, and publish a diverse set of measures of | https:// sam.g | https:// www. |
| Department of Labor | | 17.150 | Employee Benefits Security Administration | The Employee Benefits Security Administration (EBSA) is responsible | https:// sam.g | https:// www. |
| Department of Labor | | 17.207 | Employment Service/ Wagner-Peyser Funded Activities | The Employment Service (ES) program brings together | https:// sam.g | https:// www. |
| Department of Labor | | 17.225 | Unemployment Insurance | To implement and oversee unemployment insurance programs for | https:// sam.g | https:// www. |
| Department of Labor | | 17.235 | Senior Community Service Employment Program | The Senior Community Service Employment Program (SCSEP) is a | https:// sam.g | https:// www. |
| Department of Labor | | 17.245 | Trade Adjustment Assistance | The Trade Adjustment Assistance (TAA) for Workers Program is a | https:// sam.g | https:// www. |
| Department of Labor | | 17.258 | WIOA Adult Program | Title I of the Workforce Innovation and Opportunity Act (WIOA) | https:// sam.g | https:// www. |
| Department of Labor | | 17.259 | WIOA Youth Activities | To help low income youth, between the ages of 14 and 24, | https:// sam.g | https:// www. |
| Department of Labor | | 17.261 | Workforce Data Quality Initiative (WDQI) | Address national employment and training issues through | https:// sam.g | https:// www. |
| Department of Labor | | 17.264 | National Farmworker Jobs Program | To help low-income individuals who are primarily employed in | https:// sam.g | https:// www. |
| Department of Labor | | 17.265 | Native American Employment and Training | To support employment and training services for Native Americans, | https:// sam.g | https:// www. |
| Department of Labor | | 17.268 | H-1B Job Training Grants | The H-1B Skills Training Grants provide training and related activities to | https:// sam.g | https:// www. |
| Department of Labor | | 17.270 | Reentry Employment Opportunities | This program includes both reentry grants focused on serving | https:// sam.g | https:// www. |
| Department of Labor | | 17.271 | Work Opportunity Tax Credit Program (WOTC) | This federal tax credit was designed to help individuals from certain | https:// sam.g | https:// www. |
| Department of Labor | | 17.272 | Permanent Labor Certification for Foreign Workers | To ensure that the admission of foreign workers into the United | https:// sam.g | https:// www. |
| Department of Labor | | 17.273 | Temporary Labor Certification for Foreign Workers | To assure that the admission of foreign workers into the United | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Labor | | 17.274 | YouthBuild | Grant funds will be used to equip underserved youth with the | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.277 | WIOA National Dislocated Worker Grants / WIA National | DWGs are supplemental, time-limited funding | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.278 | WIOA Dislocated Worker Formula Grants | Title I of the Workforce Innovation and Opportunity Act (WIOA) | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.280 | WIOA Dislocated Worker National Reserve Demonstration | To carry out demonstration and pilot projects for the purpose | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.281 | WIOA Dislocated Worker National Reserve Technical | To support the coordination, development, and | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.285 | Registered Apprenticeship | The Office of Apprenticeship promotes, engages and | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.287 | Job Corps Experimental Projects and Technical Assistance | The goal of the demonstration is to focus on creating IT- | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.289 | Community Project Funding/ Congressionally | The goal is to fund projects in the amounts specified in the table | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.290 | WIOA Adult, Dislocated Worker and Youth Outlying Areas | The WIOA Adult, Dislocated Worker and Youth Outlying Areas | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.302 | Longshore and Harbor Workers' Compensation | To provide compensation for disability or death | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.307 | Coal Mine Workers' Compensation | To provide benefits to coal miners who have become totally disabled | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.310 | Energy Employees Occupational Illness Compensation | Part B provides lump-sum monetary payments and medical | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.401 | International Labor Programs | The Bureau of International Labor Affairs (ILAB) promotes | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.502 | Occupational Safety and Health Susan Harwood Training | To provide occupational safety and health training and education | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.503 | Occupational Safety and Health State Program | To fund federally approved comprehensive State | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.504 | Consultation Agreements | To fund consultative workplace safety and health services, | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.600 | Mine Health and Safety Grants | To assist States in providing safety and health training and | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.603 | Brookwood-Sago Grant | To provide mine safety and health training and education programs for | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.604 | Safety and Health Grants | To provide mine safety and health training and education to miners, | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.700 | Women's Bureau | The Womenâ€™s Bureau was created by law in 1920 to formulate | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.701 | Women in Apprenticeship and Nontraditional | This program is intended to award grants to community- | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.720 | Disability Employment Policy Development | The Office of Disability Employment Policy (ODEP) provides | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.801 | Jobs for Veterans State Grants | The Jobs for Veterans State Grants (JVSG) program provides | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.805 | Homeless Veteransâ€™ Reintegration Program | The Homeless Veteransâ€™ Reintegration Program | https:/ / sam.g | https:/ / www. |
| Department of Labor | | 17.807 | Transition Assistance Program | To provide employment instruction, information and assistance to | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.009 | Academic Exchange Programs - Undergraduate | As authorized by the Fulbright-Hays Act, the Bureau of Educational | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.010 | Academic Exchange Programs - Hubert H. Humphrey Fellowship | As authorized by the Fulbright-Hays Act, the Bureau of Educational | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.011 | Academic Exchange Programs - Special Academic Exchange | As authorized by the Fulbright-Hays Act, the Bureau of Educational | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.012 | Professional and Cultural Exchange Programs - Special | As authorized by the Fulbright-Hays Act, the Bureau of Educational | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.013 | Thomas R. Pickering Foreign Affairs Fellowship Program | As authorized by authorizations stated above. Pickering | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.015 | Cultural, Technical and Educational Centers | To assist various organizations identified by Congress to achieve | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.017 | Environmental and Scientific Partnerships and Programs | To support sustainable growth across the globe, the Bureau of | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.018 | Resettlement Support Centers (RSCs) for U.S. Refugee Resettlement | The purpose of the Resettlement Support Centers (RSCs) is to | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.019 | International Programs to Combat Human Trafficking | The mission of the TIP Office is to combat human trafficking (a/k/a | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.020 | Charles B. Rangel International Affairs Program | To increase the number of minorities interested in and prepared for | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.021 | Investing in People in The Middle East and North Africa | To support programs, projects and activities to include (but not limited | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.022 | Educational and Cultural Exchange Programs Appropriation | To provide assistance awards by U.S. diplomatic missions | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.023 | Overseas Schools Program | The Office of Overseas Schools promotes quality educational | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.024 | Soft Target Program for Overseas Schools | improve physical security of overseas schools to deter or | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.025 | U.S. Ambassadors Fund for Cultural Preservation | 1) Support the preservation of cultural heritage overseas | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.026 | Global Peace Operations Initiative | The GPOI program enhances international capacity to effectively | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.027 | Energy Governance and Reform Programs | The U.S. Department of Stateâ€™s Bureau of Energy Resources | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.029 | The U.S. President's Emergency Plan for AIDS Relief Programs | The Office of the U.S. Global AIDS Coordinator is | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.033 | Global Threat Reduction | The U.S. Department of State's Office of Cooperative Threat | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.035 | Cyber Capacity Building | To enhance global cybersecurity | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.036 | Cultural Antiquities Task Force | The Cultural Antiquities Task Force (CATF) comprises U.S. federal | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.040 | Public Diplomacy Programs | To support the achievement of U.S. foreign policy goals and | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.087 | International Fisheries Commissions | The commissions and organizations funded by this appropriation | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.108 | Bureau of South and Central Asian Affairs | To support the goals of the U.S. Department of State, Bureau of South | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.121 | Conflict and Stabilization Operations | The Bureau of Conflict and Stabilization Operations (CSO) is | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.124 | East Asia and Pacific Grants Program | Support the foreign assistance goals and objectives of the | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.204 | Fishermen's Guaranty Fund | To provide for reimbursement of losses incurred as a | https:/ / sam.g | https:/ / www. |

| | | | | |
|---|---|---|---|---|
| Department of State | 19.205 | | | |
| Department of State | 19.207 | | | |
| Department of State | 19.209 | | | |
| Department of State | 19.220 | | | |
| Department of State | 19.221 | | | |
| Department of State | 19.222 | | | |
| Department of State | 19.223 | | | |
| Department of State | 19.224 | | | |
| Department of State | 19.225 | | | |
| Department of State | 19.300 | | | |
| Department of State | 19.301 | | | |
| Department of State | 19.303 | | | |
| Department of State | 19.322 | | | |
| Department of State | 19.334 | | | |
| Department of State | 19.345 | | | |
| Department of State | 19.353 | | | |
| Department of State | 19.400 | | | |
| Department of State | 19.401 | | | |
| Department of State | 19.402 | | | |
| Department of State | 19.404 | | | |
| Department of State | 19.413 | | | |
| Department of State | 19.421 | | | |
| Department of State | 19.422 | | | |
| Department of State | 19.440 | | | |
| Department of State | 19.441 | | | |
| Department of State | 19.442 | | | |
| Department of State | 19.451 | | | |
| Department of State | 19.452 | | | |
| Department of State | 19.500 | | | |
| Department of State | 19.501 | | | |
| Department of State | 19.502 | | | |
| Department of State | 19.510 | | | |
| Department of State | 19.511 | | | |
| Department of State | 19.515 | | | |
| Department of State | 19.517 | | | |
| Department of State | 19.518 | | | |
| Department of State | 19.519 | | | |
| Department of State | 19.520 | | | |
| Department of State | 19.522 | | | |
| Department of State | 19.523 | | | |
| Department of State | 19.600 | | | |
| Department of State | 19.601 | | | |
| Department of State | 19.660 | | | |
| Department of State | 19.663 | | | |
| Department of State | 19.665 | | | |
| Department of State | 19.666 | | | |
| Department of State | 19.701 | | | |
| Department of State | 19.703 | | | |
| Department of State | 19.704 | | | |
| Department of State | 19.705 | | | |
| Department of State | 19.706 | | | |
| Department of State | 19.707 | | | |

