Second, since they are signed, and thus awarded (there is an award date for them) the 21 day clock to accept or decline, or question T&Cs has started.  Thus we are disadvantaging the recipients by not notifying them of the award.  Recipients must furnish notice of disagreement with T&Cs within 21 days of the date of the award mailing date.  For most of these, that clock has started (for Region 3 it started on our two grants on 1/22 and 1/23, respectively).  Recipients could have grounds for challenge, I would think, if they chose to do so in that EPA will not have provided the required 21 days since we did not actually mail the award when we said we did.  This could be fixable, I suppose, with a waiver or other extension of the 21 days to start when (if) we actually mail the awards, but we should have boiler plate language all GMOs could use to be consistent across the regions in any such communications.

Thank you for the opportunity to express these concerns.

Best,
Ken

**Kenneth L. Rose III (he, him, his)**
M———— ——ion and Assistance Branch
U— ———— ——c Region (3MD20)
Fo—
16— — ——dy Blvd.
Philadelphia, PA 19103
**Phone** 215-814-3147
**Cell**   215-983-8660
**Email** rose.kenneth@epa.gov



*Please note that I sent this at a time that was convenient for me without expectation for a response outside of business hours.  If you receive this email outside of your normal working hours, please know that I do not expect a response until you are back at work during your normal hours.*

---

**From:** Wise, Melissa <wise.melissa@epa.gov>
**Sent:** Friday, January 24, 2025 4:19 PM
**To:** Tocci, Brian F. <Tocci.Brian@epa.gov>; O'Neal Jr., Rudnell R. <ONeal.Rudnell@epa.gov>; Rose, Kenneth (he/him/his) <Rose.Kenneth@epa.gov>; Shelmon, Shantel <Shelmon.Shantel@epa.gov>; Sykes, Karen <Sykes.Karen@epa.gov>; Watkins, Christopher <Watkins.Christopher@epa.gov>; Rawls, Whitney <rawls.whitney@epa.gov>; Hulstein, Sarah <hulstein.sarah@epa.gov>; Truong, Carolyn <Truong.Carolyn@epa.gov>; Manion, Andrea <Manion.Andrea.L@epa.gov>; Brown, Devon <Brown.Devon@epa.gov>
**Cc:** Johnson, Arthur <Johnson.Arthur@epa.gov>; Pace, Donald <Pace.Donald@epa.gov>; McManus, Catharine (she/her/hers) <mcmanus.catharine@epa.gov>; Eubanks, Kristy <Eubanks.Kristy@epa.gov>; Sanders, Amy <Sanders.Amy@epa.gov>; Stanton, MaryA <Stanton.Marya@epa.gov>; Krehbiel, Ben <Krehbiel.Ben@epa.gov>; Brincks, Mike <brincks.mike@epa.gov>; McCluney, Lance (he/him/his) <McCluney.Lance@epa.gov>; Drake, Kerry (he/him/his) <Drake.Kerry@epa.gov>; Chung, Angela (she/her/hers) <Chung.Angela@epa.gov>; Coogan, Daniel <Coogan.Daniel@epa.gov>
**Subject:** List of IIJA/IRA Grants Awarded on 1/15 and later

Hi, GMOs,

As a follow-up to our meeting this afternoon, I am attaching the list of IIJA/IRA grants from Charlene (RTPFC) impacted by the pause.  Unless you tell me otherwise, my assumption is that mailouts (email notifications) to the recipients on this list were never sent.  Again, I am aware of four that went out by mistake.  These four have already been addressed separately.

Because the recipients on this list were never notified of award in the first place, I'm of the opinion that a canned message to these recipients stating their ASAP accounts are restricted is both unnecessary and confusing.  Instead, I have requested

that Charlene simply restrict access to these funds until further notice (i.e., the pause is lifted and mailouts (email notifications) to the recipients can resume).

Please let me know if you have any concerns with this approach.

Thanks,

*Melissa Wise*

Director, Office of Grants and Debarment
Office of Mission Support
U.S. Environmental Protection Agency
1300 Pennsylvania Ave., NW
Washington, D.C. 20460
(202) 924-9911

*My working hours may not be your working hours. Please do not feel obligated to reply outside of your normal work schedule.*



Region
R8
R1
R1
R1
R1
R1
R4
R4
R6
R6
R6
R6
R6
R6
R10
R10
R10
R10
R10
R10
R10
R4
R4
R4
R4
R4
R4
R4
R4
R4
R4
R4
R4
R4
HQ
HQ
HQ
HQ
HQ
HQ
HQ
HQ
HQ
HQ
HQ
HQ
HQ
HQ

| Award Date | PC | Grant No |
|------------|-----|------------|
| 01/15/2025 | C6 | 00856824-0 |
| 01/16/2025 | V | 00A01048-3 |
| 01/17/2025 | 5F | 00A01479-0 |
| 01/16/2025 | CG | 00A01577-0 |
| 01/17/2025 | 5E | 00A01655-0 |
| 01/16/2025 | 5F | 00A01863-0 |
| 01/15/2025 | 4D | 02D36324-0 |
| 01/17/2025 | 4T | 02D39922-4 |
| 01/17/2025 | DI | 02F53501-1 |
| 01/16/2025 | V | 02F73701-1 |
| 01/15/2025 | 5B | 02F74001-0 |
| 01/16/2025 | NE | 02F77501-0 |
| 01/17/2025 | DI | 02F79201-0 |
| 01/17/2025 | 5F | 02F80101-0 |
| 01/15/2025 | 4Q | 02J28401-1 |
| 01/16/2025 | 44 | 02J47001-2 |
| 01/16/2025 | 44 | 02J50201-2 |
| 01/15/2025 | 4X | 02J82101-0 |
| 01/15/2025 | 4E | 02J82401-0 |
| 01/15/2025 | CS | 02J82501-0 |
| 01/16/2025 | CG | 02J83601-0 |
| 01/17/2025 | 5E | 03D29925-0 |
| 01/16/2025 | 5Y | 03D31724-0 |
| 01/16/2025 | 5Z | 03D31825-0 |
| 01/17/2025 | 5Z | 03D31925-0 |
| 01/17/2025 | 5Z | 03D32025-0 |
| 01/16/2025 | 5Z | 03D32125-0 |
| 01/17/2025 | 5Z | 03D32225-0 |
| 01/17/2025 | 5Z | 03D32325-0 |
| 01/17/2025 | 5F | 03D33525-0 |
| 01/16/2025 | 5F | 03D33625-0 |
| 01/17/2025 | 5F | 03D33725-0 |
| 01/16/2025 | 5F | 03D33825-0 |
| 01/17/2025 | 5F | 03D33925-0 |
| 01/16/2025 | X7 | 84039101-3 |
| 01/16/2025 | X7 | 84039301-5 |
| 01/17/2025 | X4 | 84048801-5 |
| 01/17/2025 | Q | 84049801-8 |
| 01/17/2025 | Q | 84049901-C |
| 01/17/2025 | Q | 84053701-D |
| 01/17/2025 | Q | 84062201-5 |
| 01/15/2025 | X4 | 84067001-2 |
| 01/17/2025 | Q | 84076401-3 |
| 01/15/2025 | 4Z | 84077801-1 |
| 01/16/2025 | RD | 84085101-0 |
| 01/17/2025 | Q | 84092801-1 |
| 01/15/2025 | OS | 84104301-0 |
| 01/15/2025 | 5P | 84107201-0 |

EPA_00053865

| Recipient Name | BP Start Date |
| --- | --- |
| Wyoming Department Of Environmental Quality | 01/21/2025 |
| Department Of Environmental Conservation Vermont | 01/01/2022 |
| City Of New Haven | 04/01/2025 |
| Berwicktown - Town Of Berwick | 01/06/2025 |
| Narragansett Indian Tribe | 01/20/2025 |
| Jsi Research & Training Institute Inc | 01/01/2025 |
| North Carolina Department Of Environmental Quality | 07/01/2024 |
| Indian River - Irl Council | 03/01/2022 |
| Cherokee Nation | 01/01/2024 |
| Arkansas Division Of Environmental Quality | 09/04/2024 |
| Icast (International Center For Appropriate And Sustainable Technology) | 02/01/2025 |
| Ayrw5535 - Austin Youth River Watch | 02/01/2025 |
| Choctaw Nation Of Oklahoma | 01/01/2025 |
| Srni3940 - Stay Ready Nola, Inc. | 01/17/2025 |
| Rural Community Assistance Corporation | 01/01/2023 |
| Salmon-Safe | 01/01/2024 |
| The Freshwater Trust | 10/01/2023 |
| State Of Idaho Department Of Environmental Quality | 07/01/2024 |
| State Of Idaho Department Of Environmental Quality | 07/01/2024 |
| State Of Idaho Department Of Environmental Quality | 07/01/2024 |
| Cor8740 - City Of Republic | 09/01/2024 |
| Mississippi Band Of Choctaw Indians | 12/01/2024 |
| Sc State Ports Authority | 01/01/2025 |
| Birmingham Board Of Education | 01/01/2025 |
| Com4630 - City Of Miramar | 10/01/2024 |
| Duval County School Board | 03/01/2025 |
| Midadepubsch - School Board Of Miami-Dade County | 01/01/2025 |
| Atlanta, City Of | 01/01/2025 |
| Jps5684 - Jackson Public Schools | 01/01/2025 |
| Palmbchcogov - County Of Palm Beach | 06/01/2025 |
| West Anniston Foundation | 03/01/2025 |
| Ygag5952 - Young, Gifted & Green | 01/01/2025 |
| 2Cmississippi: Towards Sustainable, Educated And Empowered Mississippi | 03/01/2025 |
| City Of Thomasville | 01/01/2025 |
| New England Interstate Water Pollution Control Commission | 06/01/2022 |
| Center For Watershed Protection, Inc. | 05/01/2022 |
| United Nations Environment Programme | 10/01/2022 |
| National Caucus And Center On Black Aging, Inc. | 12/15/2022 |
| National Caucus & Center On Black Aging Inc | 01/15/2023 |
| Natl Asian Pacific Center On Aging | 11/01/2022 |
| National Caucus And Center On Black Aging, Inc. | 09/01/2023 |
| Organis Cooperation Developp Economique | 10/01/2023 |
| Center For Workforce Inclusion, Inc. | 05/01/2024 |
| Wyandotte Nation | 06/01/2024 |
| Physicians, Scientists, And Engineers For Sustainable And Healthy Energy, Inc. | 02/01/2025 |
| National Experienced Workforce Solutions Inc | 07/01/2024 |
| The Hoopa Valley Tribe | 10/01/2024 |
| T7133 - Building Materials Re-Use Association | 11/01/2024 |

EPA_00053866

| BP End Date | Record Description | Grants Specialist | Project Officer |
|---|---|---|---|
| 01/20/2027 | New Project | Sam Fernandez | Margaret Sommariva |
| 12/31/2025 | Augmentation: Increase | Paige Sanders | Joseph Murnane |
| 03/31/2028 | New Project | Robert Smith | Keyana White |
| 01/01/2027 | New Project | Julie Ross | Ted Lavery |
| 12/30/2030 | New Project | Julie Ross | Cassandra Schwartz |
| 12/31/2027 | New Project | Monique Lloyd | Talia Feldscher |
| 06/30/2027 | New Project | Timothy Primus | Devon Jenrette |
| 09/30/2027 | Augmentation: Increase | Yolande Miller | Jacob Netemeyer |
| 09/30/2025 | Augmentation: Increase | Kenneth Mcintosh | Stephanie Cheaney |
| 06/30/2029 | Augmentation: Increase | Salena Reynolds | Tanner Reel |
| 01/31/2028 | New Project | Gabrielle Rancier | Emily Fryksater |
| 01/31/2026 | New Project | Lisa Kapsh | Alexandra Olson |
| 12/31/2027 | New Project | Latrina Jenkins | Mikaela Brown |
| 01/31/2028 | New Project | Anedia Feaster | Aaron Greenquist |
| 12/31/2027 | Augmentation: Increase | David Herrick | Ryan Gross |
| 12/31/2029 | Augmentation: Increase | Lacey Davidson | Lauren Mcdaid |
| 09/30/2028 | Augmentation: Increase | Lacey Davidson | Robin Parker |
| 06/30/2029 | New Project | Lacey Davidson | Casey Hagan |
| 06/30/2029 | New Project | David Herrick | Catelyn Jones |
| 06/30/2029 | New Project | Lacey Davidson | Casey Hagan |
| 12/31/2026 | New Project | Lacey Davidson | Casey Hagan |
| 11/30/2029 | New Project | Holley Taylor | Maya Odeh-Adimah |
| 12/31/2026 | New Project | Jimmy Robinson | Ollie Ghosh |
| 04/30/2027 | New Project | Annie Ashmeade | Katherine Evans |
| 09/30/2026 | New Project | Leah Vasser | Wanjiru Machua-Thairu |
| 02/14/2027 | New Project | Yolande Miller | Maya Odeh-Adimah |
| 12/31/2027 | New Project | Terri Payne | Maya Odeh-Adimah |
| 12/31/2026 | New Project | Brayla Lawson | Katherine Martin |
| 12/31/2026 | New Project | Rachel Robinson | Brianna Pierce |
| 05/31/2028 | New Project | Laura Fowler | Alicia Graham |
| 02/29/2028 | New Project | Adriana Morera Barreto | Ferry Akbarbuchanan |
| 12/31/2027 | New Project | Leah Vasser | Nancye Sovine |
| 02/29/2028 | New Project | Larry Prudhomme | Donald Fontenot |
| 12/31/2027 | New Project | Timothy Primus | Akissi Stokes |
| 04/30/2027 | Augmentation: Increase | Shana Etheridge | Sara Schwartz |
| 04/30/2026 | Augmentation: Increase | Brandon Epierce | Catherine Brady |
| 09/30/2028 | Augmentation: Increase | Brandon Epierce | Garrett Swope |
| 12/14/2025 | Augmentation: Increase | Walker Oneil | Jesse Luftig-Ferber |
| 01/14/2026 | Augmentation: Increase | Walker Oneil | Jesse Luftig-Ferber |
| 10/31/2025 | Augmentation: Increase | Kamyar Komeili Birjandee | Angela Hughes |
| 08/31/2026 | Augmentation: Increase | Walker Oneil | Jesse Luftig-Ferber |
| 09/30/2028 | Augmentation: Increase | Brandon Epierce | Abigail Tierney |
| 04/30/2027 | Augmentation: Increase | Kamyar Komeili Birjandee | Roxann Elmore |
| 05/31/2027 | Augmentation: Increase | Thuyt Nguyen | Jason Walker |
| 01/31/2027 | New Project | Jennifer Brooks | Elisa Davey |
| 06/30/2029 | Augmentation: Increase | Walker Oneil | Jesse Luftig-Ferber |
| 09/30/2027 | New Project | Jennifer Brooks | Wendy Fong |
| 12/31/2029 | New Project | Matthew Forte | Shawn Wood |

| Award Official | Award Amount |
|---|---|
| Lindsay Seeger | $164,000. |
| Arthur Johnson | $70,909. |
| Arthur Johnson | $20,000,000. |
| Arthur Johnson | $2,800,000. |
| Arthur Johnson | $6,627,691. |
| Arthur Johnson | $3,000,000. |
| Shantel Shelmon | $63,340,000. |
| Shantel Shelmon | $909,800. |
| Christopher Watkins | $11,622. |
| Christopher Watkins | $18,187. |
| Christopher Watkins | $500,000. |
| Christopher Watkins | $100,000. |
| Christopher Watkins | $100,000. |
| Marya Stanton | $19,999,999. |
| Andrea Manion | $2,677,486. |
| Andrea Manion | $1,478,000. |
| Andrea Manion | $1,300,000. |
| Andrea Manion | $1,043,000. |
| Andrea Manion | $7,640,000. |
| Andrea Manion | $4,008,000. |
| Andrea Manion | $1,096,835. |
| Shantel Shelmon | $7,759,587. |
| Shantel Shelmon | $1,325,000. |
| Shantel Shelmon | $5,600,000. |
| Shantel Shelmon | $853,000. |
| Shantel Shelmon | $7,587,500. |
| Shantel Shelmon | $7,297,240. |
| Shantel Shelmon | $2,376,203. |
| Shantel Shelmon | $4,923,958. |
| Shantel Shelmon | $3,000,000. |
| Shantel Shelmon | $2,596,592. |
| Shantel Shelmon | $19,996,791. |
| Shantel Shelmon | $19,889,515. |
| Shantel Shelmon | $19,805,900. |
| Keva Lloyd | $20,000. |
| Keva Lloyd | $65,000. |
| Lashaun Phillips | $6,240,149. |
| Phillip Schindel | $110,000. |
| Phillip Schindel | $116,100. |
| Phillip Schindel | $594,717. |
| Phillip Schindel | $229,000. |
| Lashaun Phillips | $3,909,135. |
| Phillip Schindel | $107,823. |
| Devon Brown | $678,152. |
| Lashaun Phillips | $500,000. |
| Phillip Schindel | $500,000. |
| Keva Lloyd | $296,466. |
| Keva Lloyd | $6,703,990. |

EPA_00053868

R3
R3
R3
R2
R2
R2
R2
R2
R2
R2
R2
R2
R2
R2
R2
R2
R2
R2
R2
R2
R7
R7
R7
R8
R7
R7
R9
R9
R9
R9
R9
R9
R9
R9
R2
R3
R9
R9
R8
**Total**

Applied filters:Award Date is after 01/14/2025Record Description is not Decrease, No Cost Amendment, or No

```
01/16/2025 CG    95342401-0
01/16/2025 5Z    953A0091-0
01/17/2025 5Z    953A0093-0
01/17/2025 5Q    96219900-0
01/15/2025 XJ    96230523-2
01/16/2025 XJ    96230923-3
01/15/2025 4W    96240523-2
01/16/2025 CG    96264024-0
01/15/2025 5N    96265602-0
01/17/2025 CG    96267124-0
01/17/2025 CG    96267324-0
01/17/2025 CG    96272824-0
01/17/2025 PM    96273024-0
01/18/2025 5Z    96275500-0
01/17/2025 5Z    96275625-0
01/16/2025 4S    96276200-0
01/16/2025 5F    96276600-0
01/15/2025 5F    96276700-0
01/17/2025 5Z    96285600-0
01/17/2025 5Z    96285700-0
01/15/2025 RP    96710401-1
01/16/2025 X9    96719201-0
01/17/2025 5Z    96720401-0
01/15/2025 DS    96875801-1
01/17/2025 RP    97726904-0
01/17/2025 4C    97798003-0
01/15/2025 4B    97T09501-0
01/16/2025 4C    97T17001-0
01/16/2025 CI    97T17201-0
01/17/2025 CI    97T27101-0
01/17/2025 4D    97T32501-0
01/17/2025 4D    97T32601-0
01/17/2025 48    97T32701-0
01/15/2025 W9    97T33201-0
01/15/2025 CE    98212315-2
01/16/2025 I     98339418-3
01/17/2025 CG    98T79901-0
01/17/2025 CG    98T81001-0
01/15/2025 FS    99884024-0
```

ovation

| | |
|---|---|
| Elk Valley Public Service District | 02/01/2024 |
| Hcps7002 - Henrico County Public Schools | 01/01/2025 |
| Fairfax County Public Schools | 01/01/2025 |
| Saint Regis Mohawk Tribe | 07/01/2024 |
| Inter American University Of Puerto Rico, Inc. | 07/01/2023 |
| West Harlem Environmental Action Inc | 07/01/2023 |
| Saint Regis Mohawk Tribe | 01/01/2023 |
| Village Of Dolgeville - Village Of Dolgeville | 05/01/2024 |
| Fordham University | 01/02/2025 |
| Incorporated Village Of Hempstead | 05/01/2023 |
| Incorporated Village Of Hempstead | 05/01/2023 |
| Vons6936 - Village Of New Square | 05/01/2025 |
| Department Of Environmental Conservation New York | 04/01/2024 |
| Vons6936 - Village Of New Square | 02/01/2025 |
| New York City School Bus Umbrella Services Inc | 03/01/2025 |
| Department Of Environmental Conservation New York | 02/01/2025 |
| Island Green Building Association, Incorporated | 03/31/2025 |
| Taotcri1427 - Trinity Alliance Of The Capital Region, Inc | 02/01/2025 |
| Hspcsd2041 - Haverstraw Stony Point Central School District | 01/01/2025 |
| Nycdocas4549 - New York City Department Of Citywide Administrative Services | 12/01/2024 |
| Omaha Tribe Of Ne | 10/01/2023 |
| Kansas State University | 01/01/2025 |
| Boeotco0192 - Board Of Education Of The City O | 01/15/2025 |
| North Dakota Department Of Environmental Quality | 11/17/2023 |
| Winnebago Tribe Of Nebraska | 10/01/2024 |
| Iowa Department Of Natural Resources | 09/01/2024 |
| Octa8863 - Orange County Transportation Authority | 01/28/2025 |
| Navajotua - Navajo Tribal Utility Authority | 01/25/2025 |
| Navajotua - Navajo Tribal Utility Authority | 01/25/2025 |
| Tule River Indian Tribal Council | 02/03/2025 |
| San Carlos Apache Tribal Council | 12/01/2024 |
| San Carlos Apache Tribal Council | 12/01/2024 |
| San Carlos Apache Tribal Council | 12/01/2024 |
| State Coastal Conservancy | 02/01/2025 |
| Ocean County College | 07/01/2022 |
| Interstate Commission On The Potomac River Basin | 10/01/2023 |
| Citrus Heights Water District | 01/30/2025 |
| Ctym - City Of Maywood | 12/20/2024 |
| North Dakota Department Of Environmental Quality | 01/21/2025 |

| | | | |
|---|---|---|---|
| 12/31/2026 | New Project | Donna Armstrong | Catherine King |
| 12/31/2026 | New Project | Tanya Dupree | Charlotte Leon |
| 12/31/2026 | New Project | Celine Vertich | Charlotte Leon |
| 06/30/2028 | New Project | Michele Junker | Gavin Lau |
| 06/30/2028 | Augmentation: Increase | Clare Dwyer | Tasha Frazier |
| 06/30/2028 | Augmentation: Increase | Kelvin Brooks | Tasha Frazier |
| 12/31/2027 | Augmentation: Increase | Clare Dwyer | Ashita Patel |
| 12/31/2027 | New Project | Calletta Bryan | Michelle Furbeck |
| 01/01/2028 | New Project | Kelsey Steele | Tasha Frazier |
| 12/31/2026 | New Project | Michael Gordon | David Hartnett |
| 12/31/2026 | New Project | Michael Gordon | David Hartnett |
| 11/01/2027 | New Project | Kelsey Steele | Dean Walcott |
| 03/31/2025 | New Project | Michael Gordon | Emmet Keveney |
| 07/31/2027 | New Project | Kelsey Steele | Hiep Tran |
| 08/31/2027 | New Project | Calletta Bryan | Nirit Rotenberg |
| 09/30/2028 | New Project | Jada Solomon | Kristen Laccetti |
| 03/30/2028 | New Project | Luz Rodriguez Santiago | Jessica North |
| 01/31/2028 | New Project | Luz Rodriguez Santiago | Nigel Woodfork |
| 12/31/2027 | New Project | Michele Junker | Serina Morales |
| 12/01/2027 | New Project | Michele Junker | Fernando Salcedo |
| 09/30/2025 | Augmentation: Increase | Rebecca Hall | Jennifer Morris |
| 12/31/2026 | New Project | Ronda Krell | Idalis Shaffer |
| 07/15/2027 | New Project | Latoya Sappington | Benjamin Whitehead |
| 09/30/2026 | Augmentation: Increase | Cinna Vallejos | Kerry Hicks |
| 09/30/2025 | New Project | Rebecca Hall | Tarah Vaughn |
| 09/30/2027 | New Project | Sara Lott | Ann Dalfonso |
| 03/31/2029 | New Project | Caitlin Hui | Jacqueline Aybar |
| 10/01/2026 | New Project | Matthew Null | Adam Ramos |
| 09/30/2027 | New Project | Matthew Null | Adam Ramos |
| 12/31/2026 | New Project | Caitlin Hui | Amita Muralidharan |
| 01/31/2026 | New Project | Katya Obrez | Emma Young |
| 12/31/2026 | New Project | Katya Obrez | Emma Young |
| 01/31/2026 | New Project | Katya Obrez | Emma Young |
| 02/01/2030 | New Project | Danielle Tucker | Jayme Ohlhaver |
| 06/30/2027 | Augmentation: Increase | Kelvin Brooks | Barbara Spinweber |
| 09/30/2025 | Augmentation: Increase | Bobbi Robinson | Kelly Somers |
| 12/30/2026 | New Project | Norma Douglass | Tara Flint Silva |
| 04/17/2026 | New Project | Danielle Tucker | Leah Tighe |
| 01/20/2027 | New Project | Sam Fernandez | Emily Gillespie |

| | |
|---|---|
| Kenneth Rose | $635,200. |
| Kenneth Rose | $2,700,000. |
| Catharine Mcmanus | $12,900,000. |
| Donald Pace | $99,963. |
| Donald Pace | $3,000,000. |
| Donald Pace | $3,000,000. |
| Donald Pace | $506,844. |
| Donald Pace | $7,640,000. |
| Donald Pace | $52,000,000. |
| Donald Pace | $2,000,000. |
| Donald Pace | $3,200,000. |
| Donald Pace | $2,400,000. |
| Donald Pace | $1,040,731. |
| Donald Pace | $14,106,685. |
| Donald Pace | $39,035,500. |
| Donald Pace | $5,650,000. |
| Donald Pace | $20,000,000. |
| Donald Pace | $20,000,000. |
| Donald Pace | $4,432,513. |
| Donald Pace | $17,345,895. |
| Whitney Rawls | $80,000. |
| Whitney Rawls | $151,022. |
| Whitney Rawls | $10,128,735. |
| Lindsay Seeger | $380,262. |
| Whitney Rawls | $93,960. |
| Whitney Rawls | $30,779,000. |
| Carolyn Truong | $1,000,000. |
| Carolyn Truong | $2,636,600. |
| Carolyn Truong | $1,778,000. |
| Carolyn Truong | $272,005. |
| Carolyn Truong | $3,977,000. |
| Carolyn Truong | $3,205,000. |
| Carolyn Truong | $1,057,000. |
| Carolyn Truong | $12,000,000. |
| Donald Pace | $850,000. |
| Kenneth Rose | $57,888. |
| Carolyn Truong | $1,500,000. |
| Carolyn Truong | $1,000,000. |
| Lindsay Seeger | $4,661,000. |
| | **$547,268,150.** |