EPA_00052919

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of State | | 19.750 | Bureau of Western Hemisphere Affairs (WHA) Grant Programs | Support the foreign assistance goals and objectives of the | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.777 | 100,000 Strong in the Americas Innovation Fund | Increase the number of grants available to HEIs throughout the Western | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.790 | Contributions to International Organizations- CIO | US membership in organizations to which fees are given to | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.791 | Voluntary Contributions to International Organizations | IO promotes U.S. foreign policy strategic goals and U.S. interests | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.792 | Assessed Contributions to International Organizations | IO promotes U.S. foreign policy strategic goals and U.S. interests | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.793 | Bureau of International Organization Affairs Grants Program | Support the foreign assistance goals and objectives of the | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.800 | Weapons Removal and Abatement | To reduce the threats posed to civilian security by at-risk, | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.801 | Office of Global Women's Issues | The Secretaryâ€™s Office of Global Womenâ€™s Issues | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.808 | Multilateral and Nuclear Affairs | To support the goals of the U.S. Department of State. This is for | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.878 | EUR-Other | The primary goal is to promote democratic and free market | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.888 | Global Defense Reform Program | Enhance security sector governance and build the institutional capacity | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.900 | AEECA/ESF PD Programs | To provide civil society and democracy building public diplomacy | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.901 | Export Control and Related Border Security | The U.S. Department of Stateâ€™s Bureau of International Security | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.903 | Cooperation on Peaceful Uses of Nuclear Energy | The goal is to support the Sustained Dialogue on Peaceful Uses, to | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.948 | Organization of American States Programs | Funds shall be for Organization of American States | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.973 | Assessed Contributions to International Organizations/CIPA | IO promotes U.S. foreign policy strategic goals and U.S. interests | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.979 | Regional Peace and Security | The Office of Security Affairs in the Department of | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.980 | Partnership for Regional East Africa Counterterrorism | The objective of this program is to build the capacity and resilience | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.989 | State/African Regional - Other Economic Support Funds (ESF) | This CFDA number will be for projects and programs funded | https:/ / sam.g | https:/ / www. |
| Department of State | | 19.990 | International Justice and Accountability Programming | Increased justice and accountability worldwide. | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.011 | Experienced Services Program | The Experienced Services Program (ESP) will provide | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.012 | Outdoor Schools in National Parks | The collaboration between the NPS and Outdoor Schools are | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.013 | Alaska Native Science and Engineering | The Bureau of Ocean Energy Management (BOEM) provides major | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.014 | Supporting the Lower Mississippi Delta Initiative | The program establishes financial assistance agreements | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.015 | Good Neighbor Authority | The Good Neighbor Authority (GNA) is intended to expand | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.016 | Experienced Services Program | The Experienced Services Program (ESP) will provide | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.017 | Eastern Nevada Conservation, Recreation and | This program advances the Department of the Interiorâ€™s role as | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.018 | Energy Community Revitalization Program (ECRP) | To reduce methane and other greenhouse gas emissions, help clean | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.019 | Experienced Services | The ESP program provide funding that allows agencies to enter | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.020 | Aid To Tribal Governments | To provide funds to Indian tribal governments to support | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.021 | Consolidated Tribal Government | To promote Indian self determination and improve the quality of | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.022 | Tribal Self-Governance | To further the goals of Indian Self-Determination by | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.024 | Indian Self-Determination Contract Support | To provide funds to Federally Recognized Indian Tribal | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.025 | Services to Indian Children, Elderly and Families | To provide funds to Federally Recognized Indian Tribal | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.026 | Indian Adult Education | To improve the educational opportunities for Indian | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.027 | Assistance to Tribally Controlled Community Colleges and | To provide grants for the operation and improvement of Tribal | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.028 | Tribally Controlled Community College Endowments | Funding has not been provided for this program. The listing | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.029 | Tribal Courts | To provide funds to Federally Recognized Indian Tribal | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.030 | Indian Law Enforcement | To provide funds to Indian Tribal Governments to | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.031 | Indian Community Fire Protection | To provide funds to perform fire protection services for Indian | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.032 | Indian Economic Development | To assist Federally Recognized Indian Tribal Governments by | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.033 | Road Maintenance Indian Roads | To provide limited routine and preventive maintenance on BIA | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.034 | Agriculture on Indian Lands | To protect and restore the agricultural (cropland and | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.035 | Forestry on Indian Lands | To maintain, protect, enhance, and develop Indian forest resources | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.036 | Indian Rights Protection | To protect Indian rights guaranteed through treaty or statute by | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.037 | Water Resources on Indian Lands | To support Indian tribes in the effective and efficient management, | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.038 | Minerals and Mining on Indian Lands | The objectives of the Energy and Mineral Development Program | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.040 | Real Estate Programs Indian Lands | To provide real property management, counseling, and land | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.041 | Environmental Management Indian | To determine environmental impacts of Federal projects on | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.042 | Indian School Equalization | To provide funding for primary and secondary education. | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.043 | Indian Child and Family Education | The Family And Child Education (FACE) program is designed to | https:/ / sam.g | https:/ / www. |
| Department of the Interior | | 15.044 | Indian Schools Student Transportation | To provide funds to each Bureau of Indian Education (BIE) funded | https:/ / sam.g | https:/ / www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of the Interior | | 15.046 | Administrative Cost Grants for Indian Schools | To provide grants to tribes and tribal organizations operating | https:// sam.g | https:// www. |
| Department of the Interior | | 15.047 | Indian Education Facilities, Operations, and Maintenance | To provide funds to BIE funded elementary schools, secondary | https:// sam.g | https:// www. |
| Department of the Interior | | 15.048 | Bureau of Indian Affairs Facilities Operations and Maintenance | To provide funds for basic operating services to Bureau-owned or | https:// sam.g | https:// www. |
| Department of the Interior | | 15.051 | Endangered Species on Indian Lands | To comply with the Endangered Species Act, the Northern | https:// sam.g | https:// www. |
| Department of the Interior | | 15.052 | Litigation Support for Indian Rights | To establish or defend Indian property or treaty rights through judicial, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.053 | Attorney Fees Indian Rights | To assist Federally Recognized Tribes in protecting their treaty | https:// sam.g | https:// www. |
| Department of the Interior | | 15.057 | Navajo-Hopi Indian Settlement | To implement those provisions of the Navajo-Hopi Settlement | https:// sam.g | https:// www. |
| Department of the Interior | | 15.058 | Indian Post Secondary Schools | To provide postsecondary educational | https:// sam.g | https:// www. |
| Department of the Interior | | 15.059 | Indian Graduate Student Scholarships | To provide financial aid to eligible Indian students to enable them | https:// sam.g | https:// www. |
| Department of the Interior | | 15.060 | Indian Vocational Training United Tribes Technical College | To provide vocational training to individual American Indians | https:// sam.g | https:// www. |
| Department of the Interior | | 15.061 | Indian Job Placement United Sioux Tribes Development | To provide job development, counseling, social | https:// sam.g | https:// www. |
| Department of the Interior | | 15.062 | Replacement and Repair of Indian Schools | Providing safe, functional, code-compliant, economical, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.063 | Improvement and Repair of Indian Detention Facilities | To provide safe, functional, code and standards compliant, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.065 | Safety of Dams on Indian Lands | To improve the structural integrity of dams on Indian lands, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.066 | Tribal Great Lakes Restoration Initiative | The BIA Tribal GLRI Program provides financial assistance to | https:// sam.g | https:// www. |
| Department of the Interior | | 15.067 | Strengthening Tribal Nations | To provide funding to advance nation-to-nation relationships, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.068 | Native Hawaiian Community Guest Stewardship | The Office of Native Hawaiian Relationsâ€™ (ONHR) | https:// sam.g | https:// www. |
| Department of the Interior | | 15.069 | Zoonotic Disease Initiative | Assistance will be available for a range of activities with the focus | https:// sam.g | https:// www. |
| Department of the Interior | | 15.070 | Experienced Services Program | The ESP program provides funding that allows agencies to enter | https:// sam.g | https:// www. |
| Department of the Interior | | 15.071 | Pacific Northwest and Hawaiian Islands Arts | Provide enhanced Pacific Northwest and Hawaiian Islands art | https:// sam.g | https:// www. |
| Department of the Interior | | 15.072 | USGS Experienced Services Program | To implement legislation that authorizes cooperative agreements | https:// sam.g | https:// www. |
| Department of the Interior | | 15.073 | Earth Mapping Resources Initiative | The primary purpose of the Earth Mapping Resources Initiative is | https:// sam.g | https:// www. |
| Department of the Interior | | 15.074 | Small Surface Water and Groundwater Storage Projects | The Bipartisan Infrastructure Law, Public Law 117-58, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.075 | Blackfeet Water Rights Settlement | In 2016, the Blackfeet Water Rights Settlement passed (PL | https:// sam.g | https:// www. |
| Department of the Interior | | 15.076 | Musselshell-Judith Rural Water System | The purpose of this act is to ensure a safe and adequate municipal, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.077 | Rehabilitation, Reconstruction, or Replacement of Carey Act Dams | Section 40904(b) of the Bipartisan Infrastructure Law, also known as the | https:// sam.g | https:// www. |
| Department of the Interior | | 15.078 | Snow Water Supply Forecasting | To fund activities to improve the skill of water supply forecasts | https:// sam.g | https:// www. |
| Department of the Interior | | 15.079 | Experienced Services Program (ESP) | The ESP program provide funding that allows agencies to enter | https:// sam.g | https:// www. |
| Department of the Interior | | 15.088 | Department of Interior Wildfire Management - Preparedness | Provide funding to local governments with fire protection | https:// sam.g | https:// www. |
| Department of the Interior | | 15.089 | DOI - HQ Experienced Services Program | The Experienced Services Program (ESP) will provide | https:// sam.g | https:// www. |
| Department of the Interior | | 15.098 | Native Hawaiian Climate Resilience Program | The goal of the Native Hawaiian Climate Resilience Program is | https:// sam.g | https:// www. |
| Department of the Interior | | 15.099 | Abandoned Hardrock Mine Reclamation (AHMR/AML) Grants | The U.S. Department of the Interior has been authorized to establish | https:// sam.g | https:// www. |
| Department of the Interior | | 15.108 | Indian Employment Assistance | To provide vocational training and employment | https:// sam.g | https:// www. |
| Department of the Interior | | 15.113 | Indian Social Services Welfare Assistance | To provide financial assistance for basic needs for eligible | https:// sam.g | https:// www. |
| Department of the Interior | | 15.114 | Indian Education Higher Education Grant | To provide financial aid to eligible Indian students to enable them | https:// sam.g | https:// www. |
| Department of the Interior | | 15.124 | Indian Loans Economic Development | To provide assistance to Federally Recognized Indian Tribal | https:// sam.g | https:// www. |
| Department of the Interior | | 15.130 | Indian Education Assistance to Schools | To fund programs that meet the unique and specialized needs of | https:// sam.g | https:// www. |
| Department of the Interior | | 15.133 | Native American Business Development Institute | Under its Native American Business Development Institute | https:// sam.g | https:// www. |
| Department of the Interior | | 15.141 | Indian Housing Assistance | To use the Housing Improvement Program (HIP) resources of the | https:// sam.g | https:// www. |
| Department of the Interior | | 15.144 | Indian Child Welfare Act Title II Grants | To promote the stability and security of American Indian tribes | https:// sam.g | https:// www. |
| Department of the Interior | | 15.146 | Ironworker Training | To provide ironworker vocational training, apprenticeships, and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.147 | Tribal Courts Trust Reform Initiative | To provide grant funds to Federally Recognized Indian | https:// sam.g | https:// www. |
| Department of the Interior | | 15.148 | Tribal Energy Development Capacity Grants | To provide development grants to Indian tribes for use in developing | https:// sam.g | https:// www. |
| Department of the Interior | | 15.149 | FOCUS on Student Achievement | The FOCUS program targets schools where student achievement is | https:// sam.g | https:// www. |
| Department of the Interior | | 15.150 | Juvenile Detention Education | The Juvenile Detention Education Program was designed to provide | https:// sam.g | https:// www. |
| Department of the Interior | | 15.151 | Education Enhancements | Education Program Enhancements provide resources for special | https:// sam.g | https:// www. |
| Department of the Interior | | 15.155 | Office of the Special Trustee for American Indians, Field | The objectives of these Office of the Special Trustee (OST) grants | https:// sam.g | https:// www. |
| Department of the Interior | | 15.156 | Tribal Climate Resilience | The Cooperative Landscape Conservation (CLC) | https:// sam.g | https:// www. |
| Department of the Interior | | 15.159 | Cultural Resources Management | To ensure the proper management, protection, and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.160 | BIA Wildland Urban Interface Community Fire Assistance | To implement the National Fire Plan and assist communities at | https:// sam.g | https:// www. |
| Department of the Interior | | 15.161 | Native Language Immersion Grant | Provide capacity building grants for Bureau-funded schools | https:// sam.g | https:// www. |
| Department of the Interior | | 15.162 | Tiwahe Housing | Tiwahe is a coordinated service delivery model that increases access to | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of the Interior | | 15.163 | Tribal Education Departments | Make grants and provide technical assistance to tribes for | https:// sam.g | https:// www. |
| Department of the Interior | | 15.164 | Land Acquisition Funding Program | Assist federally recognized Tribes in acquiring land | https:// sam.g | https:// www. |
| Department of the Interior | | 15.165 | Tribal Electrification Program | Tribal Electrification Program through the Inflation Reduction Act | https:// sam.g | https:// www. |
| Department of the Interior | | 15.214 | Non-Sale Disposals of Mineral Material | To permit free use of certain mineral material from federally owned | https:// sam.g | https:// www. |
| Department of the Interior | | 15.222 | Cooperative Inspection Agreements with States and Tribes | To provide for the Bureau of Land Management (BLM) to | https:// sam.g | https:// www. |
| Department of the Interior | | 15.224 | Cultural and Paleontological Resources | The purpose of the program is to manage cultural and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.225 | Recreation and Visitor Services | The BLM makes it a priority to enhance access to the outdoors | https:// sam.g | https:// www. |
| Department of the Interior | | 15.228 | BLM Fuels Management and Community Fire | Wildland Fire Fuels Management and Community Assistance | https:// sam.g | https:// www. |
| Department of the Interior | | 15.229 | Wild Horse and Burro Resource Management | The Bureau of Land Management (BLM) manages and protects | https:// sam.g | https:// www. |
| Department of the Interior | | 15.230 | Invasive and Noxious Plant Management | This program continues to advance the Department of the | https:// sam.g | https:// www. |
| Department of the Interior | | 15.232 | Joint Fire Science Program | This program continues to advance the Administrationâ€™s | https:// sam.g | https:// www. |
| Department of the Interior | | 15.233 | Forest and Woodlands Resource Management | The Bureau of Land Management (BLM) Forest and Woodland | https:// sam.g | https:// www. |
| Department of the Interior | | 15.234 | Secure Rural Schools and Community Self-Determination | Since its initial passage in 2000, the Secure Rural Schools (SRS) | https:// sam.g | https:// www. |
| Department of the Interior | | 15.235 | Southern Nevada Public Land Management | The Southern Nevada Public Land Management Act | https:// sam.g | https:// www. |
| Department of the Interior | | 15.236 | Environmental Quality and Protection | The Bureau of Land Management (BLM) and its cooperative | https:// sam.g | https:// www. |
| Department of the Interior | | 15.237 | Rangeland Resource Management | The Bureau of Land Management (BLM) Rangeland | https:// sam.g | https:// www. |
| Department of the Interior | | 15.239 | Management Initiatives | To provide a variety of Bureau of Land Management financial | https:// sam.g | https:// www. |
| Department of the Interior | | 15.241 | Indian Self-Determination Act Contracts, Grants and | To provide maximum Indian participation in the government and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.243 | Youth Conservation Opportunities on Public Lands | BLMâ€™s continued commitment to reduce and streamline its | https:// sam.g | https:// www. |
| Department of the Interior | | 15.244 | Aquatics Resources Management | The Bureau of Land Managementâ€™s Aquatic Resources | https:// sam.g | https:// www. |
| Department of the Interior | | 15.245 | Plant Conservation and Restoration Management | The Bureau of Land Managementâ€™s Plant Conservation and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.246 | Threatened and Endangered Species | The T&E Species Program has an important role in | https:// sam.g | https:// www. |
| Department of the Interior | | 15.247 | Wildlife Resource Management | The Wildlife Program fulfills the Department of the Interior visions of | https:// sam.g | https:// www. |
| Department of the Interior | | 15.248 | National Landscape Conservation System | This program aims to increase the effectiveness of | https:// sam.g | https:// www. |
| Department of the Interior | | 15.250 | Regulation of Surface Coal Mining and Surface Effects of | To assist the States and Tribes with active coal mining in administering | https:// sam.g | https:// www. |
| Department of the Interior | | 15.252 | Abandoned Mine Land Reclamation (AMLR) | The objectives of the Abandoned Mine Lands (AML) Program are | https:// sam.g | https:// www. |
| Department of the Interior | | 15.253 | Not-for-Profit AMD Reclamation | The Not-for-Profit, Acid Mine Drainage (AMD) Reclamation - | https:// sam.g | https:// www. |
| Department of the Interior | | 15.254 | OSMVISTA AmeriCorps | The purpose of the OSMRE Youth Program is to carry out | https:// sam.g | https:// www. |
| Department of the Interior | | 15.255 | Science and Technology Projects Related to Coal Mining | The goal of the OSMRE Applied Science Program is to develop | https:// sam.g | https:// www. |
| Department of the Interior | | 15.406 | National Park Service Centennial Challenge | The National Park Centennial initiative is an effort to prepare | https:// sam.g | https:// www. |
| Department of the Interior | | 15.407 | Keweenaw National Historical Park (NHP) Preservation Grants | The Keweenaw NHP Preservation Grant program is intended to | https:// sam.g | https:// www. |
| Department of the Interior | | 15.408 | Bureau of Ocean Energy Management Renewable Energy | The Renewable Energy Program oversees the leasing of areas on the | https:// sam.g | https:// www. |
| Department of the Interior | | 15.421 | Alaska Coastal Marine Institute | The Bureau of Ocean Energy Management (BOEM) provides major | https:// sam.g | https:// www. |
| Department of the Interior | | 15.423 | Bureau of Ocean Energy Management (BOEM) Environmental | The Bureau of Ocean Energy Management (BOEM) provides major | https:// sam.g | https:// www. |
| Department of the Interior | | 15.424 | Marine Minerals Activities | BOEM provides financial assistance to qualified partners to | https:// sam.g | https:// www. |
| Department of the Interior | | 15.427 | Federal Oil and Gas Royalty Management State and Tribal | To ensure that all oil, gas, and solid minerals originated on the public | https:// sam.g | https:// www. |
| Department of the Interior | | 15.429 | State Select | ONRR shares 90 percent of oil and gas royalties with the State | https:// sam.g | https:// www. |
| Department of the Interior | | 15.430 | 8(g) State Coastal Zone | ONRR shares 27 percent of mineral leasing revenue derived | https:// sam.g | https:// www. |
| Department of the Interior | | 15.431 | Alaska Settlement Agreement | ONRR shares 100 percent with the State of Alaska to be paid | https:// sam.g | https:// www. |
| Department of the Interior | | 15.432 | California Refuge Account | ONRR shares 40.87 percent of Oil and Gas Rents, Royalties, and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.433 | Flood Control Act Lands | ONRR shares 75 percent of mineral leasing revenue with | https:// sam.g | https:// www. |
| Department of the Interior | | 15.434 | Geothermal Resources | ONRR shares 50 percent of mineral leasing revenue with | https:// sam.g | https:// www. |
| Department of the Interior | | 15.435 | GoMESA | ONRR shares 37.5 percent of selected revenue with Gulf | https:// sam.g | https:// www. |
| Department of the Interior | | 15.436 | Late Disbursement Interest | ONRR pays late disbursement interest on subject payments | https:// sam.g | https:// www. |
| Department of the Interior | | 15.437 | Minerals Leasing Act | As directed by the Minerals Leasing Act, the Office of Natural | https:// sam.g | https:// www. |
| Department of the Interior | | 15.438 | National Forest Acquired Lands | ONRR shares 25 percent of minerals leasing revenue with | https:// sam.g | https:// www. |
| Department of the Interior | | 15.439 | National Petroleum Reserve - Alaska | ONRR shares 50 percent of NPR-A oil and gas mineral leasing | https:// sam.g | https:// www. |
| Department of the Interior | | 15.440 | South Half of the Red River | ONRR shares 37.5 percent of mineral leasing revenue with | https:// sam.g | https:// www. |
| Department of the Interior | | 15.441 | Safety and Environmental Research and Data | The Bureau of Safety and Environmental Enforcement (BSEE) | https:// sam.g | https:// www. |
| Department of the Interior | | 15.442 | Alaska Native Science and Engineering | The Bureau of Safety and Environmental Enforcement (BSEE) | https:// sam.g | https:// www. |
| Department of the Interior | | 15.443 | Not For Profit | The Bureau of Ocean Energy Management (BOEM) provides major | https:// sam.g | https:// www. |
| Department of the Interior | | 15.444 | Take Pride | The Bureau of Ocean Energy Management (BOEM) provides major | https:// sam.g | https:// www. |

| Department of the Interior | 15.504 | Water Recycling and Desalination Program | To show funding available for water recycling and desalination projects | https / https / corg www |
| Department of the Interior | 15.506 | Water Desalination Research and Development Program | | https / https / corg www |
| Department of the Interior | 15.507 | WaterSMART (Sustain and Manage America's Resources for Tomorrow) | | https / https / corg www |
| Department of the Interior | 15.508 | Potential Water to the Arid West | | https / https / corg www |
| Department of the Interior | 15.509 | Title I, Colorado River Basin Salinity Control | | https / https / corg www |
| Department of the Interior | 15.510 | Colorado life status Water Rights Settlement Act | | https / https / corg www |
| Department of the Interior | 15.511 | Cultural Resources Management | | https / https / corg www |
| Department of the Interior | 15.512 | Central Valley Improvement Act, Title XXXIV | | https / https / corg www |
| Department of the Interior | 15.514 | Reclamation States Emergency Drought Relief | | https / https / corg www |
| Department of the Interior | 15.516 | Fish Pass Restoration Rural Water System | | https / https / corg www |
| Department of the Interior | 15.517 | Fish and Wildlife Coordination Act | | https / https / corg www |
| Department of the Interior | 15.518 | Snohish Chemours UDA | | https / https / corg www |
| Department of the Interior | 15.519 | Indian Tribal Water Resources Development, and | | https / https / corg www |
| Department of the Interior | 15.520 | Lewis and Clark Rural Water System | | https / https / corg www |
| Department of the Interior | 15.521 | Lower Rio Grande Valley Water Resources Conservation and | | https / https / corg www |
| Department of the Interior | 15.522 | Mini Wiconi Rural Water Supply Project | | https / https / corg www |
| Department of the Interior | 15.524 | Reclamation Resources Management | | https / https / corg www |
| Department of the Interior | 15.525 | Rocky Boy's/North Central Montana Regional Water System | | https / https / corg www |
| Department of the Interior | 15.526 | Soil Salinity Basin Restoration | | https / https / corg www |
| Department of the Interior | 15.532 | Upper Colorado and San Juan River Basins Endangered Fish | | https / https / corg www |
| Department of the Interior | 15.530 | Water Conservation Field Services (WCFS) | | https / https / corg www |
| Department of the Interior | 15.531 | Yakima River Basin Water Enhancement Project (YRBWEP) | | https / https / corg www |
| Department of the Interior | 15.532 | Central Valley, Trinity River Division, Trinity River Fish and Wildlife | | https / https / corg www |
| Department of the Interior | 15.533 | California Water Security and Environmental Enhancement | | https / https / corg www |
| Department of the Interior | 15.535 | Upper Colorado River Basin Fish and Wildlife Mitigation | | https / https / corg www |
| Department of the Interior | 15.537 | Middle Rio Grande Endangered Species Collaborative | | https / https / corg www |
| Department of the Interior | 15.538 | Lower Colorado River Multi-Species Conservation Program | | https / https / corg www |
| Department of the Interior | 15.539 | Equus Beds Division Aquifer Storage Recharge | | https / https / corg www |
| Department of the Interior | 15.540 | Lake Mead/Las Vegas Wash | | https / https / corg www |
| Department of the Interior | 15.541 | Colorado River Basin Act of 1968 | | https / https / corg www |
| Department of the Interior | 15.542 | Arizona Water Settlement Act of 2004 | | https / https / corg www |
| Department of the Interior | 15.543 | Lake Tahoe Regional Wetlands Development | | https / https / corg www |
| Department of the Interior | 15.544 | Platte River Recovery Implementation | | https / https / corg www |
| Department of the Interior | 15.545 | Youth Conservation | | https / https / corg www |
| Department of the Interior | 15.550 | Echo and: Ela-arm Restoration | | https / https / corg www |
| Department of the Interior | 15.552 | Navajo-Gallup Water Supply | | https / https / corg www |
| Department of the Interior | 15.553 | Eastern New Mexico Rural Water System | | https / https / corg www |
| Department of the Interior | 15.554 | Cooperative Watershed Management Program | | https / https / corg www |
| Department of the Interior | 15.555 | San Joaquin River Restoration | | https / https / corg www |
| Department of the Interior | 15.557 | Applied Science Grants | | https / https / corg www |
| Department of the Interior | 15.558 | WaterSMART Applied Science Grants | | https / https / corg www |
| Department of the Interior | 15.559 | New Mexico Rio Grande Basin Partial Irrigation Improvement | | https / https / corg www |
| Department of the Interior | 15.560 | SECURE Water Act Research Agreements | | https / https / corg www |
| Department of the Interior | 15.563 | Desert Wetlands Preservation | | https / https / corg www |
| Department of the Interior | 15.564 | Central Valley Project Conservation | | https / https / corg www |
| Department of the Interior | 15.565 | Implementation of the Task Forces Vision and Rights Settlement | | https / https / corg www |
| Department of the Interior | 15.566 | Upper Klamath Basin Water Supply Enhancement | | https / https / corg www |
| Department of the Interior | 15.567 | Colorado River Basin Conservation Pilot | | https / https / corg www |
| Department of the Interior | 15.569 | Educational Outreach | | https / https / corg www |
| Department of the Interior | 15.570 | Bay-Delta Restoration Program | | https / https / corg www |
| Department of the Interior | 15.571 | Salton Sea Program | | https / https / corg www |
| Department of the Interior | 15.572 | Agricultural Water Use Efficiency Program | | https / https / corg www |