Region
R2
R1
R1
R2
R4
R2
R2
R6
R4
R4
R2
R4
R4
R4
R4
R4
R4
R3
R2
R2
R2
R6
R6
R2
R7
R7
R7
R9
R9
R9
R9
R9
R9
HQ
HQ
HQ
HQ
HQ
HQ
HQ
R1
R1
R1
R10
R10
R2
R2
R3

| Award Date | PC | Grant No |
|---|---|---|
| 01/18/2025 | 5Z | 96275500-0 |
| 01/17/2025 | 5F | 00A01479-0 |
| 01/17/2025 | 5E | 00A01655-0 |
| 01/17/2025 | PM | 96273024-0 |
| 01/17/2025 | 4T | 02D39922-4 |
| 01/17/2025 | CG | 96267124-0 |
| 01/17/2025 | CG | 96267324-0 |
| 01/17/2025 | 5F | 02F80101-0 |
| 01/17/2025 | 5E | 03D29925-0 |
| 01/17/2025 | 5Z | 03D31925-0 |
| 01/17/2025 | CG | 96272824-0 |
| 01/17/2025 | 5Z | 03D32025-0 |
| 01/17/2025 | 5Z | 03D32225-0 |
| 01/17/2025 | 5Z | 03D32325-0 |
| 01/17/2025 | 5F | 03D33525-0 |
| 01/17/2025 | 5F | 03D33725-0 |
| 01/17/2025 | 5F | 03D33925-0 |
| 01/17/2025 | 5Z | 953A0093-0 |
| 01/17/2025 | 5Q | 96219900-0 |
| 01/17/2025 | 5Z | 96275625-0 |
| 01/17/2025 | 5Z | 96285600-0 |
| 01/17/2025 | DI | 02F53501-1 |
| 01/17/2025 | DI | 02F79201-0 |
| 01/17/2025 | 5Z | 96285700-0 |
| 01/17/2025 | 5Z | 96720401-0 |
| 01/17/2025 | 4C | 97798003-0 |
| 01/17/2025 | RP | 97726904-0 |
| 01/17/2025 | CG | 98T79901-0 |
| 01/17/2025 | CG | 98T81001-0 |
| 01/17/2025 | 4D | 97T32501-0 |
| 01/17/2025 | 4D | 97T32601-0 |
| 01/17/2025 | 48 | 97T32701-0 |
| 01/17/2025 | CI | 97T27101-0 |
| 01/17/2025 | Q | 84076401-3 |
| 01/17/2025 | Q | 84049901-C |
| 01/17/2025 | Q | 84049801-8 |
| 01/17/2025 | Q | 84062201-5 |
| 01/17/2025 | Q | 84092801-1 |
| 01/17/2025 | Q | 84053701-D |
| 01/17/2025 | X4 | 84048801-5 |
| 01/16/2025 | CG | 00A01577-0 |
| 01/16/2025 | V | 00A01048-3 |
| 01/16/2025 | 5F | 00A01863-0 |
| 01/16/2025 | 44 | 02J47001-2 |
| 01/16/2025 | 44 | 02J50201-2 |
| 01/16/2025 | CG | 96264024-0 |
| 01/16/2025 | XJ | 96230923-3 |
| 01/16/2025 | CG | 95342401-0 |

EPA_00053875

| Recipient Name | BP Start Date |
|---|---|
| Vons6936 - Village Of New Square | 02/01/2025 |
| City Of New Haven | 04/01/2025 |
| Narragansett Indian Tribe | 01/20/2025 |
| Department Of Environmental Conservation New York | 04/01/2024 |
| Indian River - Irl Council | 03/01/2022 |
| Incorporated Village Of Hempstead | 05/01/2025 |
| Incorporated Village Of Hempstead | 05/01/2023 |
| Srni3940 - Stay Ready Nola, Inc. | 01/17/2025 |
| Mississippi Band Of Choctaw Indians | 12/01/2024 |
| Com4630 - City Of Miramar | 10/01/2024 |
| Vons6936 - Village Of New Square | 05/01/2025 |
| Duval County School Board | 03/01/2025 |
| Atlanta, City Of | 01/01/2025 |
| Jps5684 - Jackson Public Schools | 01/01/2025 |
| Palmbchcogov - County Of Palm Beach | 06/01/2025 |
| Ygag5952 - Young, Gifted & Green | 01/01/2025 |
| City Of Thomasville | 01/01/2025 |
| Fairfax County Public Schools | 01/01/2025 |
| Saint Regis Mohawk Tribe | 07/01/2024 |
| New York City School Bus Umbrella Services Inc | 03/01/2025 |
| Hspcsd2041 - Haverstraw Stony Point Central School District | 01/01/2025 |
| Cherokee Nation | 01/01/2024 |
| Choctaw Nation Of Oklahoma | 01/01/2025 |
| Nycdocas4549 - New York City Department Of Citywide Administrative Services | 12/01/2024 |
| Boeotco0192 - Board Of Education Of The City O | 01/15/2025 |
| Iowa Department Of Natural Resources | 09/01/2024 |
| Winnebago Tribe Of Nebraska | 10/01/2024 |
| Citrus Heights Water District | 01/30/2025 |
| Ctym - City Of Maywood | 12/20/2024 |
| San Carlos Apache Tribal Council | 12/01/2024 |
| San Carlos Apache Tribal Council | 12/01/2024 |
| San Carlos Apache Tribal Council | 12/01/2024 |
| Tule River Indian Tribal Council | 02/03/2025 |
| Center For Workforce Inclusion, Inc. | 05/01/2024 |
| National Caucus & Center On Black Aging Inc | 01/15/2023 |
| National Caucus And Center On Black Aging, Inc. | 12/15/2022 |
| National Caucus And Center On Black Aging, Inc. | 09/01/2023 |
| National Experienced Workforce Solutions Inc | 07/01/2024 |
| Natl Asian Pacific Center On Aging | 11/01/2022 |
| United Nations Environment Programme | 10/01/2022 |
| Berwicktown - Town Of Berwick | 01/06/2025 |
| Department Of Environmental Conservation Vermont | 01/01/2022 |
| Jsi Research & Training Institute Inc | 01/01/2025 |
| Salmon-Safe | 01/01/2024 |
| The Freshwater Trust | 10/01/2023 |
| Village Of Dolgeville - Village Of Dolgeville | 05/01/2024 |
| West Harlem Environmental Action Inc | 07/01/2023 |
| Elk Valley Public Service District | 02/01/2024 |

| BP End Date | Record Description | Grants Specialist | Project Officer |
|---|---|---|---|
| 07/31/2027 | New Project | Kelsey Steele | Hiep Tran |
| 03/31/2028 | New Project | Robert Smith | Keyana White |
| 12/30/2030 | New Project | Julie Ross | Cassandra Schwartz |
| 03/31/2025 | New Project | Michael Gordon | Emmet Keveney |
| 09/30/2027 | Augmentation: Increase | Yolande Miller | Jacob Netemeyer |
| 12/31/2026 | New Project | Michael Gordon | David Hartnett |
| 12/31/2026 | New Project | Michael Gordon | David Hartnett |
| 01/31/2028 | New Project | Anedia Feaster | Aaron Greenquist |
| 11/30/2029 | New Project | Holley Taylor | Maya Odeh-Adimah |
| 09/30/2026 | New Project | Leah Vasser | Wanjiru Machua-Thairu |
| 11/01/2027 | New Project | Kelsey Steele | Dean Walcott |
| 02/14/2027 | New Project | Yolande Miller | Maya Odeh-Adimah |
| 12/31/2026 | New Project | Brayla Lawson | Katherine Martin |
| 12/31/2026 | New Project | Rachel Robinson | Brianna Pierce |
| 05/31/2028 | New Project | Laura Fowler | Alicia Graham |
| 12/31/2027 | New Project | Leah Vasser | Nancye Sovine |
| 12/31/2027 | New Project | Timothy Primus | Akissi Stokes |
| 12/31/2026 | New Project | Celine Vertich | Charlotte Leon |
| 06/30/2028 | New Project | Michele Junker | Gavin Lau |
| 08/31/2027 | New Project | Calletta Bryan | Nirit Rotenberg |
| 12/31/2027 | New Project | Michele Junker | Serina Morales |
| 09/30/2025 | Augmentation: Increase | Kenneth Mcintosh | Stephanie Cheaney |
| 12/31/2027 | New Project | Latrina Jenkins | Mikaela Brown |
| 12/01/2027 | New Project | Michele Junker | Fernando Salcedo |
| 07/15/2027 | New Project | Latoya Sappington | Benjamin Whitehead |
| 09/30/2027 | New Project | Sara Lott | Ann Dalfonso |
| 09/30/2025 | New Project | Rebecca Hall | Tarah Vaughn |
| 12/30/2026 | New Project | Norma Douglass | Tara Flint Silva |
| 04/17/2026 | New Project | Danielle Tucker | Leah Tighe |
| 01/31/2026 | New Project | Katya Obrez | Emma Young |
| 12/31/2026 | New Project | Katya Obrez | Emma Young |
| 01/31/2026 | New Project | Katya Obrez | Emma Young |
| 12/31/2026 | New Project | Caitlin Hui | Amita Muralidharan |
| 04/30/2027 | Augmentation: Increase | Kamyar Komeili Birjandee | Roxann Elmore |
| 01/14/2026 | Augmentation: Increase | Walker Oneil | Jesse Luftig-Ferber |
| 12/14/2025 | Augmentation: Increase | Walker Oneil | Jesse Luftig-Ferber |
| 08/31/2026 | Augmentation: Increase | Walker Oneil | Jesse Luftig-Ferber |
| 06/30/2029 | Augmentation: Increase | Walker Oneil | Jesse Luftig-Ferber |
| 10/31/2025 | Augmentation: Increase | Kamyar Komeili Birjandee | Angela Hughes |
| 09/30/2028 | Augmentation: Increase | Brandon Eipierce | Garrett Swope |
| 01/01/2027 | New Project | Julie Ross | Ted Lavery |
| 12/31/2025 | Augmentation: Increase | Paige Sanders | Joseph Murnane |
| 12/31/2027 | New Project | Monique Lloyd | Talia Feldscher |
| 12/31/2029 | Augmentation: Increase | Lacey Davidson | Lauren Mcdaid |
| 09/30/2028 | Augmentation: Increase | Lacey Davidson | Robin Parker |
| 12/31/2027 | New Project | Calletta Bryan | Michelle Furbeck |
| 06/30/2028 | Augmentation: Increase | Kelvin Brooks | Tasha Frazier |
| 12/31/2026 | New Project | Donna Armstrong | Catherine King |

EPA_00053877

| Award Official | Award Amount |
|---|---|
| Donald Pace | $ 14,106,685.00 |
| Arthur Johnson | $ 20,000,000.00 |
| Arthur Johnson | $ 6,627,691.00 |
| Donald Pace | $1,040,731. |
| Shantel Shelmon | $ 909,800.00 |
| Donald Pace | $2,000,000. |
| Donald Pace | $3,200,000. |
| Marya Stanton | $ 19,999,999.00 |
| Shantel Shelmon | $ 7,759,587.00 |
| Shantel Shelmon | $ 853,000.00 |
| Donald Pace | $2,400,000. |
| Shantel Shelmon | $ 7,587,500.00 |
| Shantel Shelmon | $ 2,376,203.00 |
| Shantel Shelmon | $ 4,923,958.00 |
| Shantel Shelmon | $ 3,000,000.00 |
| Shantel Shelmon | $ 19,996,791.00 |
| Shantel Shelmon | $ 19,805,900.00 |
| Catharine Mcmanus | $ 12,900,000.00 |
| Donald Pace | $ 99,963.00 |
| Donald Pace | $ 39,035,500.00 |
| Donald Pace | $ 4,432,513.00 |
| Christopher Watkins | $11,622. |
| Christopher Watkins | $100,000. |
| Donald Pace | $ 17,345,895.00 |
| Whitney Rawls | $ 10,128,735.00 |
| Whitney Rawls | $ 30,779,000.00 |
| Whitney Rawls | $93,960. |
| Carolyn Truong | $1,500,000. |
| Carolyn Truong | $1,000,000. |
| Carolyn Truong | $ 3,977,000.00 |
| Carolyn Truong | $ 3,205,000.00 |
| Carolyn Truong | $ 1,057,000.00 |
| Carolyn Truong | $272,005. |
| Phillip Schindel | $107,823. |
| Phillip Schindel | $116,100. |
| Phillip Schindel | $110,000. |
| Phillip Schindel | $229,000. |
| Phillip Schindel | $500,000. |
| Phillip Schindel | $594,717. |
| Lashaun Phillips | $6,240,149. |
| Arthur Johnson | $2,800,000. |
| Arthur Johnson | $70,909. |
| Arthur Johnson | $ 3,000,000.00 |
| Andrea Manion | $ 1,478,000.00 |
| Andrea Manion | $ 1,300,000.00 |
| Donald Pace | $7,640,000. |
| Donald Pace | $3,000,000. |
| Kenneth Rose | $635,200. |

EPA_00053878

R4
R3
R4
R4
R4
R4
R3
R6
R6
R7
R2
R9
R10
R2
R9
HQ
HQ
HQ
R4
R2
R2
R6
R10
R10
R10
R7
R8
R8
R8
HQ
R9
HQ
R2
R2
R10
HQ
R2
HQ
R9
**Total**

Applied filters:Award Date is after 01/14/2025Record Description is not Decrease, No Cost Amendment, or No

```
01/16/2025 5Y    03D31724-0
01/16/2025 I     98339418-3
01/16/2025 5Z    03D31825-0
01/16/2025 5Z    03D32125-0
01/16/2025 5F    03D33625-0
01/16/2025 5F    03D33825-0
01/16/2025 5Z    953A0091-0
01/16/2025 V     02F73701-1
01/16/2025 NE    02F77501-0
01/16/2025 X9    96719201-0
01/16/2025 4S    96276200-0
01/16/2025 CI    97T17201-0
01/16/2025 CG    02J83601-0
01/16/2025 5F    96276600-0
01/16/2025 4C    97T17001-0
01/16/2025 X7    84039301-5
01/16/2025 X7    84039101-3
01/16/2025 RD    84085101-0
01/15/2025 4D    02D36324-0
01/15/2025 XJ    96230523-2
01/15/2025 CE    98212315-2
01/15/2025 5B    02F74001-0
01/15/2025 4Q    02J28401-1
01/15/2025 4X    02J82101-0
01/15/2025 4E    02J82401-0
01/15/2025 RP    96710401-1
01/15/2025 DS    96875801-1
01/15/2025 FS    99884024-0
01/15/2025 C6    00856824-0
01/15/2025 4Z    84077801-1
01/15/2025 W9    97T33201-0
01/15/2025 5P    84107201-0
01/15/2025 4W    96240523-2
01/15/2025 5N    96265602-0
01/15/2025 CS    02J82501-0
01/15/2025 X4    84067001-2
01/15/2025 5F    96276700-0
01/15/2025 OS    84104301-0
01/15/2025 4B    97T09501-0
```

ıvation

| | |
|---|---|
| Sc State Ports Authority | 01/01/2025 |
| Interstate Commission On The Potomac River Basin | 10/01/2023 |
| Birmingham Board Of Education | 01/01/2025 |
| Midadepubsch - School Board Of Miami-Dade County | 01/01/2025 |
| West Anniston Foundation | 03/01/2025 |
| 2Cmississippi: Towards Sustainable, Educated And Empowered Mississippi | 03/01/2025 |
| Hcps7002 - Henrico County Public Schools | 01/01/2025 |
| Arkansas Division Of Environmental Quality | 09/04/2024 |
| Ayrw5535 - Austin Youth River Watch | 02/01/2025 |
| Kansas State University | 01/01/2025 |
| Department Of Environmental Conservation New York | 02/01/2025 |
| Navajotua - Navajo Tribal Utility Authority | 01/25/2025 |
| Cor8740 - City Of Republic | 09/01/2024 |
| Island Green Building Association, Incorporated | 03/31/2025 |
| Navajotua - Navajo Tribal Utility Authority | 01/25/2025 |
| Center For Watershed Protection, Inc. | 05/01/2022 |
| New England Interstate Water Pollution Control Commission | 06/01/2022 |
| Physicians, Scientists, And Engineers For Sustainable And Healthy Energy, Inc. | 02/01/2025 |
| North Carolina Department Of Environmental Quality | 07/01/2024 |
| Inter American University Of Puerto Rico, Inc. | 07/01/2023 |
| Ocean County College | 07/01/2022 |
| Icast (International Center For Appropriate And Sustainable Technology) | 02/01/2025 |
| Rural Community Assistance Corporation | 01/01/2023 |
| State Of Idaho Department Of Environmental Quality | 07/01/2024 |
| State Of Idaho Department Of Environmental Quality | 07/01/2024 |
| Omaha Tribe Of Ne | 10/01/2023 |
| North Dakota Department Of Environmental Quality | 11/17/2023 |
| North Dakota Department Of Environmental Quality | 01/21/2025 |
| Wyoming Department Of Environmental Quality | 01/21/2025 |
| Wyandotte Nation | 06/01/2024 |
| State Coastal Conservancy | 02/01/2025 |
| T7133 - Building Materials Re-Use Association | 11/01/2024 |
| Saint Regis Mohawk Tribe | 01/01/2023 |
| Fordham University | 01/02/2025 |
| State Of Idaho Department Of Environmental Quality | 07/01/2024 |
| Organis Cooperation Developp Economique | 10/01/2023 |
| Taotcri1427 - Trinity Alliance Of The Capital Region, Inc | 02/01/2025 |
| The Hoopa Valley Tribe | 10/01/2024 |
| Octa8863 - Orange County Transportation Authority | 01/28/2025 |

EPA_00053881

| | | | |
|---|---|---|---|
| 12/31/2026 | New Project | Jimmy Robinson | Ollie Ghosh |
| 09/30/2025 | Augmentation: Increase | Bobbi Robinson | Kelly Somers |
| 04/30/2027 | New Project | Annie Ashmeade | Katherine Evans |
| 12/31/2027 | New Project | Terri Payne | Maya Odeh-Adimah |
| 02/29/2028 | New Project | Adriana Morera Barreto | Ferry Akbarbuchanan |
| 02/29/2028 | New Project | Larry Prudhomme | Donald Fontenot |
| 12/31/2026 | New Project | Tanya Dupree | Charlotte Leon |
| 06/30/2029 | Augmentation: Increase | Salena Reynolds | Tanner Reel |
| 01/31/2026 | New Project | Lisa Kapsh | Alexandra Olson |
| 12/31/2026 | New Project | Ronda Krell | Idallis Shaffer |
| 09/30/2028 | New Project | Jada Solomon | Kristen Laccetti |
| 09/30/2027 | New Project | Matthew Null | Adam Ramos |
| 12/31/2026 | New Project | Lacey Davidson | Casey Hagan |
| 03/30/2028 | New Project | Luz Rodriguez Santiago | Jessica North |
| 10/01/2026 | New Project | Matthew Null | Adam Ramos |
| 04/30/2026 | Augmentation: Increase | Brandon Epierce | Catherine Brady |
| 04/30/2027 | Augmentation: Increase | Shana Etheridge | Sara Schwartz |
| 01/31/2027 | New Project | Jennifer Brooks | Elisa Davey |
| 06/30/2027 | New Project | Timothy Primus | Devon Jenrette |
| 06/30/2028 | Augmentation: Increase | Clare Dwyer | Tasha Frazier |
| 06/30/2027 | Augmentation: Increase | Kelvin Brooks | Barbara Spinweber |
| 01/31/2028 | New Project | Gabrielle Rancier | Emily Fryksater |
| 12/31/2027 | Augmentation: Increase | David Herrick | Ryan Gross |
| 06/30/2029 | New Project | Lacey Davidson | Casey Hagan |
| 06/30/2029 | New Project | David Herrick | Catelyn Jones |
| 09/30/2025 | Augmentation: Increase | Rebecca Hall | Jennifer Morris |
| 09/30/2026 | Augmentation: Increase | Cinna Vallejos | Kerry Hicks |
| 01/20/2027 | New Project | Sam Fernandez | Emily Gillespie |
| 01/20/2027 | New Project | Sam Fernandez | Margaret Sommariva |
| 05/31/2027 | Augmentation: Increase | Thuyt Nguyen | Jason Walker |
| 02/01/2030 | New Project | Danielle Tucker | Jayme Ohlhaver |
| 12/31/2029 | New Project | Matthew Forte | Shawn Wood |
| 12/31/2027 | Augmentation: Increase | Clare Dwyer | Ashita Patel |
| 01/01/2028 | New Project | Kelsey Steele | Tasha Frazier |
| 06/30/2029 | New Project | Lacey Davidson | Casey Hagan |
| 09/30/2028 | Augmentation: Increase | Brandon Epierce | Abigail Tierney |
| 01/31/2028 | New Project | Luz Rodriguez Santiago | Nigel Woodfork |
| 09/30/2027 | New Project | Jennifer Brooks | Wendy Fong |
| 03/31/2029 | New Project | Caitlin Hui | Jacqueline Aybar |

EPA_00053882

| | |
|---|---|
| Shantel Shelmon | $ 1,325,000.00 |
| Kenneth Rose | $57,888. |
| Shantel Shelmon | $ 5,600,000.00 |
| Shantel Shelmon | $ 7,297,240.00 |
| Shantel Shelmon | $ 2,596,592.00 |
| Shantel Shelmon | $ 19,889,515.00 |
| Kenneth Rose | $ 2,700,000.00 |
| Christopher Watkins | $18,187. |
| Christopher Watkins | $100,000. |
| Whitney Rawls | $151,022. |
| Donald Pace | $ 5,650,000.00 |
| Carolyn Truong | $1,778,000. |
| Andrea Manion | $1,096,835. |
| Donald Pace | $ 20,000,000.00 |
| Carolyn Truong | $ 2,636,600.00 |
| Keva Lloyd | $65,000. |
| Keva Lloyd | $20,000. |
| Lashaun Phillips | $500,000. |
| Shantel Shelmon | $ 63,340,000.00 |
| Donald Pace | $3,000,000. |
| Donald Pace | $850,000. |
| Christopher Watkins | $ 500,000.00 |
| Andrea Manion | $ 2,677,486.00 |
| Andrea Manion | $ 1,043,000.00 |
| Andrea Manion | $ 7,640,000.00 |
| Whitney Rawls | $80,000. |
| Lindsay Seeger | $380,262. |
| Lindsay Seeger | $4,661,000. |
| Lindsay Seeger | $164,000. |
| Devon Brown | $ 678,152.00 |
| Carolyn Truong | $12,000,000. |
| Keva Lloyd | $ 6,703,990.00 |
| Donald Pace | $ 506,844.00 |
| Donald Pace | $ 52,000,000.00 |
| Andrea Manion | $4,008,000. |
| Lashaun Phillips | $3,909,135. |
| Donald Pace | $ 20,000,000.00 |
| Keva Lloyd | $296,466. |
| Carolyn Truong | $ 1,000,000.00 |
| | **$547,268,150.** |

Region

R8
R1
R1
R6
R6
R6
R6
R10
R10
HQ
HQ
HQ
HQ
HQ
HQ
HQ
HQ
HQ
HQ
HQ
HQ
R3
R2
R2
R2
R2
R2
R2
R2
R7
R7
R8
R7
R9
R9
R9
R2
R3
R9
R9
R8
**Total**

Applied filters:Award Date is after 01/14/2025Record Description is not Decrease, No Cost Amendment, or No

| Award Date | PC | Grant No |
|---|---|---|
| 01/15/2025 | C6 | 00856824-0 |
| 01/16/2025 | V | 00A01048-3 |
| 01/16/2025 | CG | 00A01577-0 |
| 01/17/2025 | DI | 02F53501-1 |
| 01/16/2025 | V | 02F73701-1 |
| 01/16/2025 | NE | 02F77501-0 |
| 01/17/2025 | DI | 02F79201-0 |
| 01/15/2025 | CS | 02J82501-0 |
| 01/16/2025 | CG | 02J83601-0 |
| 01/16/2025 | X7 | 84039101-3 |
| 01/16/2025 | X7 | 84039301-5 |
| 01/17/2025 | X4 | 84048801-5 |
| 01/17/2025 | Q | 84049801-8 |
| 01/17/2025 | Q | 84049901-C |
| 01/17/2025 | Q | 84053701-D |
| 01/17/2025 | Q | 84062201-5 |
| 01/15/2025 | X4 | 84067001-2 |
| 01/17/2025 | Q | 84076401-3 |
| 01/16/2025 | RD | 84085101-0 |
| 01/17/2025 | Q | 84092801-1 |
| 01/15/2025 | OS | 84104301-0 |
| 01/16/2025 | CG | 95342401-0 |
| 01/15/2025 | XJ | 96230523-2 |
| 01/16/2025 | XJ | 96230923-3 |
| 01/16/2025 | CG | 96264024-0 |
| 01/17/2025 | CG | 96267124-0 |
| 01/17/2025 | CG | 96267324-0 |
| 01/17/2025 | CG | 96272824-0 |
| 01/17/2025 | PM | 96273024-0 |
| 01/15/2025 | RP | 96710401-1 |
| 01/16/2025 | X9 | 96719201-0 |
| 01/15/2025 | DS | 96875801-1 |
| 01/17/2025 | RP | 97726904-0 |
| 01/16/2025 | CI | 97T17201-0 |
| 01/17/2025 | CI | 97T27101-0 |
| 01/15/2025 | W9 | 97T33201-0 |
| 01/15/2025 | CE | 98212315-2 |
| 01/16/2025 | I | 98339418-3 |
| 01/17/2025 | CG | 98T79901-0 |
| 01/17/2025 | CG | 98T81001-0 |
| 01/15/2025 | FS | 99884024-0 |