36

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of the Interior | | 15.574 | Water Storage Enhancement | Section 4007 of Public Law 114-322, also known as The Water | https:// sam.g | https:// www. |
| Department of the Interior | | 15.576 | Yakima River Basin Water Enhancement Phase III (Yakima Basin | To fund grants or cooperative agreements for the purpose of land | https:// sam.g | https:// www. |
| Department of the Interior | | 15.577 | Domestic Water Supply Projects | To provide funding for planning, design, or construction of water | https:// sam.g | https:// www. |
| Department of the Interior | | 15.580 | Aquatic Ecosystem Restoration Program | The objective of the Aquatic Ecosystem Restoration Program is | https:// sam.g | https:// www. |
| Department of the Interior | | 15.605 | Sport Fish Restoration | Sport Fish Restoration funds support activities designed to restore, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.608 | Fish and Aquatic Conservation - Aquatic Invasive Species | Details vary by subprogram. Brief summaries provided | https:// sam.g | https:// www. |
| Department of the Interior | | 15.611 | Wildlife Restoration and Basic Hunter Education and Safety | The Pittman-Robertson Wildlife Restoration Act provides grants to | https:// sam.g | https:// www. |
| Department of the Interior | | 15.614 | Coastal Wetlands Planning, Protection and Restoration | To provide competitive matching grants to coastal States for | https:// sam.g | https:// www. |
| Department of the Interior | | 15.615 | Cooperative Endangered Species Conservation Fund | Cooperative Endangered Species Conservation Fund | https:// sam.g | https:// www. |
| Department of the Interior | | 15.616 | Clean Vessel Act | This program provides funding to States, the District of Columbia, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.619 | Rhinoceros and Tiger Conservation Fund | To provide financial assistance for projects for the effective long- | https:// sam.g | https:// www. |
| Department of the Interior | | 15.620 | African Elephant Conservation Fund | To provide financial assistance to support projects that will | https:// sam.g | https:// www. |
| Department of the Interior | | 15.621 | Asian Elephant Conservation Fund | To provide financial assistance to support the effective long-term | https:// sam.g | https:// www. |
| Department of the Interior | | 15.622 | Sportfishing and Boating Safety Act | This program provides funding to States, the District of Columbia, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.623 | North American Wetlands Conservation Fund | To provide grant funds for wetlands conservation projects in | https:// sam.g | https:// www. |
| Department of the Interior | | 15.626 | Enhanced Hunter Education and Safety | This program provides funds for the enhancement of hunter | https:// sam.g | https:// www. |
| Department of the Interior | | 15.628 | Multistate Conservation Grant | This program provides funding for sport fish and wildlife restoration | https:// sam.g | https:// www. |
| Department of the Interior | | 15.629 | Great Ape Conservation Fund - Africa | To provide financial assistance for projects for the effective long- | https:// sam.g | https:// www. |
| Department of the Interior | | 15.630 | Coastal | To provide technical and financial assistance to partners to | https:// sam.g | https:// www. |
| Department of the Interior | | 15.631 | Partners for Fish and Wildlife | Deliver Department of the Interior priorities and US Fish and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.634 | State Wildlife Grants | The primary purpose of the State Wildlife Grant (SWG) Program is to | https:// sam.g | https:// www. |
| Department of the Interior | | 15.635 | Neotropical Migratory Bird Conservation | To assist in the conservation of neotropical migratory | https:// sam.g | https:// www. |
| Department of the Interior | | 15.636 | Alaska Subsistence Management | To identify and provide information needed to sustain subsistence | https:// sam.g | https:// www. |
| Department of the Interior | | 15.637 | Migratory Bird Joint Ventures | The objectives of this program are to support projects that protect, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.639 | Tribal Wildlife Grants | Support the development and implementation of | https:// sam.g | https:// www. |
| Department of the Interior | | 15.640 | Latin America and Caribbean Regional | The mission of the Latin America Regional Program is to provide | https:// sam.g | https:// www. |
| Department of the Interior | | 15.643 | Alaska Migratory Bird Co-Management Council | To facilitate and administer regional programs to involve | https:// sam.g | https:// www. |
| Department of the Interior | | 15.645 | Marine Turtle Conservation Fund | This program funds Marine Turtle and Tortoise and Freshwater | https:// sam.g | https:// www. |
| Department of the Interior | | 15.647 | Migratory Bird Conservation | To maintain and enhance populations and habitats of | https:// sam.g | https:// www. |
| Department of the Interior | | 15.648 | Central Valley Project Improvement Act (CVPIA) | To protect, restore, and enhance fish, wildlife, and associated habitats | https:// sam.g | https:// www. |
| Department of the Interior | | 15.651 | Central Africa Regional | The Central Africa Regional Program supports projects in | https:// sam.g | https:// www. |
| Department of the Interior | | 15.652 | Invasive Species | To encourage coordination and integration of efforts | https:// sam.g | https:// www. |
| Department of the Interior | | 15.653 | National Outreach and Communication | To improve communications with anglers, boaters, and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.654 | National Wildlife Refuge System Enhancements | To provide technical and financial assistance to identify, conserve, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.655 | Migratory Bird Monitoring, Assessment and Conservation | Working with others to conserve, enhance, and better understand the | https:// sam.g | https:// www. |
| Department of the Interior | | 15.657 | Endangered Species Recovery Implementation | Recovery implementation: To provide federal financial | https:// sam.g | https:// www. |
| Department of the Interior | | 15.658 | Natural Resource Damage Assessment and Restoration | The purpose of the Natural Resource Damage Assessment | https:// sam.g | https:// www. |
| Department of the Interior | | 15.660 | Candidate Species Conservation | The objective is to secure candidate and other at-risk species | https:// sam.g | https:// www. |
| Department of the Interior | | 15.661 | Lower Snake River Compensation Plan | To mitigate for the losses of fish and wildlife caused by the | https:// sam.g | https:// www. |
| Department of the Interior | | 15.662 | Great Lakes Restoration | To provide technical and financial assistance to implement the | https:// sam.g | https:// www. |
| Department of the Interior | | 15.663 | NFWF-USFWS Conservation Partnership | Partnering with individuals, government agencies, nonprofit | https:// sam.g | https:// www. |
| Department of the Interior | | 15.664 | Fish and Wildlife Coordination and Assistance | The FWS established this assistance listing to be used: 1) temporarily | https:// sam.g | https:// www. |
| Department of the Interior | | 15.665 | National Wetlands Inventory | Emergency Wetlands Resources Act - National Wetlands | https:// sam.g | https:// www. |
| Department of the Interior | | 15.666 | Endangered Species Conservation-Wolf Livestock Loss | To provide federal financial assistance to livestock producers | https:// sam.g | https:// www. |
| Department of the Interior | | 15.667 | Highlands Conservation | To conserve priority lands and natural resources and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.668 | Coastal Impact Assistance | The USFWS is no longer making awards under this program. The | https:// sam.g | https:// www. |
| Department of the Interior | | 15.669 | Cooperative Landscape Conservation | The Collaborative Landscape Conservation program | https:// sam.g | https:// www. |
| Department of the Interior | | 15.670 | Adaptive Science | The U.S. Fish and Wildlife Service (USFWS) uses a | https:// sam.g | https:// www. |
| Department of the Interior | | 15.671 | Yukon River Salmon Research and Management | The U.S. Fish and Wildlife Service (Service) receives funds | https:// sam.g | https:// www. |
| Department of the Interior | | 15.674 | National Fire Plan-Wildland Urban Interface Community | To implement the National Cohesive Wildland Fire | https:// sam.g | https:// www. |
| Department of the Interior | | 15.676 | Youth Engagement, Education, and Employment | To provide experiential, education, and employment | https:// sam.g | https:// www. |
| Department of the Interior | | 15.677 | Hurricane Sandy Disaster Relief Activities-FWS | To provide technical and financial assistance to identify, protect, | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of the Interior | | 15.678 | Cooperative Ecosystem Studies Units | The Cooperative Ecosystem Studies Units (CESU) Network | https:// sam.g | https:// www. |
| Department of the Interior | | 15.679 | Combating Wildlife Trafficking | The goal of this grant program is to provide financial assistance to | https:// sam.g | https:// www. |
| Department of the Interior | | 15.680 | Mexican Wolf Recovery | To provide federal financial assistance to secure Mexican Wolf | https:// sam.g | https:// www. |
| Department of the Interior | | 15.681 | Cooperative Agriculture | The objectives for the use of cooperative agriculture in the | https:// sam.g | https:// www. |
| Department of the Interior | | 15.682 | Experienced Services | To enable the agency to work with select NGOs to fill a wide variety of | https:// sam.g | https:// www. |
| Department of the Interior | | 15.683 | Prescott Marine Mammal Rescue Assistance | To provide financial assistance to eligible entities for: response, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.684 | White-nose Syndrome National Response Implementation | To conserve and recover bat species affected by the fungal | https:// sam.g | https:// www. |
| Department of the Interior | | 15.685 | National Fish Passage | To restore native fish and other aquatic species to self- | https:// sam.g | https:// www. |
| Department of the Interior | | 15.686 | National Fish Habitat Partnership | To comprehensively address the causes of fish habitat decline by | https:// sam.g | https:// www. |
| Department of the Interior | | 15.687 | Great Lakes Sea Lamprey Control | To work with partners to assess sea lamprey abundance in the Great | https:// sam.g | https:// www. |
| Department of the Interior | | 15.688 | Great Lakes Fish and Wildlife Restoration Act | To provide assistance to States, Indian Tribes, and other interested | https:// sam.g | https:// www. |
| Department of the Interior | | 15.689 | Great Ape Conservation Fund-Asia | To provide financial assistance for projects for the effective long- | https:// sam.g | https:// www. |
| Department of the Interior | | 15.690 | Rhinoceros Conservation Fund-Africa | Provide financial assistance for projects for the effective, long- | https:// sam.g | https:// www. |
| Department of the Interior | | 15.785 | Nicodemus National Historic Site | The town of Nicodemus, in Kansas, has national | https:// sam.g | https:// www. |
| Department of the Interior | | 15.805 | Assistance to State Water Resources Research Institutes | To provide financial support to Water Resources Research | https:// sam.g | https:// www. |
| Department of the Interior | | 15.807 | Earthquake Hazards Program Assistance | To support earthquake hazards research and monitoring in order to | https:// sam.g | https:// www. |
| Department of the Interior | | 15.808 | U.S. Geological Survey Research and Data Collection | To support research complementary to USGS program efforts | https:// sam.g | https:// www. |
| Department of the Interior | | 15.810 | National Cooperative Geologic Mapping | To produce geologic maps of areas in which knowledge of geology is | https:// sam.g | https:// www. |
| Department of the Interior | | 15.812 | Cooperative Research Units | To work in partnership with States and universities to address | https:// sam.g | https:// www. |
| Department of the Interior | | 15.814 | National Geological and Geophysical Data Preservation | To preserve and provide access to geological, geophysical, and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.815 | National Land Remote Sensing Education Outreach and Research | To promote the uses of space-based land remote sensing data | https:// sam.g | https:// www. |
| Department of the Interior | | 15.817 | National Geospatial Program: Building The National Map | To promote the uses of space-based land remote sensing data | https:// sam.g | https:// www. |
| Department of the Interior | | 15.818 | Volcano Hazards Program Research and Monitoring | To advance the scientific understanding of volcanic processes | https:// sam.g | https:// www. |
| Department of the Interior | | 15.820 | National and Regional Climate Adaptation Science Centers | To enable the National and Regional Climate Adaptation Science | https:// sam.g | https:// www. |
| Department of the Interior | | 15.821 | USGS Cooperative Landslide Hazard Mapping and | To support risk communication, planning and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.875 | Economic, Social, and Political Development of the Territories | The Office of Insular Affairs will pursue the Departmentâ€™s | https:// sam.g | https:// www. |
| Department of the Interior | | 15.904 | Historic Preservation Fund Grants-In-Aid | To provide congressionally mandated grants to | https:// sam.g | https:// www. |
| Department of the Interior | | 15.912 | National Historic Landmark | The Secretary of the Interior, through the National Park Service, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.916 | Outdoor Recreation Acquisition, Development and | To provide financial assistance to the States and their political | https:// sam.g | https:// www. |
| Department of the Interior | | 15.921 | Rivers, Trails and Conservation Assistance | The Rivers, Trails and Conservation Assistance Program | https:// sam.g | https:// www. |
| Department of the Interior | | 15.922 | Native American Graves Protection and Repatriation Act | To provide grants to museums to assist in the consultation on and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.923 | National Center for Preservation Technology and | The purposes of the Center shall be toâ€" | https:// sam.g | https:// www. |
| Department of the Interior | | 15.925 | National Maritime Heritage Grants | To provide matching grants for preservation or education projects | https:// sam.g | https:// www. |
| Department of the Interior | | 15.926 | American Battlefield Protection | To provide Federal financial assistance to State, local and tribal | https:// sam.g | https:// www. |
| Department of the Interior | | 15.928 | Battlefield Land Acquisition Grants | To assist States and local communities acquire and preserve | https:// sam.g | https:// www. |
| Department of the Interior | | 15.929 | Save America's Treasures | To provide matching grants for preservation or conservation work on | https:// sam.g | https:// www. |
| Department of the Interior | | 15.930 | Chesapeake Bay Gateways Network | The National Park Service â€ "Chesapeake Bay | https:// sam.g | https:// www. |
| Department of the Interior | | 15.931 | Youth and Veteran Organizations Conservation Activities | This program seeks to utilize qualified non-profit youth and veteran | https:// sam.g | https:// www. |
| Department of the Interior | | 15.932 | Preservation of Historic Structures on the Campuses of | In 1988, the National Park Service established the | https:// sam.g | https:// www. |
| Department of the Interior | | 15.933 | Preservation of Japanese American Confinement Sites | To provide for the preservation and interpretation of historic | https:// sam.g | https:// www. |
| Department of the Interior | | 15.935 | National Trails System Projects | To preserve, protect, and develop the components of the | https:// sam.g | https:// www. |
| Department of the Interior | | 15.938 | Boston African-American National Historic Site | As set forth in authorizing legislation, this programâ€™s | https:// sam.g | https:// www. |
| Department of the Interior | | 15.939 | Heritage Partnership | The purpose of the Heritage Partnership Program funding is to | https:// sam.g | https:// www. |
| Department of the Interior | | 15.941 | Mississippi National River and Recreation Area State and Local | The Mississippi National River and Recreation Area is rich | https:// sam.g | https:// www. |
| Department of the Interior | | 15.942 | Environmental Outreach and Conservation - North | Provide field-based environmental outreach (focusing on natural and | https:// sam.g | https:// www. |
| Department of the Interior | | 15.943 | Challenge Cost Share | This program does not award grants or cooperative | https:// sam.g | https:// www. |
| Department of the Interior | | 15.944 | Natural Resource Stewardship | The Natural Resource Stewardship program is the principle means | https:// sam.g | https:// www. |
| Department of the Interior | | 15.945 | Cooperative Research and Training Programs â€" Resources of the | To establish and maintain cooperative study units, in | https:// sam.g | https:// www. |
| Department of the Interior | | 15.946 | Cultural Resources Management | The National Park Service (NPS) conducts cultural resource | https:// sam.g | https:// www. |
| Department of the Interior | | 15.948 | National Fire Plan-Wildland Urban Interface Community | To assist communities at risk from catastrophic wildland fires by | https:// sam.g | https:// www. |
| Department of the Interior | | 15.954 | National Park Service Conservation, Protection, Outreach, | This program supports projects complementary to National Park Service | https:// sam.g | https:// www. |
| Department of the Interior | | 15.955 | Martin Luther King Junior National Historic Site and Preservation | The Martin Luther King, Junior, National Historic Site and Preservation | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of the Interior | | 15.956 | Cooperative Management of Ebey's Landing National Historical Reserve | Objectives of this listing include: â€¢ Management | https:// sam.g | https:// www. |
| Department of the Interior | | 15.957 | Emergency Supplemental Historic Preservation Fund | Emergency supplemental Historic Preservation Fund | https:// sam.g | https:// www. |
| Department of the Interior | | 15.958 | Route 66 Corridor Preservation | To preserve the cultural resources of the Route 66 corridor and to authorize the Secretary | https:// sam.g | https:// www. |
| Department of the Interior | | 15.959 | Education Program Management | To improve the administration and management of | https:// sam.g | https:// www. |
| Department of the Interior | | 15.961 | Federal Historic Preservation Tax Incentive | Commonly known as the Rehabilitation Tax Credit or the Historic | https:// sam.g | https:// www. |
| Department of the Interior | | 15.962 | National Wild and Scenic Rivers System | The Secretary of the Interior shall assist, advise, and cooperate with States or their | https:// sam.g | https:// www. |
| Department of the Interior | | 15.963 | Southwest Border Resource Protection Program | Provide financial assistance to educational institutions, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.964 | 9/11 Memorial Act Grant Program | The 9/11 Memorial Act Grant Program provides competitive grants for the continued operation | https:// sam.g | https:// www. |
| Department of the Interior | | 15.965 | Groundwork - Brownfield to Greenspace | Groundwork furthers the mission of the National Park Service | https:// sam.g | https:// www. |
| Department of the Interior | | 15.966 | Historic Preservation Fund Grants-In-Aid for Competitive Grants | The objectives of the competitive grant programs under this | https:// sam.g | https:// www. |
| Department of the Interior | | 15.969 | National Wildland Fire Management and Natural Resource Training and Workforce | The goal of this listing is to provide financial assistance to reduce and mitigate the risk of | https:// sam.g | https:// www. |
| Department of the Interior | | 15.978 | Upper Mississippi River Restoration Long Term Resource Monitoring | To provide decision makers with information needed to maintain the | https:// sam.g | https:// www. |
| Department of the Interior | | 15.980 | National Ground-Water Monitoring Network | To support data providers for the National Ground-Water Monitoring Network | https:// sam.g | https:// www. |
| Department of the Interior | | 15.981 | Water Use and Data Research | To support State water resource agencies in developing water use and availability datasets | https:// sam.g | https:// www. |
| Department of the Interior | | 15.984 | NPS Alaska Subsistence Management | Through a multidisciplinary collaborative program, | https:// sam.g | https:// www. |
| Department of the Interior | | 15.991 | September 11 National Memorial Trail | This listing supports the designation of the â€˜â€˜September 11th National Memorial Trail | https:// sam.g | https:// www. |
| Department of the Treasury | | 21.004 | Exchange of Federal Tax Information With State Tax Agencies | To increase state tax revenues and taxpayer compliance, and to | https:// sam.g | https:// www. |
| Department of the Treasury | | 21.006 | Tax Counseling for the Elderly | Authorize the Internal Revenue Service to enter into an agreement | https:// sam.g | https:// www. |
| Department of the Treasury | | 21.008 | Low Income Taxpayer Clinics | This assistance opportunity provides a matching grant of up to | https:// sam.g | https:// www. |
| Department of the Treasury | | 21.009 | Volunteer Income Tax Assistance (VITA) Matching Grant | This grant authorizes the Internal Revenue Service to provide a | https:// sam.g | https:// www. |
| Department of the Treasury | | 21.011 | Capital Magnet Fund | The Capital Magnet Fund helps to create and preserve affordable housing for low-income | https:// sam.g | https:// www. |
| Department of the Treasury | | 21.012 | Native Initiatives | To promote economic revitalization and community | https:// sam.g | https:// www. |
| Department of the Treasury | | 21.014 | Community Development Financial Institutions Bond | To support community development lending and investment by | https:// sam.g | https:// www. |
| Department of the Treasury | | 21.015 | Resources and Ecosystems Sustainability, Tourist | Treasury administers the Direct Component program and Centers of | https:// sam.g | https:// www. |
| Department of the Treasury | | 21.016 | Equitable Sharing | The Department of the Treasury Asset Forfeiture Program is a | https:// sam.g | https:// www. |
| Department of the Treasury | | 21.017 | Social Impact Partnerships to Pay for Results Act (SIPPRA) | The purposes of this program are the following: (1) To improve the lives | https:// sam.g | https:// www. |
| Department of the Treasury | | 21.018 | Coronavirus Relief - Pandemic Relief for Aviation Workers | The Payroll Support Program (PSP1), Payroll Support | https:// sam.g | https:// www. |
| Department of the Treasury | | 21.019 | Coronavirus Relief Fund | Section 5001 of the Coronavirus Aid, Relief, and Economic Security | https:// sam.g | https:// www. |
| Department of the Treasury | | 21.020 | Community Development Financial Institutions Program | To promote economic revitalization and community development through | https:// sam.g | https:// www. |
| Department of the Treasury | | 21.021 | Bank Enterprise Award Program | The Bank Enterprise Award Program (BEA Program) provides | https:// sam.g | https:// www. |
| Department of the Treasury | | 21.023 | Emergency Rental Assistance Program | The funding provided by Emergency Rental Assistance (ERA) will among other things | https:// sam.g | https:// www. |
| Department of the Treasury | | 21.024 | Community Development Financial Institutions Rapid Response Program | To support the ability of Community Development Financial | https:// sam.g | https:// www. |
| Department of the Treasury | | 21.025 | Small Dollar Loan Program | Through the Small Dollar Loan Program, the CDFI Fund provides | https:// sam.g | https:// www. |
| Department of the Treasury | | 21.026 | Homeowner Assistance Fund | Section 3206 of the American Rescue Plan Act of 2021, (the | https:// sam.g | https:// www. |
| Department of the Treasury | | 21.027 | CORONAVIRUS STATE AND LOCAL FISCAL RECOVERY FUNDS | Sections 602 and 603 of the Social Security Act as added by section | https:// sam.g | https:// www. |
| Department of the Treasury | | 21.028 | Coronavirus Economic Relief for Transportation Services Act | Division N, Title IV, Section 421 of the Consolidated | https:// sam.g | https:// www. |
| Department of the Treasury | | 21.029 | Coronavirus Capital Projects Fund | Section 604 of the Social Security Act, as added by section 9901 | https:// sam.g | https:// www. |
| Department of the Treasury | | 21.030 | Emergency Capital Investment Program | Under the ECIP, Treasury invested $8,570,109,000 in | https:// sam.g | https:// www. |
| Department of the Treasury | | 21.031 | State Small Business Credit Initiative Technical Assistance Grant Program | Section 3301 of the American Rescue Plan Act of 2021 (ARPA), Public Law No. 117-2 | https:// sam.g | https:// www. |
| Department of the Treasury | | 21.032 | Local Assistance and Tribal Consistency Fund | Section 605 of the Social Security Act (the Act), as added by | https:// sam.g | https:// www. |
| Department of the Treasury | | 21.033 | Community Development Financial Institutions Fund | To provide grants to Community Development Financial | https:// sam.g | https:// www. |
| Department of the Treasury | | 21.034 | State Small Business Credit Initiative Competitive Technical Assistance Program | Through the State Small Business Credit Initiative (SSBCI) investing in America | https:// sam.g | https:// www. |
| Department of the Treasury | | IN.001 | Interest on the Public Debt | The federal government is charged interest for the use of lendersâ€™ | | |
| Department of the Treasury | | TC.001 | Exclusion of benefits and allowances to armed forces personnel | Under the baseline tax system, all compensation, including dedicated payments | | |
| Department of the Treasury | | TC.002 | Exclusion of income earned abroad by U.S. citizens | Under the baseline tax system, all compensation received | | |
| Department of the Treasury | | TC.003 | Exclusion of certain allowances for Federal employees abroad | In general, all compensation received by U.S. citizens and | | |
| Department of the Treasury | | TC.004 | Reduced tax rate on active income of controlled foreign corporations (normal | Under the baseline tax system, worldwide income forms the tax base of U.S. | | |
| Department of the Treasury | | TC.005 | Deduction for foreign-derived intangible income derived from | Under the baseline tax system, the United States taxes income | | |
| Department of the Treasury | | TC.006 | Interest Charge Domestic International Sales Corporations (IC- | Under the baseline tax system, taxpayer earnings are subject to | | |
| Department of the Treasury | | TC.007 | Expensing of research and experimentation expenditures (normal tax method) | The baseline tax system allows a deduction for the cost of | | |
| Department of the Treasury | | TC.008 | Credit for increasing research activities | The baseline tax system would uniformly tax all returns to | | |
| Department of the Treasury | | TC.009 | Expensing of exploration and development costs, oil and gas | Under the baseline tax system, the costs of exploring and developing oil and gas | | |