ıvation

| Recipient Name | BP Start Date |
|---|---|
| Wyoming Department Of Environmental Quality | 01/21/2025 |
| Department Of Environmental Conservation Vermont | 01/01/2022 |
| Berwicktown - Town Of Berwick | 01/06/2025 |
| Cherokee Nation | 01/01/2024 |
| Arkansas Division Of Environmental Quality | 09/04/2024 |
| Ayrw5535 - Austin Youth River Watch | 02/01/2025 |
| Choctaw Nation Of Oklahoma | 01/01/2025 |
| State Of Idaho Department Of Environmental Quality | 07/01/2024 |
| Cor8740 - City Of Republic | 09/01/2024 |
| New England Interstate Water Pollution Control Commission | 06/01/2022 |
| Center For Watershed Protection, Inc. | 05/01/2022 |
| United Nations Environment Programme | 10/01/2022 |
| National Caucus And Center On Black Aging, Inc. | 12/15/2022 |
| National Caucus & Center On Black Aging Inc | 01/15/2023 |
| Natl Asian Pacific Center On Aging | 11/01/2022 |
| National Caucus And Center On Black Aging, Inc. | 09/01/2023 |
| Organis Cooperation Developp Economique | 10/01/2023 |
| Center For Workforce Inclusion, Inc. | 05/01/2024 |
| Physicians, Scientists, And Engineers For Sustainable And Healthy Energy, Inc. | 02/01/2025 |
| National Experienced Workforce Solutions Inc | 07/01/2024 |
| The Hoopa Valley Tribe | 10/01/2024 |
| Elk Valley Public Service District | 02/01/2024 |
| Inter American University Of Puerto Rico, Inc. | 07/01/2023 |
| West Harlem Environmental Action Inc | 07/01/2023 |
| Village Of Dolgeville - Village Of Dolgeville | 05/01/2024 |
| Incorporated Village Of Hempstead | 05/01/2023 |
| Incorporated Village Of Hempstead | 05/01/2023 |
| Vons6936 - Village Of New Square | 05/01/2025 |
| Department Of Environmental Conservation New York | 04/01/2024 |
| Omaha Tribe Of Ne | 10/01/2023 |
| Kansas State University | 01/01/2025 |
| North Dakota Department Of Environmental Quality | 11/17/2023 |
| Winnebago Tribe Of Nebraska | 10/01/2024 |
| Navajotua - Navajo Tribal Utility Authority | 01/25/2025 |
| Tule River Indian Tribal Council | 02/03/2025 |
| State Coastal Conservancy | 02/01/2025 |
| Ocean County College | 07/01/2022 |
| Interstate Commission On The Potomac River Basin | 10/01/2023 |
| Citrus Heights Water District | 01/30/2025 |
| Ctym - City Of Maywood | 12/20/2024 |
| North Dakota Department Of Environmental Quality | 01/21/2025 |

EPA_00053886

| BP End Date | Record Description | Grants Specialist | Project Officer |
|---|---|---|---|
| 01/20/2027 | New Project | Sam Fernandez | Margaret Sommariva |
| 12/31/2025 | Augmentation: Increase | Paige Sanders | Joseph Murnane |
| 01/01/2027 | New Project | Julie Ross | Ted Lavery |
| 09/30/2025 | Augmentation: Increase | Kenneth Mcintosh | Stephanie Cheaney |
| 06/30/2029 | Augmentation: Increase | Salena Reynolds | Tanner Reel |
| 01/31/2026 | New Project | Lisa Kapsh | Alexandra Olson |
| 12/31/2027 | New Project | Latrina Jenkins | Mikaela Brown |
| 06/30/2029 | New Project | Lacey Davidson | Casey Hagan |
| 12/31/2026 | New Project | Lacey Davidson | Casey Hagan |
| 04/30/2027 | Augmentation: Increase | Shana Etheridge | Sara Schwartz |
| 04/30/2026 | Augmentation: Increase | Brandon Epierce | Catherine Brady |
| 09/30/2028 | Augmentation: Increase | Brandon Epierce | Garrett Swope |
| 12/14/2025 | Augmentation: Increase | Walker Oneil | Jesse Luftig-Ferber |
| 01/14/2026 | Augmentation: Increase | Walker Oneil | Jesse Luftig-Ferber |
| 10/31/2025 | Augmentation: Increase | Kamyar Komeili Birjandee | Angela Hughes |
| 08/31/2026 | Augmentation: Increase | Walker Oneil | Jesse Luftig-Ferber |
| 09/30/2028 | Augmentation: Increase | Brandon Epierce | Abigail Tierney |
| 04/30/2027 | Augmentation: Increase | Kamyar Komeili Birjandee | Roxann Elmore |
| 01/31/2027 | New Project | Jennifer Brooks | Elisa Davey |
| 06/30/2029 | Augmentation: Increase | Walker Oneil | Jesse Luftig-Ferber |
| 09/30/2027 | New Project | Jennifer Brooks | Wendy Fong |
| 12/31/2026 | New Project | Donna Armstrong | Catherine King |
| 06/30/2028 | Augmentation: Increase | Clare Dwyer | Tasha Frazier |
| 06/30/2028 | Augmentation: Increase | Kelvin Brooks | Tasha Frazier |
| 12/31/2027 | New Project | Calletta Bryan | Michelle Furbeck |
| 12/31/2026 | New Project | Michael Gordon | David Hartnett |
| 12/31/2026 | New Project | Michael Gordon | David Hartnett |
| 11/01/2027 | New Project | Kelsey Steele | Dean Walcott |
| 03/31/2025 | New Project | Michael Gordon | Emmet Keveney |
| 09/30/2025 | Augmentation: Increase | Rebecca Hall | Jennifer Morris |
| 12/31/2026 | New Project | Ronda Krell | Idallis Shaffer |
| 09/30/2026 | Augmentation: Increase | Cinna Vallejos | Kerry Hicks |
| 09/30/2025 | New Project | Rebecca Hall | Tarah Vaughn |
| 09/30/2027 | New Project | Matthew Null | Adam Ramos |
| 12/31/2026 | New Project | Caitlin Hui | Amita Muralidharan |
| 02/01/2030 | New Project | Danielle Tucker | Jayme Ohlhaver |
| 06/30/2027 | Augmentation: Increase | Kelvin Brooks | Barbara Spinweber |
| 09/30/2025 | Augmentation: Increase | Bobbi Robinson | Kelly Somers |
| 12/30/2026 | New Project | Norma Douglass | Tara Flint Silva |
| 04/17/2026 | New Project | Danielle Tucker | Leah Tighe |
| 01/20/2027 | New Project | Sam Fernandez | Emily Gillespie |

| Award Official | Award Amount |
|---|---|
| Lindsay Seeger | $164,000. |
| Arthur Johnson | $70,909. |
| Arthur Johnson | $2,800,000. |
| Christopher Watkins | $11,622. |
| Christopher Watkins | $18,187. |
| Christopher Watkins | $100,000. |
| Christopher Watkins | $100,000. |
| Andrea Manion | $4,008,000. |
| Andrea Manion | $1,096,835. |
| Keva Lloyd | $20,000. |
| Keva Lloyd | $65,000. |
| Lashaun Phillips | $6,240,149. |
| Phillip Schindel | $110,000. |
| Phillip Schindel | $116,100. |
| Phillip Schindel | $594,717. |
| Phillip Schindel | $229,000. |
| Lashaun Phillips | $3,909,135. |
| Phillip Schindel | $107,823. |
| Lashaun Phillips | $500,000. |
| Phillip Schindel | $500,000. |
| Keva Lloyd | $296,466. |
| Kenneth Rose | $635,200. |
| Donald Pace | $3,000,000. |
| Donald Pace | $3,000,000. |
| Donald Pace | $7,640,000. |
| Donald Pace | $2,000,000. |
| Donald Pace | $3,200,000. |
| Donald Pace | $2,400,000. |
| Donald Pace | $1,040,731. |
| Whitney Rawls | $80,000. |
| Whitney Rawls | $151,022. |
| Lindsay Seeger | $380,262. |
| Whitney Rawls | $93,960. |
| Carolyn Truong | $1,778,000. |
| Carolyn Truong | $272,005. |
| Carolyn Truong | $12,000,000. |
| Donald Pace | $850,000. |
| Kenneth Rose | $57,888. |
| Carolyn Truong | $1,500,000. |
| Carolyn Truong | $1,000,000. |
| Lindsay Seeger | $4,661,000. |
| | **$547,268,150.** |

EPA_00053888

Message

---

**From:**       Wise, Melissa [wise.melissa@epa.gov]
**Sent:**       1/28/2025 8:02:57 PM
**To:**         Schindel, Phillip [Schindel.Phillip@epa.gov]
**CC:**         Sylvester, Kenneth [Sylvester.Kenneth@epa.gov]
**Subject:**    Action & Update: Communication to Recipients: M-25-13
**Attachments:** Combined IIJA and IRA Grant Awards w-PM email 2025-01-28.xlsx

**Importance:**    High

Hi Phil,

Please send the email below to **only IIJA and IRA grant recipients**.  This is consistent with the ASAP restrictions in place and OCFO's guidance from this morning.

Things are evolving quickly…

Please bcc me so that I have a copy.

Thank you,
Melissa

---

**From:** Wise, Melissa
**Sent:** Tuesday, January 28, 2025 10:06 AM
**To:** Lentz, Rachel <Lentz.Rachel@epa.gov>
**Cc:** Sylvester, Kenneth <Sylvester.Kenneth@epa.gov>; Schindel, Phillip <Schindel.Phillip@epa.gov>
**Subject:** Communication to Recipients: M-25-13
**Importance:** High

Hi Rachel,

We need to send this communication to all grant recipients as soon as possible.  I believe we have this information collected via our listserv, correct?  If not, Phil may be able to assist.

Please copy and paste this message to all our grant recipients:

*******************************************************************************

Subject: Pause EPA Grants


Dear Grant Recipient,

EPA is working diligently to implement the Office of Management and Budget's memorandum, *Temporary Pause of Agency Grant, Loan, and Other Financial Assistance Programs*, to align Federal spending and action with the will of the American people as expressed through President Trump's priorities. The agency is temporarily pausing all activities related to the obligation or disbursement of EPA Federal financial assistance at this time. EPA is continuing to work with OMB as they review processes, policies, and programs, as required by the memorandum.

Thank you.

*Please do not reply to this message. This mailbox is not monitored.*

*******************************************************************************

Thanks,

*Melissa Wise*

Director, Office of Grants and Debarment
Office of Mission Support
U.S. Environmental Protection Agency
1300 Pennsylvania Ave., NW
Washington, D.C. 20460
(202) 924-9911

*My working hours may not be your working hours. Please do not feel obligated to reply outside of your normal work schedule.*



Message

| | |
|---|---|
| **From:** | Hurley, Kevin [Hurley.Kevin@epa.gov] |
| **Sent:** | 1/27/2025 9:29:17 PM |
| **To:** | Schindel, Phillip [Schindel.Phillip@epa.gov] |
| **Subject:** | FW: BIL and IRA Awarded Grants Data |
| **Attachments:** | BIL and IRA Grant Awards 2025-01-23.xlsx; BIL and IRA Grant Awards 2025-01-27.xlsx |

-

**Kevin Hurley**
Senior Program Analyst
Region 2 Mission Support Division
Environmental Protection Agency
**Phone:** 212-637-3420
**Email:** hurley.kevin@epa.gov
Message me on Teams

---

**From:** Hurley, Kevin
**Sent:** Thursday, January 23, 2025 1:44 PM
**To:** Schindel, Phillip <Schindel.Phillip@epa.gov>
**Subject:** BIL and IRA Awarded Grants Data

Phil,

Attached is the requested data. Please review and let me know what revisions you would like to see.

About the Data:
- Report connects NGGS Data Mart and Compass information
- Data is only showing grants/financial data for grant awards that contain BIL or IRA funds
- I have not limited the awards at this time
o Contains open and closed awards
o Contains all awards (**not limited** by project end date at this time)

A few data issues for awareness:
- 52 00E03635-2 | CFDA = 66.312 | $1,000,000 (ODN and Compass Doc Number do not match)
- 4R 02J94901-0 | CFDA = 66.123 (CFDA blank in Data Mart)

-

**Kevin Hurley**
Senior Program Analyst
Region 2 Mission Support Division
Environmental Protection Agency
**Phone:** 212-637-3420
**Email:** hurley.kevin@epa.gov
Message me on Teams

Message

**From:**       Wise, Melissa [wise.melissa@epa.gov]
**Sent:**       2/3/2025 1:26:31 PM
**To:**         Coogan, Daniel [Coogan.Daniel@epa.gov]
**CC:**         Schindel, Phillip [Schindel.Phillip@epa.gov]; Sylvester, Kenneth [Sylvester.Kenneth@epa.gov]; Hublar, Jennifer
                [Hublar.Jennifer@epa.gov]
**Subject:**    RE: List of EJ Project Officers
**Attachments:** Active Grants EJ with Project Officer info.xlsx

Hi Dan,

Here is the file as requested.  Please let me know if you have any questions.

Thanks,
Melissa

---

**From:** Wise, Melissa
**Sent:** Sunday, February 2, 2025 9:37 PM
**To:** Coogan, Daniel <Coogan.Daniel@epa.gov>
**Cc:** Schindel, Phillip <Schindel.Phillip@epa.gov>; Sylvester, Kenneth <Sylvester.Kenneth@epa.gov>; Hublar, Jennifer
<Hublar.Jennifer@epa.gov>
**Subject:** Re: List of EJ Project Officers

Hi Dan,

Yes, I will work on this tomorrow as I have tapped Phil and Ken to work on the grant notification required by 9am
tomorrow.

-Melissa

Sent from my iPhone


On Feb 2, 2025, at 8:25 PM, Coogan, Daniel <Coogan.Daniel@epa.gov> wrote:


Melissa/ Phil/ Ken, could we please a list of project officers supporting EJ grants. To help narrow the list of eligible grant
programs, I think we can target any grant managed out of OEJECR or a regional EJ division. In terms of the information
that we need, could the list please capture the following:

1.    Project Officer name
2.    Project Officer organization
3.    Grant Program/ CFDA
4.    Grant number

| Program Code | Grant Family | Grant No | Awarding Region Code | Assistance Listing Code |
|---|---|---|---|---|
| 51 | 00A01150 | 00A01150-1 | EPA R1 | 66.306 |
| 51 | 00A01235 | 00A01235-0 | EPA R1 | 66.306 |
| 51 | 00A01311 | 00A01311-1 | EPA R1 | 66.306 |
| 51 | 00A01313 | 00A01313-0 | EPA R1 | 66.306 |
| 51 | 00A01314 | 00A01314-0 | EPA R1 | 66.306 |
| 51 | 00A01389 | 00A01389-0 | EPA R1 | 66.306 |
| 51 | 00A01436 | 00A01436-0 | EPA R1 | 66.306 |
| 51 | 00E03622 | 00E03622-1 | EPA R5 | 66.306 |
| 51 | 00E03856 | 00E03856-0 | EPA R5 | 66.306 |
| 51 | 00I43300 | 00I43300-1 | EPA R8 | 66.306 |
| 51 | 00I43400 | 00I43400-0 | EPA R8 | 66.306 |
| 51 | 00I43600 | 00I43600-0 | EPA R8 | 66.306 |
| 51 | 00I43700 | 00I43700-0 | EPA R8 | 66.306 |
| 51 | 02F50301 | 02F50301-0 | EPA R6 | 66.306 |
| 51 | 02F50401 | 02F50401-0 | EPA R6 | 66.306 |
| 51 | 02F53801 | 02F53801-0 | EPA R6 | 66.306 |
| 51 | 02F73901 | 02F73901-0 | EPA R6 | 66.306 |
| 51 | 02F74401 | 02F74401-0 | EPA R6 | 66.306 |
| 51 | 02F74801 | 02F74801-0 | EPA R6 | 66.306 |
| 51 | 02J56001 | 02J56001-0 | EPA R10 | 66.306 |
| 51 | 02J56301 | 02J56301-1 | EPA R10 | 66.306 |
| 51 | 03D03224 | 03D03224-0 | EPA R4 | 66.306 |
| 51 | 03D03624 | 03D03624-1 | EPA R4 | 66.306 |
| 51 | 95335201 | 95335201-0 | EPA R3 | 66.306 |
| 51 | 95335501 | 95335501-0 | EPA R3 | 66.306 |
| 51 | 96263224 | 96263224-0 | EPA R2 | 66.306 |
| 51 | 96263724 | 96263724-0 | EPA R2 | 66.306 |
| 51 | 96711901 | 96711901-1 | EPA R7 | 66.306 |
| 51 | 97T22801 | 97T22801-0 | EPA R9 | 66.306 |
| 51 | 98T88101 | 98T88101-1 | EPA R9 | 66.306 |
| 51 | 98T88901 | 98T88901-0 | EPA R9 | 66.306 |
| 51 | 98T89001 | 98T89001-0 | EPA R9 | 66.306 |
| 51 | 98T89501 | 98T89501-0 | EPA R9 | 66.306 |
| 51 | 98T90101 | 98T90101-1 | EPA R9 | 66.306 |
| 51 | 98T91201 | 98T91201-0 | EPA R9 | 66.306 |
| 51 | 98T91501 | 98T91501-0 | EPA R9 | 66.306 |
| 52 | 00A01184 | 00A01184-0 | EPA R1 | 66.312 |
| 52 | 00A01439 | 00A01439-1 | EPA R1 | 66.312 |
| 52 | 00A01440 | 00A01440-1 | EPA R1 | 66.312 |
| 52 | 00A01441 | 00A01441-0 | EPA R1 | 66.312 |
| 52 | 00A01505 | 00A01505-1 | EPA R1 | 66.312 |
| 52 | 00E03635 | 00E03635-2 | EPA R5 | 66.312 |
| 52 | 00E03854 | 00E03854-0 | EPA R5 | 66.312 |
| 52 | 00E03859 | 00E03859-0 | EPA R5 | 66.312 |
| 52 | 00I39300 | 00I39300-0 | EPA R8 | 66.312 |
| 52 | 00I52800 | 00I52800-1 | EPA R8 | 66.312 |
| 52 | 00I53000 | 00I53000-0 | EPA R8 | 66.312 |
| 52 | 02F52201 | 02F52201-0 | EPA R6 | 66.312 |
| 52 | 02J57401 | 02J57401-0 | EPA R10 | 66.312 |
| 52 | 02J57501 | 02J57501-0 | EPA R10 | 66.312 |
| 52 | 02J57901 | 02J57901-0 | EPA R10 | 66.312 |
| 52 | 02J58101 | 02J58101-0 | EPA R10 | 66.312 |
| 52 | 02J58201 | 02J58201-0 | EPA R10 | 66.312 |
| 52 | 02J58301 | 02J58301-0 | EPA R10 | 66.312 |
| 52 | 03D03824 | 03D03824-0 | EPA R4 | 66.312 |
| 52 | 03D03924 | 03D03924-0 | EPA R4 | 66.312 |
| 52 | 03D04424 | 03D04424-0 | EPA R4 | 66.312 |
| 52 | 95336701 | 95336701-0 | EPA R3 | 66.312 |
| 52 | 95337601 | 95337601-0 | EPA R3 | 66.312 |

| Assistance Listing Description |
|---|
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |

| Project Officer | PO Division/Office |
|---|---|
| MAROUANE ATTIOUI | Environmental Justice, Community Heal |
| DUNCAN DRAPEAU | Environmental Justice, Community Heal |
| CORRIE HOUSER | Environmental Justice, Community Heal |
| MATTHEW CHELON MIJARES | Environmental Justice, Community Heal |
| OLIVIA LOPEZ | Environmental Justice, Community Heal |
| MARGARET MCCALLUM | Environmental Justice, Community Heal |
| KEYANA WHITE | Environmental Justice, Community Heal |
| AMBER SAMPLE | Ej, Community Health & Env Review Div |
| ELIZABETH POOLE | Ej, Community Health & Env Review Div |
| MEGAN RUSH | Ej, Community Health & Env Review Div |
| ALICIA LUNDY | Ej, Community Health & Env Review Div |
| JASON MORRIS | Ej, Community Health & Env Review Div |
| JASON MORRIS | Ej, Community Health & Env Review Div |
| CHAD LARSEN | Environmental Justice, Community Enga |
| KAITLIN MORTON | Environmental Justice, Community Enga |
| MARK CHRISTIAN | Environmental Justice, Community Enga |
| KATIE VOGLE | Environmental Justice, Community Enga |
| MARK CHRISTIAN | Environmental Justice, Community Enga |
| MUNEERAH WILLIAMS | Environmental Justice, Community Enga |
| JADE ALVEY | Environmental Justice, Community Hea |
| DECLAN FARR | Environmental Justice, Community Hea |
| FERRY AKBARBUCHANAN | Ej, Community Health & Env Review Div |
| DONALD FONTENOT | Ej, Community Health & Env Review Div |
| HUMBERTO MONSALVO | Envir Just, Com Hlth & Envir Rev Div |
| SARAH MEILINGER | Envir Just, Com Hlth & Envir Rev Div |
| MAGENNA BRINK | Ej, Community Engage & Env Review Div |
| MAGENNA BRINK | Ej, Community Engage & Env Review Div |
| MONICA ESPINOSA | Environmental Justice, Community Enga |
| ALFRED DUMAUAL | Ej, Commty Engagemnt & Env Review Div |
| NOEMI AGAGIANIAN | Ej, Commty Engagemnt & Env Review Div |
| MICHAEL CLOYD | Ej, Commty Engagemnt & Env Review Div |
| DOMINIQUE SMITH | Ej, Commty Engagemnt & Env Review Div |
| MARIO ZUNIGA | Ej, Commty Engagemnt & Env Review Div |
| NOEMI AGAGIANIAN | Ej, Commty Engagemnt & Env Review Div |
| DOMINIQUE SMITH | Ej, Commty Engagemnt & Env Review Div |
| MICHAEL CLOYD | Ej, Commty Engagemnt & Env Review Div |
| MATTHEW HANINGTON | |
| DREW POWELL | Ctr For Environmen Measure & Modeling |
| DSHYLA HODGE | Environmental Justice, Community Heal |
| KEYANA WHITE | Environmental Justice, Community Heal |
| TALIA FELDSCHER | Environmental Justice, Community Heal |
| KATHARINE MARKO | Ej, Community Health & Env Review Div |
| CHRISTOPHER LUNA | Ej, Community Health & Env Review Div |
| DONIA MOUSTAFA | Ej, Community Health & Env Review Div |
| KAYLEIGH MOSES | Ej, Community Health & Env Review Div |
| APRIL NOWAK | Ofc Of Greenhouse Gas Reduction Fund |
| MONTRAI SPIKES | Ej, Community Health & Env Review Div |
| JILL ALEXANDER | Environmental Justice, Community Enga |
| JESSE LINDSAY | Environmental Justice, Community Hea |
| KARIMA ZULFO | Environmental Justice, Community Hea |
| JESSICA MONTROSS | Environmental Justice, Community Hea |
| SYDNEY OSAGIE | Environmental Justice, Community Hea |
| EMILY GOOD | Environmental Justice, Community Hea |
| JADE ALVEY | Environmental Justice, Community Hea |
| BECK MIGUEL SAUNDERS-SHULTZ | Ej, Commty Engagemnt & Env Review Div |
| LASHON BLAKELY | Ej, Community Health & Env Review Div |
| AUDREY TONE | Ej, Community Health & Env Review Div |
| JOY GILLESPIE | Envir Just, Com Hlth & Envir Rev Div |
| DELANEY CROSLEY | Envir Just, Com Hlth & Envir Rev Div |

| PO NPM/Region | PO Organization Code (LDAP) | Project Officer Email |
|---|---|---|
| Ofc Of The Regional Administrator R1 | QJAA0000 | ATTIOUI.MAROUANE@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAA0000 | DRAPEAU.DUNCAN@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAB0000 | HOUSER.CORRIE@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAA0000 | MIJARES.MATTHEWCHELON@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAA0000 | LOPEZ.OLIVIA@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAA0000 | MCCALLUM.MARGARET@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAB0000 | WHITE.KEYANA@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKB00000 | SAMPLE.AMBER@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKA00000 | POOLE.ELIZABETH@EPA.GOV |
| Ofc Of The Regional Administrator R8 | XJBA0000 | RUSH.MEGAN@EPA.GOV |
| Ofc Of The Regional Administrator R8 | XJBA0000 | LUNDY.ALICIA@EPA.GOV |
| Ofc Of The Regional Administrator R8 | XJBA0000 | MORRIS.JASON@EPA.GOV |
| Ofc Of The Regional Administrator R8 | XJBA0000 | MORRIS.JASON@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | LARSEN.CHAD@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | MORTON.KAITLIN@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | CHRISTIAN.MARK@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | VOGLE.KATIE@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | CHRISTIAN.MARK@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | WILLIAMS.MUNEERAH@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMAA0000 | ALVEY.JADE@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMAA0000 | FARR.DECLAN@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAD0000 | AKBARBUCHANAN.FERRY@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAE0000 | FONTENOT.DONALD@EPA.GOV |
| Ofc Of The Regional Administrator R3 | SJA00000 | MONSALVO.HUMBERTO@EPA.GOV |
| Ofc Of The Regional Administrator R3 | SJA00000 | MEILINGER.SARAH@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | BRINK.MAGENNA@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | BRINK.MAGENNA@EPA.GOV |
| Ofc Of The Regional Administrator R7 | WJAA0000 | ESPINOSA.MONICA@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDB0000 | DUMAUAL.ALFRED@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDB0000 | AGAGIANIAN.NOEMI@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKBB0000 | CLOYD.MICHAEL@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDA0000 | SMITH.DOMINIQUE@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDB0000 | ZUNIGA.MARIO@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDB0000 | AGAGIANIAN.NOEMI@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDA0000 | SMITH.DOMINIQUE@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKBB0000 | CLOYD.MICHAEL@EPA.GOV |
| Ofc Of The Regional Administrator R1 | Q0000000 | HANINGTON.MATTHEW@EPA.GOV |
| Asst Admr For Research & Development | NHCB0000 | POWELL.DREW@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAA0000 | HODGE.DSHYLA@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAB0000 | WHITE.KEYANA@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAB0000 | FELDSCHER.TALIA@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKB00000 | MARKO.KATHARINE@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKB00000 | LUNA.CHRISTOPHER@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKB00000 | MOUSTAFA.DONIA@EPA.GOV |
| Ofc Of The Regional Administrator R8 | XJBB0000 | MOSES.KAYLEIGH@EPA.GOV |
| Office Of The Administrator | AEA00000 | NOWAK.APRIL@EPA.GOV |
| Ofc Of The Regional Administrator R8 | XJBA0000 | SPIKES.MONTRAI@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | ALEXANDER.JILL@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMAA0000 | LINDSAY.JESSE@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMA00000 | ZULFO.KARIMA@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMAA0000 | MONTROSS.JESSICA@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMAA0000 | OSAGIE.SYDNEY@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMAA0000 | GOOD.EMILY@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMAA0000 | ALVEY.JADE@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDB0000 | SAUNDERSSHULTZ.BECKMIGUEL@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TABB0000 | BLAKELY.LASHON@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAE0000 | TONE.AUDREY@EPA.GOV |
| Ofc Of The Regional Administrator R3 | SJA00000 | GILLESPIE.JOY@EPA.GOV |
| Ofc Of The Regional Administrator R3 | SJB00000 | CROSLEY.DELANEY@EPA.GOV |