| Department | Code | | |
|---|---|---|---|
| Department of the Treasury | TC010 | | |
| Department of the Treasury | TC011 | | |
| Department of the Treasury | TC012 | | |
| Department of the Treasury | TC013 | | |
| Department of the Treasury | TC014 | | |
| Department of the Treasury | TC015 | | |
| Department of the Treasury | TC016 | | |
| Department of the Treasury | TC017 | | |
| Department of the Treasury | TC018 | | |
| Department of the Treasury | TC019 | | |
| Department of the Treasury | TC020 | | |
| Department of the Treasury | TC021 | | |
| Department of the Treasury | TC022 | | |
| Department of the Treasury | TC023 | | |
| Department of the Treasury | TC024 | | |
| Department of the Treasury | TC025 | | |
| Department of the Treasury | TC026 | | |
| Department of the Treasury | TC027 | | |
| Department of the Treasury | TC028 | | |
| Department of the Treasury | TC029 | | |
| Department of the Treasury | TC030 | | |
| Department of the Treasury | TC031 | | |
| Department of the Treasury | TC032 | | |
| Department of the Treasury | TC033 | | |
| Department of the Treasury | TC034 | | |
| Department of the Treasury | TC035 | | |
| Department of the Treasury | TC036 | | |
| Department of the Treasury | TC037 | | |
| Department of the Treasury | TC038 | | |
| Department of the Treasury | TC039 | | |
| Department of the Treasury | TC040 | | |
| Department of the Treasury | TC041 | | |
| Department of the Treasury | TC042 | | |
| Department of the Treasury | TC043 | | |
| Department of the Treasury | TC044 | | |
| Department of the Treasury | TC045 | | |
| Department of the Treasury | TC046 | | |
| Department of the Treasury | TC047 | | |
| Department of the Treasury | TC048 | | |
| Department of the Treasury | TC049 | | |
| Department of the Treasury | TC050 | | |
| Department of the Treasury | TC051 | | |
| Department of the Treasury | TC052 | | |
| Department of the Treasury | TC053 | | |
| Department of the Treasury | TC054 | | |
| Department of the Treasury | TC055 | | |
| Department of the Treasury | TC056 | | |
| Department of the Treasury | TC057 | | |
| Department of the Treasury | TC058 | | |
| Department of the Treasury | TC059 | | |
| Department of the Treasury | TC060 | | |
| Department of the Treasury | TC061 | | |

EPA_00052927

| | | | | |
|---|---|---|---|---|
| Department of the Treasury | | TC.062 | Deductibility of mortgage interest on owner-occupied homes | Under the baseline tax system, expenses incurred in earning |
| Department of the Treasury | | TC.063 | Deductibility of State and local property tax on owner-occupied | Under the baseline tax system, expenses incurred in earning |
| Department of the Treasury | | TC.064 | Deferral of income from installment sales | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.065 | Capital gains exclusion on home sales | The baseline tax system would not allow deductions and |
| Department of the Treasury | | TC.066 | Exclusion of net imputed rental income | Under the baseline tax system, the taxable income of a taxpayer |
| Department of the Treasury | | TC.067 | Exception from passive loss rules for $25,000 of rental loss | The baseline tax system accepts current lawâ€™s general rule |
| Department of the Treasury | | TC.068 | Credit for low-income housing investments | The baseline tax system would uniformly tax all returns to |
| Department of the Treasury | | TC.069 | Accelerated depreciation on rental housing (normal tax method) | Under a comprehensive economic income tax, the costs of acquiring a |
| Department of the Treasury | | TC.070 | Discharge of mortgage indebtedness | Under the baseline tax system, all income would generally be |
| Department of the Treasury | | TC.071 | Premiums for mortgage insurance deductible as interest | Under the baseline tax system, expenses incurred in earning |
| Department of the Treasury | | TC.072 | Discharge of business indebtedness | Under the baseline tax system, all income would generally be |
| Department of the Treasury | | TC.073 | Exceptions from imputed interest rules | Under the baseline tax system, holders (issuers) of debt |
| Department of the Treasury | | TC.074 | Treatment of qualified dividends | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.075 | Capital gains (except agriculture, timber, iron ore, and coal) | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.076 | Capital gains exclusion of small corporation stock | The baseline tax system would not allow deductions and |
| Department of the Treasury | | TC.077 | Step-up basis of capital gains at death | Under the baseline tax system, unrealized capital gains would be |
| Department of the Treasury | | TC.078 | Carryover basis of capital gains on gifts | Under the baseline tax system, unrealized capital gains would be |
| Department of the Treasury | | TC.079 | Ordinary income treatment of loss from small business | The baseline tax system limits to $3,000 the write-off of losses |
| Department of the Treasury | | TC.080 | Deferral of capital gains from like-kind exchanges | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.081 | Depreciation of buildings other than rental housing (normal | Under a comprehensive economic income tax, the costs of acquiring a |
| Department of the Treasury | | TC.082 | Accelerated depreciation of machinery and | Under a comprehensive economic income tax, the costs of acquiring |
| Department of the Treasury | | TC.083 | Expensing of certain small investments (normal tax method) | Under the reference tax law baseline, the costs of acquiring tangible |
| Department of the Treasury | | TC.084 | Exclusion of interest on small issue bonds | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.085 | Special rules for certain film and TV production | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.086 | Allow 20-percent deduction to certain pass-through income | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.087 | Advanced manufacturing investment credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.088 | Tonnage tax | The baseline tax system generally would tax all profits and |
| Department of the Treasury | | TC.089 | Deferral of tax on shipping companies | The baseline tax system generally would tax all profits and |
| Department of the Treasury | | TC.090 | Exclusion of reimbursed employee parking expenses | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.091 | Exclusion for employer-provided transit passes | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.092 | Tax credit for certain expenditures for maintaining railroad | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.093 | Exclusion of interest on bonds for Highway Projects and rail-truck | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.094 | Exclusion of interest for airport, dock, and similar bonds | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.095 | Exemption of certain mutuals' and cooperatives' income | Under the baseline tax system, corporations pay taxes on their |
| Department of the Treasury | | TC.096 | Empowerment zones | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.097 | New markets tax credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.098 | Credit to holders of Gulf and Midwest Tax Credit Bonds . | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.099 | Recovery Zone Bonds | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.100 | Tribal Economic Development Bonds | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.101 | Opportunity Zones | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.102 | Disaster employee retention credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.103 | Exclusion of scholarship and fellowship income (normal tax method) | Scholarships and fellowships are excluded from taxable |
| Department of the Treasury | | TC.104 | Tax credits for post-secondary education expenses | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.105 | Deductibility of student-loan interest | The baseline tax system accepts current lawâ€™s general rule |
| Department of the Treasury | | TC.106 | Qualified tuition programs (includes Education IRA) | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.107 | Exclusion of interest on student-loan bonds | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.108 | Exclusion of interest on bonds for private nonprofit educational | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.109 | Credit for holders of zone academy bonds | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.110 | Exclusion of interest on savings bonds redeemed to finance | The baseline tax system generally would tax all income under the |
| Department of the Treasury | | TC.111 | Parental personal exemption for students age 19 or over | Under the baseline tax system, a personal exemption would be |
| Department of the Treasury | | TC.112 | Deductibility of charitable contributions to educational | The baseline tax system would not allow a deduction for personal |
| Department of the Treasury | | TC.113 | Exclusion of employer-provided educational assistance | Under the baseline tax system, all compensation, including |

EPA_00052928

| | | | | |
|---|---|---|---|---|
| Department of the Treasury | | TC.114 | Special deduction for teacher expenses | The baseline tax system would not allow a deduction for personal |
| Department of the Treasury | | TC.115 | Discharge of student loan indebtedness | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.116 | Qualified school construction bonds | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.117 | Work opportunity tax credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.118 | Employer provided child care exclusion | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.119 | Employer-provided child care credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.120 | Assistance for adopted foster children | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.121 | Adoption credit and exclusion | The baseline tax system would not allow credits for particular activities. In contrast |
| Department of the Treasury | | TC.122 | Exclusion of employee meals and lodging (other than military) | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.123 | Credit for child and dependent care expenses | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.124 | Credit for disabled access expenditures | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.125 | Deductibility of charitable contributions, other than education | The baseline tax system would not allow a deduction for personal |
| Department of the Treasury | | TC.126 | Exclusion of certain foster care payments | The baseline tax system generally would tax all income under the regular tax rate |
| Department of the Treasury | | TC.127 | Exclusion of parsonage allowances | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.128 | Indian employment credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.129 | Employer-provided paid family and medical leave credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.130 | Exclusion of employer contributions for medical insurance | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.131 | Self-employed medical insurance premiums | Under the baseline tax system, all compensation and |
| Department of the Treasury | | TC.132 | Medical Savings Accounts / Health Savings Accounts | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.133 | Deductibility of medical expenses | The baseline tax system would not allow a deduction for personal |
| Department of the Treasury | | TC.134 | Exclusion of interest on hospital construction bonds | The baseline tax system generally would tax all income under the regular tax rate |
| Department of the Treasury | | TC.135 | Refundable Premium Assistance Tax Credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.136 | Credit for employee health insurance expenses of small | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.137 | Deductibility of charitable contributions to health institutions | The baseline tax system would not allow a deduction for personal |
| Department of the Treasury | | TC.138 | Tax credit for orphan drug research | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.139 | Special Blue Cross/Blue Shield tax benefits | The baseline tax system generally would tax all profits under the regular tax rate |
| Department of the Treasury | | TC.140 | Distributions from retirement plans for premiums for health | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.141 | Credit for family and sick leave taken by self-employed individuals | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.142 | Child credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.143 | Other Dependent Tax Credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.144 | Exclusion of railroad retirement (Social Security equivalent) benefits | Under the baseline tax system, all compensation, including dedicated and deferred |
| Department of the Treasury | | TC.145 | Exclusion of workers' compensation benefits | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.146 | Exclusion of public assistance benefits (normal tax method) | Under the reference tax law baseline, gifts and transfers are not treated |
| Department of the Treasury | | TC.147 | Exclusion of special benefits for disabled coal miners | Under the baseline tax system, all compensation, including dedicated payments |
| Department of the Treasury | | TC.148 | Exclusion of military disability pensions | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.149 | Net exclusion of pension contributions and earnings: Defined | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.150 | Net exclusion of pension contributions and earnings: Defined | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.151 | Net exclusion of pension contributions and earnings: Individual | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.152 | Net exclusion of pension contributions and earnings: Low and moderate income | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.153 | Net exclusion of pension contributions and earnings: Self- | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.154 | Small employer pension plan startup credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.155 | Exclusion of other employee benefits: Premiums on group | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.156 | Exclusion of other employee benefits: Premiums on accident | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.157 | Income of trusts to finance supplementary unemployment benefits | Under the baseline tax system, all compensation, including dedicated payments |
| Department of the Treasury | | TC.158 | Income of trusts to finance voluntary employee benefits | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.159 | Special Employee Stock Ownership Plan (ESOP) rules | Under the baseline tax system, all compensation, including |
| Department of the Treasury | | TC.160 | Additional deduction for the blind | Under the baseline tax system, the standard deduction is allowed. An |
| Department of the Treasury | | TC.161 | Additional deduction for the elderly | Under the baseline tax system, the standard deduction is allowed. An |
| Department of the Treasury | | TC.162 | Deductibility of casualty losses | Under the baseline tax system, neither the purchase of property |
| Department of the Treasury | | TC.163 | Earned income tax credit | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.164 | Recovery rebate credits | The baseline tax system would not allow credits for particular |
| Department of the Treasury | | TC.165 | Exclusion of social security benefits: Social Security benefits for | The baseline tax system would tax Social Security benefits to the |

EPA_00052929

| Department / Agency | Code | | |
|---|---|---|---|
| Department of the Treasury | TC-166 | Exclusion of social security benefits / Credit for certain employer contributions | Under the income tax system, employer contributions... |
| Department of the Treasury | TC-167 | Exclusion of workers' death benefits and disability compensation | Under the income tax system, all... |
| Department of the Treasury | TC-168 | Exclusion of veterans pensions | Under the income tax system, all compensation... |
| Department of the Treasury | TC-169 | Exclusion of GI bill benefits | Under the income tax system... |
| Department of the Treasury | TC-170 | Exclusion of interest on veterans housing bonds | The income tax system generally would tax income... |
| Department of the Treasury | TC-171 | Exclusion of interest on public purpose State and local bonds | The income tax system generally would tax all income under the... |
| Department of the Treasury | TC-172 | Build America Bonds | The income tax system would tax all income under the... |
| Department of the Treasury | TC-173 | Deductibility of nonbusiness State and local taxes other than on owner-occupied homes | Under the income tax system, a deduction for personal consumption... |
| Department of the Treasury | TC-174 | Deferral of interest on U.S. savings bonds | The income tax system would generally tax all returns to... |
| Department of Transportation | TC-108 | Airport improvement Program, infrastructure investment and costs | https://... |
| Department of Transportation | TC-109 | Aviation Research Grants | https://... |
| Department of Transportation | TC-110 | Air Traffic Control Centers of Excellence | https://... |
| Department of Transportation | TC-111 | Aircraft Pilots Workforce Development Grant Program | https://... |
| Department of Transportation | TC-112 | Aviation Maintenance Technical Workforce Grant Program | https://... |
| Department of Transportation | TC-113 | Fueling Assistance Program | https://... |
| Department of Transportation | TC-200 | Highway Research and Development Program | https://... |
| Department of Transportation | TC-201 | Highway Planning and Construction | https://... |
| Department of Transportation | TC-211 | Highway Training and Education | https://... |
| Department of Transportation | TC-216 | Motor Carrier Safety Assistance | https://... |
| Department of Transportation | TC-212 | Recreational Trails Program | https://... |
| Department of Transportation | TC-203 | Transportation Infrastructure Finance and Innovation Act (TIFIA) Program | https://... |
| Department of Transportation | TC-204 | Federal Lands Access Program | https://... |
| Department of Transportation | TC-231 | Ferry Boats and Ferry Terminal Facilities | https://... |
| Department of Transportation | TC-232 | Commercial Driver's License Program, implementation grant | https://... |
| Department of Transportation | TC-233 | Border Enforcement Grants | https://... |
| Department of Transportation | TC-234 | Safety Data Improvement Program | https://... |
| Department of Transportation | TC-235 | Commercial Motor Vehicle Operator Safety Training Grants | https://... |
| Department of Transportation | TC-237 | Motor Carrier Safety Assistance High Priority Activities | https://... |
| Department of Transportation | TC-240 | Fuel Tax Evasion Intergovernmental Enforcement Effort | https://... |
| Department of Transportation | TC-243 | Commercial Motor Vehicle Enforcement Training and Support | https://... |
| Department of Transportation | TC-301 | Railroad Safety | https://... |
| Department of Transportation | TC-313 | Railroad Research and Development | https://... |
| Department of Transportation | TC-314 | Railroad Development | https://... |
| Department of Transportation | TC-315 | National Railroad Passenger Corporation Grants | https://... |
| Department of Transportation | TC-316 | Railroad Rehabilitation and Improvement Financing Program | https://... |
| Department of Transportation | TC-317 | Capital Assistance to States - Intercity Passenger Rail Service | https://... |
| Department of Transportation | TC-318 | Maglev Project Selection Program (SAFETEA-LU) | https://... |
| Department of Transportation | TC-319 | High-Speed Rail Corridors and Intercity Passenger Rail Service | https://... |
| Department of Transportation | TC-320 | Rail Line Relocation and Improvement | https://... |
| Department of Transportation | TC-321 | Railroad Safety Technology Grants | https://... |
| Department of Transportation | TC-323 | Positive Train Control Grants | https://... |
| Department of Transportation | TC-324 | Restoration and Enhancement | https://... |
| Department of Transportation | TC-325 | Consolidated Rail Infrastructure and Safety Improvements | https://... |
| Department of Transportation | TC-326 | Federal-State Partnership for State of Good Repair | https://... |
| Department of Transportation | TC-327 | Railroad Crossing Elimination | https://... |
| Department of Transportation | TC-328 | Interstate Rail Compacts | https://... |
| Department of Transportation | TC-500 | Federal Transit Capital Investment Grants | https://... |
| Department of Transportation | TC-505 | Metropolitan Transportation Planning and State and Non-Metropolitan Planning | https://... |
| Department of Transportation | TC-507 | Federal Transit Formula Grants | https://... |
| Department of Transportation | TC-509 | Formula Grants for Rural Areas and Tribal Transit Program | https://... |
| Department of Transportation | TC-513 | Enhanced Mobility of Seniors and Individuals with Disabilities | https://... |
| Department of Transportation | TC-516 | Job Access and Reverse Commute Program | https://... |