| Cumulative Award | Project Period Cost | Obligation Amount | Obligation Drawdown Amount | Unliquidated Obligation Amount | ARP Flag | ARP Obligation Amount | BIL Flag | BIL Obligation Amount | IRA Flag |
|---|---|---|---|---|---|---|---|---|---|
| $500,000.00 | $500,000.00 | 500000 | 81782.31 | 418217.69 | N | 0 | N | 0 | Y |
| $500,000.00 | $500,000.00 | 500000 | 83256.1 | 416743.9 | N | 0 | N | 0 | Y |
| $500,000.00 | $500,000.00 | 500000 | 0 | 500000 | N | 0 | N | 0 | Y |
| $500,000.00 | $500,000.00 | 500000 | 21704.75 | 478295.25 | N | 0 | N | 0 | Y |
| $500,000.00 | $500,000.00 | 500000 | 500000 | 0 | N | 0 | N | 0 | Y |
| $500,000.00 | $500,000.00 | 500000 | 64494.33 | 435505.67 | N | 0 | N | 0 | Y |
| $500,000.00 | $500,000.00 | 500000 | 129685.77 | 370314.23 | N | 0 | N | 0 | Y |
| $500,000.00 | $500,000.00 | 500000 | 109590.83 | 390409.17 | N | 0 | N | 0 | Y |
| $497,184.00 | $497,184.00 | 497184 | 9419.92 | 487764.08 | N | 0 | N | 0 | Y |
| $500,000.00 | $500,000.00 | 500000 | 50387.34 | 449612.66 | N | 0 | N | 0 | Y |
| $500,000.00 | $500,000.00 | 500000 | 20345.79 | 479654.21 | N | 0 | N | 0 | Y |
| $500,000.00 | $574,179.00 | 500000 | 0 | 500000 | N | 0 | N | 0 | Y |
| $500,000.00 | $500,000.00 | 500000 | 95700 | 404300 | N | 0 | N | 0 | Y |
| $499,876.00 | $499,876.00 | 499876 | 433275.34 | 66600.66 | N | 0 | N | 0 | Y |
| $500,000.00 | $500,000.00 | 500000 | 48462.64 | 451537.36 | N | 0 | N | 0 | Y |
| $499,996.00 | $499,996.00 | 499996 | 0 | 499996 | N | 0 | N | 0 | Y |
| $500,000.00 | $500,000.00 | 500000 | 0 | 500000 | N | 0 | N | 0 | Y |
| $500,000.00 | $500,000.00 | 500000 | 0 | 500000 | N | 0 | N | 0 | Y |
| $500,000.00 | $500,000.00 | 500000 | 0 | 500000 | N | 0 | N | 0 | Y |
| $500,000.00 | $500,000.00 | 500000 | 0 | 500000 | N | 0 | N | 0 | Y |
| $477,135.00 | $477,135.00 | 477135 | 51016.05 | 426118.95 | N | 0 | N | 0 | Y |
| $500,000.00 | $500,000.00 | 500000 | 50000 | 450000 | N | 0 | N | 0 | Y |
| $500,000.00 | $500,000.00 | 500000 | 128962.08 | 371037.92 | N | 0 | N | 0 | Y |
| $500,000.00 | $500,000.00 | 500000 | 12873.87 | 487126.13 | N | 0 | N | 0 | Y |
| $370,775.00 | $370,775.00 | 370775 | 72851.8 | 297923.2 | N | 0 | N | 0 | Y |
| $150,000.00 | $150,000.00 | 150000 | 0 | 150000 | N | 0 | N | 0 | Y |
| $500,000.00 | $500,000.00 | 500000 | 50000 | 450000 | N | 0 | N | 0 | Y |
| $500,000.00 | $500,000.00 | 500000 | 0 | 500000 | N | 0 | N | 0 | Y |
| $500,000.00 | $500,000.00 | 500000 | 25000 | 475000 | N | 0 | N | 0 | Y |
| $200,000.00 | $200,000.00 | 200000 | 2450 | 197550 | N | 0 | N | 0 | Y |
| $500,000.00 | $500,000.00 | 500000 | 18299.39 | 481700.61 | N | 0 | N | 0 | Y |
| $500,000.00 | $500,000.00 | 500000 | 89976.08 | 410023.92 | N | 0 | N | 0 | Y |
| $500,000.00 | $500,000.00 | 500000 | 50962.88 | 449037.12 | N | 0 | N | 0 | Y |
| $150,000.00 | $150,000.00 | 150000 | 36514.11 | 113485.89 | N | 0 | N | 0 | Y |
| $500,000.00 | $500,000.00 | 500000 | 34245.6 | 465754.4 | N | 0 | N | 0 | Y |
| $500,000.00 | $500,000.00 | 500000 | 38874.53 | 461125.47 | N | 0 | N | 0 | Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 | N | 0 | N | 0 | Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 | N | 0 | N | 0 | Y |
| $1,050,000.00 | $1,050,000.00 | 1050000 | 0 | 1050000 | N | 0 | N | 0 | Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 10000 | 990000 | N | 0 | N | 0 | Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 | N | 0 | N | 0 | Y |
| $1,000,000.00 | $1,000,000.00 | | | | N | | N | | N |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 | N | 0 | N | 0 | Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 4292.73 | 995707.27 | N | 0 | N | 0 | Y |
| $904,330.00 | $904,330.00 | 904330 | 0 | 904330 | N | 0 | N | 0 | Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 18718.39 | 981281.61 | N | 0 | N | 0 | Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 606.54 | 999393.46 | N | 0 | N | 0 | Y |
| $999,960.00 | $999,960.00 | 999960 | 15810.42 | 984149.58 | N | 0 | N | 0 | Y |
| $877,458.00 | $877,458.00 | 877458 | 120516.35 | 756941.65 | N | 0 | N | 0 | Y |
| $999,587.00 | $999,587.00 | 999587 | 14595.26 | 984991.74 | N | 0 | N | 0 | Y |
| $997,622.00 | $997,622.00 | 997622 | 29313.48 | 968308.52 | N | 0 | N | 0 | Y |
| $977,919.00 | $977,919.00 | 977919 | 58402.78 | 919516.22 | N | 0 | N | 0 | Y |
| $471,635.00 | $471,635.00 | 471635 | 70024.53 | 401610.47 | N | 0 | N | 0 | Y |
| $1,050,000.00 | $1,050,000.00 | 1050000 | 0 | 1050000 | N | 0 | N | 0 | Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 | N | 0 | N | 0 | Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 30318.26 | 969681.74 | N | 0 | N | 0 | Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 | N | 0 | N | 0 | Y |
| $997,266.00 | $997,266.00 | 997266 | 19869.21 | 977396.79 | N | 0 | N | 0 | Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 18187.5 | 981812.5 | N | 0 | N | 0 | Y |

| IRA Obligation Amount | Applicant Name | Applicant State |
|---|---|---|
| 500000 | MYSTIC RIVER WATERSHED ASSOCIATION, INC. | MA |
| 500000 | UNITED CHARITABLE | VA |
| 500000 | THE NATURE CONSERVANCY | VA |
| 500000 | CHILDHOOD LEAD ACTION PROJECT | RI |
| 500000 | REFUGEE DEVELOPMENT CENTER, INC | RI |
| 500000 | NASHUA RIVER WATERSHED ASSOCIATION INC | MA |
| 500000 | NEW HAVEN ECOLOGY PROJECT INC | CT |
| 500000 | ECOLIBRIUM3 | MN |
| 497184 | GREEN UMBRELLA | OH |
| 500000 | NATIONAL WILDLIFE FEDERATION | VA |
| 500000 | DENVER URBAN GARDENS | CO |
| 500000 | BESSEMER HISTORICAL SOCIETY, INC. | CO |
| 500000 | American Solar Energy Society Inc. | CO |
| 499876 | GROUNDWORK NEW ORLEANS | LA |
| 500000 | SEWA INTERNATIONAL, INC. | TX |
| 499996 | Open Design Collective, Inc | OK |
| 500000 | TREE NEW MEXICO, INC. | NM |
| 500000 | LOUISIANA BUCKET BRIGADE | LA |
| 500000 | hw7009 - HOUSTON WILDERNESS | TX |
| 500000 | THE TRUST FOR PUBLIC LAND | CA |
| 477135 | PRINCE WILLIAM SOUND SCIENCE AND TECHNOLOGY INSTITUTE | AK |
| 500000 | 2CMississippi: Towards Sustainable, Educated and Empowered Mississippi | MS |
| 500000 | TENNESSEE ENVIRONMENTAL COUNCIL, INC. | TN |
| 500000 | NATIONAL HOUSING TRUST | DC |
| 370775 | RIDGE TO REEFS INC | MD |
| 150000 | THE BRONX IS BLOOMING | NY |
| 500000 | We Stay-Nos Quedamos Inc - WE STAY-NOS QUEDAMOS INC | NY |
| 500000 | BRIDGING THE GAP, INC. | MO |
| 500000 | ENVIRONMENTAL HEALTH COALI | CA |
| 200000 | REBUILD SUPERIOR, INC. | AZ |
| 500000 | QUAIL BOTANICAL GARDENS FOUNDATION, INC. | CA |
| 500000 | k8562 - Kaunalewa | HI |
| 500000 | CASA FAMILIAR, INC. | CA |
| 150000 | Bisbee Science Exploration and Research Center, Inc | AZ |
| 500000 | COUNCIL FOR NATIVE HAWAIIAN ADVANCEMENT | HI |
| 500000 | The Friendship House Association of American Indians | CA |
| 1000000 | PENOBSCOT INDIAN NATION | ME |
| 1000000 | CITY OF WATERBURY | CT |
| 1050000 | CITY OF BRIDGEPORT | CT |
| 1000000 | City of New Haven | CT |
| 1000000 | BOSTON, CITY OF | MA |
|  | CITY OF ANN ARBOR | MI |
| 1000000 | LEECH LAKE BAND OF OJIBWE | MN |
| 1000000 | cc7840 - CUYAHOGA COUNTY | OH |
| 904330 | CONFEDERATED SALISH & KOOTENAI TRIBES | MT |
| 1000000 | TOWN OF BLUFF | UT |
| 1000000 | DENVER, CITY & COUNTY OF | CO |
| 999960 | CITY OF HOUSTON | TX |
| 877458 | Spokane Conservation District | WA |
| 999587 | Multnomah County | OR |
| 997622 | LANE REGIONAL AIR PROTECTION AGENCY | OR |
| 977919 | Tulalip Tribes of Washington | WA |
| 471635 | PALOUSE CONSERVATION DISTRICT | WA |
| 1050000 | TACOMA PUBLIC SCHOOLS | WA |
| 1000000 | CITY OF SAVANNAH | GA |
| 1000000 | PalmBchCoGov - COUNTY OF PALM BEACH | FL |
| 1000000 | City of Memphis, Tennessee | TN |
| 997266 | Frederick County Maryland | MD |
| 1000000 | CITY OF MC KEESPORT | PA |

EPA_00057204

| UEI |
| --- |
| JF37EM7RLJM5 |
| S8ZHQ9CRZFT3 |
| THG1JDUEQKQ8 |
| W7MEUZQ1MY37 |
| L3UFK4FN46G9 |
| L3ZZRRJAPRB1 |
| K2LJTAZ9JGK5 |
| HR9USB2TYB36 |
| LYLTAY7K4ZH9 |
| GEJMTLKRLVF4 |
| P9RLLAUJMUL3 |
| LL4LLQ66JNK4 |
| H35DFL1JK2E4 |
| TMNYFDYYT616 |
| P54SAXB46GW1 |
| M36CC2D65KH6 |
| XAAMM219L9D8 |
| CB3DRTHJK6A3 |
| FX14LK7KL9H7 |
| HN7CS4YNMBC4 |
| G6JKKYPL84S3 |
| ELCWEURZDPW9 |
| E7S2C4AKXS53 |
| JX69LRYCYUA7 |
| WV21TFJGANU6 |
| X4MYE8H3B4B9 |
| NXPMX8AJH7U1 |
| GKD4LLNSZWS7 |
| LFMZD2MERLY3 |
| ZKY1QMXDHE56 |
| L3RJSL937RX8 |
| WYNSKNG58JF5 |
| DA19F5NKBH38 |
| RKA8WFLN61B3 |
| GLEMCWQJA2E1 |
| GGCPV39FEE61 |
| YTQFYCMM1L71 |
| VF8HWQF5HSN3 |
| VFZDTXQ1PN97 |
| K8WBCLJ9DVD8 |
| LJDLU7EA4SK1 |
| R9C4BRD4M7L9 |
| EBFFR37CPL55 |
| V1C7G99ZDBK9 |
| C7XULC6EFUF8 |
| MNPWR5DPZSS9 |
| JHZYLXQAKY33 |
| GULQZBMP2SR3 |
| WLJSUMEQLCM8 |
| DZRHDJDP41A4 |
| DUAWJMRJC4J5 |
| ELUVLMGA6RD1 |
| W6NPEWVQF2F5 |
| KTERSDJ44S58 |
| GTSVKSQ2ABM7 |
| XL2DNFMPCR44 |
| LSWERD3XLNU8 |
| K9VMLKYJNYP7 |
| VZB5L48T76C3 |

| | | | | |
|---|---|---|---|---|
| 52 | 95337801 | 95337801-2 | EPA R3 | 66.312 |
| 52 | 96263324 | 96263324-0 | EPA R2 | 66.312 |
| 52 | 96263923 | 96263923-0 | EPA R2 | 66.312 |
| 52 | 96264123 | 96264123-0 | EPA R2 | 66.312 |
| 52 | 96265800 | 96265800-0 | EPA R2 | 66.312 |
| 52 | 96267200 | 96267200-0 | EPA R2 | 66.312 |
| 52 | 96712501 | 96712501-0 | EPA R7 | 66.312 |
| 52 | 97T22501 | 97T22501-0 | EPA R9 | 66.312 |
| 52 | 98T89301 | 98T89301-0 | EPA R9 | 66.312 |
| 52 | 98T89701 | 98T89701-0 | EPA R9 | 66.312 |
| 52 | 98T90401 | 98T90401-1 | EPA R9 | 66.312 |
| 5B | 00A01144 | 00A01144-0 | EPA R1 | 66.306 |
| 5B | 00A01182 | 00A01182-1 | EPA R1 | 66.306 |
| 5B | 00A01352 | 00A01352-0 | EPA R1 | 66.306 |
| 5B | 00A01390 | 00A01390-0 | EPA R1 | 66.306 |
| 5B | 00A01502 | 00A01502-0 | EPA R1 | 66.306 |
| 5B | 00A01504 | 00A01504-0 | EPA R1 | 66.306 |
| 5B | 00E03623 | 00E03623-1 | EPA R5 | 66.306 |
| 5B | 00E03624 | 00E03624-1 | EPA R5 | 66.306 |
| 5B | 00E03625 | 00E03625-0 | EPA R5 | 66.306 |
| 5B | 00E03626 | 00E03626-0 | EPA R5 | 66.306 |
| 5B | 00E03627 | 00E03627-0 | EPA R5 | 66.306 |
| 5B | 00E03628 | 00E03628-0 | EPA R5 | 66.306 |
| 5B | 00E03646 | 00E03646-0 | EPA R5 | 66.306 |
| 5B | 00E03648 | 00E03648-0 | EPA R5 | 66.306 |
| 5B | 00E03857 | 00E03857-0 | EPA R5 | 66.306 |
| 5B | 00E03858 | 00E03858-0 | EPA R5 | 66.306 |
| 5B | 00I43500 | 00I43500-0 | EPA R8 | 66.306 |
| 5B | 02F50201 | 02F50201-0 | EPA R6 | 66.306 |
| 5B | 02F50501 | 02F50501-1 | EPA R6 | 66.306 |
| 5B | 02F50601 | 02F50601-0 | EPA R6 | 66.306 |
| 5B | 02F50701 | 02F50701-0 | EPA R6 | 66.306 |
| 5B | 02F50801 | 02F50801-0 | EPA R6 | 66.306 |
| 5B | 02F50901 | 02F50901-0 | EPA R6 | 66.306 |
| 5B | 02F74001 | 02F74001-0 | EPA R6 | 66.306 |
| 5B | 02F76801 | 02F76801-0 | EPA R6 | 66.306 |
| 5B | 02J56101 | 02J56101-0 | EPA R10 | 66.306 |
| 5B | 02J56201 | 02J56201-0 | EPA R10 | 66.306 |
| 5B | 02J56401 | 02J56401-0 | EPA R10 | 66.306 |
| 5B | 02J56501 | 02J56501-1 | EPA R10 | 66.306 |
| 5B | 02J56601 | 02J56601-0 | EPA R10 | 66.306 |
| 5B | 02J56701 | 02J56701-0 | EPA R10 | 66.306 |
| 5B | 02J57301 | 02J57301-0 | EPA R10 | 66.306 |
| 5B | 03D02824 | 03D02824-0 | EPA R4 | 66.306 |
| 5B | 03D02924 | 03D02924-0 | EPA R4 | 66.306 |
| 5B | 03D03024 | 03D03024-1 | EPA R4 | 66.306 |
| 5B | 03D03124 | 03D03124-0 | EPA R4 | 66.306 |
| 5B | 03D03324 | 03D03324-0 | EPA R4 | 66.306 |
| 5B | 03D03424 | 03D03424-0 | EPA R4 | 66.306 |
| 5B | 03D03524 | 03D03524-1 | EPA R4 | 66.306 |
| 5B | 84084301 | 84084301-0 | EPA HQ | 66.306 |
| 5B | 95334701 | 95334701-0 | EPA R3 | 66.306 |
| 5B | 95334801 | 95334801-0 | EPA R3 | 66.306 |
| 5B | 95335401 | 95335401-0 | EPA R3 | 66.306 |
| 5B | 95337201 | 95337201-0 | EPA R3 | 66.306 |
| 5B | 95337301 | 95337301-0 | EPA R3 | 66.306 |
| 5B | 95337401 | 95337401-0 | EPA R3 | 66.306 |
| 5B | 95338201 | 95338201-0 | EPA R3 | 66.306 |
| 5B | 96214024 | 96214024-0 | EPA R2 | 66.306 |
| 5B | 96214124 | 96214124-0 | EPA R2 | 66.306 |
| 5B | 96214224 | 96214224-0 | EPA R2 | 66.306 |
| 5B | 96214324 | 96214324-0 | EPA R2 | 66.306 |

| |
|---|
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |

| | |
|---|---|
| AYNAN ZAMAN | Envir Just, Com Hlth & Envir Rev Div |
| NIGEL WOODFORK | Ej, Community Engage & Env Review Div |
| PATRICIA DOYLE | Ej, Community Engage & Env Review Div |
| MAGENNA BRINK | Ej, Community Engage & Env Review Div |
| JESSICA NORTH | Ej, Community Engage & Env Review Div |
| NIGEL WOODFORK | Ej, Community Engage & Env Review Div |
| KIMBERLY BURR | Environmental Justice, Community Enga |
| ERIK MARTINEZ | Ej, Commty Engagemnt & Env Review Div |
| NATALIE LONG | Land, Chemicals & Redevelopment Div |
| ABDULFETAH SIGAL | Ej, Commty Engagemnt & Env Review Div |
| NOEMI AGAGIANIAN | Ej, Commty Engagemnt & Env Review Div |
| GEVON SOLOMON | Environmental Justice, Community Heal |
| JOANNE CHAVALI | Environmental Justice, Community Heal |
| DUNCAN DRAPEAU | Environmental Justice, Community Heal |
| DUNCAN DRAPEAU | Environmental Justice, Community Heal |
| JOSHUA DIBBLE | Environmental Justice, Community Heal |
| MAROUANE ATTIOUI | Environmental Justice, Community Heal |
| AMBER SAMPLE | Ej, Community Health & Env Review Div |
| YULISSA AGUILAR | Ej, Community Health & Env Review Div |
| MICHELLE CALDWELL | Ej, Community Health & Env Review Div |
| AMBER SAMPLE | Ej, Community Health & Env Review Div |
| MICHELLE CALDWELL | Ej, Community Health & Env Review Div |
| ALEXA BURNETT | Ej, Community Health & Env Review Div |
| ELIZABETH HAGEN | Ej, Community Health & Env Review Div |
| EMMA BUZECKY | Ej, Community Health & Env Review Div |
| GABRIELLE PLOTKIN | Ej, Community Health & Env Review Div |
| RAVISHANKAR RAO | Ej, Community Health & Env Review Div |
| APRIL NOWAK | Ofc Of Greenhouse Gas Reduction Fund |
| KATHRYN BAZAN | Environmental Justice, Community Enga |
| KAITLIN MORTON | Environmental Justice, Community Enga |
| JILL ALEXANDER | Environmental Justice, Community Enga |
| KAITLIN MORTON | Environmental Justice, Community Enga |
| KATIE VOGLE | Environmental Justice, Community Enga |
| MARIAN HANNA | Environmental Justice, Community Enga |
| EMILY FRYKSATER | Environmental Justice, Community Enga |
| RONELL BRIDGEMOHAN | Environmental Justice, Community Enga |
| SCOTT SCHLIEF | Environmental Justice, Community Hea |
| DECLAN FARR | Environmental Justice, Community Hea |
| EMILY GOOD | Environmental Justice, Community Hea |
| CHLOE MALOUF | Environmental Justice, Community Hea |
| JESSE LINDSAY | Environmental Justice, Community Hea |
| SCOTT SCHLIEF | Environmental Justice, Community Hea |
| EMILY GOOD | Environmental Justice, Community Hea |
| FERRY AKBARBUCHANAN | Ej, Community Health & Env Review Div |
| LASHON BLAKELY | Ej, Community Health & Env Review Div |
| AKISSI STOKES | Ej, Community Health & Env Review Div |
| NANCYE SOVINE | Ej, Community Health & Env Review Div |
| J. KYLE BRYANT | Ej, Community Health & Env Review Div |
| DONALD FONTENOT | Ej, Community Health & Env Review Div |
| LESTINA DONGO | Ej, Community Health & Env Review Div |
| RINA MURASAKI | Envir Just, Com Hlth & Envir Rev Div |
| STEPHANIE BRANCHE | Envir Just, Com Hlth & Envir Rev Div |
| SAMANTHA VARELA | Envir Just, Com Hlth & Envir Rev Div |
| GARTH CONNOR | Envir Just, Com Hlth & Envir Rev Div |
| DELANEY CROSLEY | Envir Just, Com Hlth & Envir Rev Div |
| CARLY JOSEPH | Enforcement &Compliance Assurance Div |
| KATHLEEN KIRKLAND | |
| GRACE GONTAREK | Envir Just, Com Hlth & Envir Rev Div |
| PATRICIA DOYLE | Ej, Community Engage & Env Review Div |
| CHIAMAKA ALOZIE | Ej, Community Engage & Env Review Div |
| PATRICIA DOYLE | Ej, Community Engage & Env Review Div |
| DANIELA FERRERA | Ej, Community Engage & Env Review Div |