43

| Department of Transportation | 20.316 | Clean Fuels | ... | https | https |
| Department of Transportation | 20.320 | Final S. Screens Transit in the Parks | ... | https | https |
| Department of Transportation | 20.321 | New Freedom Program | ... | https | https |
| Department of Transportation | 20.324 | Passenger Rail ... | ... | https | https |
| Department of Transportation | 20.505 | State of Good Repair Grants Program | ... | https | https |
| Department of Transportation | 20.526 | Buses and Bus Facilities Formula, Competitive, and Low ... | ... | https | https |
| Department of Transportation | 20.527 | Public Transportation Emergency Relief Program | ... | https | https |
| Department of Transportation | 20.528 | Rail Fixed Guideway Public Transportation ... | ... | https | https |
| Department of Transportation | 20.529 | ... Bus Testing | ... | https | https |
| Department of Transportation | 20.530 | Public Transportation Innovation | ... | https | https |
| Department of Transportation | 20.531 | Technical Assistance and Workforce Development | ... | https | https |
| Department of Transportation | 20.532 | Fixed Guideway Capital Investment Grants ... | ... | https | https |
| Department of Transportation | 20.533 | ... Program | ... | https | https |
| Department of Transportation | 20.534 | Community Project Funding/Congressionally ... | ... | https | https |
| Department of Transportation | 20.600 | State and Community Highway Safety | ... | https | https |
| Department of Transportation | 20.605 | National Driver Register ... | ... | https | https |
| Department of Transportation | 20.607 | Alcohol Open Container Requirements ... | ... | https | https |
| Department of Transportation | 20.608 | Minimum Penalties for Repeat Offenders for Driving While Intoxicated | ... | https | https |
| Department of Transportation | 20.611 | Incentive Grant Program to Prohibit Racial Profiling | ... | https | https |
| Department of Transportation | 20.614 | National Highway Traffic Safety Administration (NHTSA) Discretionary Safety ... | ... | https | https |
| Department of Transportation | 20.616 | National Priority Safety Programs | ... | https | https |
| Department of Transportation | 20.617 | State Electronic Data Collection Grants Program ... | ... | https | https |
| Department of Transportation | 20.616 | Driver and Law Enforcement Education ... | ... | https | https |
| Department of Transportation | 20.619 | Motor Vehicle Safety Research | ... | https | https |
| Department of Transportation | 20.600 | Enhanced Traffic Safety Outcomes Research | ... | https | https |
| Department of Transportation | 20.601 | State Process for Informing Consumers of Support Deals or Recalls | ... | https | https |
| Department of Transportation | 20.700 | Pipeline Safety Program State Base Grant | ... | https | https |
| Department of Transportation | 20.701 | University Transportation Centers Program | ... | https | https |
| Department of Transportation | 20.703 | Interagency Hazardous Materials Public Sector ... | ... | https | https |
| Department of Transportation | 20.706 | Federal Emergency Response Grant (FERG) | ... | https | https |
| Department of Transportation | 20.707 | Hazardous Materials State Inspection (HMSI) ... | ... | https | https |
| Department of Transportation | 20.705 | Natural Gas Distribution Infrastructure Safety and Modernization ... | ... | https | https |
| Department of Transportation | 20.712 | Technical Assistance Grants | ... | https | https |
| Department of Transportation | 20.720 | State Damage Prevention Program Grants | ... | https | https |
| Department of Transportation | 20.701 | Pipeline Safety Program One Call Grant | ... | https | https |
| Department of Transportation | 20.703 | Pipeline Safety Research and Development | ... | https | https |
| Department of Transportation | 20.704 | Pipeline Safety Research Competitive Academic Agreement ... | ... | https | https |
| Department of Transportation | 20.725 | Pipeline Safety Underground Natural Gas Storage Grant | ... | https | https |
| Department of Transportation | 20.902 | Federal Ship Financing Guarantees | ... | https | https |
| Department of Transportation | 20.903 | Maritime War Risk Insurance | ... | https | https |
| Department of Transportation | 20.906 | State Maritime Schools | ... | https | https |
| Department of Transportation | 20.907 | U.S. Merchant Marine Academy | ... | https | https |
| Department of Transportation | 20.808 | Capital Construction Fund | ... | https | https |
| Department of Transportation | 20.812 | Construction Reserve Fund | ... | https | https |
| Department of Transportation | 20.813 | Maritime Security Fleet Program or Ship Operations Cooperation Program ... | ... | https | https |
| Department of Transportation | 20.814 | Assistance to Small Shipyards | ... | https | https |
| Department of Transportation | 20.816 | United States Marine Highway Grants | ... | https | https |
| Department of Transportation | 20.817 | Air Emissions and Energy Initiative | ... | https | https |
| Department of Transportation | 20.819 | Ballast Water Treatment Technologies | ... | https | https |
| Department of Transportation | 20.820 | Maritime Studies and Innovations | ... | https | https |
| Department of Transportation | 20.821 | Women on the Water (WOW) | ... | https | https |
| Department of Transportation | 20.823 | Port Infrastructure Development Program | ... | https | https |

EPA_00052931

| Department | Number | Program | Description |
|---|---|---|---|
| Department of Transportation | 20.924 | | |
| Department of Transportation | 20.923 | | |
| Department of Transportation | 20.901 | | |
| Department of Transportation | 20.909 | | |
| Department of Transportation | 20.910 | | |
| Department of Transportation | 20.930 | | |
| Department of Transportation | 20.931 | | |
| Department of Transportation | 20.933 | | |
| Department of Transportation | 20.934 | | |
| Department of Transportation | 20.935 | | |
| Department of Transportation | 20.937 | | |
| Department of Transportation | 20.939 | | |
| Department of Transportation | 20.940 | | |
| Department of Transportation | 20.941 | | |
| Department of Transportation | 20.942 | | |
| Department of Transportation | 20.943 | | |
| Department of Transportation | 20.944 | | |
| Department of Transportation | 20.945 | | |
| Department of Transportation | 20.946 | | |
| Department of Transportation | 20.947 | | |
| Department of Transportation | 20.948 | | |
| Department of Transportation | 20.949 | | |
| Department of Transportation | 20.950 | | |
| Department of Veterans Affairs | 64.005 | | |
| Department of Veterans Affairs | 64.014 | | |
| Department of Veterans Affairs | 64.024 | | |
| Department of Veterans Affairs | 64.026 | | |
| Department of Veterans Affairs | 64.028 | | |
| Department of Veterans Affairs | 64.031 | | |
| Department of Veterans Affairs | 64.032 | | |
| Department of Veterans Affairs | 64.033 | | |
| Department of Veterans Affairs | 64.034 | | |
| Department of Veterans Affairs | 64.035 | | |
| Department of Veterans Affairs | 64.037 | | |
| Department of Veterans Affairs | 64.039 | | |
| Department of Veterans Affairs | 64.100 | | |
| Department of Veterans Affairs | 64.101 | | |
| Department of Veterans Affairs | 64.104 | | |
| Department of Veterans Affairs | 64.105 | | |
| Department of Veterans Affairs | 64.106 | | |
| Department of Veterans Affairs | 64.109 | | |
| Department of Veterans Affairs | 64.110 | | |
| Department of Veterans Affairs | 64.114 | | |

45

EPA_00052932

| | | | | | | |
|---|---|---|---|---|---|---|
| Department of Veterans Affairs | | 64.116 | Veteran Readiness and Employment | To provide all services and assistance necessary to enable | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.117 | Survivors and Dependents Educational Assistance | To provide educational opportunities to the dependents of certain | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.118 | Veterans Housing Direct Loans for Certain Disabled Veterans | To provide veterans who are eligible for a Specially Adapted | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.120 | Post-Vietnam Era Veterans' Educational Assistance | To provide educational assistance to persons entering the Armed | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.124 | All-Volunteer Force Educational Assistance | To help servicepersons readjust to civilian life after their separation | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.125 | Vocational and Educational Counseling for Servicemembers | To offer vocational and educational counseling to service members | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.126 | Native American Veteran Direct Loan Program | To provide direct loans to certain veterans who are, or whose spouses | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.127 | Monthly Allowance for Children of Vietnam Veterans Born with | To provide financial assistance to certain children born with spina | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.128 | Vocational Training and Rehabilitation Benefits for Children of Vietnam | To provide services to children of Vietnam Veterans born with | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.130 | Veteran Rapid Retraining Assistance Program | The Veteran Rapid Retraining Assistance Program (VRRAP) was | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.201 | National Cemeteries | To verify military service and determine eligibility for burial in a VA | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.202 | Procurement of Headstones and Markers and/or | Provide Government-furnished headstones and markers to mark | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.203 | Veterans Cemetery Grants Program | To assist States and federally recognized tribal governments in | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.204 | Veterans Legacy Grants Program | Veterans Legacy Grants Program will provide grants to eligible entities | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.205 | VA Casket or Urn Allowance Program | To provide a monetary allowance for the purchase of a casket or | https:// sam.g | https:// www. |
| Department of Veterans Affairs | | 64.206 | VA Outer Burial Receptacle Allowance Program | Monetary allowance for an outer burial receptacle (OBR) for | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.001 | Air Pollution Control Program Support | The objectives of the A§105 program are to assist state, tribal, | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.032 | State and Tribal Indoor Radon Grants | EPA assists states and federally recognized tribes to provide radon | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.033 | Ozone Transport Commission | The overall goal of the Ozone Transport Commission (OTC) | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.034 | Surveys, Studies, Research, Investigations, | The objectives of this assistance listing are to fund surveys, research, | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.037 | Internships, Training and Workshops for the Office of Air and | To provide, internships, Training, Workshops, and Technical | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.038 | Training, Investigations, and Special Purpose Activities of Federally- | To support Federally-recognized Indian Tribes' efforts to | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.039 | Diesel Emission Reduction Act (DERA) National Grants | The Diesel Emissions Reduction Act, 42 U.S.C. 16132 et seq., | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.040 | Diesel Emissions Reduction Act (DERA) State Grants | The Diesel Emissions Reduction Act, 42 U.S.C. 16131 et seq., | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.042 | Temporally Integrated Monitoring of Ecosystems (TIME) and | EPA will award interagency and cooperative agreements | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.044 | Wildfire Smoke Preparedness in Community Buildings | EPA is providing grants to States, federally recognized Tribes, | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.045 | Clean School Bus Program | Title XI, Section 71101 of the Infrastructure Investment and Jobs | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.046 | Climate Pollution Reduction Grants | EPA is providing grants to States, Locals, Federally Recognized | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.047 | Hydrofluorocarbon Reclaim and Innovative Destruction Grants | Section 60109(a)(3) of the Inflation Reduction Act provided EPA with | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.048 | Greenhouse Gas and Zero Emission On-road Mobile Source | EPA is providing grants to support state governments that are | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.049 | Clean Heavy-Duty Vehicles Program | Section 60101 of the Inflation Reduction Act of 2022 (or IRA) | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.051 | Clean Ports Program | Section 60102 of the Inflation Reduction Act of 2022 (or IRA) | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.110 | Healthy Communities Grant Program | The Healthy Communities Grant Program is a | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.121 | Geographic Programs - Puget Sound Protection and Restoration: Tribal | Puget Sound has been designated as one of 28 estuaries of National | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.123 | Geographic Programs - Puget Sound Action Agenda: Technical | Puget Sound has been designated as one of 28 estuaries of National | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.124 | Geographic Programs â€" Coastal Wetlands Planning Protection and | The EPA Region 6 Coastal Wetlands Planning, Protection | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.125 | Geographic Programs - Lake Pontchartrain Basic Restoration | The purpose of the Clean Water Act Section 121 (33 U.S.C. | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.126 | Geographic Programs - San Francisco Bay Water Quality | The goals of the SF Bay Restoration Program (formally SF Bay Grant | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.129 | Geographic Programs - Southeast New England Coastal Watershed | To develop and support the Southeast New England Program | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.130 | Geographic Programs - Gulf Coast Ecosystem Restoration Council | The primary objective of this program is to disburse funds to | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.202 | Congressionally Mandated Projects | To implement special Congressionally mandated spending for | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.203 | Environmental Finance Center Grants | The Environmental Finance Center Grant Program provides | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.204 | Multipurpose Grants to States and Tribes | Multipurpose Grants (MPGs) are intended to be used at state and | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.305 | Compliance Assistance Support for Services to the Regulated | Since 1996, in partnership with industry associations, | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.306 | Environmental Justice Collaborative Problem-Solving Cooperative | The Environmental Justice Collaborative Problem-Solving | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.309 | Surveys, Studies, Investigations, Training and Special Purpose | The program's objective is to provide funding in support of surveys, | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.312 | Environmental Justice Government-to-Government (EJG2G) | The purpose of this cooperative agreement program is to support | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.313 | International Compliance and Enforcement Projects | The primary purpose of this program is to support projects that | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.418 | Construction Grants for Wastewater Treatment Works | To assist and serve as an incentive in construction of | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.419 | Water Pollution Control State, Interstate, and Tribal Program Support | To assist States (including territories and the District of | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.424 | Surveys, Studies, Investigations, Demonstrations, and | To support developing, expanding, planning, implementing, and | https:// sam.g | https:// www. |
| Environmental Protection Agency | | 66.432 | State Public Water System Supervision | The objective of these grants is to provide financial assistance to | https:// sam.g | https:// www. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Environmental Protection Agency | | 66.433 | State Underground Water Source Protection | To foster development and implementation of underground injection | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.436 | Surveys, Studies, Investigations, Demonstrations, and | To support the coordination and acceleration of | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.437 | Geographic Programs â€" Long Island Sound Program | The Long Island Sound Program: (1) implements the Long | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.441 | Healthy Watersheds Consortium Grant Program | To support strategically protecting healthy watersheds across the | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.442 | Water Infrastructure Improvements for the Nation Small and | The objective is to assist small and underserved | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.443 | Reducing Lead in Drinking Water (SDWA 1459B) | The grant program funds activities to reduce lead in drinking | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.444 | Voluntary School and Child Care Lead Testing and Reduction Grant | Funding is awarded to states, territories, and Tribal Consortia to | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.445 | Innovative Water Infrastructure Workforce Development Program | To inform the public about the role of water and wastewater | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.446 | Technical Assistance for Treatment Works (Clean Water Act (CWA) | The objective is to provide technical assistance and training | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.447 | Sewer Overflow and Stormwater Reuse Municipal Grant | The objective of the OSG Program is to award grants to the | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.448 | Drinking Water System Infrastructure Resilience and | The purpose of this grant program is to increase drinking water | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.454 | Water Quality Management Planning | This program assists States (including territories and the | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.456 | National Estuary Program | The National Estuary Program (NEP) goal is to protect and restore | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.458 | Clean Water State Revolving Fund | To create State Revolving Funds (SRFs) through a | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.460 | Nonpoint Source Implementation Grants | To assist States, the District of Columbia, American Samoa, | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.461 | Regional Wetland Program Development Grants | To assist state, territory, tribal, and/or local government agencies | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.462 | National Wetland Program Development Grants and Five-Star | To assist state, Tribal, territory and/or local government agencies | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.466 | Geographic Programs - Chesapeake Bay Program | The Chesapeake Bay is a national treasure and unique as North | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.468 | Drinking Water State Revolving Fund | To provide a low-cost, long-term source of drinking water | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.469 | Geographic Programs - Great Lakes Restoration Initiative | The Great Lakes Restoration Initiative (GLRI) was launched in | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.472 | Beach Monitoring and Notification Program Implementation Grants | To assist Coastal and Great Lakes States, Territories, and Tribes | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.473 | Direct Implementation Tribal Cooperative Agreements | Direct Implementation Tribal Cooperative Agreements (DITCAs) | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.475 | Geographic Programs â€" Gulf of Mexico Program | The objectives of the Gulf of Mexico Program, housed within | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.481 | Geographic Programs â€" Lake Champlain Basin Program | The goal of this program is to implement the Lake Champlain | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.484 | Geographic Programs - South Florida Geographic Initiatives | The EPA South Florida Program provides competitive grants to | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.485 | Support for the Gulf Hypoxia Action Plan | The Infrastructure Investment and Jobs Act (Public Law 117-58) | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.486 | Underground Injection Control Program Grants: Class VI | The Infrastructure Investment and Jobs Act (Public Law 117-58, | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.487 | Non-State Member Support for the Gulf Hypoxia Action Plan | The Infrastructure Investment and Jobs Act (Public Law 117-58) | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.489 | Response to Emergency Situations Affecting Public Water | To assist in responding to and alleviating emergency situations | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.490 | Centers of Excellence for Stormwater Control Infrastructure | To improve the effectiveness, cost efficiency, and | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.508 | Senior Environmental Employment Program | To use the talents of Americans 55 years of age or older to provide | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.509 | Science To Achieve Results (STAR) Research Program | The Science to Achieve Results (STAR) Program's goal is to | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.510 | Surveys, Studies, Investigations and Special Purpose Grants | The Office of Research and Development (ORD) supports | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.511 | Office of Research and Development Consolidated Research/ | The Office of Research and Developmentâ€™s (ORD) Consolidated | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.516 | P3 Award: National Student Design Competition for | The P3 program supports research, development, and | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.518 | State Senior Environmental Employment Program | To use the talents of Americans 55 years of age or older to provide | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.521 | Innovative Water Technology Grant Program | The purpose of this program is to accelerate the development and | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.522 | Enhanced Aquifer Use and Recharge Program | The purpose of this program is to carry out groundwater research | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.600 | Environmental Protection Consolidated Grants for the Insular | The Omnibus Territories Act (OTA) allows the Insular Areas to | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.604 | Environmental Justice Small Grant Program | The Environmental Justice Small Grants (EJSG) Program | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.605 | Performance Partnership Grants | Fostering EPAâ€™s partnership with the States and Tribes is | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.608 | Environmental Information Exchange Network Grant Program | The National Environmental Information Exchange | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.609 | Protection of Children from Environmental Health Risks | To support efforts by organizations; educational institutions, | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.610 | Surveys, Studies, Investigations and Special Purpose Grants | The goals of these assistance programs are to: (1) support | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.611 | Environmental Policy and Innovation Grants | The goals of this assistance program are to (1) support analyses, | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.614 | Financial Assistance For Community Support Activities To Address | The objective of this program is to provide financial assistance to | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.615 | Environmental Justice Thriving Communities Grantmaking Program | The goals of this program are to make awards for the design | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.616 | Environmental and Climate Justice Community Change | The objective of this program is to provide financial assistance to | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.700 | Consolidated Pesticide Enforcement Cooperative | State, territorial, and tribal agencies participating in this | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.701 | Toxic Substances Compliance Monitoring Cooperative | The objectives of this program are to: 1) assist Grantees, | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.707 | TSCA Title IV State Lead Grants Certification of Lead- | The goal of EPA's lead-based paint program is to eliminate childhood | https:/ / sam.g | https:/ / www. |
| Environmental Protection Agency | | 66.708 | Pollution Prevention Grants Program | The P2 grant program was enacted under the Pollution Prevention Act | https:/ / sam.g | https:/ / www. |