| | | |
|---|---|---|
| Ofc Of The Regional Administrator R3 | SJA00000 | ZAMAN.AYNAN@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | WOODFORK.NIGEL@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | DOYLE.PATRICIA@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | BRINK.MAGENNA@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | NORTH.JESSICA@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | WOODFORK.NIGEL@EPA.GOV |
| Ofc Of The Regional Administrator R7 | WJAB0000 | BURR.KIMBERLY@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDA0000 | MARTINEZ.ERIK@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YHAB0000 | LONG.NATALIE@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDA0000 | SIGAL.ABDULFETAH@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDB0000 | AGAGIANIAN.NOEMI@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAA0000 | SOLOMON.GEVON@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAB0000 | CHAVALI.JOANNE@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAA0000 | DRAPEAU.DUNCAN@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAA0000 | DRAPEAU.DUNCAN@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAB0000 | DIBBLE.JOSHUA@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAA0000 | ATTIOUI.MAROUANE@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKB00000 | SAMPLE.AMBER@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKB00000 | AGUILAR.YULISSA@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKB00000 | CALDWELL.MICHELLE@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKB00000 | SAMPLE.AMBER@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKB00000 | CALDWELL.MICHELLE@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKA00000 | BURNETT.ALEXA@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKB00000 | HAGEN.ELLIE@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKA00000 | BUZECKY.EMMA@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKA00000 | PLOTKIN.GABBY@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKB00000 | RAO.RAVI@EPA.GOV |
| Office Of The Administrator | AEA00000 | NOWAK.APRIL@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | BAZAN.KATHRYN@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | MORTON.KAITLIN@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | ALEXANDER.JILL@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | MORTON.KAITLIN@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | VOGLE.KATIE@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | HANNA.MARIAN@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKC00000 | FRYKSATER.EMILY@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKC00000 | BRIDGEMOHAN.RONELL@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMAA0000 | SCHLIEF.SCOTT@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMAA0000 | FARR.DECLAN@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMAA0000 | GOOD.EMILY@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMAA0000 | MALOUF.CHLOE@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMAA0000 | LINDSAY.JESSE@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMAA0000 | SCHLIEF.SCOTT@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMAA0000 | GOOD.EMILY@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAD0000 | AKBARBUCHANAN.FERRY@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TABB0000 | BLAKELY.LASHON@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAD0000 | STOKES.AKISSI@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAE0000 | SOVINE.NANCYE@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAE0000 | BRYANT.KYLE@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAE0000 | FONTENOT.DONALD@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAE0000 | DONGO.LESTINA@EPA.GOV |
| Ofc Of The Regional Administrator R3 | SJA00000 | MURASAKI.RINA@EPA.GOV |
| Ofc Of The Regional Administrator R3 | SJB00000 | BRANCHE.STEPHANIE@EPA.GOV |
| Ofc Of The Regional Administrator R3 | SJA00000 | VARELA.SAMANTHA@EPA.GOV |
| Ofc Of The Regional Administrator R3 | SJB00000 | CONNOR.GARTH@EPA.GOV |
| Ofc Of The Regional Administrator R3 | SJB00000 | CROSLEY.DELANEY@EPA.GOV |
| Ofc Of The Regional Administrator R3 | SBCA0000 | JOSEPH.CARLY@EPA.GOV |
| | | KIRKLAND.KATHLEEN@EPA.GOV |
| Ofc Of The Regional Administrator R3 | SJB00000 | GONTAREK.GRACE@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | DOYLE.PATRICIA@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKBA0000 | ALOZIE.CHIAMAKA@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | DOYLE.PATRICIA@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | FERRERA.DANIELA@EPA.GOV |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $930,411.00 | $930,411.00 | 930411 | 9014.37 | 921396.63 N | 0 N | 0 Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 N | 0 N | 0 Y |
| $982,633.00 | $982,633.00 | 982633 | 0 | 982633 N | 0 N | 0 Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 N | 0 N | 0 Y |
| $1,050,000.00 | $1,050,000.00 | 1050000 | 0 | 1050000 N | 0 N | 0 Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 N | 0 N | 0 Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 N | 0 N | 0 Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 N | 0 N | 0 Y |
| $1,050,000.00 | $1,050,000.00 | 1050000 | 0 | 1050000 N | 0 N | 0 Y |
| $981,042.00 | $981,042.00 | 981042 | 1028.29 | 980013.71 N | 0 N | 0 Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 361771.66 | 638228.34 N | 0 N | 0 Y |
| $150,000.00 | $150,000.00 | 150000 | 37501 | 112499 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 116002.39 | 383997.61 N | 0 N | 0 Y |
| $150,000.00 | $150,000.00 | 150000 | 53355.99 | 96644.01 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 96508.07 | 403491.93 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 55971.19 | 444028.81 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 17798.69 | 482201.31 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 71760.97 | 428239.03 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 166262.19 | 333737.81 N | 0 N | 0 Y |
| $498,008.00 | $498,008.00 | 498008 | 12840.06 | 485167.94 N | 0 N | 0 Y |
| $499,998.00 | $499,998.00 | 499998 | 27313.63 | 472684.37 N | 0 N | 0 Y |
| $495,146.00 | $495,146.00 | 495146 | 55782.15 | 439363.85 N | 0 N | 0 Y |
| $499,634.00 | $499,634.00 | 499634 | 23888.6 | 475745.4 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 0 | 500000 N | 0 N | 0 Y |
| $499,200.00 | $499,200.00 | 499200 | 166400 | 332800 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 13726.08 | 486273.92 N | 0 N | 0 Y |
| $474,253.00 | $474,253.00 | 474253 | 0 | 474253 N | 0 N | 0 Y |
| $150,000.00 | $150,000.00 | 150000 | 22992.45 | 127007.55 N | 0 N | 0 Y |
| $150,000.00 | $150,000.00 | 150000 | 15000 | 135000 N | 0 N | 0 Y |
| $425,616.00 | $425,616.00 | 425616 | 70338.73 | 355277.27 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 267757.06 | 232242.94 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 0 | 500000 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 89061.31 | 410938.69 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 53323.7 | 446676.3 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 0 | 500000 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 0 | 500000 N | 0 N | 0 Y |
| $443,189.00 | $443,189.00 | 443189 | 87040.04 | 356148.96 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 105320.72 | 394679.28 N | 0 N | 0 Y |
| $341,538.00 | $341,538.00 | 341538 | 45102.11 | 296435.89 N | 0 N | 0 Y |
| $498,000.00 | $498,000.00 | 498000 | 33532.21 | 464467.79 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 58093.74 | 441906.26 N | 0 N | 0 Y |
| $351,968.00 | $351,968.00 | 351968 | 120884.04 | 231083.96 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 48592.98 | 451407.02 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 58367.8 | 441632.2 N | 0 N | 0 Y |
| $150,000.00 | $150,000.00 | 150000 | 23304.26 | 126695.74 N | 0 N | 0 Y |
| $500,000.00 | $605,300.00 | 500000 | 7446.56 | 492553.44 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 129978.01 | 370021.99 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 112518 | 387482 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 232410.37 | 267589.63 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 0 | 500000 N | 0 N | 0 Y |
| $497,111.00 | $497,111.00 | 497111 | 74435 | 422676 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 70033.98 | 429966.02 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 21840 | 478160 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 142128.79 | 357871.21 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 9074 | 490926 N | 0 N | 0 Y |
| $150,000.00 | $150,000.00 | 150000 | 0 | 150000 N | 0 N | 0 Y |
| $490,912.00 | $490,912.00 | 490912 | 3740.8 | 487171.2 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 19705.92 | 480294.08 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 20178.32 | 479821.68 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 160137 | 339863 N | 0 N | 0 Y |
| $327,900.00 | $327,900.00 | 327900 | 21654.52 | 306245.48 N | 0 N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 25142 | 474858 N | 0 N | 0 Y |

EPA_00057210

| | | |
|---|---|---|
| 930411 | COUNTY OF ALLEGHENY | PA |
| 1000000 | CITY OF NEW YORK | NY |
| 982633 | CITY OF JAMESTOWN | NY |
| 1000000 | CITY OF JERSEY CITY | NJ |
| 1050000 | MUNICIPAL HOUSING AUTHORITY FOR THE CITY OF YONKERS INC | NY |
| 1000000 | CITY OF ROCHESTER CITY HALL | NY |
| 1000000 | CITY OF KANSAS CITY | MO |
| 1000000 | SAN JOSE, CITY OF | CA |
| 1050000 | GILA COUNTY, AZ | AZ |
| 981042 | CITY OF SACRAMENTO | CA |
| 1000000 | CITY OF FLAGSTAFF | AZ |
| 150000 | MASSACHUSETTS COALITION FOR OCCUPATIONAL SAFETY AND HEALTH, INC. | MA |
| 500000 | MAINE PEOPLES RESOURCE CENTER | ME |
| 150000 | Center for an Ecology-Based Economy | ME |
| 500000 | GULF OF MAINE RESEARCH INSTITUTE | ME |
| 500000 | HITCHCOCK CENTER FOR THE ENVIRONMENT, INC. | MA |
| 500000 | HEALTH RESOURCES IN ACTION, INC. | MA |
| 500000 | COMMUNITY POWER | MN |
| 500000 | VINCENTIAN OHIO ACTION NETWORK | OH |
| 498008 | ECOLOGY ACTION CENTER | IL |
| 499998 | ONE LOVE GLOBAL | MI |
| 495146 | enFocus - ENFOCUS INC | IN |
| 499634 | UNITED CONGREGATIONS OF METRO | IL |
| 500000 | ADVOCATES FOR BASIC LEGAL EQUALITY, INC. | OH |
| 499200 | Reflo, Inc. | WI |
| 500000 | METROPOLITAN TENANTS ORGANIZATION | IL |
| 474253 | DETROITERS WORKING FOR ENVIRONMENTAL JUSTICE | MI |
| 150000 | EcoAction - EcoAction Partners | CO |
| 150000 | MICAH SIX EIGHT MISSION | LA |
| 425616 | CHILDREN'S ENVIRONMENTAL LITERACY FOUNDATION INC | NY |
| 500000 | BLACK UNITED FUND OF TEXAS, INC. | TX |
| 500000 | DigDeep - THE DIGDEEP RIGHT TO WATER PROJECT | CA |
| 500000 | EARTH CARE INTERNATIONAL | NM |
| 500000 | THRIVE NEW ORLEANS | LA |
| 500000 | ICAST (International Center for Appropriate and Sustainable Technology) | CO |
| 500000 | nuli5598 - NATIONAL URBAN LEAGUE, INC. | NY |
| 443189 | METHOW VALLEY CITIZENS COUNCIL | WA |
| 500000 | ALASKA MUNICIPAL LEAGUE | AK |
| 341538 | UPPER SNAKE RIVER TRIBES FOUNDATION INC | ID |
| 498000 | CENTER FOR INTERCULTURAL ORGANIZING | OR |
| 500000 | OREGON COAST VISITORS ASSOCIATION, INC. | OR |
| 351968 | SOUTHERN OREGON FOREST RESTORATION COLLABORATIVE | OR |
| 500000 | FARMWORKER JUSTICE FUND INC | DC |
| 500000 | E3 Solutions, Inc. | AL |
| 150000 | DreamNGreen - DREAM IN GREEN, INC. | FL |
| 500000 | GLYNN ENVIRONMENTAL COALITION INC | GA |
| 500000 | PARKS ALLIANCE OF LOUISVILLE, INC. | KY |
| 500000 | STEPS COALITION | MS |
| 500000 | CLEANAIRE NORTH CAROLINA | NC |
| 500000 | LOWCOUNTRY ALLIANCE FOR MODEL COMMUNITIES | SC |
| 497111 | CLEAN WATER FUND | DC |
| 500000 | JOHN BARTRAM ASSOCIATION | PA |
| 500000 | Nueva Esperanza Inc. | PA |
| 500000 | YESS OF CHARLES COUNTY, INC. | MD |
| 500000 | SHAMOKIN CREEK RESTORATION ALLIANCE | PA |
| 150000 | RESILIENT VIRGINIA | VA |
| 490912 | CLEAN AIR COUNCIL | DE |
| 500000 | Appalachian Voices | NC |
| 500000 | New Jersey Environmental Justice Alliance Inc. | NJ |
| 500000 | ATMA CONNECT | CA |
| 327900 | Ironbound Community Corporation | NJ |
| 500000 | SOCIEDAD AMBIENTE MARINO INC. | PR |

```
R5ADCHWAMSF3
XKJ3F8WKV2L3
RVYLKHSZMG87
LWEPJ7NVFHN3
U1HKKC2N7CA4
CU87RABY53C9
JY2DYJXPQW56
QUA4AULJ8FM3
C8EKKJK67XB1
KJNSFMC9KVD5
XMMUMPKTLVQ3
LVUJLK2GKHK7
PL4UYNH9C223
QHY3HS8G5VB8
JJGPRKQALRL7
JZN1YESH54G9
FPD3JRJ61WJ2
PK39HKBBC4A1
DTK4DPA22C11
YFF7APUBJMP9
CCVJTJXCBBP4
CVNSZBJS7N29
H8Y3V3CT21T5
L2V8KFY3LDD6
PPK2JBFM1JF7
UJEGUAKUSRF6
EHEKYAG4LHC5
C3VLVQDYCA18
TXE9WRMGMDA9
ZWDKEFNQNKM5
CLFQV7S7ZLE8
NMURSTSUXGN4
MK7DPGZBV139
XPXHQCN35NJ9
LFSCUPM9TZX9
VD9ST5ZPM5P4
SCJCN3LPMCE7
RPTJN4EMAGN3
DYUCPZHLFAC1
C16ARLN8FA16
K83MCVLDYRG7
RK18MDHM4QR6
P5KWHV8QH7F1
YJCEBTS7JXV6
Q5XJH21BLZ39
PPAKKAFR24C8
MA2GYKEKBU54
JN2GLBYH11T3
W7YGH485JJR3
J63MD5AMAY83
FR2MH7EJ2QN2
NTL6FRF7XMM6
JV71JLXXSTJ5
LBJ2KYT3J6G8
YNM4HTNX5NK5
YHCCVVNQUBX5
RVABT5PL87J7
KAJBG36GJ197
UDRJRENJZFN1
Y3L2J4N45124
RESKT9F5G3K3
RFGBGXH1DKT3
```

| 5B | 96229424 | 96229424-0 | EPA R2 | 66.306 |
|----|----------|------------|--------|--------|
| 5B | 96263424 | 96263424-0 | EPA R2 | 66.306 |
| 5B | 96263624 | 96263624-0 | EPA R2 | 66.306 |
| 5B | 96266600 | 96266600-0 | EPA R2 | 66.306 |
| 5B | 96711401 | 96711401-0 | EPA R7 | 66.306 |
| 5B | 96711501 | 96711501-0 | EPA R7 | 66.306 |
| 5B | 96711701 | 96711701-0 | EPA R7 | 66.306 |
| 5B | 96712101 | 96712101-0 | EPA R7 | 66.306 |
| 5B | 97T23101 | 97T23101-0 | EPA R9 | 66.306 |
| 5B | 97T23201 | 97T23201-0 | EPA R9 | 66.306 |
| 5B | 97T23301 | 97T23301-0 | EPA R9 | 66.306 |
| 5B | 97T23901 | 97T23901-0 | EPA R9 | 66.306 |
| 5B | 97T29101 | 97T29101-0 | EPA R9 | 66.306 |
| 5B | 98T88001 | 98T88001-0 | EPA R9 | 66.306 |
| 5B | 98T88201 | 98T88201-0 | EPA R9 | 66.306 |
| 5B | 98T88301 | 98T88301-0 | EPA R9 | 66.306 |
| 5B | 98T88401 | 98T88401-0 | EPA R9 | 66.306 |
| 5B | 98T88501 | 98T88501-0 | EPA R9 | 66.306 |
| 5B | 98T88601 | 98T88601-0 | EPA R9 | 66.306 |
| 5B | 98T88701 | 98T88701-0 | EPA R9 | 66.306 |
| 5B | 98T88801 | 98T88801-0 | EPA R9 | 66.306 |
| 5B | 98T89801 | 98T89801-0 | EPA R9 | 66.306 |
| 5B | 98T90701 | 98T90701-0 | EPA R9 | 66.306 |
| 5C | 00A01183 | 00A01183-1 | EPA R1 | 66.312 |
| 5C | 00A01276 | 00A01276-1 | EPA R1 | 66.312 |
| 5C | 00E03632 | 00E03632-1 | EPA R5 | 66.312 |
| 5C | 00E03634 | 00E03634-0 | EPA R5 | 66.312 |
| 5C | 00E03636 | 00E03636-0 | EPA R5 | 66.312 |
| 5C | 00E03638 | 00E03638-0 | EPA R5 | 66.312 |
| 5C | 00I52500 | 00I52500-0 | EPA R8 | 66.312 |
| 5C | 02F51801 | 02F51801-0 | EPA R6 | 66.312 |
| 5C | 02F52401 | 02F52401-0 | EPA R6 | 66.312 |
| 5C | 02F66601 | 02F66601-0 | EPA R6 | 66.312 |
| 5C | 02J57701 | 02J57701-0 | EPA R10 | 66.312 |
| 5C | 02J57801 | 02J57801-0 | EPA R10 | 66.312 |
| 5C | 02J58001 | 02J58001-0 | EPA R10 | 66.312 |
| 5C | 03D03724 | 03D03724-0 | EPA R4 | 66.312 |
| 5C | 03D04124 | 03D04124-0 | EPA R4 | 66.312 |
| 5C | 95336201 | 95336201-1 | EPA R3 | 66.312 |
| 5C | 95336301 | 95336301-0 | EPA R3 | 66.312 |
| 5C | 95336801 | 95336801-1 | EPA R3 | 66.312 |
| 5C | 95337501 | 95337501-1 | EPA R3 | 66.312 |
| 5C | 96263900 | 96263900-0 | EPA R2 | 66.312 |
| 5C | 96264223 | 96264223-0 | EPA R2 | 66.312 |
| 5C | 98T89601 | 98T89601-0 | EPA R9 | 66.312 |
| 5C | 98T90001 | 98T90001-0 | EPA R9 | 66.312 |
| 5C | 98T90201 | 98T90201-0 | EPA R9 | 66.312 |
| 5C | 98T90301 | 98T90301-0 | EPA R9 | 66.312 |
| 5C | 98T90501 | 98T90501-0 | EPA R9 | 66.312 |
| 5C | 98T90601 | 98T90601-0 | EPA R9 | 66.312 |
| 5C | 98T91601 | 98T91601-0 | EPA R9 | 66.312 |
| 5F | 00A01479 | 00A01479-0 | EPA R1 | 66.616 |
| 5F | 00A01540 | 00A01540-0 | EPA R1 | 66.616 |
| 5F | 00A01704 | 00A01704-0 | EPA R1 | 66.616 |
| 5F | 00A01863 | 00A01863-0 | EPA R1 | 66.616 |
| 5F | 00E04015 | 00E04015-0 | EPA R5 | 66.616 |
| 5F | 00E04016 | 00E04016-0 | EPA R5 | 66.616 |
| 5F | 00E04017 | 00E04017-0 | EPA R5 | 66.616 |
| 5F | 00E04043 | 00E04043-0 | EPA R5 | 66.616 |
| 5F | 00E04044 | 00E04044-0 | EPA R5 | 66.616 |
| 5F | 00E04045 | 00E04045-0 | EPA R5 | 66.616 |
| 5F | 00E04046 | 00E04046-0 | EPA R5 | 66.616 |

| |
|---|
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |

| | |
|---|---|
| PATRICIA DOYLE | Ej, Community Engage & Env Review Div |
| DANIELA FERRERA | Ej, Community Engage & Env Review Div |
| JESSICA NORTH | Ej, Community Engage & Env Review Div |
| MAGENNA BRINK | Ej, Community Engage & Env Review Div |
| MONICA SHIRLEY-DREW | Environmental Justice, Community Enga |
| CASSANDRA KRUL | Environmental Justice, Community Enga |
| AMANDA BERRY | Environmental Justice, Community Enga |
| GREGORY COTTER | Environmental Justice, Community Enga |
| TINA LEE | Ej, Commty Engagemnt & Env Review Div |
| LAURA BLOCH | Mission Support Division |
| TINA LEE | Ej, Commty Engagemnt & Env Review Div |
| SAM ARIAS | Ej, Commty Engagemnt & Env Review Div |
| CHRISTIAN ISHAM | Ej, Commty Engagemnt & Env Review Div |
| ALEXANDREA PEREZ | Ej, Commty Engagemnt & Env Review Div |
| MARIO ZUNIGA | Ej, Commty Engagemnt & Env Review Div |
| ALEXANDREA PEREZ | Ej, Commty Engagemnt & Env Review Div |
| ALFRED DUMAUAL | Ej, Commty Engagemnt & Env Review Div |
| EMILY PIMENTEL | Ej, Commty Engagemnt & Env Review Div |
| TINA LEE | Ej, Commty Engagemnt & Env Review Div |
| TINA LEE | Ej, Commty Engagemnt & Env Review Div |
| LABRILLE MAY | Office Of Community Support |
| JESSICA HELGESEN | Ej, Commty Engagemnt & Env Review Div |
| ALEXANDREA PEREZ | Ej, Commty Engagemnt & Env Review Div |
| DUNCAN DRAPEAU | Environmental Justice, Community Heal |
| LAUREN SADOWSKI | Environmental Justice, Community Heal |
| MICHELLE CALDWELL | Ej, Community Health & Env Review Div |
| JESSE CASIANO | Ej, Community Health & Env Review Div |
| YULISSA AGUILAR | Ej, Community Health & Env Review Div |
| ORIENE THOMAS | Ej, Community Health & Env Review Div |
| MONTRAI SPIKES | Ej, Community Health & Env Review Div |
| MARK CHRISTIAN | Environmental Justice, Community Enga |
| CHAD LARSEN | Environmental Justice, Community Enga |
| KATIE VOGLE | Environmental Justice, Community Enga |
| KARIMA ZULFO | Environmental Justice, Community Hea |
| SCOTT SCHLIEF | Environmental Justice, Community Hea |
| SCOTT SCHLIEF | Environmental Justice, Community Hea |
| LASHON BLAKELY | Ej, Community Health & Env Review Div |
| NANCYE SOVINE | Ej, Community Health & Env Review Div |
| JADA ACKLEY | Envir Just, Com Hlth & Envir Rev Div |
| HUMBERTO MONSALVO | Envir Just, Com Hlth & Envir Rev Div |
| LILY MIDDLETON | Envir Just, Com Hlth & Envir Rev Div |
| RINA MURASAKI | Envir Just, Com Hlth & Envir Rev Div |
| NIGEL WOODFORK | Ej, Community Engage & Env Review Div |
| JESSICA NORTH | Ej, Community Engage & Env Review Div |
| ELIZABETH PLASCENCIA | Ej, Commty Engagemnt & Env Review Div |
| ERIK MARTINEZ | Ej, Commty Engagemnt & Env Review Div |
| DOMINIQUE SMITH | Ej, Commty Engagemnt & Env Review Div |
| ERIK MARTINEZ | Ej, Commty Engagemnt & Env Review Div |
| LABRILLE MAY | Office Of Community Support |
| MARIO ZUNIGA | Ej, Commty Engagemnt & Env Review Div |
| MICHAEL CLOYD | Ej, Commty Engagemnt & Env Review Div |
| KEYANA WHITE | Environmental Justice, Community Heal |
| JOSHUA DIBBLE | Environmental Justice, Community Heal |
| CORRIE HOUSER | Environmental Justice, Community Heal |
| TALIA FELDSCHER | Environmental Justice, Community Heal |
| MEGAN GAVIN | Ej, Community Health & Env Review Div |
| DONIA MOUSTAFA | Ej, Community Health & Env Review Div |
| KHANG HUYNH | Ej, Community Health & Env Review Div |
| KENNEDY WALLS | Ej, Community Health & Env Review Div |
| GABRIELLE PLOTKIN | Ej, Community Health & Env Review Div |
| MICHELLE CALDWELL | Ej, Community Health & Env Review Div |
| REAGAN WALKER | Ej, Community Health & Env Review Div |