| Environmental Protection Agency | 86,714 | | | |
| Environmental Protection Agency | 86,715 | | | |
| Environmental Protection Agency | 86,717 | | | |
| Environmental Protection Agency | 86,720 | | | |
| Environmental Protection Agency | 86,721 | | | |
| Environmental Protection Agency | 86,722 | | | |
| Environmental Protection Agency | 86,801 | | | |
| Environmental Protection Agency | 86,802 | | | |
| Environmental Protection Agency | 86,804 | | | |
| Environmental Protection Agency | 86,805 | | | |
| Environmental Protection Agency | 86,806 | | | |
| Environmental Protection Agency | 86,808 | | | |
| Environmental Protection Agency | 86,809 | | | |
| Environmental Protection Agency | 86,812 | | | |
| Environmental Protection Agency | 86,813 | | | |
| Environmental Protection Agency | 86,814 | | | |
| Environmental Protection Agency | 86,815 | | | |
| Environmental Protection Agency | 86,816 | | | |
| Environmental Protection Agency | 86,817 | | | |
| Environmental Protection Agency | 86,818 | | | |
| Environmental Protection Agency | 86,820 | | | |
| Environmental Protection Agency | 86,820 | | | |
| Environmental Protection Agency | 86,821 | | | |
| Environmental Protection Agency | 86,826 | | | |
| Environmental Protection Agency | 86,831 | | | |
| Environmental Protection Agency | 86,882 | | | |
| Environmental Protection Agency | 86,851 | | | |
| Environmental Protection Agency | 86,835 | | | |
| Environmental Protection Agency | 86,857 | | | |
| Environmental Protection Agency | 86,858 | | | |
| Environmental Protection Agency | 86,859 | | | |
| Environmental Protection Agency | 86,860 | | | |
| Environmental Protection Agency | 86,861 | | | |
| Environmental Protection Agency | 86,862 | | | |
| Environmental Protection Agency | 86,864 | | | |
| Environmental Protection Agency | 86,865 | | | |
| Equal Employment Opportunity Commission | 30,001 | | | |
| Executive Office of the President | 95,001 | | | |
| Executive Office of the President | 95,003 | | | |
| Executive Office of the President | 95,004 | | | |
| Executive Office of the President | 95,005 | | | |
| Executive Office of the President | 95,006 | | | |
| Executive Office of the President | 95,007 | | | |
| Executive Office of the President | 95,010 | | | |
| Export - Import Bank of the United States | 31,007 | | | |
| Federal Communications Commission | 32,002 | | | |
| Federal Communications Commission | 32,003 | | | |
| Federal Communications Commission | 32,004 | | | |
| Federal Communications Commission | 32,005 | | | |
| Federal Communications Commission | 32,006 | | | |
| Federal Communications Commission | 32,007 | | | |
| Federal Communications Commission | 32,008 | | | |

48

EPA_00052935

| Agency | Number |
|---|---|
| Federal Communications Commission | 32.000 |
| Federal Communications Commission | 32.010 |
| Federal Communications Commission | 32.011 |
| Federal Communications Commission | 32.012 |
| Federal Financial Institutions Examination Council Appraisal Subcommittee | 39.009 |
| Federal Financial Institutions Examination Council Appraisal Subcommittee | 39.009 |
| Federal Financial Institutions Examination Council Appraisal Subcommittee | 39.009 |
| Federal Permitting Improvement Steering Council | 40.001 |
| General Services Administration | 39.002 |
| General Services Administration | 39.003 |
| General Services Administration | 39.007 |
| Gulf Coast Ecosystem Restoration Council | 87.051 |
| Gulf Coast Ecosystem Restoration Council | 87.052 |
| Inter-American Foundation | 85.750 |
| Inter-American Foundation | 85.751 |
| Japan-U.S. Friendship Commission | 90.300 |
| Library of Congress | 42.010 |
| Library of Congress | 42.011 |
| Library of Congress | 42.012 |
| Library of Congress | 42.013 |
| Library of Congress | 42.014 |
| Library of Congress | 42.015 |
| Millennium Challenge Corporation | 85.002 |
| Morris K. Udall Scholarship and Excellence in National Environmental Policy Foundation | 85.400 |
| Morris K. Udall Scholarship and Excellence in National Environmental Policy Foundation | 85.401 |
| Morris K. Udall Scholarship and Excellence in National Environmental Policy Foundation | 85.402 |
| National Aeronautics and Space Administration | 43.001 |
| National Aeronautics and Space Administration | 43.002 |
| National Aeronautics and Space Administration | 43.003 |
| National Aeronautics and Space Administration | 43.007 |
| National Aeronautics and Space Administration | 43.008 |
| National Aeronautics and Space Administration | 43.009 |
| National Aeronautics and Space Administration | 43.012 |
| National Aeronautics and Space Administration | 43.014 |
| National Archives and Records Administration | 89.001 |
| National Archives and Records Administration | 89.003 |
| National Council on Disability | 92.002 |
| National Credit Union Administration | 44.002 |
| National Endowment for the Arts | 45.024 |
| National Endowment for the Arts | 45.025 |
| National Endowment for the Arts | 45.201 |
| National Endowment for the Humanities | 45.129 |
| National Endowment for the Humanities | 45.130 |
| National Endowment for the Humanities | 45.149 |
| National Endowment for the Humanities | 45.160 |
| National Endowment for the Humanities | 45.161 |
| National Endowment for the Humanities | 45.162 |
| National Endowment for the Humanities | 45.163 |
| National Endowment for the Humanities | 45.164 |
| National Endowment for the Humanities | 45.169 |
| National Science Foundation | 47.041 |
| National Science Foundation | 47.049 |

49

EPA_00052936

| National Science Foundation | 47.050 | Geosciences | To strengthen and enhance the national scientific enterprise | https://https:// |
| National Science Foundation | 47.070 | Computer and Information Science and Engineering | To support knowledge and education in and research in … | https://https:// |
| National Science Foundation | 47.074 | Biological Sciences | To promote the progress of the biological sciences | https://https:// |
| National Science Foundation | 47.075 | Social, Behavioral, and Economic Sciences | To contribute to the scientific strength and welfare of the nation | https://https:// |
| National Science Foundation | 47.076 | STEM Education | To provide leadership and increase the vitality of the nation's science … | https://https:// |
| National Science Foundation | 47.079 | Polar Programs | To strengthen and enhance the national scientific enterprise | https://https:// |
| National Science Foundation | 47.079 | Office of International Science and Engineering | To advance U.S. leadership when the global … | https://https:// |
| National Science Foundation | 47.083 | Integrated Activities | Enhance the competitiveness of the nation's … research | https://https:// |
| National Science Foundation | 47.084 | NSF Technology, Innovation, and Partnerships | The Directorate for Technology, Innovation, and Partnerships (TIP) … | https://https:// |
| Northern Border Regional Commission | 90.601 | Northern Border Regional Development | The Northern Border Regional Commission is a Federal-State … | https://https:// |
| Nuclear Regulatory Commission | 77.007 | U.S. Nuclear Regulatory Commission Scholarship and Fellowship Program | The Minority Serving Institutions Grants Program (MSIGP) funds … | https://https:// |
| Nuclear Regulatory Commission | 77.008 | U.S. Nuclear Regulatory Commission Scholarship and Fellowship Program | This Scholarship and Fellowship program provides funding for … | https://https:// |
| Nuclear Regulatory Commission | 77.009 | U.S. Nuclear Regulatory Commission Research Program | The CFDA of Nuclear Regulatory Research is … | https://https:// |
| Office of the Director Of National Intelligence | 34.001 | Intelligence Community Centers for Academic Excellence | The Intelligence Community Centers for Academic Excellence … | https://https:// |
| Pension Benefit Guaranty Corporation | 86.001 | Pension Plan Termination Insurance | To encourage the continuation and maintenance of … | https://https:// |
| Railroad Retirement Board | 57.001 | Social Insurance for Railroad Workers | Provide income security for retired and disabled railroad workers, their … | https://https:// |
| Railroad Retirement Board | 57.005 | Social Insurance for Railroad Workers | Provide income security for retired and disabled railroad workers, their … | https://https:// |
| Small Business Administration | 59.005 | 8(a) Business Development Program | To foster business ownership by individuals who are both … | https://https:// |
| Small Business Administration | 59.007 | 7(j) Technical Assistance | The purpose of the program is to provide business development … | https://https:// |
| Small Business Administration | 59.009 | Disaster Assistance Loans | To provide loans to the survivors of declared disasters for uninsured … | https://https:// |
| Small Business Administration | 59.011 | Small Business Investment Companies | To stimulate and supplement the flow of private equity capital and … | https://https:// |
| Small Business Administration | 59.012 | 7(a) Loan Guarantees | To provide guaranteed loans to small business to help them obtain … | https://https:// |
| Small Business Administration | 59.016 | Surety Bond Guarantees | To guarantee surety bonds issued by … | https://https:// |
| Small Business Administration | 59.026 | SCORE | To provide mentoring and assistance to potential and existing … | https://https:// |
| Small Business Administration | 59.037 | Small Business Development Centers | To provide management and technical assistance to small business … | https://https:// |
| Small Business Administration | 59.041 | 504 Certified Development Loans | To assist small business concerns by providing long-term, fixed-rate … | https://https:// |
| Small Business Administration | 59.043 | Women's Business Ownership Assistance | To assist women entrepreneurs and organize … | https://https:// |
| Small Business Administration | 59.044 | Veterans Outreach Program | In accordance with Public Law 110-186, the organizations will … | https://https:// |
| Small Business Administration | 59.046 | Microloan Program | To assist women, low-income, and minority entrepreneurs, business … | https://https:// |
| Small Business Administration | 59.050 | Prime Technical Assistance | To provide training and education for microenterprise and the … | https://https:// |
| Small Business Administration | 59.052 | Native American Outreach | To fund economic development projects that will provide … | https://https:// |
| Small Business Administration | 59.053 | Ombudsman and Regulatory Fairness Boards | To provide means and mechanisms by which … | https://https:// |
| Small Business Administration | 59.054 | FastTrack Loan Guarantees | Provides access to capital for small businesses to increase … | https://https:// |
| Small Business Administration | 59.055 | HUBZone Program | The purpose of the HUBZone program is to provide federal … | https://https:// |
| Small Business Administration | 59.058 | Federal and State Technology Partnership Program | The purpose of the FAST program is to strengthen the … | https://https:// |
| Small Business Administration | 59.054 | Congressional Grants | Provide funding for small business development and … | https://https:// |
| Small Business Administration | 59.061 | State Trade Expansion | Grants made to state governments to increase the number of … | https://https:// |
| Small Business Administration | 59.062 | Intermediary Lending Program | These are loans that SBA makes to eligible intermediaries … | https://https:// |
| Small Business Administration | 59.065 | Growth Accelerator Fund Competition | Growth accelerators provide focused assistance to STEM … | https://https:// |
| Small Business Administration | 59.066 | Transition Assistance for Entrepreneurship Boots to Business | Boots to Business (B2B) is an entrepreneurship education … | https://https:// |
| Small Business Administration | 59.067 | Regional Innovation Clusters | The purpose of this program is to connect and expand regional … | https://https:// |
| Small Business Administration | 59.069 | SBA Emerging Leaders Initiative | Emerging Leaders is a free executive-level training … | https://https:// |
| Small Business Administration | 59.072 | Economic Injury Disaster Loan | To provide necessary working capital in response to the COVID-19 … | https://https:// |
| Small Business Administration | 59.073 | Paycheck Protection Loan Program (PPP) | The Paycheck Protection Program is authorized by the CARES Act … | https://https:// |
| Small Business Administration | 59.075 | Shuttered Venue Operators Grant Program | The SVOG Program provides emergency assistance to … | https://https:// |
| Small Business Administration | 59.076 | Lab-to-Market | Highlight successful examples of innovation ecosystems … | https://https:// |
| Small Business Administration | 59.077 | Community Navigator Pilot Program | Per the American Rescue Plan, the SBA will fund a network of … | https://https:// |
| Small Business Administration | 59.079 | Restaurant Revitalization Fund | This program provided emergency assistance for eligible restaurants … | https://https:// |
| Small Business Administration | 59.079 | CyberSecurity for Small Business Pilot Program | Funding opportunity for state governments to assist small business … | https://https:// |
| Social Security Administration | 96.001 | Social Security Disability Insurance | Social Security pays benefits to people who cannot work … | https://https:// |
| Social Security Administration | 96.002 | Social Security Retirement Insurance | The Social Security Retirement benefit is a monthly payment that … | https://https:// |
| Social Security Administration | 96.004 | Social Security Survivors Insurance | Social Security helps survivors by providing income for families … | https://https:// |

EPA_00002937

| Social Security Administration | 96.006 | Supplemental Security Income | |
| Social Security Administration | 96.007 | Social Security Research and Demonstration | |
| Social Security Administration | 96.008 | Social Security - Work Incentives Planning and Assistance Program | |
| Social Security Administration | 96.009 | Social Security State Grants for Work Incentives Assistance to Disabled Beneficiaries | |
| Social Security Administration | 96.011 | Analyzing Relationships Between Disability, Rehabilitation and Work | |
| Social Security Administration | 96.012 | International Cooperative Agreement Program | |
| Social Security Administration | 96.013 | Strengthening Protections for Social Security Beneficiaries | |
| Social Security Administration | 96.020 | Special Benefits for Certain World War II Veterans | |
| Southeast Crescent Regional Commission | 90.705 | Southeast Crescent Regional Commission Economic and Infrastructure Development | |
| The Institute of Museum and Library Services | 45.201 | Grants to States | |
| The Institute of Museum and Library Services | 45.202 | 21st Century Museum Professional Program | |
| The Institute of Museum and Library Services | 45.203 | Museum Grants for African American History and Culture | |
| The Institute of Museum and Library Services | 45.301 | Museums for America | |
| The Institute of Museum and Library Services | 45.308 | Native American/Native Hawaiian Museum Services Program | |
| The Institute of Museum and Library Services | 45.309 | Museum Grants for African American History and Culture | |
| The Institute of Museum and Library Services | 45.310 | Grants to States | |
| The Institute of Museum and Library Services | 45.311 | National Leadership Grants | |
| The Institute of Museum and Library Services | 45.312 | National Leadership Grants | |
| The Institute of Museum and Library Services | 45.313 | Laura Bush 21st Century Librarian Program | |
| U.S. Agency for Global Media | 90.400 | International Broadcasting Independent Grantee | |
| U.S. Election Assistance Commission | 90.400 | Help America Vote College Program | |
| U.S. Election Assistance Commission | 90.401 | Help America Vote Act Requirements Payments | |
| U.S. Election Assistance Commission | 90.404 | Voter Election Security Grants | |
| United States Institute of Peace | 91.005 | Priority Grant Competition | |
| United States International Development Finance Corporation | 97.004 | Equity Investments | |
| United States International Development Finance Corporation | 97.005 | Debt Financing | |
| United States International Development Finance Corporation | 97.008 | Political Risk Insurance | |
| United States International Development Finance Corporation | 97.101 | Technical Assistance and Feasibility Studies | |

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. *(SEE INSTRUCTIONS ON NEXT PAGE OF THIS FORM.)*

## I. (a) PLAINTIFFS

State of New York, et al.

**DEFENDANTS**

Donald Trump, et al.

**(b)** County of Residence of First Listed Plaintiff  New York
*(EXCEPT IN U.S. PLAINTIFF CASES)*

County of Residence of First Listed Defendant
*(IN U.S. PLAINTIFF CASES ONLY)*
NOTE:  IN LAND CONDEMNATION CASES, USE THE LOCATION OF
THE TRACT OF LAND INVOLVED.