| | | |
|---|---|---|
| Ofc Of The Regional Administrator R2 | RKAB0000 | DOYLE.PATRICIA@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | FERRERA.DANIELA@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | NORTH.JESSICA@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | BRINK.MAGENNA@EPA.GOV |
| Ofc Of The Regional Administrator R7 | WJAA0000 | SHIRLEYDREW.MONICA@EPA.GOV |
| Ofc Of The Regional Administrator R7 | WJAA0000 | KRUL.CASSANDRA@EPA.GOV |
| Ofc Of The Regional Administrator R7 | WJAA0000 | BERRY.AMANDA@EPA.GOV |
| Ofc Of The Regional Administrator R7 | WJAB0000 | COTTER.GREGORY@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDA0000 | LEE.TINA@EPA.GOV |
| Ofc Of The Regional Administrator R9 | Y0AEC000 | BLOCH.LAURA@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDA0000 | LEE.TINA@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDB0000 | ARIAS.SAM@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKBC0000 | ISHAM.ANTHONY@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDA0000 | PEREZ.ALEXANDREA@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDB0000 | ZUNIGA.MARIO@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDA0000 | PEREZ.ALEXANDREA@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDB0000 | DUMAUAL.ALFRED@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKBC0000 | PIMENTEL.EMILY@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDA0000 | LEE.TINA@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDA0000 | LEE.TINA@EPA.GOV |
| Ofc Of Env Justice&Extrnl Civl Rights | PAA00000 | MAY.LABRILLE@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDB0000 | HELGESEN.JESSICA@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDA0000 | PEREZ.ALEXANDREA@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAA0000 | DRAPEAU.DUNCAN@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAB0000 | SADOWSKI.LAUREN@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKB00000 | CALDWELL.MICHELLE@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKC00000 | CASIANO.JESSE@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKB00000 | AGUILAR.YULISSA@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UK000000 | THOMAS.SAPHIQUE@EPA.GOV |
| Ofc Of The Regional Administrator R8 | XJBA0000 | SPIKES.MONTRAI@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | CHRISTIAN.MARK@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | LARSEN.CHAD@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | VOGLE.KATIE@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMA00000 | ZULFO.KARIMA@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMAA0000 | SCHLIEF.SCOTT@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMAA0000 | SCHLIEF.SCOTT@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TABB0000 | BLAKELY.LASHON@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAE0000 | SOVINE.NANCYE@EPA.GOV |
| Ofc Of The Regional Administrator R3 | SJB00000 | ACKLEY.JADA@EPA.GOV |
| Ofc Of The Regional Administrator R3 | SJA00000 | MONSALVO.HUMBERTO@EPA.GOV |
| Ofc Of The Regional Administrator R3 | SJB00000 | MIDDLETON.LILY@EPA.GOV |
| Ofc Of The Regional Administrator R3 | SJA00000 | MURASAKI.RINA@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | WOODFORK.NIGEL@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | NORTH.JESSICA@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDA0000 | PLASCENCIA.Z@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDA0000 | MARTINEZ.ERIK@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDA0000 | SMITH.DOMINIQUE@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDA0000 | MARTINEZ.ERIK@EPA.GOV |
| Ofc Of Env Justice&Extrnl Civl Rights | PAA00000 | MAY.LABRILLE@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDB0000 | ZUNIGA.MARIO@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKBB0000 | CLOYD.MICHAEL@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAB0000 | WHITE.KEYANA@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAB0000 | DIBBLE.JOSHUA@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAB0000 | HOUSER.CORRIE@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAB0000 | FELDSCHER.TALIA@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKA00000 | GAVIN.MEGAN@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKB00000 | MOUSTAFA.DONIA@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKA00000 | HUYNH.KHANG@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKA00000 | WALLS.KENNEDY@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKA00000 | PLOTKIN.GABBY@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKB00000 | CALDWELL.MICHELLE@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKB00000 | WALKER.REAGAN@EPA.GOV |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| $500,000.00 | $500,000.00 | 500000 | 33995.81 | 466004.19 | N | | 0 | N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 5000 | 495000 | N | | 0 | N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 0 | 500000 | N | | 0 | N | 0 Y |
| $150,000.00 | $150,000.00 | 150000 | 31590.83 | 118409.17 | N | | 0 | N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 88012.38 | 411987.62 | N | | 0 | N | 0 Y |
| $472,919.00 | $1,774,458.00 | 472919 | 0 | 472919 | N | | 0 | N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 19564.12 | 480435.88 | N | | 0 | N | 0 Y |
| $499,342.00 | $499,342.00 | 499342 | 30800.17 | 468541.83 | N | | 0 | N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 0 | 500000 | N | | 0 | N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 0 | 500000 | N | | 0 | N | 0 Y |
| $499,975.00 | $499,975.00 | 499975 | 0 | 499975 | N | | 0 | N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 0 | 500000 | N | | 0 | N | 0 Y |
| $499,735.00 | $499,735.00 | 499735 | 0 | 499735 | N | | 0 | N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 0 | 500000 | N | | 0 | N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 61841.07 | 438158.93 | N | | 0 | N | 0 Y |
| $450,000.00 | $450,000.00 | 450000 | 90832.24 | 359167.76 | N | | 0 | N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 0 | 500000 | N | | 0 | N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 0 | 500000 | N | | 0 | N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 13219.8 | 486780.2 | N | | 0 | N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 118967.94 | 381032.06 | N | | 0 | N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 285153.67 | 214846.33 | N | | 0 | N | 0 Y |
| $500,000.00 | $500,000.00 | 500000 | 93900.86 | 406099.14 | N | | 0 | N | 0 Y |
| $500,000.00 | $568,000.00 | 500000 | 105159.94 | 394840.06 | N | | 0 | N | 0 Y |
| $886,014.00 | $886,014.00 | 886014 | 72071.36 | 813942.64 | N | | 0 | N | 0 Y |
| $876,765.00 | $876,765.00 | 876765 | 15848.09 | 860916.91 | N | | 0 | N | 0 Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 | N | | 0 | N | 0 Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 | N | | 0 | N | 0 Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 | N | | 0 | N | 0 Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 | N | | 0 | N | 0 Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 14930.71 | 985069.29 | N | | 0 | N | 0 Y |
| $999,367.00 | $999,367.00 | 999367 | 0 | 999367 | N | | 0 | N | 0 Y |
| $652,664.00 | $652,664.00 | 652664 | 0 | 652664 | N | | 0 | N | 0 Y |
| $539,452.00 | $539,452.00 | 539452 | 4566.3 | 534885.7 | N | | 0 | N | 0 Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 141932.65 | 858067.35 | N | | 0 | N | 0 Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 | N | | 0 | N | 0 Y |
| $997,374.00 | $997,374.00 | 997374 | 175570.95 | 821803.05 | N | | 0 | N | 0 Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 41392.98 | 958607.02 | N | | 0 | N | 0 Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 36089.32 | 963910.68 | N | | 0 | N | 0 Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 | N | | 0 | N | 0 Y |
| $460,459.00 | $460,459.00 | 460459 | 0 | 460459 | N | | 0 | N | 0 Y |
| $324,000.00 | $324,000.00 | 324000 | 0 | 324000 | N | | 0 | N | 0 Y |
| $980,350.00 | $980,350.00 | 980350 | 0 | 980350 | N | | 0 | N | 0 Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 | N | | 0 | N | 0 Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 16174.32 | 983825.68 | N | | 0 | N | 0 Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 650102.04 | 349897.96 | N | | 0 | N | 0 Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 143770.54 | 856229.46 | N | | 0 | N | 0 Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 4331.41 | 995668.59 | N | | 0 | N | 0 Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 | N | | 0 | N | 0 Y |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 210541.43 | 789458.57 | N | | 0 | N | 0 Y |
| $582,055.00 | $582,055.00 | 582055 | 17079.53 | 564975.47 | N | | 0 | N | 0 Y |
| $20,000,000.00 | $20,000,000.00 | 20000000 | 0 | 20000000 | N | | 0 | N | 0 Y |
| $19,989,241.00 | $19,989,241.00 | 19989241 | 268.72 | 19988972.28 | N | | 0 | N | 0 Y |
| $18,710,533.00 | $18,710,533.00 | 18710533 | 0 | 18710533 | N | | 0 | N | 0 Y |
| $3,000,000.00 | $3,000,000.00 | 3000000 | 0 | 3000000 | N | | 0 | N | 0 Y |
| $17,810,277.00 | $17,810,277.00 | 17810277 | 0 | 17810277 | N | | 0 | N | 0 Y |
| $20,000,000.00 | $20,000,000.00 | 20000000 | 2013 | 19997987 | N | | 0 | N | 0 Y |
| $3,000,000.00 | $3,000,000.00 | 3000000 | 167 | 2999833 | N | | 0 | N | 0 Y |
| $18,898,518.00 | $18,898,518.00 | 18898518 | 0 | 18898518 | N | | 0 | N | 0 Y |
| $20,358,302.00 | $20,358,302.00 | 20358302 | 92326.93 | 20265975.07 | N | | 0 | N | 0 Y |
| $20,000,000.00 | $20,000,000.00 | 20000000 | 0 | 20000000 | N | | 0 | N | 0 Y |
| $2,754,952.00 | $2,754,952.00 | 2754952 | 0 | 2754952 | N | | 0 | N | 0 Y |

| | | |
|---|---|---|
| 500000 | BRONX RIVER ALLIANCE INC | NY |
| 500000 | PathStonCorp - PATHSTONE CORPORATION | NY |
| 500000 | YOUTH MINISTRIES FOR PEACE AND JUSTICE, INC. | NY |
| 150000 | sscci1050 - SIXTH STREET COMMUNITY CENTER, INC | NY |
| 500000 | SPRINGFIELD COMMUNITY GARDENS | MO |
| 472919 | GAMALIEL FOUNDATION | IL |
| 500000 | IOWA ENVIRONMENTAL COUNCIL | IA |
| 499342 | PEDNET COALITION, INC. | MO |
| 500000 | crc8097 - CLIMATE RESILIENT COMMUNITIES | CA |
| 500000 | ONEOC | CA |
| 499975 | ca3121 - CANAL ALLIANCE | CA |
| 500000 | tlanlt8074 - THE LOS ANGELES NEIGHBORHOOD LAND TRUST | CA |
| 499735 | abf6059 - ANZA-BORREGO FOUNDATION | CA |
| 500000 | NORTHERN NEVADA INSTITUTE FOR PUBLIC HEALTH | NV |
| 500000 | CENTRAL CALIFORNIA ENVIRONMENTAL JUSTICE NETWORK | CA |
| 450000 | TERRAGRAPHICS INTERNATIONAL FOUNDATION, INC. | ID |
| 500000 | COMMUNITY HEALTH COUNCILS INC | CA |
| 500000 | COUNCIL FOR WATERSHED HEALTH | CA |
| 500000 | WEST OAKLAND ENVIRONMENTAL INDICATORS PROJECT | CA |
| 500000 | Bayview Hunters Point Community Advocates Inc. | CA |
| 500000 | GoG - GRADES OF GREEN, INC. | CA |
| 500000 | AMISTADES, INC | AZ |
| 500000 | RED FEATHER DEVELOPMENT GROUP | AZ |
| 886014 | GREATER PORTLAND COUNCIL OF GOVERNMENTS | ME |
| 876765 | NORTHWEST REGIONAL PLANNING COMMISSION | VT |
| 1000000 | FORT WAYNE CITY UTILITIES | IN |
| 1000000 | CITY OF MILWAUKEE | WI |
| 1000000 | CITY OF FLINT | MI |
| 1000000 | CUYAHOGA COUNTY BOARD-HEALTH | OH |
| 1000000 | MISSOULA COUNTY | MT |
| 999367 | CHICKASAW NATION | OK |
| 652664 | City of Dallas | TX |
| 539452 | SANTO DOMINGO PUEBLO | NM |
| 1000000 | KING COUNTY | WA |
| 1000000 | Tacoma Pierce County Health Department | WA |
| 997374 | Chelan County | WA |
| 1000000 | MOBILE COUNTY BOARD OF HEALTH | AL |
| 1000000 | LOUISVILLE-JEFFERSON COUNTY METRO GOVERNMENT | KY |
| 1000000 | CITY OF PHILADELPHIA | PA |
| 460459 | COUNTY OF ALBEMARLE | VA |
| 324000 | CITY OF BALTIMORE | MD |
| 980350 | COUNTY OF ARLINGTON | VA |
| 1000000 | CITY OF NEWARK CITY HALL | NJ |
| 1000000 | Hudson County Board-Freeholder - HUDSON COUNTY BOARD-FREEHOLDER | NJ |
| 1000000 | CITY AND COUNTY OF SAN FRANCISCO | CA |
| 1000000 | San Joaquin Valley Unified APCD | CA |
| 1000000 | City & County of Honolulu - DBFS | HI |
| 1000000 | CoS - COUNTY OF STANISLAUS | CA |
| 1000000 | COUNTY OF LOS ANGELES | CA |
| 1000000 | San Diego County Air Pollution Control District | CA |
| 582055 | THE BUENA VISTA RANCHERIA OF THE ME-WUK INDIANS | CA |
| 20000000 | City of New Haven | CT |
| 19989241 | SPRINGFIELD, CITY OF | MA |
| 18710533 | rifpc8297 - Rhode Island Food Policy Council | RI |
| 3000000 | JSI RESEARCH & TRAINING INSTITUTE INC | MA |
| 17810277 | tmhs8458 - METROHEALTH SYSTEM, THE | OH |
| 20000000 | INTER-TRIBAL COUNCIL OF MICHIGAN INC | MI |
| 3000000 | INTER-TRIBAL COUNCIL OF MICHIGAN INC | MI |
| 18898518 | KALAMAZOO COUNTY BOARD-COMMS | MI |
| 20358302 | e8241 - ECOWORKS | MI |
| 20000000 | CITY OF EVANSVILLE | IN |
| 2754952 | FRIENDS OF THE CHICAGO RIVER | IL |

MW8CCAHLLTN7
HNEZN8HPK785
W85WGJRUAL13
YNLVJT1234M5
JJV4JMPHSGT8
SZ5GB6K3N4D1
M3W1QMNFNSZ5
RG8QKBCH75A9
XJ76N787Z1M5
ST8KJPET6WJ3
Z27XHGWBM779
ZE7MZ7CCRR25
EXRXKFAHALM7
PD17TB9DTM85
XN6XXDCN5AZ6
C83QUXEKJ2C4
UL4DJTK2S8V7
N6MNXMMWUU64
UR5ECKS6A1T6
LBPNTJXL7C43
KU2RDGFMNW41
HE5BNNCEYH85
ZZ4LGBTWS3Z8
ZTHDKAP8QF68
JGR6DML1D7L7
D4KPLDN722A5
JYGKV746MNG2
G2XMHBJCHKX5
YJ4YYX15J6S3
Q6BNN4XM3LR5
KS8HLVMJEMW9
XP53F2W6RLF4
LCAEDR3912Z7
TS2LXAN2W8A8
WMPEAUW2YS89
GQLWQNMFUJJ5
YYSPW27USHN7
XTABXRBBAUB1
K3LGS8BABNH9
HZHJJ899LLU5
JJ4HYFQTAG24
V9LLM9AGRPB7
JGDDJDL5BM13
XNQ3GAYDCFY4
MYM4VNNBN6T9
L1VNE4M2D1T6
D4W7SB9CF8G4
WJW5W9S9NG84
ZLJUW5L9K685
Z8GVLFKJEMK6
TUXMSL1SJME5
K8WBCLJ9DVD8
CKWEXLA12KD3
CUHNPN791947
LKTNULLR6FL6
FM8VV9SAL6M3
YJ5ELTTDBKM7
YJ5ELTTDBKM7
FGQYA2KMEK67
ZU2FS7ZL6DQ2
JJE9WRMGGUN5
GMFBUKBE1XM4

| | | | | |
|---|---|---|---|---|
| 5F | 00E04057 | 00E04057-0 | EPA R5 | 66.616 |
| 5F | 00E04058 | 00E04058-0 | EPA R5 | 66.616 |
| 5F | 00E04060 | 00E04060-0 | EPA R5 | 66.616 |
| 5F | 00E05002 | 00E05002-0 | EPA R5 | 66.616 |
| 5F | 00E05003 | 00E05003-0 | EPA R5 | 66.616 |
| 5F | 00E05004 | 00E05004-0 | EPA R5 | 66.616 |
| 5F | 00E05005 | 00E05005-0 | EPA R5 | 66.616 |
| 5F | 00E05006 | 00E05006-0 | EPA R5 | 66.616 |
| 5F | 00E05007 | 00E05007-0 | EPA R5 | 66.616 |
| 5F | 00I34500 | 00I34500-0 | EPA R8 | 66.616 |
| 5F | 00I34600 | 00I34600-0 | EPA R8 | 66.616 |
| 5F | 00I40400 | 00I40400-0 | EPA R8 | 66.616 |
| 5F | 02F65701 | 02F65701-0 | EPA R6 | 66.616 |
| 5F | 02F74301 | 02F74301-0 | EPA R6 | 66.616 |
| 5F | 02F76501 | 02F76501-0 | EPA R6 | 66.616 |
| 5F | 02F76601 | 02F76601-0 | EPA R6 | 66.616 |
| 5F | 02F76901 | 02F76901-1 | EPA R6 | 66.616 |
| 5F | 02F78401 | 02F78401-0 | EPA R6 | 66.616 |
| 5F | 02F78701 | 02F78701-0 | EPA R6 | 66.616 |
| 5F | 02F80001 | 02F80001-0 | EPA R6 | 66.616 |
| 5F | 02F80101 | 02F80101-0 | EPA R6 | 66.616 |
| 5F | 02J85001 | 02J85001-0 | EPA R10 | 66.616 |
| 5F | 02J85101 | 02J85101-0 | EPA R10 | 66.616 |
| 5F | 02J85301 | 02J85301-0 | EPA R10 | 66.616 |
| 5F | 02J88401 | 02J88401-0 | EPA R10 | 66.616 |
| 5F | 02J88501 | 02J88501-0 | EPA R10 | 66.616 |
| 5F | 02J88601 | 02J88601-0 | EPA R10 | 66.616 |
| 5F | 02J91701 | 02J91701-0 | EPA R10 | 66.616 |
| 5F | 02J91801 | 02J91801-0 | EPA R10 | 66.616 |
| 5F | 02J91901 | 02J91901-0 | EPA R10 | 66.616 |
| 5F | 02J92801 | 02J92801-0 | EPA R10 | 66.616 |
| 5F | 02J95201 | 02J95201-0 | EPA R10 | 66.616 |
| 5F | 02J95301 | 02J95301-0 | EPA R10 | 66.616 |
| 5F | 02J95401 | 02J95401-0 | EPA R10 | 66.616 |
| 5F | 02J95501 | 02J95501-0 | EPA R10 | 66.616 |
| 5F | 02J95601 | 02J95601-0 | EPA R10 | 66.616 |
| 5F | 02J95701 | 02J95701-0 | EPA R10 | 66.616 |
| 5F | 02J95801 | 02J95801-0 | EPA R10 | 66.616 |
| 5F | 03D25324 | 03D25324-0 | EPA R4 | 66.616 |
| 5F | 03D25424 | 03D25424-0 | EPA R4 | 66.616 |
| 5F | 03D26124 | 03D26124-0 | EPA R4 | 66.616 |
| 5F | 03D26224 | 03D26224-0 | EPA R4 | 66.616 |
| 5F | 03D26324 | 03D26324-0 | EPA R4 | 66.616 |
| 5F | 03D30524 | 03D30524-0 | EPA R4 | 66.616 |
| 5F | 03D30624 | 03D30624-0 | EPA R4 | 66.616 |
| 5F | 03D30724 | 03D30724-0 | EPA R4 | 66.616 |
| 5F | 03D30824 | 03D30824-0 | EPA R4 | 66.616 |
| 5F | 03D30924 | 03D30924-0 | EPA R4 | 66.616 |
| 5F | 03D31024 | 03D31024-0 | EPA R4 | 66.616 |
| 5F | 03D33525 | 03D33525-0 | EPA R4 | 66.616 |
| 5F | 03D33625 | 03D33625-0 | EPA R4 | 66.616 |
| 5F | 03D33725 | 03D33725-0 | EPA R4 | 66.616 |
| 5F | 03D33825 | 03D33825-0 | EPA R4 | 66.616 |
| 5F | 03D33925 | 03D33925-0 | EPA R4 | 66.616 |
| 5F | 84098801 | 84098801-0 | EPA HQ | 66.616 |
| 5F | 953A0021 | 953A0021-0 | EPA R3 | 66.616 |
| 5F | 953A0039 | 953A0039-0 | EPA R3 | 66.616 |
| 5F | 953A0075 | 953A0075-0 | EPA R3 | 66.616 |
| 5F | 953A0079 | 953A0079-0 | EPA R3 | 66.616 |
| 5F | 953A0097 | 953A0097-0 | EPA R3 | 66.616 |
| 5F | 96272300 | 96272300-0 | EPA R2 | 66.616 |
| 5F | 96272800 | 96272800-0 | EPA R2 | 66.616 |

| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |

EPA_00057221

| | |
|---|---|
| YULISSA AGUILAR | Ej, Community Health & Env Review Div |
| AMBER SAMPLE | Ej, Community Health & Env Review Div |
| NYLA MCCRANIE | Ej, Community Health & Env Review Div |
| KATHARINE MARKO | Ej, Community Health & Env Review Div |
| EMMA BUZECKY | Ej, Community Health & Env Review Div |
| CHRISTOPHER LUNA | Ej, Community Health & Env Review Div |
| RAVISHANKAR RAO | Ej, Community Health & Env Review Div |
| KENNEDY WALLS | Ej, Community Health & Env Review Div |
| ANNELISE ORTEGA | Ej, Community Health & Env Review Div |
| JASON MORRIS | Ej, Community Health & Env Review Div |
| ALICIA LUNDY | Ej, Community Health & Env Review Div |
| JORDYN GELLER | Ej, Community Health & Env Review Div |
| MARIAN HANNA | Environmental Justice, Community Enga |
| MARK CHRISTIAN | Environmental Justice, Community Enga |
| KAITLIN MORTON | Environmental Justice, Community Enga |
| KATIE VOGLE | Environmental Justice, Community Enga |
| MUNEERAH WILLIAMS | Environmental Justice, Community Enga |
| GIOVANNA OLIVARES-MCLAUGHLIN | Tribal And Border Affairs Division |
| MARK CHRISTIAN | Environmental Justice, Community Enga |
| KATIE VOGLE | Environmental Justice, Community Enga |
| AARON GREENQUIST | Environmental Justice, Community Enga |
| ALESSANDRO MOLINA | Environmental Justice, Community Hea |
| EMILY GOOD | Environmental Justice, Community Hea |
| DEBORAH NEAL | Environmental Justice, Community Hea |
| ANGEL IP | Environmental Justice, Community Hea |
| ANGEL IP | Environmental Justice, Community Hea |
| JESSE LINDSAY | Environmental Justice, Community Hea |
| ANGEL IP | Environmental Justice, Community Hea |
| ALESSANDRO MOLINA | Environmental Justice, Community Hea |
| ANGEL IP | Environmental Justice, Community Hea |
| SYDNEY OSAGIE | Environmental Justice, Community Hea |
| ALESSANDRO MOLINA | Environmental Justice, Community Hea |
| DEBORAH NEAL | Environmental Justice, Community Hea |
| DEBORAH NEAL | Environmental Justice, Community Hea |
| ALINE SEROUSSI | Environmental Justice, Community Hea |
| MARTHA TOMLINSON | Environmental Justice, Community Hea |
| ANGEL IP | Environmental Justice, Community Hea |
| MARTHA TOMLINSON | Environmental Justice, Community Hea |
| JONISE CROMARTIE | Ej, Community Health & Env Review Div |
| FERRY AKBARBUCHANAN | Ej, Community Health & Env Review Div |
| AKISSI STOKES | Ej, Community Health & Env Review Div |
| NANCYE SOVINE | Ej, Community Health & Env Review Div |
| J. KYLE BRYANT | Ej, Community Health & Env Review Div |
| FERRY AKBARBUCHANAN | Ej, Community Health & Env Review Div |
| ALICIA GRAHAM | Ej, Community Health & Env Review Div |
| DONALD FONTENOT | Ej, Community Health & Env Review Div |
| LESTINA DONGO | Ej, Community Health & Env Review Div |
| AKISSI STOKES | Ej, Community Health & Env Review Div |
| J. KYLE BRYANT | Ej, Community Health & Env Review Div |
| ALICIA GRAHAM | Ej, Community Health & Env Review Div |
| FERRY AKBARBUCHANAN | Ej, Community Health & Env Review Div |
| NANCYE SOVINE | Ej, Community Health & Env Review Div |
| DONALD FONTENOT | Ej, Community Health & Env Review Div |
| AKISSI STOKES | Ej, Community Health & Env Review Div |
| ALIYA INGERSOLL | Office Of Wastewater |
| GIANNA ROSATI | Land, Chemicals & Redevelopment Div |
| STEPHANIE BRANCHE | Envir Just, Com Hlth & Envir Rev Div |
| HUMBERTO MONSALVO | Envir Just, Com Hlth & Envir Rev Div |
| DELANEY CROSLEY | Envir Just, Com Hlth & Envir Rev Div |
| RICHARD PAISTE | Envir Just, Com Hlth & Envir Rev Div |
| DANIELA FERRERA | Ej, Community Engage & Env Review Div |
| NIGEL WOODFORK | Ej, Community Engage & Env Review Div |