**(c)** Attorneys *(Firm Name, Address, and Telephone Number)*

Rhode Island Office of Attorney General
150 South Main Street, Providence, RI 02903

Attorneys *(If Known)*

## II. BASIS OF JURISDICTION *(Place an "X" in One Box Only)*

- [ ] 1 U.S. Government Plaintiff
- [ ] 3 Federal Question *(U.S. Government Not a Party)*
- [x] 2 U.S. Government Defendant
- [ ] 4 Diversity *(Indicate Citizenship of Parties in Item III)*

## III. CITIZENSHIP OF PRINCIPAL PARTIES *(Place an "X" in One Box for Plaintiff and One Box for Defendant)*
*(For Diversity Cases Only)*

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | [ ] 1 | [ ] 1 | Incorporated *or* Principal Place of Business In This State | [ ] 4 | [ ] 4 |
| Citizen of Another State | [ ] 2 | [ ] 2 | Incorporated *and* Principal Place of Business In Another State | [ ] 5 | [ ] 5 |
| Citizen or Subject of a Foreign Country | [ ] 3 | [ ] 3 | Foreign Nation | [ ] 6 | [ ] 6 |

## IV. NATURE OF SUIT *(Place an "X" in One Box Only)*

Click here for: Nature of Suit Code Descriptions.

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| [ ] 110 Insurance<br>[ ] 120 Marine<br>[ ] 130 Miller Act<br>[ ] 140 Negotiable Instrument<br>[ ] 150 Recovery of Overpayment & Enforcement of Judgment<br>[ ] 151 Medicare Act<br>[ ] 152 Recovery of Defaulted Student Loans (Excludes Veterans)<br>[ ] 153 Recovery of Overpayment of Veteran's Benefits<br>[ ] 160 Stockholders' Suits<br>[ ] 190 Other Contract<br>[ ] 195 Contract Product Liability<br>[ ] 196 Franchise | **PERSONAL INJURY**<br>[ ] 310 Airplane<br>[ ] 315 Airplane Product Liability<br>[ ] 320 Assault, Libel & Slander<br>[ ] 330 Federal Employers' Liability<br>[ ] 340 Marine<br>[ ] 345 Marine Product Liability<br>[ ] 350 Motor Vehicle<br>[ ] 355 Motor Vehicle Product Liability<br>[ ] 360 Other Personal Injury<br>[ ] 362 Personal Injury - Medical Malpractice | **PERSONAL INJURY**<br>[ ] 365 Personal Injury - Product Liability<br>[ ] 367 Health Care/ Pharmaceutical Personal Injury Product Liability<br>[ ] 368 Asbestos Personal Injury Product Liability<br>**PERSONAL PROPERTY**<br>[ ] 370 Other Fraud<br>[ ] 371 Truth in Lending<br>[ ] 380 Other Personal Property Damage<br>[ ] 385 Property Damage Product Liability | [ ] 625 Drug Related Seizure of Property 21 USC 881<br>[ ] 690 Other | [ ] 422 Appeal 28 USC 158<br>[ ] 423 Withdrawal 28 USC 157<br>**INTELLECTUAL PROPERTY RIGHTS**<br>[ ] 820 Copyrights<br>[ ] 830 Patent<br>[ ] 835 Patent - Abbreviated New Drug Application<br>[ ] 840 Trademark<br>[ ] 880 Defend Trade Secrets Act of 2016 | [ ] 375 False Claims Act<br>[ ] 376 Qui Tam (31 USC 3729(a))<br>[ ] 400 State Reapportionment<br>[ ] 410 Antitrust<br>[ ] 430 Banks and Banking<br>[ ] 450 Commerce<br>[ ] 460 Deportation<br>[ ] 470 Racketeer Influenced and Corrupt Organizations<br>[ ] 480 Consumer Credit (15 USC 1681 or 1692)<br>[ ] 485 Telephone Consumer Protection Act<br>[ ] 490 Cable/Sat TV<br>[ ] 850 Securities/Commodities/ Exchange<br>[ ] 890 Other Statutory Actions |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | **LABOR** | **SOCIAL SECURITY** | [ ] 891 Agricultural Acts<br>[ ] 893 Environmental Matters |
| [ ] 210 Land Condemnation<br>[ ] 220 Foreclosure<br>[ ] 230 Rent Lease & Ejectment<br>[ ] 240 Torts to Land<br>[ ] 245 Tort Product Liability<br>[ ] 290 All Other Real Property | [ ] 440 Other Civil Rights<br>[ ] 441 Voting<br>[ ] 442 Employment<br>[ ] 443 Housing/ Accommodations<br>[ ] 445 Amer. w/Disabilities - Employment<br>[ ] 446 Amer. w/Disabilities - Other<br>[ ] 448 Education | **Habeas Corpus:**<br>[ ] 463 Alien Detainee<br>[ ] 510 Motions to Vacate Sentence<br>[ ] 530 General<br>[ ] 535 Death Penalty<br>**Other:**<br>[ ] 540 Mandamus & Other<br>[ ] 550 Civil Rights<br>[ ] 555 Prison Condition<br>[ ] 560 Civil Detainee - Conditions of Confinement | [ ] 710 Fair Labor Standards Act<br>[ ] 720 Labor/Management Relations<br>[ ] 740 Railway Labor Act<br>[ ] 751 Family and Medical Leave Act<br>[ ] 790 Other Labor Litigation<br>[ ] 791 Employee Retirement Income Security Act<br><br>**IMMIGRATION**<br>[ ] 462 Naturalization Application<br>[ ] 465 Other Immigration Actions | [ ] 861 HIA (1395ff)<br>[ ] 862 Black Lung (923)<br>[ ] 863 DIWC/DIWW (405(g))<br>[ ] 864 SSID Title XVI<br>[ ] 865 RSI (405(g))<br>**FEDERAL TAX SUITS**<br>[ ] 870 Taxes (U.S. Plaintiff or Defendant)<br>[ ] 871 IRS—Third Party 26 USC 7609 | [ ] 895 Freedom of Information Act<br>[ ] 896 Arbitration<br>[x] 899 Administrative Procedure Act/Review or Appeal of Agency Decision<br>[ ] 950 Constitutionality of State Statutes |

## V. ORIGIN *(Place an "X" in One Box Only)*

- [x] 1 Original Proceeding
- [ ] 2 Removed from State Court
- [ ] 3 Remanded from Appellate Court
- [ ] 4 Reinstated or Reopened
- [ ] 5 Transferred from Another District *(specify)*
- [ ] 6 Multidistrict Litigation - Transfer
- [ ] 8 Multidistrict Litigation - Direct File

## VI. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing *(Do not cite jurisdictional statutes unless diversity)*:
5 USC 702; 5 USC 706; 28 USC 2201

Brief description of cause:
APA, Constitutional Claims

## VII. REQUESTED IN COMPLAINT:

- [ ] CHECK IF THIS IS A **CLASS ACTION** UNDER RULE 23, F.R.Cv.P.

DEMAND $

CHECK YES only if demanded in complaint:
JURY DEMAND: [ ] Yes [x] No

## VIII. RELATED CASE(S) IF ANY

*(See instructions):*

JUDGE _____ DOCKET NUMBER _____

| DATE | SIGNATURE OF ATTORNEY OF RECORD |
|---|---|
| Jan 28, 2025 | /s/ Sarah Rice |

**FOR OFFICE USE ONLY**

RECEIPT # _____ AMOUNT _____ APPLYING IFP _____ JUDGE _____ MAG. JUDGE _____

EPA_00052939

# INSTRUCTIONS FOR ATTORNEYS COMPLETING CIVIL COVER SHEET FORM JS 44

### Authority For Civil Cover Sheet

The JS 44 civil cover sheet and the information contained herein neither replaces nor supplements the filings and service of pleading or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. Consequently, a civil cover sheet is submitted to the Clerk of Court for each civil complaint filed. The attorney filing a case should complete the form as follows:

I.(a) **Plaintiffs-Defendants.** Enter names (last, first, middle initial) of plaintiff and defendant. If the plaintiff or defendant is a government agency, use only the full name or standard abbreviations. If the plaintiff or defendant is an official within a government agency, identify first the agency and then the official, giving both name and title.

(b) **County of Residence.** For each civil case filed, except U.S. plaintiff cases, enter the name of the county where the first listed plaintiff resides at the time of filing. In U.S. plaintiff cases, enter the name of the county in which the first listed defendant resides at the time of filing. (NOTE: In land condemnation cases, the county of residence of the "defendant" is the location of the tract of land involved.)

(c) **Attorneys.** Enter the firm name, address, telephone number, and attorney of record. If there are several attorneys, list them on an attachment, noting in this section "(see attachment)".

II. **Jurisdiction.** The basis of jurisdiction is set forth under Rule 8(a), F.R.Cv.P., which requires that jurisdictions be shown in pleadings. Place an "X" in one of the boxes. If there is more than one basis of jurisdiction, precedence is given in the order shown below.
United States plaintiff. (1) Jurisdiction based on 28 U.S.C. 1345 and 1348. Suits by agencies and officers of the United States are included here.
United States defendant. (2) When the plaintiff is suing the United States, its officers or agencies, place an "X" in this box.
Federal question. (3) This refers to suits under 28 U.S.C. 1331, where jurisdiction arises under the Constitution of the United States, an amendment to the Constitution, an act of Congress or a treaty of the United States. In cases where the U.S. is a party, the U.S. plaintiff or defendant code takes precedence, and box 1 or 2 should be marked.
Diversity of citizenship. (4) This refers to suits under 28 U.S.C. 1332, where parties are citizens of different states. When Box 4 is checked, the citizenship of the different parties must be checked. (See Section III below; **NOTE: federal question actions take precedence over diversity cases.)**

III. **Residence (citizenship) of Principal Parties.** This section of the JS 44 is to be completed if diversity of citizenship was indicated above. Mark this section for each principal party.

IV. **Nature of Suit.** Place an "X" in the appropriate box. If there are multiple nature of suit codes associated with the case, pick the nature of suit code that is most applicable. Click here for: Nature of Suit Code Descriptions.

V. **Origin.** Place an "X" in one of the seven boxes.
Original Proceedings. (1) Cases which originate in the United States district courts.
Removed from State Court. (2) Proceedings initiated in state courts may be removed to the district courts under Title 28 U.S.C., Section 1441.
Remanded from Appellate Court. (3) Check this box for cases remanded to the district court for further action. Use the date of remand as the filing date.
Reinstated or Reopened. (4) Check this box for cases reinstated or reopened in the district court. Use the reopening date as the filing date.
Transferred from Another District. (5) For cases transferred under Title 28 U.S.C. Section 1404(a). Do not use this for within district transfers or multidistrict litigation transfers.
Multidistrict Litigation – Transfer. (6) Check this box when a multidistrict case is transferred into the district under authority of Title 28 U.S.C. Section 1407.
Multidistrict Litigation – Direct File. (8) Check this box when a multidistrict case is filed in the same district as the Master MDL docket.
**PLEASE NOTE THAT THERE IS NOT AN ORIGIN CODE 7.** Origin Code 7 was used for historical records and is no longer relevant due to changes in statute.

VI. **Cause of Action.** Report the civil statute directly related to the cause of action and give a brief description of the cause. **Do not cite jurisdictional statutes unless diversity.** Example: U.S. Civil Statute: 47 USC 553 Brief Description: Unauthorized reception of cable service.

VII. **Requested in Complaint.** Class Action. Place an "X" in this box if you are filing a class action under Rule 23, F.R.Cv.P.
Demand. In this space enter the actual dollar amount being demanded or indicate other demand, such as a preliminary injunction.
Jury Demand. Check the appropriate box to indicate whether or not a jury is being demanded.

VIII. **Related Cases.** This section of the JS 44 is used to reference related cases, if any. If there are related cases, insert the docket numbers and the corresponding judge names for such cases.

**Date and Attorney Signature.** Date and sign the civil cover sheet.

EPA_00052940

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF RHODE ISLAND**

| | |
|---|---|
| STATE OF NEW YORK; STATE OF CALIFORNIA; STATE OF ILLINOIS; STATE OF RHODE ISLAND; STATE OF NEW JERSEY; COMMONWEALTH OF MASSACHUSETTS; STATE OF ARIZONA; STATE OF COLORADO; STATE OF CONNECTICUT; STATE OF DELAWARE; THE DISTRICT OF COLUMBIA; STATE OF HAWAI'I; STATE OF MAINE; STATE OF MARYLAND; STATE OF MICHIGAN; STATE OF MINNESOTA; STATE OF NEVADA; STATE OF NORTH CAROLINA; STATE OF NEW MEXICO; STATE OF OREGON; STATE OF VERMONT; STATE OF WASHINGTON; STATE OF WISCONSIN, | C.A. No. 1:25-cv-00039 <br><br> **REQUEST FOR EMERGENCY TEMPORARY RESTRAINING ORDER UNDER FEDERAL RULE OF CIVIL PROCEDURE 65(B)** |
|        Plaintiffs, | |
|    v. | |
| DONALD TRUMP, IN HIS OFFICIAL CAPACITY AS PRESIDENT OF THE UNITED STATES; U.S. OFFICE OF MANAGEMENT AND BUDGET; MATTHEW J. VAETH, IN HIS OFFICIAL CAPACITY AS ACTING DIRECTOR OF THE U.S. OFFICE OF MANAGEMENT AND BUDGET; U.S. DEPARTMENT OF THE TREASURY; SCOTT BESSENT, IN HIS OFFICIAL CAPACITY AS SECRETARY OF THE TREASURY; PATRICIA COLLINS IN HER OFFICIAL CAPACITY AS TREASURER OF THE U.S.; U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES; DOROTHY A. FINK, M.D., IN HER OFFICIAL CAPACITY AS ACTING SECRETARY OF HEALTH AND HUMAN SERVICES; U.S. DEPARTMENT OF EDUCATION; DENISE CARTER, IN HER OFFICIAL CAPACITY AS ACTING SECRETARY OF EDUCATION; U.S. FEDERAL EMERGENCY MANAGEMENT AGENCY; CAMERON HAMILTON, IN HIS OFFICIAL CAPACITY AS ACTING ADMINISTRATOR OF THE U.S. FEDERAL EMERGENCY MANAGEMENT | |

1

AGENCY; U.S. DEPARTMENT OF
TRANSPORTATION;
JUDITH KALETA, IN HER OFFICIAL
CAPACITY AS ACTING SECRETARY OF
TRANSPORTATION;
U.S. DEPARTMENT OF LABOR; VINCE
MICONE, IN HIS OFFICIAL CAPACITY AS
ACTING SECRETARY OF LABOR; U.S.
DEPARTMENT OF ENERGY; INGRID KOLB, IN
HER OFFICIAL CAPACITY AS ACTING
SECRETARY OF THE U.S. DEPARTMENT OF
ENERGY; U.S. ENVIRONMENTAL
PROTECTION AGENCY; JAMES PAYNE, IN HIS
OFFICIAL CAPACITY AS ACTING
ADMINISTRATOR OF THE U.S.
ENVIRONMENTAL PROTECTION AGENCY;
U.S. DEPARTMENT OF HOMELAND
SECURITY; KRISTI NOEM, IN HER CAPACITY
AS SECRETARY OF THE U.S. DEPARTMENT
OF HOMELAND SECURITY; U.S.
DEPARTMENT OF JUSTICE; JAMES R.
McHENRY III, IN HIS OFFICIAL CAPACITY AS
ACTING ATTORNEY GENERAL OF THE U.S.
DEPARTMENT OF JUSTICE; THE NATIONAL
SCIENCE FOUNDATION and DR.
SETHURAMAN PANCHANATHAN, IN HIS
CAPACITY AS DIRECTOR OF THE NATIONAL
SCIENCE FOUNDATION,

        Defendants.

## MOTION FOR A TEMPORARY RESTRAINING ORDER

Pursuant to Federal Rule of Civil Procedure 65, Plaintiff States move for issuance of an

order temporarily restraining Defendants from enforcing the directive given to all Federal agencies

in the Office of Management and Budget's January 27, 2025 Directive to "**temporarily pause** all

activities related to obligation or disbursement of all Federal financial assistance, and other

relevant agency activities that may be implicated by [certain] executive orders" pending the

Court's review of the merits. Matthew J. Vaeth, Acting Director of the Office of Management and

EPA_00052942

Budget, "Temporary Pause of Agency Grant, Loan, and Other Financial Assistance Programs" (January 27, 2025) ("OMB Directive"), at 2.

The OMB Directive's directive to "pause . . . disbursement of Federal funds under all open awards," and to "pause" other Federal financial assistance-related activities is unlawful under the Administrative Procedure Act ("APA") because it is arbitrary, capricious, an abuse of discretion, or otherwise not in accordance with law, contrary to constitutional right or power, in excess of statutory jurisdiction, authority, or limitations, and is contrary to law. *See* 5 U.S.C. § 706. The OMB Directive also violates constitutional Separation of Powers principles and exceeds the constitutional limitations on any Spending Clause power that Congress might have delegated to the executive branch in any of the activity areas affected by the "pause." The OMB Directive's "pause" mandate is causing Plaintiff States immediate and irreparable harm—in the form of millions of dollars in obligated funds and mass regulatory chaos—every day that the policy set out in the OMB Directive is in effect.[1] The balance of the equities also weighs overwhelmingly in Plaintiffs' favor. Plaintiff States thus respectfully request that this Court schedule a hearing on this matter today, January 28, 2025, or as soon as is otherwise practicable, and that the Court restrain the Defendants from enforcing the OMB Directive's directive to "pause all activities related to obligation or disbursement of all Federal financial assistance." OMB Directive at 2.

---

[1] Indeed, Defendants essentially acknowledged in a separate filing that a TRO would be appropriate if payments under particular grant programs have been delayed and that such delay would cause harm meriting immediate relief—which this record, with declarations from dozens of state officials indicating just that—amply demonstrates. Def.'s Notice Regarding Pls' Mot. for TRO, *Nat'l Council of Nonprofits v. OMB*, No. 25-cv-239 Dkt. 11 at 2 (D.D.C. Jan. 28, 2025).

EPA_00052943

# BACKGROUND

Last night, Plaintiff States became aware through social media reporting, later confirmed by the Washington Post,[2] that the Acting Director of the Office of Management and Budget, Matthew Vaeth, had sent a sweeping Directive to heads of executive departments and agencies that will upend the regular workings of State government programs providing health care, safe roads, disaster assistance, and other essential services. The OMB Directive has already caused mass uncertainty and confusion for recipients of Federal funds who are not sure when or if they will receive funding already obligated. The OMB Directive addresses "Federal financial assistance," a broad designation under Federal law that encompasses most Federal grants and loans—the Directive itself claims that $3 trillion of FY 2024 Federal government spending is comprised of Federal financial assistance. OMB Directive, at 1.

Complicating matters further, instead of communicating through normal procedural channels to explain changes in the complex Federal grant and loan programs each Federal executive branch agency is charged with administering, Director Vaeth issued the OMB Directive as a non-publicized internal memorandum dictating that all agencies "**must temporarily pause** all activities related to obligation or disbursement of all Federal financial assistance . . . ." *Id.* at 2. The memorandum further cryptically explains that the financial activities subject to the pause include, but are not limited to, "financial assistance for foreign aid, nongovernmental organizations, DEI, woke gender ideology, and the green new deal." *Id.* And, while the OMB Directive specifically mentions seven executive orders that by their own terms purport to limit

---

[2] Jeff Stein, Jacob Bogage, and Emily Davies, "White House pauses all federal grants, sparking confusion," Washington Post, Jan. 27, 2025, https://www.washingtonpost.com/business/2025/01/27/white-house-pauses-federal-grants/.