EPA_00057222

| | | |
|---|---|---|
| Ofc Of The Regional Administrator R5 | UKB00000 | AGUILAR.YULISSA@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKB00000 | SAMPLE.AMBER@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKA00000 | MCCRANIE.NYLA@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKB00000 | MARKO.KATHARINE@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKA00000 | BUZECKY.EMMA@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKB00000 | LUNA.CHRISTOPHER@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKB00000 | RAO.RAVI@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKA00000 | WALLS.KENNEDY@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKA00000 | ORTEGA.ANNELISE@EPA.GOV |
| Ofc Of The Regional Administrator R8 | XJBA0000 | MORRIS.JASON@EPA.GOV |
| Ofc Of The Regional Administrator R8 | XJBA0000 | LUNDY.ALICIA@EPA.GOV |
| Ofc Of The Regional Administrator R8 | XJBA0000 | GELLER.JORDYN@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | HANNA.MARIAN@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | CHRISTIAN.MARK@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | MORTON.KAITLIN@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | VOGLE.KATIE@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | WILLIAMS.MUNEERAH@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VA000000 | OLIVARESMCLAUGHLIN.GIOVANNA@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | CHRISTIAN.MARK@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | VOGLE.KATIE@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKC00000 | GREENQUIST.AARON@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMA00000 | MOLINA.ALESSANDRO@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMAA0000 | GOOD.EMILY@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMA00000 | NEAL.DEBORAH@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMAA0000 | IP.ANGEL@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMAA0000 | IP.ANGEL@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMAA0000 | LINDSAY.JESSE@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMAA0000 | IP.ANGEL@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMA00000 | MOLINA.ALESSANDRO@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMAA0000 | IP.ANGEL@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMAA0000 | OSAGIE.SYDNEY@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMA00000 | MOLINA.ALESSANDRO@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMA00000 | NEAL.DEBORAH@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMA00000 | NEAL.DEBORAH@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMAA0000 | SEROUSSI.ALINE@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMA00000 | TOMLINSON.MARTHASCOTT@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMAA0000 | IP.ANGEL@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMA00000 | TOMLINSON.MARTHASCOTT@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAE0000 | CROMARTIE.JONISE@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAD0000 | AKBARBUCHANAN.FERRY@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAD0000 | STOKES.AKISSI@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAE0000 | SOVINE.NANCYE@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAE0000 | BRYANT.KYLE@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAD0000 | AKBARBUCHANAN.FERRY@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAD0000 | GRAHAM.ALICIA@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAE0000 | FONTENOT.DONALD@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAE0000 | DONGO.LESTINA@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAD0000 | STOKES.AKISSI@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAE0000 | BRYANT.KYLE@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAD0000 | GRAHAM.ALICIA@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAD0000 | AKBARBUCHANAN.FERRY@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAE0000 | SOVINE.NANCYE@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAE0000 | FONTENOT.DONALD@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAD0000 | STOKES.AKISSI@EPA.GOV |
| Asst Admr For Water | JABB0000 | INGERSOLL.ALIYA@EPA.GOV |
| Ofc Of The Regional Administrator R3 | SEFA0000 | ROSATI.GIANNA@EPA.GOV |
| Ofc Of The Regional Administrator R3 | SJB00000 | BRANCHE.STEPHANIE@EPA.GOV |
| Ofc Of The Regional Administrator R3 | SJA00000 | MONSALVO.HUMBERTO@EPA.GOV |
| Ofc Of The Regional Administrator R3 | SJB00000 | CROSLEY.DELANEY@EPA.GOV |
| Ofc Of The Regional Administrator R3 | SJA00000 | PAISTE.RICHARD@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | FERRERA.DANIELA@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | WOODFORK.NIGEL@EPA.GOV |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| $2,166,564.00 | $2,166,564.00 | 2166564 | 0 | 2166564 | N | 0 | N | 0 | Y |
| $20,000,000.00 | $20,000,000.00 | 20000000 | 0 | 20000000 | N | 0 | N | 0 | Y |
| $1,817,535.00 | $1,817,535.00 | | | | N | | N | | N |
| $3,000,000.00 | $3,000,000.00 | 3000000 | 0 | 3000000 | N | 0 | N | 0 | Y |
| $10,000,000.00 | $21,994,500.00 | 10000000 | 3124500 | 6875500 | N | 0 | N | 0 | Y |
| $3,286,422.00 | $3,286,442.00 | 3286422 | 0 | 3286422 | N | 0 | N | 0 | Y |
| $20,232,335.00 | $20,232,335.00 | 20232335 | 1205063.67 | 19027271.33 | N | 0 | N | 0 | Y |
| $21,652,072.00 | $21,652,072.00 | 21652072 | 16292 | 21635780 | N | 0 | N | 0 | Y |
| $19,999,268.00 | $19,999,268.00 | 19999268 | 0 | 19999268 | N | 0 | N | 0 | Y |
| $20,000,000.00 | $20,000,000.00 | 20000000 | 0 | 20000000 | N | 0 | N | 0 | Y |
| $19,949,725.00 | $19,949,725.00 | 19949725 | 470023 | 19479702 | N | 0 | N | 0 | Y |
| $20,058,601.00 | $20,058,601.00 | 20058601 | 5977.66 | 20052623.34 | N | 0 | N | 0 | Y |
| $19,999,998.00 | $19,999,998.00 | 19999998 | 0 | 19999998 | N | 0 | N | 0 | Y |
| $19,944,575.00 | $19,944,575.00 | 19944575 | 230965 | 19713610 | N | 0 | N | 0 | Y |
| $18,780,805.00 | $18,780,805.00 | 18780805 | 1299 | 18779506 | N | 0 | N | 0 | Y |
| $19,994,586.00 | $19,994,586.00 | 19994586 | 0 | 19994586 | N | 0 | N | 0 | Y |
| $20,000,000.00 | $20,000,000.00 | 20000000 | 58413.92 | 19941586.08 | N | 0 | N | 0 | Y |
| $12,704,048.00 | $12,704,048.00 | 12704048 | 691467.12 | 12012580.88 | N | 0 | N | 0 | Y |
| $3,015,485.00 | $3,015,485.00 | 3015485 | 0 | 3015485 | N | 0 | N | 0 | Y |
| $2,987,385.00 | $2,987,385.00 | 2987385 | 0 | 2987385 | N | 0 | N | 0 | Y |
| $19,999,999.00 | $19,999,999.00 | 19999999 | 0 | 19999999 | N | 0 | N | 0 | Y |
| $19,555,386.00 | $19,555,386.00 | 19555386 | 0 | 19555386 | N | 0 | N | 0 | Y |
| $16,465,618.00 | $16,465,618.00 | 16465618 | 198.8 | 16465419.2 | N | 0 | N | 0 | Y |
| $19,921,731.00 | $19,921,731.00 | 19921731 | 6597.15 | 19915133.85 | N | 0 | N | 0 | Y |
| $20,000,000.00 | $20,000,000.00 | 20000000 | 0 | 20000000 | N | 0 | N | 0 | Y |
| $20,030,841.00 | $20,030,841.00 | 20030841 | 9173.44 | 20021667.56 | N | 0 | N | 0 | Y |
| $3,137,855.00 | $3,137,855.00 | 3137855 | 0 | 3137855 | N | 0 | N | 0 | Y |
| $8,932,979.00 | $8,932,979.00 | 8932979 | 0 | 8932979 | N | 0 | N | 0 | Y |
| $19,989,160.00 | $19,989,160.00 | 19989160 | 0 | 19989160 | N | 0 | N | 0 | Y |
| $20,000,000.00 | $20,000,000.00 | 20000000 | 0 | 20000000 | N | 0 | N | 0 | Y |
| $19,455,772.00 | $19,455,772.00 | 19455772 | 0 | 19455772 | N | 0 | N | 0 | Y |
| $19,826,233.00 | $19,826,233.00 | 19826233 | 0 | 19826233 | N | 0 | N | 0 | Y |
| $16,340,887.00 | $16,340,887.00 | 16340887 | 0 | 16340887 | N | 0 | N | 0 | Y |
| $19,990,020.00 | $19,990,020.00 | 19990020 | 0 | 19990020 | N | 0 | N | 0 | Y |
| $2,904,935.00 | $2,904,935.00 | 2904935 | 0 | 2904935 | N | 0 | N | 0 | Y |
| $19,998,693.00 | $19,998,693.00 | 19998693 | 0 | 19998693 | N | 0 | N | 0 | Y |
| $19,983,378.00 | $19,983,378.00 | 19983378 | 0 | 19983378 | N | 0 | N | 0 | Y |
| $20,000,000.00 | $20,000,000.00 | 20000000 | 0 | 20000000 | N | 0 | N | 0 | Y |
| $19,960,040.00 | $19,960,040.00 | 19960040 | 0 | 19960040 | N | 0 | N | 0 | Y |
| $14,443,306.00 | $14,443,306.00 | 14443306 | 0 | 14443306 | N | 0 | N | 0 | Y |
| $19,953,400.00 | $19,953,400.00 | 19953400 | 4373.15 | 19949026.85 | N | 0 | N | 0 | Y |
| $19,357,757.00 | $19,357,757.00 | 19357757 | 16938.58 | 19340818.42 | N | 0 | N | 0 | Y |
| $18,490,240.00 | $19,827,740.00 | 18490240 | 0 | 18490240 | N | 0 | N | 0 | Y |
| $20,000,000.00 | $20,000,000.00 | 20000000 | 15813.18 | 19984186.82 | N | 0 | N | 0 | Y |
| $14,944,031.00 | $14,944,031.00 | 14944031 | 0 | 14944031 | N | 0 | N | 0 | Y |
| $19,999,967.00 | $19,999,967.00 | 19999967 | 0 | 19999967 | N | 0 | N | 0 | Y |
| $11,396,020.00 | $11,441,520.00 | 11396020 | 0 | 11396020 | N | 0 | N | 0 | Y |
| $1,875,142.00 | $1,875,142.00 | 1875142 | 6129.72 | 1869012.28 | N | 0 | N | 0 | Y |
| $3,103,648.00 | $3,103,648.00 | 3103648 | 8001.8 | 3095646.2 | N | 0 | N | 0 | Y |
| $3,000,000.00 | $3,000,000.00 | 3000000 | 0 | 3000000 | N | 0 | N | 0 | Y |
| $2,596,592.00 | $2,596,592.00 | 2596592 | 0 | 2596592 | N | 0 | N | 0 | Y |
| $19,996,791.00 | $19,996,791.00 | 19996791 | 0 | 19996791 | N | 0 | N | 0 | Y |
| $19,889,515.00 | $19,889,515.00 | 19889515 | 0 | 19889515 | N | 0 | N | 0 | Y |
| $19,805,900.00 | $19,805,900.00 | 19805900 | 0 | 19805900 | N | 0 | N | 0 | Y |
| $4,900,000.00 | $5,300,000.00 | 4900000 | 1101409 | 3798591 | N | 0 | N | 0 | Y |
| $20,104,032.00 | $20,104,032.00 | 20104032 | 39863.63 | 20064168.37 | N | 0 | N | 0 | Y |
| $15,309,845.00 | $15,309,845.00 | 15309845 | 496924.4 | 14812920.6 | N | 0 | N | 0 | Y |
| $19,997,822.00 | $19,997,822.00 | 19997822 | 0 | 19997822 | N | 0 | N | 0 | Y |
| $20,006,400.00 | $20,006,400.00 | 20006400 | 0 | 20006400 | N | 0 | N | 0 | Y |
| $19,886,658.00 | $19,886,658.00 | 19886658 | 0 | 19886658 | N | 0 | N | 0 | Y |
| $1,047,647.00 | $1,047,647.00 | 1047647 | 21364.98 | 1026282.02 | N | 0 | N | 0 | Y |
| $20,096,954.00 | $20,096,954.00 | 20096954 | 0 | 20096954 | N | 0 | N | 0 | Y |

| | |
|---|---|
| 2166564 GROUNDWORK USA INC | MA |
| 20000000 smc6045 - SOUTHWESTERN MICHIGAN COMMISSION | MI |
| sga3913 - SEVEN GENERATIONS AHEAD | IL |
| 3000000 THE TRUST FOR PUBLIC LAND | CA |
| 10000000 maic9383 - Minneapolis American Indian Center | MN |
| 3286422 UNIVERSITY OF WISCONSIN SYSTEM | WI |
| 20232335 CITY OF MADISON | WI |
| 21652072 MIDWEST TRIBAL ENERGY RESOURCES ASSOCIATION INC | WI |
| 19999268 LEECH LAKE BAND OF OJIBWE | MN |
| 20000000 THE CITY-COUNTY OF BUTTE SILVER BOW | MT |
| 19949725 Flandreau Santee Sioux Tribe | SD |
| 20058601 cdi3831 - COMMUN DENVER INC. | CO |
| 19999998 CITY OF HOUSTON | TX |
| 19944575 DILLARD UNIVERSITY | LA |
| 18780805 mwmw8466 - MISSION WACO MISSION WORLD | TX |
| 19994586 sfisi5705 - SANTA FE INDIAN SCHOOL, INC. | NM |
| 20000000 urec6143 - URBAN RESTORATION ENHANCEMENT CORPORATION | LA |
| 12704048 bbca2029 - BIG BEND CONSERVATION ALLIANCE | TX |
| 3015485 aah0289 - AIR ALLIANCE HOUSTON | TX |
| 2987385 tgcfce0255 - THE GLOBAL CENTER FOR CULTURAL ENTREPRENEURSHIP | NM |
| 19999999 srni3940 - Stay Ready NOLA, Inc. | LA |
| 19555386 LANE COUNTY OREGON | OR |
| 16465618 CITY OF POCATELLO | ID |
| 19921731 THE CORPORATION OF GONZAGA UNIVERSITY | WA |
| 20000000 DENA NENA HENASH | AK |
| 20030841 CONFEDERATED TRIBES OF GRAND RONDE | OR |
| 3137855 FRONT AND CENTERED | WA |
| 8932979 NATIVE VILLAGE OF CHENEGA | AK |
| 19989160 ALASKA NATIVE TRIBAL HEALTH CONSORTIUM | AK |
| 20000000 tf3690 - TEBUGHNA FOUNDATION | AK |
| 19455772 METLAKATLA INDIAN COMMUNITY | AK |
| 19826233 ALASKA NATIVE TRIBAL HEALTH CONSORTIUM | AK |
| 16340887 Chiloquin - CITY OF CHILOQUIN | OR |
| 19990020 cgesd6357 - Columbia Gorge Education Service District | OR |
| 2904935 sri0185 - SPRUCE ROOT, INC. | AK |
| 19998693 Native Village of Kipnuk | AK |
| 19983378 Confederated Tribes and Bands of the Yakama Nation | WA |
| 20000000 t6438 - RECTOR & VISITORS OF THE UNIVERSITY OF VIRGINIA | VA |
| 19960040 THE TRUST FOR PUBLIC LAND | CA |
| 14443306 TEXAS A & M UNIVERSITY | TX |
| 19953400 lsca5653 - Lucky Shoals Community Association, Inc. | GA |
| 19357757 sfcf3865 - SOUTHWEST FLORIDA COMMUNITY FOUNDATION, INC. | FL |
| 18490240 tsrfohpi8797 - The Southwest Renewal Foundation of High Point, Inc. | NC |
| 20000000 Groundwell Inc. - GROUNDSWELL INC | DC |
| 14944031 Univ Area CD - UNIVERSITY AREA COMMUNITY DEV | FL |
| 19999967 twlti4915 - THE WORKING LANDS TRUST, INC. | NC |
| 11396020 si0695 - Sustainability Institute | SC |
| 1875142 teoca3785 - Tennessee Educators of Color Alliance | TN |
| 3103648 mi8573 - MDC, INC. | NC |
| 3000000 PalmBchCoGov - COUNTY OF PALM BEACH | FL |
| 2596592 WEST ANNISTON FOUNDATION | AL |
| 19996791 ygag5952 - YOUNG, GIFTED & GREEN | TN |
| 19889515 2CMississippi: Towards Sustainable, Educated and Empowered Mississippi | MS |
| 19805900 CITY OF THOMASVILLE | GA |
| 4900000 t6027 - ENERGY INNOVATION CENTER INSTITUE, INC. | PA |
| 20104032 NATIONAL HOUSING TRUST | DC |
| 15309845 PITTSBURGH CONSERVATION CORPS | PA |
| 19997822 ENERGY COORDINATING AGENCY OF PHILADELPHIA, INC. | PA |
| 20006400 CITY OF HAMPTON | VA |
| 19886658 t6438 - RECTOR & VISITORS OF THE UNIVERSITY OF VIRGINIA | VA |
| 1047647 BRONX RIVER ALLIANCE INC | NY |
| 20096954 GRID ALTERNATIVES | CA |

```
KCGWHRHKLLB5
EGNZBHC8Z1F3
G31LDZT4RS37
HN7CS4YNMBC4
JLNTCKHMMP23
LCLSJAGTNZQ7
FS3AZ3FV8JG8
CBSZX57DLCY1
EBFFR37CPL55
KU4FFEFBNJD9
HH4QS2XSBBK4
F7P7YN1KERT4
GULQZBMP2SR3
FR9LM1J86MJ5
NN73AH7NJQ24
Z8S4SGTN7TB3
JMU7U1STL1E9
S8ZQQCC5VY43
SL44BVTJBFK5
WQRNGQRGEWF6
TZRGSNCAVLF4
XCLAXTCSJF71
C1H5KKGYA7F8
Y14CPR31B6C3
D37SXRJ5HMJ1
K4ZDA84UXNN5
XAWGFDYVLB88
G6CZKLD8N8E6
M272P7XFJNN7
X3CBRNE3CN78
MYPCUEP3PY65
M272P7XFJNN7
YMM6JD17NHJ7
TGJRJSMNDUH6
WHSCX3H9LN69
LZJ7Y671BNN5
Q4EDSUR34U61
JJG6HU8PA4S5
HN7CS4YNMBC4
JF6XLNB4CDJ5
RXW8XMECCFL9
T3M1LLGHUMC5
S79DG9CMYF69
WLA2JJDJFL63
STMHHTJHN1R8
JLTHEQFXZG53
NF9KCFN32M55
C7UMG6PDANY8
R84FBNHNNDJ7
XL2DNFMPCR44
K2LLRBBPDA26
F24MECJ9L4A5
ELCWEURZDPW9
C115QBW3DCK7
QCKMA5Q2QLK9
JX69LRYCYUA7
D32KKGEEYJ15
D3SLFNSLDQG1
H43KALPESBP1
JJG6HU8PA4S5
MW8CCAHLLTN7
GXQ3HX2VLLP3
```

EPA_00057226

| | | | | |
|---|---|---|---|---|
| 5F | 96272900 | 96272900-0 | EPA R2 | 66.616 |
| 5F | 96273600 | 96273600-0 | EPA R2 | 66.616 |
| 5F | 96274625 | 96274625-0 | EPA R2 | 66.616 |
| 5F | 96275300 | 96275300-0 | EPA R2 | 66.616 |
| 5F | 96275325 | 96275325-0 | EPA R2 | 66.616 |
| 5F | 96275425 | 96275425-0 | EPA R2 | 66.616 |
| 5F | 96276500 | 96276500-0 | EPA R2 | 66.616 |
| 5F | 96276600 | 96276600-0 | EPA R2 | 66.616 |
| 5F | 96276700 | 96276700-0 | EPA R2 | 66.616 |
| 5F | 96278700 | 96278700-0 | EPA R2 | 66.616 |
| 5F | 97T17601 | 97T17601-0 | EPA R9 | 66.616 |
| 5F | 97T17701 | 97T17701-0 | EPA R9 | 66.616 |
| 5F | 97T17801 | 97T17801-0 | EPA R9 | 66.616 |
| 5F | 97T17901 | 97T17901-0 | EPA R9 | 66.616 |
| 5F | 97T18001 | 97T18001-0 | EPA R9 | 66.616 |
| 5F | 97T18101 | 97T18101-0 | EPA R9 | 66.616 |
| 5F | 97T18301 | 97T18301-0 | EPA R9 | 66.616 |
| 5F | 97T24301 | 97T24301-0 | EPA R9 | 66.616 |
| 5F | 97T24601 | 97T24601-0 | EPA R9 | 66.616 |
| 5F | 97T24701 | 97T24701-0 | EPA R9 | 66.616 |
| 5F | 97T28201 | 97T28201-0 | EPA R9 | 66.616 |
| 5F | 97T28301 | 97T28301-0 | EPA R9 | 66.616 |
| 5F | 97T28401 | 97T28401-0 | EPA R9 | 66.616 |
| 5F | 97T28501 | 97T28501-0 | EPA R9 | 66.616 |
| 5F | 97T28601 | 97T28601-0 | EPA R9 | 66.616 |
| 5F | 97T28701 | 97T28701-0 | EPA R9 | 66.616 |
| 5F | 97T28801 | 97T28801-0 | EPA R9 | 66.616 |
| 5F | 97T28901 | 97T28901-0 | EPA R9 | 66.616 |
| 5F | 97T31701 | 97T31701-0 | EPA R9 | 66.616 |
| 5F | 97T32001 | 97T32001-0 | EPA R9 | 66.616 |
| 5K | 84113601 | 84113601-0 | EPA HQ | 66.309 |
| 5N | 00A01511 | 00A01511-1 | EPA R1 | 66.615 |
| 5N | 00A01512 | 00A01512-0 | EPA R1 | 66.615 |
| 5N | 00E03682 | 00E03682-0 | EPA R5 | 66.615 |
| 5N | 00I50001 | 00I50001-0 | EPA R8 | 66.615 |
| 5N | 00I50002 | 00I50002-1 | EPA R8 | 66.615 |
| 5N | 01E03682 | 01E03682-1 | EPA R5 | 66.615 |
| 5N | 02F5550A | 02F5550A-0 | EPA R6 | 66.615 |
| 5N | 02F5550B | 02F5550B-0 | EPA R6 | 66.615 |
| 5N | 02J63801 | 02J63801-0 | EPA R10 | 66.615 |
| 5N | 02J63901 | 02J63901-1 | EPA R10 | 66.615 |
| 5N | 84082001 | 84082001-0 | EPA HQ | 66.615 |
| 5N | 84082901 | 84082901-0 | EPA HQ | 66.615 |
| 5N | 84084101 | 84084101-0 | EPA HQ | 66.615 |
| 5N | 84084201 | 84084201-0 | EPA HQ | 66.615 |
| 5N | 95341301 | 95341301-0 | EPA R3 | 66.615 |
| 5N | 95341401 | 95341401-2 | EPA R3 | 66.615 |
| 5N | 96265601 | 96265601-0 | EPA R2 | 66.615 |
| 5N | 96265602 | 96265602-0 | EPA R2 | 66.615 |
| 5N | 98T97501 | 98T97501-2 | EPA R9 | 66.615 |
| 5N | 98T97502 | 98T97502-1 | EPA R9 | 66.615 |
| AJ | 00A01316 | 00A01316-0 | EPA R1 | 66.312 |
| AJ | 00A01438 | 00A01438-1 | EPA R1 | 66.312 |
| AJ | 00E03637 | 00E03637-0 | EPA R5 | 66.312 |
| AJ | 00E03804 | 00E03804-0 | EPA R5 | 66.312 |
| AJ | 00I51800 | 00I51800-0 | EPA R8 | 66.312 |
| AJ | 00I52600 | 00I52600-0 | EPA R8 | 66.312 |
| AJ | 02F51701 | 02F51701-0 | EPA R6 | 66.312 |
| AJ | 02F52101 | 02F52101-0 | EPA R6 | 66.312 |
| AJ | 02F64501 | 02F64501-0 | EPA R6 | 66.312 |
| AJ | 02F64601 | 02F64601-0 | EPA R6 | 66.312 |
| AJ | 02J57601 | 02J57601-0 | EPA R10 | 66.312 |

| |
|---|
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |

| | |
|---|---|
| PATRICIA DOYLE | Ej, Community Engage & Env Review Div |
| MAGENNA BRINK | Ej, Community Engage & Env Review Div |
| JESSICA NORTH | Ej, Community Engage & Env Review Div |
| JESSICA NORTH | Ej, Community Engage & Env Review Div |
| MAGENNA BRINK | Ej, Community Engage & Env Review Div |
| PATRICIA DOYLE | Ej, Community Engage & Env Review Div |
| DANIELA FERRERA | Ej, Community Engage & Env Review Div |
| JESSICA NORTH | Ej, Community Engage & Env Review Div |
| NIGEL WOODFORK | Ej, Community Engage & Env Review Div |
| DANIELA FERRERA | Ej, Community Engage & Env Review Div |
| ABDULFETAH SIGAL | Ej, Commty Engagemnt & Env Review Div |
| DARIA EVANS-WALKER | Water Division |
| MARIO ZUNIGA | Ej, Commty Engagemnt & Env Review Div |
| ALFRED DUMAUAL | Ej, Commty Engagemnt & Env Review Div |
| EMELY LOPEZ | Ej, Commty Engagemnt & Env Review Div |
| EMILY PIMENTEL | Ej, Commty Engagemnt & Env Review Div |
| EMILY PIMENTEL | Ej, Commty Engagemnt & Env Review Div |
| EMILY PIMENTEL | Ej, Commty Engagemnt & Env Review Div |
| MARISOL ANAYA | Ej, Commty Engagemnt & Env Review Div |
| MANDI BANE | Ej, Commty Engagemnt & Env Review Div |
| BECK MIGUEL SAUNDERS-SHULTZ | Ej, Commty Engagemnt & Env Review Div |
| ANGELAD PAGE | Ofc Of Science Advisr, Policy & Engag |
| BENJAMIN PACKARD | Ofc Of Science Advisr, Policy & Engag |
| MANDI BANE | Ej, Commty Engagemnt & Env Review Div |
| EMILY PIMENTEL | Ej, Commty Engagemnt & Env Review Div |
| DANI ALLEN-WILLIAMS | Ej, Commty Engagemnt & Env Review Div |
| DOMINIQUE SMITH | Ej, Commty Engagemnt & Env Review Div |
| ELIZABETH PLASCENCIA | Ej, Commty Engagemnt & Env Review Div |
| BECK MIGUEL SAUNDERS-SHULTZ | Ej, Commty Engagemnt & Env Review Div |
| EMILY PIMENTEL | Ej, Commty Engagemnt & Env Review Div |
| NADIRA BRANCH | Office Of Community Support |
| GEVON SOLOMON | Environmental Justice, Community Heal |
| GEVON SOLOMON | Environmental Justice, Community Heal |
| CRISTINA PRESMANES | Ej, Community Health & Env Review Div |
| MONTRAI SPIKES | Ej, Community Health & Env Review Div |
| MONTRAI SPIKES | Ej, Community Health & Env Review Div |
| CRISTINA PRESMANES | Ej, Community Health & Env Review Div |
| MUNEERAH WILLIAMS | Environmental Justice, Community Enga |
| MUNEERAH WILLIAMS | Environmental Justice, Community Enga |
| MARTHA TOMLINSON | Environmental Justice, Community Hea |
| MARTHA TOMLINSON | Environmental Justice, Community Hea |
| AMY KENYON | Ofc Of Policy,Partnerships&Prog Devel |
| NADIRA BRANCH | Office Of Community Support |
| PATRICIA BOSTIC | Office Of Community Support |
| PATRICIA BOSTIC | Office Of Community Support |
| GRACE GONTAREK | Envir Just, Com Hlth & Envir Rev Div |
| GRACE GONTAREK | Envir Just, Com Hlth & Envir Rev Div |
| TASHA FRAZIER | Ej, Community Engage & Env Review Div |
| TASHA FRAZIER | Ej, Community Engage & Env Review Div |
| ALEXANDREA PEREZ | Ej, Commty Engagemnt & Env Review Div |
| ALEXANDREA PEREZ | Ej, Commty Engagemnt & Env Review Div |
| CORRIE HOUSER | Environmental Justice, Community Heal |
| DSHYLA HODGE | Environmental Justice, Community Heal |
| AMBER SAMPLE | Ej, Community Health & Env Review Div |
| GABRIELLE PLOTKIN | Ej, Community Health & Env Review Div |
| CLAYTON OVADO | Ej, Community Health & Env Review Div |
| KELSEY PELTON | Ej, Community Health & Env Review Div |
| KATIE VOGLE | Environmental Justice, Community Enga |
| CHAD LARSEN | Environmental Justice, Community Enga |
| KAITLIN MORTON | Environmental Justice, Community Enga |
| MARK CHRISTIAN | Environmental Justice, Community Enga |
| AMY CROSS | Environmental Justice, Community Hea |