EPA_00052944

Federal financial assistance or at least appear to begin a process at interrupting Federal financial assistance,[3] it is unclear if these are the only policies to which the memo applies. *Id.* at 1-2.

The OMB Directive sketches out a process by which each executive branch agency "must complete a comprehensive analysis" of their programs, the purpose of which is to allow the Administration to "review agency programs and determine the best uses of the funding for those programs consistent with the law and the President's priorities." *Id.* at 2. But, while that happens, the Directive asserts that "all activities related to obligation or disbursement of all Federal financial assistance" must be paused. *Id.* at 2. And while the order describes the pause as temporary, there is no set end date. Agencies must submit a detailed report by February 10, 2025, but there is no deadline for OMB to make a determination and resume funding. *Id.* While waiting for that determination to be made, "[e]ach agency must pause: (i) issuance of new awards; (ii) disbursement of Federal funds under all open awards; and (iii) other relevant agency actions that may be implicated by the executive orders, to the extent permissible by law . . . ." *Id.*

State Plaintiffs rely on Federal financial assistance to provide basic services to their residents. In FY 2024, Federal grants to States surpassed $1 trillion.[4]

Billions of dollars flow to State health systems, infrastructure, law enforcement, education, and everything in between. Many States are faced with the possibility of immediate cash shortfalls

---

[3] The referenced executive orders are: *Protecting the American People Against Invasion* (Jan. 20, 2025), *Reevaluating and Realigning United States Foreign Aid* (Jan. 20, 2025), *Putting America First in International Environmental Agreements* (Jan. 20, 2025), *Unleashing American Energy* (Jan. 20, 2025), *Ending Radical and Wasteful Government DEI Programs and Preferencing* (Jan. 20, 2025), *Defending Women from Gender Ideology Extremism and Restoring Biological Truth to the Federal Government* (Jan. 20, 2025), and *Enforcing the Hyde Amendment* (Jan. 24, 2025). Id. at 1-2.

[4] Rebecca Thiess, Kate Watkins, and Justin Theal, "Record Federal Grants to States Keep Federal Share of State Budgets High," Pew, Sept. 10, 2024, https://www.pewtrusts.org/en/research-and-analysis/articles/2024/09/10/record-federal-grants-to-states-keep-federal-share-of-state-budgets-high.

to conduct their basic everyday programs like funding for healthcare and food for children, which are and have been conducted through cooperative federalism arrangements enacted by Congress and in place for decades, and to address their most pressing emergency needs. *See* Affirmation of Keith D. Hoffman dated January 28, 2025 ("Hoffmann Aff.") at ¶¶3-31 (citing exhibits A-DD in support); Compl. ¶ ¶ 77-97. This will result in immediate and devastating consequences for the people of Plaintiff States. California is in particularly dire straits given the uncertainty imposed by the Department of Justice Memorandum on continued disbursement of Federal Emergency Management Agency ("FEMA") funding that is essential to the response to wildfires. Compl. ¶80. Many of these grants are distributed according to statutory formulas such that Congress did not leave discretion to agencies to determine qualification to begin with.

In short, funding making up billions of dollars in each of Plaintiff States has been cast aside regardless of the chaos this will cause or the impact on essential functions Americans need in their daily lives.

## ARGUMENT

The legal standard for a temporary restraining order "mirrors that for a preliminary injunction." *Schnitzer Steel Industries, Inc. v. Dingman*, 639 F. Supp. 3d 222, 226 (D.R.I. 2022) (citing *Harris v. Wall*, 217 F. Supp. 3d 541, 552 (D.R.I. 2016)). Under that standard, "[t]he district court must consider 'the movant's likelihood of success on the merits; whether and to what extent the movant will suffer irreparable harm in the absence of preliminary injunctive relief; the balance of relative hardships [and equities]; and the effect, if any, that either a preliminary injunction or the absence of one will have on the public interest.'" *U.S. Ghost Adventures, LLC v. Miss Lizzie's Coffee LLC*, 121 F.4th 339, 347 (1st Cir. 2024) (quoting *Ryan v. U.S. Immigration and Customs Enforcement*, 974 F.3d 9, 18 (1st Cir. 2020)); *see Winter v. Nat. Res. Def. Council, Inc.*, 555 U.S.

7, 20 (2008). The final two factors—the balance of equities and the public interest—"merge when the Government is the opposing party." *Nken v. Holder*, 556 U.S. 418, 435 (2009). "Likelihood of success is the main bearing wall of the four-factor framework." *Ross-Simons of Warwick, Inc. v. Baccarat, Inc.*, 102 F.3d 12, 16 (1st Cir. 1996). However, a "district court is required only to make an estimation of likelihood of success and need not predict the eventual outcome on the merits with absolute assurance." *Schnitzer Steel Industries, Inc.*, 639 F. Supp. 3d at 226 (quoting *Corp. Techs., Inc. v. Harnett*, 731 F.3d 6, 10 (1st Cir. 2013)).

## I.    Plaintiff States Have Standing to Challenge the OMB Directive.

Plaintiff States risk losing billions of dollars of funding obligated to them by the Federal government, and for this reason, they easily meet the standard for Article III standing.

"To ensure the proper adversarial presentation *Lujan* holds that a litigant must demonstrate that it has suffered a concrete and particularized injury that is either actual or imminent, that the injury is fairly traceable to the defendant, and that it is likely that a favorable decision will redress that injury." *Massachusetts v. EPA*, 549 U.S. 497, 517 (2007) (citing *Lujan v. Defs. of Wildlife,* 504 U.S. 555, 560–61 (1992)). "Monetary costs are of course an injury." *United States v. Texas*, 599 U.S. 670, 676 (2023). Thus, "los[ing] out on federal funds . . . is a sufficiently concrete and imminent injury to satisfy Article III." *Dep't of Com. v. New York*, 588 U.S. 752, 767 (2019).

Because the OMB Directive threatens to pause large amounts of Federal funding to the Plaintiff States on less than 24 hours' notice, the Plaintiff States meet these requirements. The injury could hardly be more severe: Plaintiff California faces the prospect of losing disaster relief funds at a moment of great need, as the Los Angeles area is recovering from devastating wildfires; Plaintiff States risk losing funding that they receive from the Federal government to provide school lunches to children from low-income families, grants to help law enforcement combat violence

7

against children, elders, and other vulnerable populations, and funds for highways and other essential infrastructure. Compl. ¶¶ 14, 30, 82, 90. In short, each of the Plaintiff States faces immediate, direct pocketbook losses.

Moreover, because the OMB Directive was issued to agency heads on less than 24 hours' notice, the Plaintiff States have had no time to prepare for this drastic move by the Federal government. Had the proposal given several weeks' or months' notice, the Plaintiff States could have consulted with their budgetary personnel to devise a plan to address any potential pause in funding. Compl. ¶¶ 95-97. As it is, they had no notice and thus no ability to set aside funding for the anticipated shortfall, work with their legislatures to appropriate funds, or take other similar measures. *Id.*

The OMB Directive's Federal financial assistance "pause" mandate is also causing a present harm to Plaintiff States' ability to engage in budgeting and financial planning.

As for traceability and redressability, the Defendants are the sole cause of this mayhem— there is no other party that these injuries could be traced to. And the injunctive relief Plaintiff States seek will prevent the Federal government from following through on its unlawful directive.

## II.      Plaintiff States Are Likely to Succeed on the Merits

Plaintiff States are likely to succeed on the merits of their claims. *First*, Defendants' actions violate the APA because they are acting *ultra vires*: Congress has not delegated any unilateral authority to Defendants to indefinitely pause all Federal financial assistance under any circumstance, irrespective of the specific Federal statutes and contractual terms governing particular grants, and without even considering those statutory and contractual terms. The OMB Directive's categorical and sweeping command cannot be squared with the complex statutory regime governing Federal grants and, specifically, the many Federal statutes requiring the Executive to provide grant funding to recipients under particular statutory provisions and formulas.

EPA_00052948

*Second,* the OMB Directive is arbitrary and capricious in multiple respects, including that it "entirely fail[s] to consider . . . important aspect[s] of the problem," *Motor Vehicle Mfrs. Ass'n of U.S., Inc. v. State Farm Mut. Auto. Ins. Co.*, 463 U.S. 29, 43 (1983), namely the significant harms imposed on grant recipients (including Plaintiff States) by an abrupt termination of nearly all Federal funding. There is also a sweeping gulf between the purported basis for the OMB Directive (President Trump's recent executive orders directing agencies to consider terminating programs in a handful of discrete policy areas) and what it actually does, which is to imperil billions of dollars in Federal funding without regard to what the funding supports, the statutory scheme authorizing it, or whether it has any connection to the recent executive orders. The OMB Directive also does not consider any alternatives—for instance, conducting its "review" absent a pause in Federal funds, or pausing only grants and other Federal financial assistance where it has some power to act.

Moreover, by purporting to terminate Federal funds on 24 hours' notice, the OMB Directive effectively renders illusory (1) its direction that funding be halted only "to the extent permissible by law" and (2) its statement that "OMB may grant exceptions allowing Federal agencies to issue new awards or take other actions on a case-by-case basis." The OMB Directive provides no time for Federal agencies either to make supported requests for case-by-case exceptions to the memo's directives or to assess adequately whether halting particular grants would or would not be permissible under law. Even with more time, it is unclear whether it would be possible to assess whether the law permits any funding to be halted in response the President's Executive Orders where the Executive Orders themselves may be contrary to law.

Indeed, the OMB Directive does not identify *any* reasoned explanation for the decision to halt all Federal funding to grant recipients, across the board and indefinitely, much less one that

EPA_00052949

could justify such an extreme and reckless policy. And Defendants are not even attempting to clearly limit the spending "pause" to only some subset of Federal financial assistance as to which they determine that they have lawful authority to order the pause, because the pause is mandated to take effect at 5:00 p.m. on the day after it was issued and actually began even sooner—this morning. Defendants are thus acting with full knowledge that, as to many of the funding disbursements it is pausing indefinitely, the Executive has no lawful authority to hold back the funding, because Congress has tied its hands or because the terms of the grants—which States reviewed and accepted—do not authorize any such pause.

*Third*, implementing the OMB Directive Federal funding freeze will violate separation of powers principles. "The United States Constitution exclusively grants the power of the purse to Congress, not the President," *City & Cnty. of San Francisco v. Trump*, 897 F.3d 1225, 1231 (9th Cir. 2018), with the executive branch possessing only such authority in relation to Federal funding that Congress has chosen to give it. Congress has not given the Executive limitless power to "pause" all Federal financial assistance—including funds that Congress has expressly directed to specific recipients and purposes—while the Executive tries to figure out where it might have some authority to renege on its funding commitments, let alone to pause all Federal financial assistance indefinitely.

*Fourth*, even if the Executive had some power to suspend disbursements in some areas affected by the OMB Directive's instruction, it still would not have power to retroactively impose a new term on already agreed upon Federal financial assistance to Plaintiff States—the new term being that the Executive retains a right to pause already-awarded funding midstream, indefinitely, while it decides whether or not it still wants to fund the grant-funded activities. Plaintiff States are entitled to know the terms of the funding agreement *before* they enter into it. Plaintiff States are

EPA_00052950

not currently aware of grant terms that would allow an indefinite, unsubstantiated, across-the-board freeze of all funds—let alone the type of clear terms that would be required to put the States on notice, before they accepted the many Federal grants implicated by the OMB Directive, that these Federal funds could be frozen based solely on the Executive's unilateral whims. And to the extent the OMB Directive is attaching new, retroactive conditions on Federal funding recipients' receipt of Federal funds—or pausing Federal funding so it can decide whether to try to impose such new conditions—it is plainly in violation of the limitations on any spending power it might have.

Plaintiff States are thus highly likely to succeed on their claims that the OMB Directive is arbitrary and capricious and contrary to law, that agencies halting all disbursement of Federal funds pursuant to the OMB Directive are acting *ultra vires*, and that the executive branch—and the President—are violating separation of powers principles.

### A.    The OMB Directive Is Contrary to Law and *Ultra Vires* (Count I)

It is black-letter law that, in the appropriations context, "the President must follow statutory mandates so long as there is appropriated money available." *In re Aiken Cnty.*, 725 F.3d 255, 259 (D.C. Cir. 2013) (Kavanaugh, J.); *accord, e.g.*, *City & Cnty. of San Francisco*, 897 F.3d at 1232 ("[T]he President is without authority to thwart congressional will by canceling appropriations passed by Congress.").[5] The Executive cannot simply "decline to follow a statutory mandate or prohibition simply because of policy objections." *Aiken Cnty.*, 725 F.3d at 259. But the OMB

---

[5] The OMB Directive constitutes final agency action subject to the APA. Final agency actions "mark the consummation of the agency's decisionmaking process" and are those "by which rights or obligations have been determined, or from which legal consequences will flow." *Bennett v. Spear*, 520 U.S. 154, 177-78 (1997) (internal citation and quotation marks omitted). The OMB Directive is a final agency action because it is a final order directing all agencies to immediately "pause all activities related to obligation or disbursement of all Federal financial assistance." OMB Directive, at 2.

EPA_00052951

Directive purports to do just that, instructing agencies to "pause" trillions of dollars in Federal funding that Congress has directed the executive branch to spend—and, in many cases, that the agencies have formally obligated to grant recipients under specific terms—simply because such funds are not, in its view, "align[ed] . . . with the will of the American people as expressed through Presidential priorities." OMB Directive, at 1.

The OMB Directive identifies no legal authority for such an action, and there is none: no Federal law authorizes the President to unilaterally halt all disbursements of all Federal funds to all funding recipients, no matter the authorizing or appropriating statute, the regulatory regime, or the terms and conditions of the grant itself. *See Aiken Cnty.*, 725 F.3d at 261 n.1 (explaining that the executive branch and its officers, including the President, do "not have unilateral authority to refuse to spend" funds that have been appropriated by Congress "for a particular project or program"). To the contrary, when the President wants "to spend less that the full amount appropriated by Congress" he must comport with the specific procedural requirements set forth in the Impoundment Control Act, 2 U.S.C. §§ 681 *et seq*.; *see also Aiken Cnty.*, 725 F.3d at 261 n.1, citing 2 U.S.C. § 683 (requiring budget authority proposed for rescission to be made available for obligation until "Congress has completed action on a rescission bill[.]"). Even a temporary "pause" of budget authority by the OMB requires compliance with the ICA. 2 U.S.C. § 684 (requiring proposed deferrals to be transmitted via a "special message" to Congress).

Indeed, Federal appropriations law is complex and nuanced, and it cannot be squared with the OMB Directive's reckless sweep. Many of the most significant funding streams to the States, for instance, take the form of categorical or "formula" grants, which Congress has instructed the Executive to provide to States on the basis of enumerated statutory factors, such as population or the expenditure of qualifying State funds. *See, e.g.*, *City of Los Angeles v. Barr*, 941 F.3d 931, 934-

12

EPA_00052952

35 (9th Cir. 2019) (describing the statutory factors determining eligibility for specific formula grant); *City of Philadelphia v. Att'y Gen. of United States*, 916 F.3d 276, 280 (3d Cir. 2019) (same). Congress, for instance, has instructed the Department of Education to fund elementary and secondary education in the States by reference to specific formulas that encompass total population and the population of disadvantaged children, among other factors. 20 U.S.C. § 6303; *see* Rebecca R. Skinner, Cong. Rsch. Serv., R47702, *ESEA Title I-A Formulas: A Primer* (2023), available at http://bit.ly/4ha5W52. But the funding statute does not confer authority on the Department (or anyone else) to indefinitely halt elementary and secondary education grants to the States simply because such grants are not "align[ed] . . . with the will of the American people," OMB Directive, at 1, as the OMB Directive instructs it to do.

The same is true of many other Federal funds that Congress has required the Executive to provide to the States (and other grantees), but which the OMB Directive purports to indefinitely suspend. Congress has required the Secretary of Health and Human Services to reimburse States for a fixed portion of their Medicaid expenditures, 42 U.S.C. § 1396b(a) (outlining that the HHS Secretary "shall pay to each State" amount set by statute), an amount totaling over $800 billion annually, U.S. Dep't of Health & Human Servs., Centers for Medicare & Medicaid Servs., *NHE Fact Sheet*, https://bit.ly/42xCy4i (last updated Dec. 18, 2024). But Congress did not authorize the Acting Secretary to indefinitely suspend such payments "simply because of policy objections," *Aiken Cnty.*, 725 F.3d at 259, as the OMB Directive instructs. Likewise, Congress has established a statutory formula by which the Secretary of Transportation is required to distribute Federal highway funds to States, 23 U.S.C. § 104(c), an amount totaling approximately $60 billion annually, U.S. Dep't of Transp., Fed. Highway Admin., *State-by-State Federal Aid Highway Program Apportionments*, available at https://bit.ly/3WBmpXC. But Congress did not authorize

13

EPA_00052953

the Acting Secretary to indefinitely halt the distribution of highway funds to States on the view that such funds do not "advanc[e] Administration priorities," as the OMB Directive so instructs. At bottom, the OMB Directive appears to suggest that the Executive can unilaterally suspend the payment of Federal funds to the States at any time simply by choosing to do so, no matter the authorizing or appropriating statute, the regulatory regime, or the terms and conditions of the grant itself. That is not the law.

### B.  The OMB Directive Is Arbitrary and Capricious (Count II)

Plaintiff States are also highly likely to succeed on their claim that the OMB Directive is arbitrary and capricious in multiple respects.

First, the OMB Directive is arbitrary and capricious on its face because it "entirely fail[s] to consider . . . important aspect[s] of the problem," *State Farm*, 463 U.S. at 43, principally the profound harms worked on the States and their residents by the abrupt halt in Federal funding and the significant reliance interests that States have developed in connection with the Federal funds to which they are entitled by law. It is a basic rule of administrative law that an agency must "pay[] attention to the advantages *and* the disadvantages of [its] decisions." *Michigan v. EPA*, 576 U.S. 743, 753 (2015). But the OMB Directive reflects no consideration of the extraordinary harm that its policy will impose on the States and their residents. The OMB Directive threatens Plaintiff States' ability to perform these essential activities—and it does so without any evidence that it considered the enormous costs of its abrupt policy change. Because Defendants "should have considered those matters but did not," their "failure was arbitrary and capricious in violation of the APA." *Dep't of Homeland Sec. v. Regents of the Univ. of Cal.*, 591 U.S. 1, 33 (2020).

Likewise, the OMB Directive does not reflect any consideration of the "serious reliance interests" that Plaintiff States and their residents have developed on the Federal funds to which they were legally entitled, and the consequences of withdrawing those funds with little or no notice.

14