| | | |
|---|---|---|
| Ofc Of The Regional Administrator R2 | RKAB0000 | DOYLE.PATRICIA@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | BRINK.MAGENNA@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | NORTH.JESSICA@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | NORTH.JESSICA@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | BRINK.MAGENNA@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | DOYLE.PATRICIA@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | FERRERA.DANIELA@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | NORTH.JESSICA@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | WOODFORK.NIGEL@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | FERRERA.DANIELA@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDA0000 | SIGAL.ABDULFETAH@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YACA0000 | EVANS-WALKER.DARIA@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDB0000 | ZUNIGA.MARIO@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDB0000 | DUMAUAL.ALFRED@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDB0000 | LOPEZ.EMELY@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKBC0000 | PIMENTEL.EMILY@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKBC0000 | PIMENTEL.EMILY@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKBC0000 | PIMENTEL.EMILY@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKBA0000 | ANAYA.MARISOL@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKBC0000 | BANE.MANDI@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDB0000 | SAUNDERSSHULTZ.BECKMIGUEL@EPA.GOV |
| Asst Admr For Research & Development | N0BAA000 | PAGE.ANGELAD@EPA.GOV |
| Asst Admr For Research & Development | N0BAA000 | PACKARD.BENJAMIN@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKBC0000 | BANE.MANDI@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKBC0000 | PIMENTEL.EMILY@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDA0000 | ALLENWILLIAMS.DANI@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDA0000 | SMITH.DOMINIQUE@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDA0000 | PLASCENCIA.Z@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDB0000 | SAUNDERSSHULTZ.BECKMIGUEL@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKBC0000 | PIMENTEL.EMILY@EPA.GOV |
| Ofc Of Env Justice&Extrnl Civl Rights | PAA00000 | BRANCH.NADIRA@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAA0000 | SOLOMON.GEVON@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAA0000 | SOLOMON.GEVON@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKB00000 | PRESMANES.CRISTINA@EPA.GOV |
| Ofc Of The Regional Administrator R8 | XJBA0000 | SPIKES.MONTRAI@EPA.GOV |
| Ofc Of The Regional Administrator R8 | XJBA0000 | SPIKES.MONTRAI@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKB00000 | PRESMANES.CRISTINA@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | WILLIAMS.MUNEERAH@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | WILLIAMS.MUNEERAH@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMA00000 | TOMLINSON.MARTHASCOTT@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMA00000 | TOMLINSON.MARTHASCOTT@EPA.GOV |
| Ofc Of Env Justice&Extrnl Civl Rights | PBB00000 | KENYON.AMY@EPA.GOV |
| Ofc Of Env Justice&Extrnl Civl Rights | PAA00000 | BRANCH.NADIRA@EPA.GOV |
| Ofc Of Env Justice&Extrnl Civl Rights | PAA00000 | BOSTIC.PATRICIA@EPA.GOV |
| Ofc Of Env Justice&Extrnl Civl Rights | PAA00000 | BOSTIC.PATRICIA@EPA.GOV |
| Ofc Of The Regional Administrator R3 | SJB00000 | GONTAREK.GRACE@EPA.GOV |
| Ofc Of The Regional Administrator R3 | SJB00000 | GONTAREK.GRACE@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | FRAZIER.TASHA@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | FRAZIER.TASHA@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDA0000 | PEREZ.ALEXANDREA@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDA0000 | PEREZ.ALEXANDREA@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAB0000 | HOUSER.CORRIE@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAA0000 | HODGE.DSHYLA@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKB00000 | SAMPLE.AMBER@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKA00000 | PLOTKIN.GABBY@EPA.GOV |
| Ofc Of The Regional Administrator R8 | XJBA0000 | OVADO.CLAYTON@EPA.GOV |
| Ofc Of The Regional Administrator R8 | XJBA0000 | PELTON.KELSEY@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | VOGLE.KATIE@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | LARSEN.CHAD@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | MORTON.KAITLIN@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | CHRISTIAN.MARK@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMAA0000 | CROSS.AMY@EPA.GOV |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| $20,152,214.00 | $20,152,214.00 | 20152214 | 0 | 20152214 | N | 0 | N | 0 | Y |
| $3,115,632.00 | $3,115,632.00 | 3115632 | 0 | 3115632 | N | 0 | N | 0 | Y |
| $3,000,000.00 | $3,000,000.00 | 3000000 | 0 | 3000000 | N | 0 | N | 0 | Y |
| $11,914,745.00 | $11,914,745.00 | 11914745 | 0 | 11914745 | N | 0 | N | 0 | Y |
| $19,318,594.00 | $19,318,594.00 | 19318594 | 0 | 19318594 | N | 0 | N | 0 | Y |
| $11,158,108.00 | $11,158,108.00 | 11158108 | 0 | 11158108 | N | 0 | N | 0 | Y |
| $20,000,000.00 | $20,000,000.00 | 20000000 | 0 | 20000000 | N | 0 | N | 0 | Y |
| $20,000,000.00 | $20,000,000.00 | 20000000 | 0 | 20000000 | N | 0 | N | 0 | Y |
| $20,000,000.00 | $20,000,000.00 | 20000000 | 0 | 20000000 | N | 0 | N | 0 | Y |
| $3,000,000.00 | $3,000,000.00 | 3000000 | 0 | 3000000 | N | 0 | N | 0 | Y |
| $1,200,000.00 | $1,200,000.00 | 1200000 | 0 | 1200000 | N | 0 | N | 0 | Y |
| $20,040,630.00 | $20,040,630.00 | 20040630 | 0 | 20040630 | N | 0 | N | 0 | Y |
| $19,999,999.00 | $19,999,999.00 | 19999999 | 3410.77 | 19996588.23 | N | 0 | N | 0 | Y |
| $20,000,000.00 | $20,000,000.00 | 20000000 | 40400.11 | 19959599.89 | N | 0 | N | 0 | Y |
| $20,452,614.00 | $20,452,614.00 | 20452614 | 0 | 20452614 | N | 0 | N | 0 | Y |
| $18,560,143.00 | $18,560,143.00 | 18560143 | 18215.77 | 18541927.23 | N | 0 | N | 0 | Y |
| $1,500,000.00 | $1,500,000.00 | 1500000 | 41884.13 | 1458115.87 | N | 0 | N | 0 | Y |
| $19,965,495.00 | $19,965,495.00 | 19965495 | 0 | 19965495 | N | 0 | N | 0 | Y |
| $3,000,000.00 | $3,000,000.00 | 3000000 | 0 | 3000000 | N | 0 | N | 0 | Y |
| $19,997,193.00 | $19,997,193.00 | 19997193 | 27643.52 | 19969549.48 | N | 0 | N | 0 | Y |
| $18,590,988.00 | $18,590,988.00 | 18590988 | 0 | 18590988 | N | 0 | N | 0 | Y |
| $3,058,750.00 | $3,058,750.00 | 3058750 | 999999 | 2058751 | N | 0 | N | 0 | Y |
| $3,000,000.00 | $3,000,000.00 | 3000000 | 0 | 3000000 | N | 0 | N | 0 | Y |
| $12,650,680.00 | $12,650,680.00 | 12650680 | 0 | 12650680 | N | 0 | N | 0 | Y |
| $19,987,957.00 | $19,987,957.00 | 19987957 | 0 | 19987957 | N | 0 | N | 0 | Y |
| $20,000,000.00 | $20,000,000.00 | 20000000 | 0 | 20000000 | N | 0 | N | 0 | Y |
| $13,939,738.00 | $13,939,738.00 | 13939738 | 0 | 13939738 | N | 0 | N | 0 | Y |
| $3,073,914.00 | $3,073,914.00 | 3073914 | 0 | 3073914 | N | 0 | N | 0 | Y |
| $19,993,324.00 | $19,993,324.00 | 19993324 | 0 | 19993324 | N | 0 | N | 0 | Y |
| $19,076,843.00 | $19,076,843.00 | 19076843 | 0 | 19076843 | N | 0 | N | 0 | Y |
| $7,000,000.00 | $7,000,000.00 | 7000000 | 25000 | 6975000 | N | 0 | N | 0 | Y |
| $8,000,000.00 | $8,000,000.00 | 8000000 | 538929.86 | 7461070.14 | N | 0 | N | 0 | Y |
| $52,000,000.00 | $52,000,000.00 | 52000000 | 0 | 52000000 | N | 0 | N | 0 | Y |
| $8,000,000.00 | $8,000,000.00 | 8000000 | 1178034.54 | 6821965.46 | N | 0 | N | 0 | Y |
| $8,000,000.00 | $8,000,000.00 | 8000000 | 1259395.31 | 6740604.69 | N | 0 | N | 0 | Y |
| $52,000,000.00 | $52,000,000.00 | 52000000 | 0 | 52000000 | N | 0 | N | 0 | Y |
| $52,000,000.00 | $52,000,000.00 | 52000000 | 0 | 52000000 | N | 0 | N | 0 | Y |
| $4,917,247.00 | $4,917,247.00 | 4917247 | 151045.25 | 4766201.75 | N | 0 | N | 0 | Y |
| $55,082,753.00 | $55,082,753.00 | 55082753 | 0 | 55082753 | N | 0 | N | 0 | Y |
| $8,000,000.00 | $8,000,000.00 | 8000000 | 1542084.49 | 6457915.51 | N | 0 | N | 0 | Y |
| $52,000,000.00 | $52,000,000.00 | 52000000 | 0 | 52000000 | N | 0 | N | 0 | Y |
| $12,000,000.00 | $12,000,000.00 | 12000000 | 2020300.81 | 9979699.19 | N | 0 | N | 0 | Y |
| $48,000,000.00 | $48,000,000.00 | 48000000 | 40099.49 | 47959900.51 | N | 0 | N | 0 | Y |
| $25,000,000.00 | $25,000,000.00 | 25000000 | 2465263.56 | 22534736.44 | N | 0 | N | 0 | Y |
| $95,000,000.00 | $95,000,000.00 | 95000000 | 75000 | 94925000 | N | 0 | N | 0 | Y |
| $8,000,000.00 | $8,000,000.00 | 8000000 | 1017280.41 | 6982719.59 | N | 0 | N | 0 | Y |
| $52,000,000.00 | $52,000,000.00 | 52000000 | 18020.84 | 51981979.16 | N | 0 | N | 0 | Y |
| $8,000,000.00 | $8,000,000.00 | 8000000 | 491159.77 | 7508840.23 | N | 0 | N | 0 | Y |
| $52,000,000.00 | $52,000,000.00 | 52000000 | 1 | 51999999 | N | 0 | N | 0 | Y |
| $8,000,000.00 | $8,000,000.00 | 8000000 | 928326.6 | 7071673.4 | N | 0 | N | 0 | Y |
| $52,000,000.00 | $52,000,000.00 | 52000000 | 0 | 52000000 | N | 0 | N | 0 | Y |
| $944,618.00 | $944,618.00 | 944618 | 366602.5 | 578015.5 | N | | N | | N |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 | N | | N | | N |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 | N | | N | | N |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 | N | | N | | N |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 | N | | N | | N |
| $999,935.00 | $999,935.00 | 999935 | 0 | 999935 | N | | N | | N |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 | N | | N | | N |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 | N | | N | | N |
| $1,000,000.00 | $1,074,619.00 | 1000000 | 0 | 1000000 | N | | N | | N |
| $999,815.00 | $999,815.00 | 999815 | 2414.99 | 997400.01 | N | | N | | N |

EPA_00057231

| | | |
|---|---|---|
| 20152214 | PEOPLE UNITED FOR SUSTAINABLE HOUSING, INC | NY |
| 3115632 | EL PUENTE DE WILLIAMSBURG, INC. | NY |
| 3000000 | WEST HARLEM ENVIRONMENTAL ACTION INC | NY |
| 11914745 | ddlcdpri9224 - DEPARTAMENTO DE LA COMIDA DE PUERTO RICO INC | PR |
| 19318594 | Ironbound Community Corporation | NJ |
| 11158108 | Rockaway Waterfront Alliance, Inc. | NY |
| 20000000 | adrdlmi8531 - ASOCIACION DE RESIDENTES DE LA MARGARITA INC | PR |
| 20000000 | ISLAND GREEN BUILDING ASSOCIATION, INCORPORATED | VI |
| 20000000 | taotcri1427 - TRINITY ALLIANCE OF THE CAPITAL REGION, INC | NY |
| 3000000 | THE NEW SCHOOL | NY |
| 1200000 | SPECIAL SERVICE FOR GROUPS, INC. | CA |
| 20040630 | CITY OF BAKERSFIELD | CA |
| 19999999 | tsdf0690 - SAN DIEGO FOUNDATION | CA |
| 20000000 | cfrcd6471 - COALITION FOR RESPONSIBLE COMMUNITY DEVELOPMENT | CA |
| 20452614 | do1729 - DAY ONE | CA |
| 18560143 | lfcci9534 - LA FAMILIA COUNSELING CENTER, INC | CA |
| 1500000 | igp9296 - INSIGHT GARDEN PROGRAM | CA |
| 19965495 | timma1315 - TREASURE ISLAND MOBILITY MANAGEMENT AGENCY | CA |
| 3000000 | SOCIAL AND ENVIRONMENTAL ENTREPRENEURS (SEE), INC. | CA |
| 19997193 | tpfi9370 - PRIMAVERA FOUNDATION INC | AZ |
| 18590988 | PUEBLO UNIDO CDC | CA |
| 3058750 | lcfjaa4442 - LEADERSHIP COUNSEL FOR JUSTICE AND ACCOUNTABILITY | CA |
| 3000000 | UNIVERSITY OF GUAM | GU |
| 12650680 | CASA FAMILIAR, INC | CA |
| 19987957 | NEVADA CLEAN ENERGY FUND | NV |
| 20000000 | COMMUNITY WATER CENTER | CA |
| 13939738 | t0609 - Pacific International Center for High Technology Research | HI |
| 3073914 | EARTH ISLAND INSTITUTE INC | CA |
| 19993324 | SANTA YNEZ BAND OF MISSION INDIANS | CA |
| 19076843 | CONTRA COSTA, COUNTY OF | CA |
| 7000000 | RESEARCH TRIANGLE INSTITUTE | NC |
| 8000000 | HEALTH RESOURCES IN ACTION, INC. | MA |
| 52000000 | HEALTH RESOURCES IN ACTION, INC. | MA |
| 8000000 | MINNEAPOLIS FOUNDATION | MN |
| 8000000 | JSI RESEARCH & TRAINING INSTITUTE INC | MA |
| 52000000 | JSI RESEARCH & TRAINING INSTITUTE INC | MA |
| 52000000 | MINNEAPOLIS FOUNDATION | MN |
| 4917247 | TEXAS SOUTHERN UNIVERSITY | TX |
| 55082753 | TEXAS SOUTHERN UNIVERSITY | TX |
| 8000000 | PHILANTHROPY NORTHWEST | WA |
| 52000000 | PHILANTHROPY NORTHWEST | WA |
| 12000000 | INSTITUTE FOR SUSTAINABLE COMMUNITIES | VT |
| 48000000 | INSTITUTE FOR SUSTAINABLE COMMUNITIES | VT |
| 25000000 | RESEARCH TRIANGLE INSTITUTE | NC |
| 95000000 | RESEARCH TRIANGLE INSTITUTE | NC |
| 8000000 | GREEN & HEALTHY HOMES INITIATIVE INC | MD |
| 52000000 | GREEN & HEALTHY HOMES INITIATIVE INC | MD |
| 8000000 | FORDHAM UNIVERSITY | NY |
| 52000000 | FORDHAM UNIVERSITY | NY |
| 8000000 | SOCIAL AND ENVIRONMENTAL ENTREPRENEURS (SEE), INC. | CA |
| 52000000 | SOCIAL AND ENVIRONMENTAL ENTREPRENEURS (SEE), INC. | CA |
| | RHODE ISLAND. DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | RI |
| | DEPT OF ENERGY & ENVIRONMENTAL PROTECTION | CT |
| | DEPARTMENT OF COMMERCE MINNESOTA | MN |
| | WISCONSIN DEPARTMENT OF NATURAL RESOURCES | WI |
| | COLORADO DEPARTMENT OF PUBLIC HEALTH & ENVIRONMENT | CO |
| | MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY | MT |
| | New Mexico Environment Department | NM |
| | LA DEPARTMENT OF ENVIRONMENTAL QUALITY | LA |
| | COASTAL PROTECTION & RESTORATION AUTHORITY OF LOUISIANA | LA |
| | PORT OF NEW ORLEANS | LA |
| | WA Dept of Health | WA |

```
DC4ZZCUTM6N9
QD3BU836BR33
PB8TKKTU3AG3
FAN4ZMDTP588
RESKT9F5G3K3
M12VD7WEEFM9
DGR4WZZYGQ86
QT3RF9GL8VT4
XB3ZLWAE8836
YNL2H7YNMFP9
WQGNEZQYP3Y7
YUJJHEWCPLZ5
SZ8JCM7C3ND9
ML7DAKLHL8C4
MXVGDJN73T46
JNGAN2NDKKZ8
CAYNH2NVEM53
ZQYAKF2S8NL8
VCAASEEZRM59
ZXQAE5JV2LJ8
GR5NZB2NUS49
LYQGLEQU8MQ7
YL62T9FVJXG3
DA19F5NKBH38
SMUBKY6A7ZK1
UAWLZMFKCDL4
L8HGDJE4QQ74
N39HWTLFMVK9
DK1SMCRF8VT5
H6XCU2DRT517
JJHCMK4NT5N3
FPD3JRJ61WJ2
FPD3JRJ61WJ2
FVP7MYH59L76
LKTNULLR6FL6
LKTNULLR6FL6
FVP7MYH59L76
HYYJJ5ZP7CR9
HYYJJ5ZP7CR9
CFDJSA2KV151
CFDJSA2KV151
J1DEYVM9BXE8
J1DEYVM9BXE8
JJHCMK4NT5N3
JJHCMK4NT5N3
HYQKKGCH7XZ5
HYQKKGCH7XZ5
ECESTN2SSVH1
ECESTN2SSVH1
VCAASEEZRM59
VCAASEEZRM59
EB27G6BK8813
VZA5GCYZBJA7
W6J6NATNK6J5
T8MYF3NHDDN6
Y3WEW9MQ6NH5
FYMGBG7NQDL1
MR1AJKF3QMF3
VSFGUNJJTDX3
L8BLBPA7ULU3
DWLZBXDH3JB5
C16SP2HBR123
```

| AJ | 03D04224 | 03D04224-0 | EPA R4 | 66.312 |
|----|----------|------------|--------|--------|
| AJ | 03D04324 | 03D04324-0 | EPA R4 | 66.312 |
| AJ | 84032601 | 84032601-3 | EPA HQ | 66.312 |
| AJ | 84032801 | 84032801-2 | EPA HQ | 66.312 |
| AJ | 84034101 | 84034101-2 | EPA HQ | 66.312 |
| AJ | 95336401 | 95336401-0 | EPA R3 | 66.312 |
| AJ | 95336901 | 95336901-0 | EPA R3 | 66.312 |
| AJ | 95337701 | 95337701-0 | EPA R3 | 66.312 |
| AJ | 96263100 | 96263100-0 | EPA R2 | 66.312 |
| AJ | 96263800 | 96263800-0 | EPA R2 | 66.312 |
| AJ | 96711601 | 96711601-2 | EPA R7 | 66.312 |
| AJ | 96712201 | 96712201-1 | EPA R7 | 66.312 |
| AJ | 98T29801 | 98T29801-2 | EPA R9 | 66.312 |
| AJ | 98T29901 | 98T29901-2 | EPA R9 | 66.312 |
| AJ | 98T89901 | 98T89901-0 | EPA R9 | 66.312 |
| AJ | 98T91401 | 98T91401-1 | EPA R9 | 66.312 |
| AK | 00A01236 | 00A01236-2 | EPA R1 | 66.312 |
| AK | 00A01275 | 00A01275-0 | EPA R1 | 66.312 |
| AK | 00A01317 | 00A01317-2 | EPA R1 | 66.312 |
| AK | 00E03633 | 00E03633-1 | EPA R5 | 66.312 |
| AK | 00I52700 | 00I52700-1 | EPA R8 | 66.312 |
| AK | 00I52900 | 00I52900-2 | EPA R8 | 66.312 |
| AK | 02F51601 | 02F51601-0 | EPA R6 | 66.312 |
| AK | 96213824 | 96213824-0 | EPA R2 | 66.312 |
| EC | 00A00596 | 00A00596-1 | EPA R1 | 66.306 |
| EC | 00E03086 | 00E03086-1 | EPA R5 | 66.306 |
| EC | 00E03087 | 00E03087-2 | EPA R5 | 66.306 |
| EC | 02J03001 | 02J03001-2 | EPA R10 | 66.306 |
| EC | 84036501 | 84036501-1 | EPA HQ | 66.306 |
| EC | 84036901 | 84036901-1 | EPA HQ | 66.306 |
| EC | 84037001 | 84037001-1 | EPA HQ | 66.306 |
| EC | 84037101 | 84037101-1 | EPA HQ | 66.306 |
| EC | 84037401 | 84037401-1 | EPA HQ | 66.306 |
| EC | 84037701 | 84037701-1 | EPA HQ | 66.306 |
| EC | 84037801 | 84037801-1 | EPA HQ | 66.306 |
| EC | 84037901 | 84037901-1 | EPA HQ | 66.306 |
| EC | 96241922 | 96241922-1 | EPA R2 | 66.306 |
| EC | 96242022 | 96242022-2 | EPA R2 | 66.306 |
| EC | 98T94301 | 98T94301-1 | EPA R9 | 66.306 |
| ED | 00E03650 | 00E03650-0 | EPA R5 | 66.614 |
| ED | 02F59601 | 02F59601-0 | EPA R6 | 66.614 |
| EL | 00A01522 | 00A01522-0 | EPA R1 | 66.614 |
| EQ | 00A00600 | 00A00600-1 | EPA R1 | 66.604 |
| EQ | 00A00657 | 00A00657-6 | EPA R1 | 66.604 |
| EQ | 02D22522 | 02D22522-1 | EPA R4 | 66.604 |
| EQ | 02D23022 | 02D23022-1 | EPA R4 | 66.604 |
| EQ | 02F06301 | 02F06301-2 | EPA R6 | 66.604 |
| EQ | 02J07001 | 02J07001-2 | EPA R10 | 66.604 |
| EQ | 84050201 | 84050201-1 | EPA HQ | 66.604 |
| XJ | 00A01452 | 00A01452-1 | EPA R1 | 66.309 |
| XJ | 00E03396 | 00E03396-0 | EPA R5 | 66.309 |
| XJ | 00E03450 | 00E03450-3 | EPA R5 | 66.309 |
| XJ | 00E03451 | 00E03451-1 | EPA R5 | 66.309 |
| XJ | 00I10501 | 00I10501-1 | EPA R8 | 66.309 |
| XJ | 00I24100 | 00I24100-2 | EPA R8 | 66.309 |
| XJ | 02D48323 | 02D48323-1 | EPA R4 | 66.309 |
| XJ | 02F33801 | 02F33801-2 | EPA R6 | 66.309 |
| XJ | 02J28601 | 02J28601-3 | EPA R10 | 66.309 |
| XJ | 02J28701 | 02J28701-3 | EPA R10 | 66.309 |
| XJ | 13746193 | 13746193-4 | EPA R4 | 66.309 |
| XJ | 13746681 | 13746681-2 | EPA R4 | 66.309 |
| XJ | 84060301 | 84060301-3 | EPA HQ | 66.309 |

EPA_00057234

| |
|---|
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Direct Financial Assistance to Community Service Providers to support Environmental Justice Activities |
| Direct Financial Assistance to Community Service Providers to support Environmental Justice Activities |
| Direct Financial Assistance to Community Service Providers to support Environmental Justice Activities |
| Environmental Justice Small Grant Program |
| Environmental Justice Small Grant Program |
| Environmental Justice Small Grant Program |
| Environmental Justice Small Grant Program |
| Environmental Justice Small Grant Program |
| Environmental Justice Small Grant Program |
| Environmental Justice Small Grant Program |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |

| | |
|---|---|
| J. KYLE BRYANT | Ej, Community Health & Env Review Div |
| FERRY AKBARBUCHANAN | Ej, Community Health & Env Review Div |
| DAMION HART | Water Division |
| GRACE GONTAREK | Envir Just, Com Hlth & Envir Rev Div |
| VANESSA SIMMS | Office Of Community Support |
| GRACE GONTAREK | Envir Just, Com Hlth & Envir Rev Div |
| RINA MURASAKI | Envir Just, Com Hlth & Envir Rev Div |
| JAMIE DAVIS | Envir Just, Com Hlth & Envir Rev Div |
| KATHLEEN BELL | Ej, Community Engage & Env Review Div |
| TOWANA JOSEPH | Ej, Community Engage & Env Review Div |
| BRANDY REED | Environmental Justice, Community Enga |
| CASSANDRA KRUL | Environmental Justice, Community Enga |
| SARVNAZ MAHDAVI | Water Division |
| ALAN BACOCK | Ej, Commty Engagemnt & Env Review Div |
| ALFRED DUMAUAL | Ej, Commty Engagemnt & Env Review Div |
| ABDULFETAH SIGAL | Ej, Community Engagemnt & Env Review Div |
| JOSHUA DIBBLE | Environmental Justice, Community Heal |
| KIRA MOK | Environmental Justice, Community Heal |
| CORRIE HOUSER | Environmental Justice, Community Heal |
| EMMA BUZECKY | Ej, Community Health & Env Review Div |
| CLAYTON OVADO | Ej, Community Health & Env Review Div |
| MEGAN RUSH | Ej, Community Health & Env Review Div |
| KATHRYN BAZAN | Environmental Justice, Community Enga |
| MARIA ELENA GARCIA | Ej, Community Engage & Env Review Div |
| JONATHAN BRITT | Enforcement &Compliance Assurance Div |
| CARTER CRANBERG | Air & Radiation Division |
| JULIA FRUSCIANTE | Air & Radiation Division |
| ALESSANDRO MOLINA | Environmental Justice, Community Hea |
| ALICIA GRAHAM | Ej, Community Health & Env Review Div |
| RICHARD PAISTE | Envir Just, Com Hlth & Envir Rev Div |
| ERICA BOLLERUD | Office Of Atmospheric Protection |
| AKISSI STOKES | Ej, Community Health & Env Review Div |
| MONICA ESPINOSA | Environmental Justice, Community Enga |
| VICTORIA LUDWIG | Assoc Admr For Office Of Policy |
| CASUALLEN ATUATASI | Office Of Community Support |
| GIANNA ROSATI | Land, Chemicals & Redevelopment Div |
| MYREK NUNEZ | Caribbean Enviro Protection Div |
| ZOLYMAR LUNA | Caribbean Enviro Protection Div |
| MARYBETH GIANCARLO | Great Lakes National Program Office |
| ALEXA BURNETT | Ej, Community Health & Env Review Div |
| ALEXANDRA OLSON | Environmental Justice, Community Enga |
| MAROUANE ATTIOUI | Environmental Justice, Community Heal |
| JONATHAN BRITT | Enforcement &Compliance Assurance Div |
| CASSANDRA SCHWARTZ | Air & Radiation Division |
| FERRY AKBARBUCHANAN | Ej, Community Health & Env Review Div |
| J. KYLE BRYANT | Ej, Community Health & Env Review Div |
| ALEXANDRA OLSON | Environmental Justice, Community Enga |
| ALESSANDRO MOLINA | Environmental Justice, Community Hea |
| MATTHEW SEHRSWEENEY | Ofc Of Policy,Partnerships&Prog Devel |
| GEVON SOLOMON | Environmental Justice, Community Heal |
| JAMIE STOIK | Superfund & Emergency Management Div |
| SIDLER DAVIS | Tribal & International Affairs Div |
| KATHARINE MARKO | Ej, Community Health & Env Review Div |
| KELSEY PELTON | Ej, Community Health & Env Review Div |
| CURTIS JEFFRIES | Land, Chemicals & Redevelopment Div |
| J. KYLE BRYANT | Ej, Community Health & Env Review Div |
| ALEXANDRA OLSON | Environmental Justice, Community Enga |
| AMY CROSS | Environmental Justice, Community Hea |
| SYDNEY OSAGIE | Environmental Justice, Community Hea |
| J. KYLE BRYANT | Ej, Community Health & Env Review Div |
| J. KYLE BRYANT | Ej, Community Health & Env Review Div |
| JASMIN MURIEL | Office Of Community Support |

EPA_00057236