| | | |
|---|---|---|
| Ofc Of The Regional Administrator R4 | TAAE0000 | BRYANT.KYLE@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAD0000 | AKBARBUCHANAN.FERRY@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TDAG0000 | HART.DAMION@EPA.GOV |
| Ofc Of The Regional Administrator R3 | SJB00000 | GONTAREK.GRACE@EPA.GOV |
| Ofc Of Env Justice&Extrnl Civl Rights | PAA00000 | SIMMS.VANESSA@EPA.GOV |
| Ofc Of The Regional Administrator R3 | SJB00000 | GONTAREK.GRACE@EPA.GOV |
| Ofc Of The Regional Administrator R3 | SJA00000 | MURASAKI.RINA@EPA.GOV |
| Ofc Of The Regional Administrator R3 | SJC00000 | DAVIS.JAMIE@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKBA0000 | BELL.KATHLEEN@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKBA0000 | JOSEPH.TOWANA@EPA.GOV |
| Ofc Of The Regional Administrator R7 | WJAB0000 | REED.BRANDY@EPA.GOV |
| Ofc Of The Regional Administrator R7 | WJAA0000 | KRUL.CASSANDRA@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YAAD0000 | MAHDAVI.SARVY@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKBB0000 | BACOCK.ALAN@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDB0000 | DUMAUAL.ALFRED@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDA0000 | SIGAL.ABDULFETAH@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAB0000 | DIBBLE.JOSHUA@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAB0000 | MOK.KIRA@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAB0000 | HOUSER.CORRIE@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKA00000 | BUZECKY.EMMA@EPA.GOV |
| Ofc Of The Regional Administrator R8 | XJBA0000 | OVADO.CLAYTON@EPA.GOV |
| Ofc Of The Regional Administrator R8 | XJBA0000 | RUSH.MEGAN@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | BAZAN.KATHRYN@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKBA0000 | GARCIA.MARIAELENA@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QBCC0000 | BRITT.JONATHAN@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UEAC0000 | CRANBERG.CARTER@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UEAC0000 | FRUSCIANTE.JULIA@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMA00000 | MOLINA.ALESSANDRO@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAD0000 | GRAHAM.ALICIA@EPA.GOV |
| Ofc Of The Regional Administrator R3 | SJA00000 | PAISTE.RICHARD@EPA.GOV |
| Asst Admr For Air & Radiation | LA000000 | BOLLERUD.ERICA@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAD0000 | STOKES.AKISSI@EPA.GOV |
| Ofc Of The Regional Administrator R7 | WJAA0000 | ESPINOSA.MONICA@EPA.GOV |
| Office Of The Administrator | AACA0000 | LUDWIG.VICTORIA@EPA.GOV |
| Ofc Of Env Justice&Extrnl Civl Rights | PAA00000 | ATUATASI.CASUALLEN@EPA.GOV |
| Ofc Of The Regional Administrator R3 | SEFA0000 | ROSATI.GIANNA@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RBB00000 | NUNEZ.MYREK@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RBCB0000 | LUNA.ZOLYMAR@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UCAA0000 | GIANCARLO.MARYBETH@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKA00000 | BURNETT.ALEXA@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | OLSON.ALEXANDRA@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAA0000 | ATTIOUI.MAROUANE@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QBCC0000 | BRITT.JONATHAN@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QFC00000 | SCHWARTZ.CASSANDRA@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAD0000 | AKBARBUCHANAN.FERRY@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAE0000 | BRYANT.KYLE@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | OLSON.ALEXANDRA@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMA00000 | MOLINA.ALESSANDRO@EPA.GOV |
| Ofc Of Env Justice&Extrnl Civl Rights | PBA00000 | SEHRSWEENEY.MATTHEW@EPA.GOV |
| Ofc Of The Regional Administrator R1 | QJAA0000 | SOLOMON.GEVON@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UH000000 | STOIK.JAMIE@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UA000000 | DAVIS.SIDLER@EPA.GOV |
| Ofc Of The Regional Administrator R5 | UKB00000 | MARKO.KATHARINE@EPA.GOV |
| Ofc Of The Regional Administrator R8 | XJBA0000 | PELTON.KELSEY@EPA.GOV |
| Ofc Of The Regional Administrator R8 | XHB00000 | JEFFRIES.CURTIS@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAE0000 | BRYANT.KYLE@EPA.GOV |
| Ofc Of The Regional Administrator R6 | VKA00000 | OLSON.ALEXANDRA@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMAA0000 | CROSS.AMY@EPA.GOV |
| Office Of Regional Administrator R-10 | ZMAA0000 | OSAGIE.SYDNEY@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAE0000 | BRYANT.KYLE@EPA.GOV |
| Ofc Of The Regional Administrator R4 | TAAE0000 | BRYANT.KYLE@EPA.GOV |
| Ofc Of Env Justice&Extrnl Civl Rights | PAB00000 | MURIEL.JASMIN@EPA.GOV |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| $1,000,000.00 | $1,000,000.00 | 1000000 | 20589.07 | 979410.93 | N | | N | N |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 15784 | 984216 | N | | N | N |
| $200,000.00 | $200,000.00 | 200000 | 75238.41 | 124761.59 | Y | 200000 | N | 0 N |
| $200,000.00 | $200,000.00 | 200000 | 110000 | 90000 | Y | 200000 | N | 0 N |
| $200,000.00 | $200,000.00 | 200000 | 152806.43 | 47193.57 | Y | 200000 | N | 0 N |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 7180.9 | 992819.1 | N | | N | N |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 | N | | N | N |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 400000 | 600000 | N | | N | N |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 | N | | N | N |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 | N | | N | N |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 | N | | N | N |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 35489.41 | 964510.59 | N | | N | N |
| $200,000.00 | $200,000.00 | 200000 | 153462.16 | 46537.84 | Y | 200000 | N | 0 N |
| $199,781.00 | $199,781.00 | 199781 | 151183.5 | 48597.5 | Y | 199781 | N | 0 N |
| $999,994.00 | $999,994.00 | 999994 | 0 | 999994 | N | | N | N |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 51968.66 | 948031.34 | N | | N | N |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 66704.88 | 933295.12 | N | | N | N |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 | N | | N | N |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 | N | | N | N |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 7299 | 992701 | N | | N | N |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 112790.84 | 887209.16 | N | | N | N |
| $1,000,000.00 | $1,000,000.00 | 1000000 | 0 | 1000000 | N | | N | N |
| $1,028,353.00 | $1,028,353.00 | 1028353 | 0 | 1028353 | N | | N | N |
| $200,000.00 | $200,000.00 | 200000 | 123221.45 | 76778.55 | Y | 200000 | N | 0 N |
| $199,983.00 | $213,983.00 | 199983 | 199983 | 0 | Y | 99992 | N | 0 N |
| $200,000.00 | $200,000.00 | 200000 | 199745.04 | 254.96 | Y | 200000 | N | 0 N |
| $200,000.00 | $200,000.00 | 200000 | 136703.6 | 63296.4 | Y | 200000 | N | 0 N |
| $200,000.00 | $200,000.00 | 200000 | 199999 | 1 | Y | 200000 | N | 0 N |
| $200,000.00 | $200,000.00 | 200000 | 146677.46 | 53322.54 | Y | 100000 | N | 0 N |
| $199,983.00 | $199,983.00 | 199983 | 158631.4 | 41351.6 | Y | 199983 | N | 0 N |
| $200,000.00 | $200,000.00 | 200000 | 192355.41 | 7644.59 | Y | 100000 | N | 0 N |
| $200,000.00 | $200,000.00 | 200000 | 162998.52 | 37001.48 | Y | 100000 | N | 0 N |
| $200,000.00 | $200,000.00 | 200000 | 200000 | 0 | Y | 200000 | N | 0 N |
| $200,000.00 | $200,000.00 | 200000 | 193164 | 6836 | Y | 200000 | N | 0 N |
| $199,911.00 | $199,911.00 | 199911 | 179056.46 | 20854.54 | N | | N | N |
| $200,000.00 | $200,000.00 | 200000 | 200000 | 0 | Y | 100000 | N | 0 N |
| $200,000.00 | $200,000.00 | 200000 | 169069.56 | 30930.44 | N | | N | N |
| $154,982.00 | $154,982.00 | 154982 | 0 | 154982 | N | | N | N |
| $50,000.00 | $50,000.00 | 50000 | 50000 | 0 | N | 0 | N | 0 Y |
| $50,000.00 | $50,000.00 | 50000 | 0 | 50000 | N | | N | N |
| $100,000.00 | $100,000.00 | 100000 | 0 | 100000 | N | | N | N |
| $74,965.00 | $74,965.00 | 74965 | 41246.1 | 33718.9 | Y | 74965 | N | 0 N |
| $30,000.00 | $30,000.00 | 30000 | 28677.27 | 1322.73 | N | | N | N |
| $75,000.00 | $75,000.00 | 75000 | 2500 | 72500 | Y | 75000 | N | 0 N |
| $75,000.00 | $75,000.00 | 75000 | 75000 | 0 | Y | 75000 | N | 0 N |
| $75,000.00 | $107,090.00 | 75000 | 26564.06 | 48435.94 | Y | 37500 | N | 0 N |
| $75,000.00 | $75,000.00 | 75000 | 44804.2 | 30195.8 | N | | N | N |
| $99,929.00 | $99,929.00 | 99929 | 30400.84 | 69528.16 | Y | 99929 | N | 0 N |
| $6,000,000.00 | $10,000,000.00 | 6000000 | 118396.12 | 5881603.88 | N | 0 | N | 0 Y |
| $30,455.00 | $30,455.00 | 30455 | 13024.88 | 17430.12 | N | | N | N |
| $8,000,000.00 | $10,000,000.00 | 8000000 | 1967994.86 | 6032005.14 | N | 0 | N | 0 Y |
| $4,000,000.00 | $10,000,000.00 | 4000000 | 1532107.96 | 2467892.04 | N | 0 | N | N |
| $7,000,000.00 | $10,000,000.00 | 7000000 | 473463 | 6526537 | N | 0 | N | 0 Y |
| $94,000.00 | $94,000.00 | 94000 | 0 | 94000 | N | | N | N |
| $40,000.00 | $40,000.00 | 40000 | 19890 | 20110 | N | | N | N |
| $8,000,000.00 | $10,000,000.00 | 8000000 | 1366866.49 | 6633133.51 | N | 0 | N | 0 Y |
| $9,000,000.00 | $12,000,000.00 | 9000000 | 1665468 | 7334532 | N | 0 | N | 0 Y |
| $9,000,000.00 | $10,096,630.00 | 9000000 | 1909930.45 | 7090069.55 | N | 0 | N | 0 Y |
| $9,000,000.00 | $10,000,000.00 | 9000000 | 1605463.77 | 7394536.23 | N | 0 | N | 0 Y |
| $11,000,000.00 | $13,000,000.00 | 11000000 | 2397199.89 | 8602800.11 | N | 0 | N | 0 Y |
| $10,000,000.00 | $10,000,000.00 | 10000000 | 1535939.07 | 8464060.93 | N | | N | N |

EPA_00057238

| | | |
|---|---|---|
| | STATE OF NORTH CAROLINA DEPARTMENT OF HEALTH & HUMAN SERVICES | NC |
| | scdoes4789 - South Carolina Department of Environmental Services | SC |
| 0 | AL DEPARTMENT ENVIRONMENTAL MANAGEMENT | AL |
| 0 | Commonwealth of Virginia Dept. of Env. Quality | VA |
| 0 | Department of Energy and Environment | DC |
| | WV Dept of Environmental Protection | WV |
| | THE ENVIRONMENT MARYLAND DEPARTMENT OF | MD |
| | PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION | PA |
| | NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | NJ |
| | HOUSING TRUST FUND CORP | NY |
| | KANSAS DEPARTMENT OF HEALTH & ENVIRONMENT | KS |
| | Iowa Department of Health and Human Services | IA |
| 0 | SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT | CA |
| 0 | TOHONO O'ODHAM NATION | AZ |
| | GOVERNORS OFFICE OF PLANNING & RESEARCH | CA |
| | Public Health, California Department of | CA |
| | PUBLIC HEALTH, MASSACHUSETTS DEPARTMENT OF | MA |
| | HUMAN SERVICES VERMONT AGENCY OF | VT |
| | The Rhode Island Department of Health | RI |
| | PRAIRIE ISLAND INDIAN COMMUNITY | MN |
| | NORTH DAKOTA DEPARTMENT OF ENVIRONMENTAL QUALITY | ND |
| | STATE OF UTAH DEPT OF ENVIRONMENTAL QUALITY | UT |
| | HEALTH, LOUISIANA DEPARTMENT OF | LA |
| | Municipio de Vega Baja - MUNICIPIO DE VEGA BAJA | PR |
| 0 | Hartford Parent University, Inc. | CT |
| 0 | Keep Indianapolis Beautiful, Inc. | IN |
| 0 | HOURCAR | MN |
| 0 | Confederated Tribes of the Colville Reservation | WA |
| 0 | Pioneer Bay Community Development Corporation | FL |
| 0 | Greater Baybrook Alliance, Inc. | MD |
| 0 | Yurok Tribe | CA |
| 0 | Metro Community Ministries | GA |
| 0 | Mid America Regional Council Comm Svcs Corp | MO |
| 0 | SEEED Inc | TN |
| 0 | Vista Community Clinic | CA |
| | ENERGY COORDINATING AGENCY OF PHILADELPHIA, INC. | PA |
| 0 | St. CFCD - ST CROIX FOUNDATION FOR COMMUNITY DEVELOPMENT INC | VI |
| | Center for Habitat Reconstruction, Inc. | PR |
| | FOOD BANK OF CONTRA COSTA AND SOLANO | CA |
| 50000 | KAPAL Foundation, Inc. | IL |
| | coco2543 - COALITION OF COMMUNITY ORGANIZATIONS | TX |
| | COMMUNITY FOUNDATION OF SOUTHEASTERN MASSACHUSETTS INC | MA |
| 0 | Greater Dwight Development Corporation | CT |
| | PLEASANT POINT INDIAN RESERVATION | ME |
| 0 | GASP | AL |
| 0 | NETTLES FOUNDATION | MS |
| 0 | LOUISIANA BUCKET BRIGADE | LA |
| | YAKUTAT TLINGIT TRIBE | AK |
| 0 | Chickasaw Nation | OK |
| 2000000 | UNIVERSITY OF CONNECTICUT | CT |
| | Alma College | MI |
| 3000000 | REGENTS OF THE UNIVERSITY OF MINNESOTA | MN |
| | BIG, NFP | IL |
| 3000000 | Montana State University | MT |
| | FOCUS POINTS FAMILY RESOURCE CENTER | CO |
| | JACKSON STATE UNIVERSITY | MS |
| 3000000 | NEW MEXICO STATE UNIVERSITY | NM |
| 3000000 | UNIVERSITY OF WASHINGTON | WA |
| 3000000 | WILLAMETTE PARTNERSHIP | OR |
| 3000000 | RESEARCH TRIANGLE INSTITUTE | NC |
| 3000000 | DEEP SOUTH CENTER FOR ENVIRONMENTAL JUSTICE INC | LA |
| | International City/County Mgmt. Assoc. | DC |

EPA_00057239

DKT3LLBWFVL3
X2ASXL5BTW76
QEJLN2QTSEZ5
LWLXBA1A6NJ9
FE9RNTYNNKN9
ZTCPELFB6M84
S734YDNLSHW5
EKG3AF5KYJM3
X9K2JHHGL5M8
WLNYVLMWZ9V6
CGSTLVM57LM5
PVYGD5Y8RN98
KGFWQGLX4RT5
CBVGALEXQ8K3
G6Y2ZAMJJRA9
KD2JSY6LNMW7
DLKMR1QVDX34
YLQARK22FMQ1
NERYUGQ8XNB1
ZXWAV8U3K5E4
ZP9KYB67ZB46
KDJVMNXWZGM5
L2GPNJZBM283
GWDRGSKN9JX5
Y3UJWZFAB8S3
VHSGBTG4WTC5
CKHGGKLQ9CR7
NU9UAKLRDDP1
UYBCGRJA6787
JQ5CBNJP8FU1
MPW4FLVA9JJ5
C4MKS1YDS2J3
KYZAXLUEMGL3
G2DLTR2LLBG1
MWKKGMFABCQ8
D3SLFNSLDQG1
GC98DWWUVCG4
XY3LGMKFP7M8
DJAPJ258KCM8
GEHWVW55JVF5
QQB3Q8Q7JE84
J5A9WPZLESL1
UXECMJXDSZN6
CNEPNDCBL877
HZMJEKASHBQ7
EF69WGHLGA16
CB3DRTHJK6A3
UDYDUTE6LU94
KS8HLVMJEMW9
WNTPS995QBM7
D6MLK34UKWD5
KABJZBBJ4B54
SQF7TN2RHME5
EJ3UF7TK8RT5
M71EJ9MHSBD9
WFVHMSF6BU45
J3M5GZAT8N85
HD1WMN6945W6
MN5SKK48HCE3
JJHCMK4NT5N3
MVEKMLDNS5V5
H3ETMB4KMWF3

EPA_00057240

| | | | | |
|---|---|---|---|---|
| XJ | 84061001 | 84061001-1 | EPA HQ | 66.309 |
| XJ | 84061101 | 84061101-0 | EPA HQ | 66.309 |
| XJ | 95314201 | 95314201-2 | EPA R3 | 66.309 |
| XJ | 96230523 | 96230523-2 | EPA R2 | 66.309 |
| XJ | 96230923 | 96230923-3 | EPA R2 | 66.309 |
| XJ | 96701501 | 96701501-2 | EPA R7 | 66.309 |
| XJ | 98T65801 | 98T65801-2 | EPA R9 | 66.309 |
| XJ | 98T65901 | 98T65901-2 | EPA R9 | 66.309 |

| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
|---|
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |

| CHARLENE WANG | Office Of Community Support |
| DARLENE BYRD | Office Of Community Support |
| ERIN C. SULLIVAN | Envir Just, Com Hlth & Envir Rev Div |
| TASHA FRAZIER | Ej, Community Engage & Env Review Div |
| TASHA FRAZIER | Ej, Community Engage & Env Review Div |
| MONICA ESPINOSA | Environmental Justice, Community Enga |
| DANI ALLEN-WILLIAMS | Ej, Commty Engagemnt & Env Review Div |
| JESSICA HELGESEN | Ej, Commty Engagemnt & Env Review Div |

EPA_00057243

| | | |
|---|---|---|
| Ofc Of Env Justice&Extrnl Civl Rights | PAB00000 | WANG.CHARLENE@EPA.GOV |
| Ofc Of Env Justice&Extrnl Civl Rights | PAB00000 | BYRD.DARLENE@EPA.GOV |
| Ofc Of The Regional Administrator R3 | SJB00000 | SULLIVAN.ERINC@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | FRAZIER.TASHA@EPA.GOV |
| Ofc Of The Regional Administrator R2 | RKAB0000 | FRAZIER.TASHA@EPA.GOV |
| Ofc Of The Regional Administrator R7 | WJAA0000 | ESPINOSA.MONICA@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDA0000 | ALLENWILLIAMS.DANI@EPA.GOV |
| Ofc Of The Regional Administrator R9 | YKDB0000 | HELGESEN.JESSICA@EPA.GOV |

| $4,750,000.00 | $10,000,000.00 | 4750000 | 3150349.91 | 1599650.09 | N | | N | | N |
| $8,000,000.00 | $10,000,000.00 | 8000000 | 2450882.66 | 5549117.34 | N | | N | | N |
| $8,000,000.00 | $12,000,000.00 | 8000000 | 1395498.55 | 6604501.45 | N | 0 | N | 0 | Y |
| $8,500,000.00 | $10,000,000.00 | 8500000 | 1311462.98 | 7188537.02 | N | 0 | N | 0 | Y |
| $8,000,000.00 | $10,000,000.00 | 8000000 | 2285163.32 | 5714836.68 | N | 0 | N | 0 | Y |
| $8,000,000.00 | $10,000,000.00 | 8000000 | 1696531.13 | 6303468.87 | N | 0 | N | 0 | Y |
| $8,100,000.00 | $9,999,999.00 | 8100000 | 1504566.77 | 6595433.23 | N | 0 | N | 0 | Y |
| $8,100,000.00 | $9,999,979.00 | 8100000 | 2064020.55 | 6035979.45 | N | 0 | N | 0 | Y |

|  | NATIONAL INDIAN HEALTH BOARD | DC |
|---|---|---|
|  | Institute for Sustainable Communities | VT |
| 3000000 | NATIONAL WILDLIFE FEDERATION | VA |
| 3000000 | Inter American University of Puerto Rico, Inc. | PR |
| 3000000 | WEST HARLEM ENVIRONMENTAL ACTION INC | NY |
| 3000000 | WICHITA STATE UNIVERSITY | KS |
| 3000000 | SAN DIEGO STATE UNIVERSITY FOUNDATION | CA |
| 3000000 | UNIVERSITY OF ARIZONA | AZ |

EPA_00057246

| |
|---|
| NQHQXRTV66L5 |
| J1DEYVM9BXE8 |
| GEJMTLKRLVF4 |
| JSFAKPEEWFC3 |
| PB8TKKTU3AG3 |
| JKKNZLNYLJ19 |
| H59JKGFZKHL7 |
| ED44Y3W6P7B9 |

EPA_00057247

| Count of Grant Families | Obligation Amount | Obligation Drawdown Amount | Unliquidated Obligation Amount |
|---|---|---|---|
| 377 | 2461260924 | 64140879.73 | 2397120044 |

EPA_00057248

*** Query Name:Query 1 ***

  ** Query Properties:
    Data Source Location: BI Platform
    Data Source Path: [Universes]/OARM DM/Grants/
    Universe: Grant Production v2.1
    Connection: DB Layer: "Oracle OCI". DB Type: "Oracle 19c".
    Last Refresh Date: 2/3/25 7:23 AM
    Last Execution Duration: 5
    Number of rows: 377
    Refreshable: ON
    Retrieve Duplicate Rows: ON
    Retrieve Empty Rows: OFF
    Max Retrieval Time (s): /
    Max Rows Retrieved: /
    Query Stripping: OFF

  ** Query Definition:
    Result Objects: Grant Family, Project Start Date, Project End Date, Assistance Listing Code, Assist
Description, Grant No, Applicant Name, UEI, Applicant State, Indirect Costs: Rate%, Indirect Costs:  Ba
Code, Awarding Region Code, Cumulative Award, Project Period Cost, ARP Flag, ARP Obligation Amou
IRA Flag, Unliquidated Obligation Amount, Obligation Drawdown Amount, Obligation Amount, BIL Obliga
Amount, IRA Obligation Amount, Project Title, Project Officer, Project Officer Email, Project Officer Addr
Mail Code, PO Organization Code (LDAP), PO NPM/Region, PO Division/Office
    Filters (      (Close Out Date Is Null
          )
       AND   (Grants Only - Summary

EPA_00057249

ance Listing
se, Program
ant, BIL Flag,
ation
ess, Project

EPA_00057250

Message

**From:** Tsing-Choy, Kathy [Tsing-Choy.Kathy@epa.gov]
**Sent:** 4/2/2025 6:47:33 PM
**To:** Wise, Melissa [wise.melissa@epa.gov]; Coogan, Daniel [Coogan.Daniel@epa.gov]; Hublar, Jennifer [Hublar.Jennifer@epa.gov]
**CC:** Schindel, Phillip [Schindel.Phillip@epa.gov]; Wilson, Kevin [Wilson.Kevin@epa.gov]; Nguyen, Minh [nguyen.minh@epa.gov]; Sylvester, Kenneth [Sylvester.Kenneth@epa.gov]; Oboyle, Ellen [oboyle.ellen@epa.gov]
**Subject:** Daily Summary Report of Grant Terminations as of 04/02/2025
**Attachments:** Grant Termination List.xlsx; Grant Terminations Report 2025.04.02.pdf

Hi all,

Attached is the summary report of Grant Terminations.

Quick summary:
- 204 grants awarded and terminated
- 28 grants not yet awarded and cancelled
- 89 grants awarded and closed

*Kathy Tsing-Choy*
Associate Award Official
OMS-OGD-GMBOD-BOB
202-565-0049 or MS Team
tsing-choy.kathy@epa.gov

"To serve as a leader and supporter, live a balanced life, and to build collaborative relationships among individuals or group members toward a common vision."



**Daily Summary Report of Assistance Agreement Terminations**
**Beginning January 20, 2025**
Data compiled as of 04/02/2025

| Grant Awarded? Yes, No , Closed | Cancel Date | FT Code Date | Program Code |
|---|---|---|---|
| No | 2/13/2025 | N/A | 5N |
| Yes | 2/21/2025 | 2/24/2025 | 51 |
| Yes | 2/21/2025 | 2/21/2025 | XJ |
| Yes | 2/21/2025 | 2/21/2025 | 5N |
| Yes | 2/21/2025 | 2/25/2025 | XJ |
| Yes | 2/21/2025 | 2/24/2025 | 5B |
| Yes | 2/21/2025 | 2/24/2025 | XJ |
| Yes | 2/21/2025 | 2/21/2025 | XJ |
| Yes | 2/21/2025 | 2/24/2025 | XJ |
| Yes | 2/21/2025 | 2/24/2025 | 5B |
| Yes | 2/21/2025 | 2/24/2025 | 5B |
| Yes | 2/21/2025 | 2/24/2025 | 5N |
| Yes | 2/21/2025 | 2/21/2025 | XJ |
| Yes | 2/21/2025 | 2/24/2025 | XJ |
| Yes | 2/21/2025 | 2/24/2025 | 5B |
| Yes | 2/21/2025 | 2/24/2025 | 51 |
| Yes | 2/21/2025 | 2/24/2025 | 51 |
| Yes | 2/22/2025 | 2/25/2025 | 5B |
| Yes | 2/22/2025 | 2/24/2025 | 5B |
| Yes | 2/22/2025 | 2/24/2025 | 5B |
| Yes | 2/24/2025 | 2/25/2025 | 5N |
| Yes | 2/25/2025 | 2/26/2025 | XJ |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |

| Grant Family (FAIN) | Grant No | Project Cost (EPA + Cost Share) | Cumulative Award Amount | Compass Remaining Amount (Estimate) | Awarding Region Code | AAShip | Project Start Date | Project End Date |
|---|---|---|---|---|---|---|---|---|
| 84082101 | 84082101-0 | $11,967,248 | $11,967,248 | $0.00 | EPA HQ | OEJECR | 5/1/2024 | 4/30/2027 |
| 00A01436 | 00A01436-1 | $500,000 | $500,000 | $331,894 | EPA R1 | R01 | 5/1/2024 | 2/21/2025 |
| 00E03450 | 00E03450-4 | $10,000,000 | $8,000,000 | $6,032,005 | EPA R5 | R05 | 6/1/2023 | 2/21/2025 |
| 00E03682 | 00E03682-1 | $8,000,000 | $8,000,000 | $6,776,965 | EPA R5 | R05 | 4/1/2024 | 2/21/2025 |
| 00I10501 | 00I10501-2 | $10,000,000 | $7,000,000 | $6,348,308 | EPA R8 | R08 | 5/1/2024 | 2/21/2025 |
| 03D03124 | 03D03124-1 | $500,000 | $500,000 | $344,607 | EPA R4 | R04 | 2/1/2024 | 2/21/2025 |
| 13746681 | 13746681-3 | $13,000,000 | $11,000,000 | $8,528,291 | EPA R4 | R04 | 9/1/2023 | 2/21/2025 |
| 84061101 | 84061101-1 | $10,000,000 | $8,000,000 | $5,435,871 | EPA HQ | OEJECR | 6/1/2024 | 2/21/2025 |
| 95314201 | 95314201-3 | $12,000,000 | $12,000,000 | $6,541,566 | EPA R3 | R03 | 7/1/2023 | 2/21/2025 |
| 95334801 | 95334801-1 | $500,000 | $500,000 | $478,160 | EPA R3 | R03 | 5/1/2024 | 2/21/2025 |
| 95338201 | 95338201-1 | $500,000 | $500,000 | $463,397 | EPA R3 | R03 | 2/1/2024 | 2/21/2025 |
| 95341301 | 95341301-1 | $8,000,000 | $8,000,000 | $6,821,157 | EPA R3 | R03 | 5/1/2024 | 2/21/2025 |
| 96701501 | 96701501-3 | $10,000,000 | $8,000,000 | $6,150,076 | EPA R7 | R07 | 4/1/2023 | 2/21/2025 |
| 98T65801 | 98T65801-3 | $9,999,999 | $8,100,000 | $6,492,862 | EPA R9 | R09 | 6/1/2023 | 2/21/2025 |
| 98T88701 | 98T88701-1 | $500,000 | $500,000 | $381,032 | EPA R9 | R09 | 3/1/2024 | 2/21/2025 |
| 98T91201 | 98T91201-1 | $500,000 | $500,000 | $465,754 | EPA R9 | R09 | 4/1/2024 | 2/21/2025 |
| 98T91501 | 98T91501-1 | $500,000 | $500,000 | $429,810 | EPA R9 | R09 | 5/1/2024 | 2/21/2025 |
| 02F50601 | 02F50601-1 | $500,000 | $500,000 | $232,243 | EPA R6 | R06 | 5/1/2024 | 2/21/2025 |
| 02F50801 | 02F50801-1 | $500,000 | $500,000 | $410,939 | EPA R6 | R06 | 4/1/2024 | 2/22/2025 |
| 02J56601 | 02J56601-1 | $500,000 | $500,000 | $410,393 | EPA R10 | R10 | 4/1/2024 | 2/22/2025 |
| 02J63801 | 02J63801-2 | $8,000,000 | $8,000,000 | $6,321,921 | EPA R10 | R10 | 3/1/2024 | 2/22/2025 |
| 00E03451 | 00E03451-2 | $10,000,000 | $4,000,000 | $2,467,892 | EPA R5 | R05 | 6/1/2023 | 2/25/2025 |
| 84108101 | 84108101-0 | $1,298,635 | $1,298,635 | $0 | EPA HQ | OCSPP | 3/31/2025 | 2/28/2030 |
| 84108601 | 84108601-0 | $2,146,625 | $2,146,625 | $0 | EPA HQ | OCSPP | 1/1/2025 | 12/31/2029 |
| 84109001 | 84109001-0 | $2,189,939 | $2,189,939 | $0 | EPA HQ | OCSPP | 12/1/2024 | 6/30/2027 |
| 84108501 | 84108501-0 | $2,445,363 | $2,445,363 | $0 | EPA HQ | OCSPP | 12/1/2024 | 11/30/2029 |
| 84108001 | 84108001-0 | $2,486,224 | $2,486,224 | $0 | EPA HQ | OCSPP | 1/15/2025 | 1/14/2030 |

**Project Title**

Initial Award UNITE-EJ: united network for Impact, Transformation, and Equity in Environmental Justice Communities
Green Jobs Corps: Growing a New Generation of New Haven Environmental Justice Problem-Solvers
Community Development and Technical Assistance to Advance Environment and Energy Justice in the Great Lakes Region
The Minneapolis Foundation TCGM Grant 1
Mountains and Plains Thriving Communities Collaborative (MaPTCC)
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Community Investment Recovery Center (CIRC): A U.S. EPA Enviornmental Justice Thriving Communities Technical Assistance Center (TCTAC)
Environmental Justice Thriving Communities tehcnical Assistance Center (EJ TCTAC)
Mid-Atlantic-Thriving Communities Hub (Match)
Hunting Park Community-Led Climate Resilience and Empowerment Project
Building Community Resilience in Virgina's Coalfields with Place-bsed Climate Change Adaption
TCGM Initial Award - Green & Healthy Homes Initiative will act as pass-through entity for EPA's EJ thriving Communities Grantmaking Program, R3
Environmental Justice Thriving Communities Technical Assistance Centers Program
Special Purpose Activities Related to Environmental Justice
Inflation Reduction Act - Environmental Justice Collaborative Problem-Solving
Inflation Reduction Act - Environmental Justice Collaborative Problem-Solving
Inflation Reduction Act - Environmental Justice Collaborative Problem-Solving
Vulnerable to Vibrant: Solar Workforce Development Trainings, Illegal Dumpling Abatement, and Environmental Justice Community
Justice in the Air: The Partnership for Community Health Equity
Creating Equitable and Low-Impact Transportation To and Along the Oregon Coast
Northwest Network for Environmental Justice-Initial Award
EPA Region V Environmental Justice Thriving Communities Technical Assistance Center (EJ TCTAC) Program Community-Led Alliance by Blacks
EPD Development for Construction Materials & Products that Reduce Climate Change Impacts and Advance the Circular Economy
National Glass Association FR
EPD Assistance Grant - Exterior Insulation - EIFS
Portland Cement Association (PCA) - Reducing Embodied Greenhouse Gas Emissions for Cementitious Materials
Technical Assistance Program to Reduce Embodied Greenhouse Gas Emissions for Construction Materials and Products

| Application Name | Applicant State | Assistance Listing Code |
|---|---|---|
| Climate Justice Alliance | CA | 66.615 |
| New Haven Ecology Project Inc | CT | 66.306 |
| Regents of the University of Minnesota | MN | 66.309 |
| Minneapolis Foundation | MN | 66.615 |
| Montana State University | MT | 66.309 |
| Parks Alliance of Louisville, Inc. | KY | 66.306 |
| Deep South Center for Environmental Justice Inc | LA | 66.309 |
| Institute for Sustainable Communities | VT | 66.309 |
| National Wildlife Federation | VA | 66.309 |
| Nueva Esperanza Inc | PA | 66.306 |
| Appalachian Voices | NC | 66.306 |
| Green & Healthy Homes Initiative Inc | MD | 66.615 |
| Wichita State University | KS | 66.309 |
| San Diego State University Foundation | CA | 66.309 |
| Bayview Hunters Point Community Advocates Inc. | CA | 66.306 |
| Council for Native Hawaiian Advancement | HI | 66.306 |
| The Friendship House Association of American Indians | CA | 66.306 |
| Black united Fund of Texas, Inc. | TX | 66.306 |
| Earth Care International | NM | 66.306 |
| Oregon Coast Visitors Association, Inc | OR | 66.306 |
| Philanthropy Northwest | WA | 66.615 |
| BIG, NFP | IL | 66.309 |
| Rochester Institute of Technology | NY | 66.721 |
| National Glass Association | VA | 66.721 |
| EIFS Industry Members Association | VA | 66.721 |
| Portland Cement Association | DC | 66.721 |
| West Virginia University Research Corporation | WV | 66.721 |

EPA_00057255

**Assistance Listing Description**

Environmental Justice Thriving Communities Grantmaking Program (EJ TCGM)
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Thriving Communities Grantmaking Program (EJ TCGM)
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Thriving Communities Grantmaking Program (EJ TCGM)
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Thriving Communities Grantmaking Program (EJ TCGM)
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products

EPA_00057256

| | | | |
|---|---|---|---|
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| Yes | 3/7/2025 | 3/7/2025 | AI |
| No | 3/7/2025 | N/A | AI |
| No | 3/7/2025 | N/A | AI |
| No | 3/7/2025 | N/A | AI |
| Yes | 3/7/2025 | 3/7/2025 | AI |
| Yes | 3/7/2025 | 3/7/2025 | AI |
| Yes | 3/10/2025 | 3/11/2025 | 52 |
| Yes | 3/11/2025 | 3/11/2025 | 51 |
| Yes | 3/11/2025 | 3/12/2025 | XJ |
| Yes | 3/12/2025 | 3/12/2025 | 51 |
| Yes | 3/12/2025 | 3/12/2025 | 5B |
| Yes | 3/12/2025 | 3/12/2025 | 5C |
| Yes | 3/12/2025 | 3/12/2025 | 5C |
| Yes | 3/12/2025 | 3/12/2025 | AJ |
| Yes | 3/12/2025 | 3/12/2025 | AJ |
| Yes | 3/12/2025 | 3/12/2025 | AJ |
| Yes | 3/12/2025 | 3/12/2025 | EC |
| Yes | 3/12/2025 | 3/12/2025 | EC |
| Yes | 3/12/2025 | 3/12/2025 | XJ |
| Yes | 3/12/2025 | 3/21/2025 | AJ |

EPA_00057257

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 84107101 | 84107101-0 | $2,499,999 | $2,499,999 | $0 | EPA HQ | OCSPP | 2/1/2025 | 1/31/2029 |
| 84106801 | 84106801-0 | $3,268,757 | $3,268,757 | $0 | EPA HQ | OCSPP | 3/1/2025 | 2/29/2028 |
| 84108901 | 84108901-0 | $3,500,000 | $3,500,000 | $0 | EPA HQ | OCSPP | 1/1/2025 | 1/1/2027 |
| 84108701 | 84108701-0 | $3,887,329 | $3,887,329 | $0 | EPA HQ | OCSPP | 2/1/2025 | 1/31/2030 |
| 84109301 | 84109301-0 | $4,222,307 | $4,222,307 | $0 | EPA HQ | OCSPP | 3/1/2025 | 2/28/2030 |
| 84110601 | 84110601-0 | $4,662,182 | $4,662,182 | $0 | EPA HQ | OCSPP | 1/1/2025 | 12/31/2029 |
| 84110001 | 84110001-0 | $6,000,000 | $6,000,000 | $0 | EPA HQ | OCSPP | 1/1/2025 | 12/31/2029 |
| 84111301 | 84111301-0 | $6,000,000 | $6,000,000 | $0 | EPA HQ | OCSPP | 1/1/2025 | 12/31/2029 |
| 84107801 | 84107801-0 | $6,186,200 | $6,186,200 | $0 | EPA HQ | OCSPP | 1/1/2025 | 12/31/2029 |
| 84108301 | 84108301-0 | $6,371,426 | $6,371,426 | $0 | EPA HQ | OCSPP | 1/1/2025 | 12/31/2029 |
| 84107301 | 84107301-0 | $9,632,293 | $9,632,293 | $0 | EPA HQ | OCSPP | 1/1/2025 | 12/31/2029 |
| 84111101 | 84111101-0 | $9,696,503 | $9,696,503 | $0 | EPA HQ | OCSPP | 3/1/2025 | 2/28/2030 |
| 84110301 | 84110301-0 | $9,975,000 | $9,975,000 | $0 | EPA HQ | OCSPP | 4/1/2025 | 3/31/2030 |
| 84108801 | 84108801-0 | $9,990,311 | $9,990,311 | $0 | EPA HQ | OCSPP | 9/1/2024 | 8/31/2029 |
| 84107001 | 84107001-0 | $9,990,668 | $9,990,668 | $0 | EPA HQ | OCSPP | 9/1/2024 | 8/31/2029 |
| 84107901 | 84107901-0 | $10,000,000 | $10,000,000 | $0 | EPA HQ | OCSPP | 1/1/2025 | 12/31/2029 |
| 84081901 | 84081901-1 | $500,000 | $500,000 | $456,449 | EPA HQ | OCFO | 4/1/2024 | 3/7/2025 |
| 84107501 | 84107501-0 | $200,400 | $200,400 | $0 | EPA HQ | OCFO | 1/1/2025 | 12/31/2025 |
| 84106001 | 84106001-0 | $500,000 | $500,000 | $0 | EPA HQ | OCFO | 1/1/2025 | 12/31/2027 |
| 84106101 | 84106101-0 | $500,000 | $500,000 | $0 | EPA HQ | OCFO | 1/1/2025 | 12/31/2027 |
| 84083801 | 84083801-2 | $499,976 | $499,976 | $348,546 | EPA HQ | OCFO | 5/1/2024 | 3/7/2025 |
| 84085601 | 84085601-1 | $499,437 | $499,437 | $412,729 | EPA HQ | OCFO | 6/1/2024 | 3/7/2025 |
| 02J57401 | 02J57401-1 | $877,458 | $877,458 | $756,942 | EPA R10 | R10 | 2/1/2024 | 3/10/2025 |
| 00A01311 | 00A01311-2 | $500,000 | $500,000 | $476,118 | EPA R1 | R01 | 10/1/2024 | 3/11/2025 |
| 95316401 | 95316401-3 | $48,902 | $40,000 | $16,898 | EPA R3 | R03 | 9/1/2023 | 3/11/2025 |
| 95335201 | 95335201-1 | $500,000 | $500,000 | $483,159 | EPA R3 | R03 | 6/1/2024 | 3/11/2025 |
| 95337401 | 95337401-1 | $490,912 | $490,912 | $481,289 | EPA R3 | R03 | 7/1/2024 | 3/11/2025 |
| 95336201 | 95336201-2 | $1,000,000 | $1,000,000 | $990,805 | EPA R3 | R03 | 3/1/2024 | 3/12/2025 |
| 95336301 | 95336301-1 | $460,459 | $460,459 | $460,459 | EPA R3 | R03 | 6/1/2024 | 3/11/2025 |
| 95336401 | 95336401-1 | $1,000,000 | $1,000,000 | $980,972 | EPA R3 | R03 | 2/1/2024 | 3/11/2025 |
| 95336901 | 95336901-1 | $1,000,000 | $1,000,000 | $978,000 | EPA R3 | R03 | 5/1/2024 | 3/12/2025 |
| 01D19220 | 01D19220-3 | $200,000 | $200,000 | $0 | EPA R4 | R04 | 10/1/2020 | 3/12/2025 |
| 84037001 | 84037001-2 | $199,983 | $199,983 | $35,920 | EPA HQ | OEJECR | 4/1/2022 | 3/12/2025 |
| 84037101 | 84037101-2 | $200,000 | $200,000 | $7,645 | EPA HQ | OEJECR | 5/1/2022 | 3/12/2025 |
| 84061001 | 84061001-2 | $10,000,000 | $4,750,000 | $250,000 | EPA HQ | OEJECR | 9/1/2023 | 3/12/2025 |
| 84034101 | 84034101-3 | $200,000 | $200,000 | $21,037 | EPA HQ | OEJECR | 10/1/2021 | 3/12/2025 |

EPA_00057258

Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Uncertainty Assessment Framework for Robust PCRs of Salvaged and Remanufactured Construction Materials
Northwest Building Sustainability Initiative: Enhancing EPD Development for Oregon and Washington Manufacturers
Rebuilding Exchange - FR
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Label Program for Advancing EPD Adoption
AWC: Expanding data and enhancing transparency of U.S. Wood Products
ACMA-IACMI Circle FR
Enabling Robust EPDs for Biogenic Building Materials
SteelEPD: Accelerating Steel Industry Sustainability through Robust Data and EPD Genration
NRMCA Accelerating Concretes' Drive to Carbon Neutrality FR
ACLCA Robust EPD three-pronged 'WED' Approach - Workforce development (W), EPD standardization E, and Data integration and harmonization
PCI FR
FY25 Oklahoma State University EPD Assistance Grant
Validating and Expanding Research and Education for LCA Policy (VERE-LCA)
FY25 NAPA EPD Assistance
Prepared: Building evidence-based tools to integrate community experiences
DataGen Prepared
Strengthening Reporting Capacity in Rural Alaska Municipal and Tribal Governments
Prepared: Building capacity for community leaders nationwide to apply, manage, and meet grant reporting requirements
Promoting Readiness and Enhancing Proficiency to Advance Reporting and Data for the Gullah Geechee Nation
Data Equity for Community Impact
Advancing tree equity and environmental justice in Spokane County through urban forestry career development and educational programs.
Collaborating for Tree Equity in Providence
Girl Scouts Healthy Living Champions
Reducing Childhood Asthma by Improving Indoor Air Quality in Affordable Mulifamily Housing
Monitoring Air Toxics and Assessing Benefits of Reduced Air Pollution from the Delaware City Refinery.
Enhancing, Strengthening and Scaling Action on Environmental Justice in Philadelphia
Climate Resilience Cohort
Community Engagement Pilot Project in Environmental Justice Communities Overburdened with PFS Contamination in Drinking Water
Environmental justice collaboration to improve air quality and community resiliency for both human health and environmental well-being in South Ba
State Environmental Justice Cooperative Agreement Program
EJCPS/ARP - Climate Resiliency in Yurok and Karuk Ancestral Territories
Healthy Communities
National Indian Health Board Environmental Justice Thriving Communities Technical Assistance Center
SEJCA / ARP Reducing Household Asthma Triggers by Addressing the Digital Divide to Improve Children's Health and Mitigate COVID-19 Impacts

| | | |
|---|---|---|
| Cornell University | NY | 66.721 |
| University of Texas at Austin | MC | 66.721 |
| International Code Council, Inc. | IL | 66.721 |
| Evanston Rebuilding Warehouse | IL | 66.721 |
| University of California, Davis | CA | 66.721 |
| International Living Future Institute | OR | 66.721 |
| American Wood Council | VA | 66.721 |
| Collaborative Composite Solutions Corp | TN | 66.721 |
| Hemp Building Institute | TN | 66.721 |
| University of Massachusetts Lowell | MA | 66.721 |
| National Ready-Mixed Concrete Association | VA | 66.721 |
| American Center for Life Cycle Assessment | MD | 66.721 |
| Prestressed Concrete Institute | IL | 66.721 |
| Oklahoma State University | OK | 66.721 |
| University of Washington | WA | 66.721 |
| National Asphalt Pavement Association Inc | MD | 66.721 |
| University of Massachusetts Dartmouth | MA | 66.203 |
| SaNDAI Cares | VA | 66.203 |
| Alaska Municipal League | AK | 66.203 |
| University of Massachusetts Dartmouth | MA | 66.203 |
| Palmetto Futures | NC | 66.203 |
| New Growth Innovation Network, Inc | FL | 66.203 |
| Spokane Conservation District | WA | 66.312 |
| The Nature Conservancy | VA | 66.306 |
| Girls Scouts of Black Diamond Council, Inc. | WV | 66.309 |
| National Housing Trust | DC | 66.306 |
| Clean Air Council | DE | 66.306 |
| City of Philadelphia | PA | 66.312 |
| County of Albemarle | VA | 66.312 |
| WV Dept of Environmental Protection | WV | 66.312 |
| The Environment Maryland Departmetn of | MD | 66.312 |
| South Carolina Department of Environmental Services | SC | 66.312 |
| Yurok Tribe | CA | 66.306 |
| Metro Community Ministries | GA | 66.306 |
| National Indian Health Board | | 66.309 |
| Department of Energy and Environment | DC | 66.312 |

Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Environmental Finance Center Grants
Environmental Finance Center Grants
Environmental Finance Center Grants
Environmental Finance Center Grants
Environmental Finance Center Grants
Environmental Finance Center Grants
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Government-to-Government (EJG2G) Program

| | | | |
|---|---|---|---|
| Yes | | 3/21/2025 | 3/21/2025 XJ |
| Yes | | 3/21/2025 | 3/21/2025 EC |
| Yes | | 3/21/2025 | 3/21/2025 EC |
| Yes | | 3/21/2025 | 3/21/2025 AJ |
| Yes | | 3/21/2025 | 3/21/2025 52 |
| Yes | | 3/21/2025 | 3/21/2025 5C |
| Yes | | 3/21/2025 | 3/21/2025 EC |
| No | | 3/24/2025 N/A | 5Z |
| Yes | | 3/24/2025 | 3/24/2025 AJ |
| Yes | | 3/24/2025 | 3/24/2025 EC |
| Yes | | 3/24/2025 | 3/25/2025 EC |
| Yes | | 3/24/2025 | 3/24/2025 5F |
| Yes | | 3/21/2025 | 3/24/2025 AJ |
| Yes | | 3/21/2025 | 3/24/2025 AJ |
| Yes | | 3/21/2025 | 3/24/2025 5B |
| Yes | | 3/21/2025 | 3/24/2025 5B |
| Yes | | 3/21/2025 | 3/24/2025 5B |
| Yes | | 3/21/2025 | 3/24/2025 5B |
| Yes | | 3/21/2025 | 3/24/2025 5B |
| Yes | | 3/21/2025 | 3/24/2025 5B |
| Yes | | 3/21/2025 | 3/24/2025 51 |
| Yes | | 3/21/2025 | 3/24/2025 51 |
| Yes | | 3/21/2025 | 3/24/2025 5C |
| Yes | | 3/21/2025 | 3/24/2025 52 |
| Yes | | 3/21/2025 | 3/24/2025 5B |
| Yes | | 3/21/2025 | 3/24/2025 AJ |
| Yes | | 3/21/2025 | 3/24/2025 5C |
| Yes | | 3/21/2025 | 3/24/2025 51 |
| Yes | | 3/21/2025 | 3/24/2025 5C |
| Yes | | 3/21/2025 | 3/24/2025 5C |
| Yes | | 3/21/2025 | 3/24/2025 52 |
| Yes | | 3/21/2025 | 3/24/2025 5C |
| Yes | | 3/21/2025 | 3/24/2025 5B |
| Yes | | 3/21/2025 | 3/24/2025 AJ |
| Yes | | 3/21/2025 | 3/24/2025 5C |
| Yes | | 3/21/2025 | 3/24/2025 52 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84060301 | 84060301-4 | $10,000,000 | $10,000,000 | $8,277,730 | EPA HQ | OEJECR | 8/1/2023 | 3/21/2025 |
| 84036501 | 84036501-2 | $200,000 | $200,000 | $1 | EPA HQ | OEJECR | 6/1/2022 | 3/21/2025 |
| 84037401 | 84037401-2 | $200,000 | $200,000 | $37,001 | EPA HQ | OEJECR | 4/1/2022 | 3/21/2025 |
| 84032601 | 84032601-4 | $200,000 | $200,000 | $124,762 | EPA HQ | OEJECR | 10/1/2021 | 3/21/2025 |
| 02J57901 | 02J57901-1 | $997,622 | $997,622 | $962,072 | EPA R10 | R10 | 7/1/2024 | 3/11/2025 |
| 02J58001 | 02J58001-1 | $997,374 | $997,374 | $781,343 | EPA R10 | R10 | 4/1/2024 | 3/12/2025 |
| 84037701 | 84037701-2 | $200,000 | $200,000 | $0 | EPA HQ | OEJECR | 5/1/2022 | 3/21/2025 |
| 02J94801 | 02J94801-0 | $400,000 | $260,000 | $0 | EPA R10 | R10 | 1/1/2025 | 4/30/2026 |
| 84032801 | 84032801-4 | $200,000 | $200,000 | $90,000 | EPA HQ | OEJECR | 10/1/2021 | 3/12/2025 |
| 84036901 | 84036901-2 | $200,000 | $200,000 | $53,323 | EPA HQ | OEJECR | 7/1/2022 | 3/24/2025 |
| 84037901 | 84037901-2 | $199,911 | $199,911 | $20,855 | EPA HQ | OEJECR | 1/1/2022 | 3/24/2025 |
| 84098801 | 84098801-1 | $5,300,000 | $4,900,000 | $3,586,748 | EPA HQ | OCSPP | 10/1/2024 | 3/24/2025 |
| 98T29801 | 98T29801-3 | $200,000 | $200,000 | $46,538 | EPA R9 | R09 | 10/1/2021 | 3/21/2025 |
| 98T29901 | 98T29901-1 | $199,781 | $199,781 | $48,598 | EPA R9 | R09 | 10/1/2021 | 3/21/2025 |
| 98T88001 | 98T88001-1 | $500,000 | $500,000 | $500,000 | EPA R9 | R09 | 11/1/2024 | 3/21/2025 |
| 98T88201 | 98T88201-1 | $500,000 | $500,000 | $438,159 | EPA R9 | R09 | 4/1/2024 | 3/21/2025 |
| 98T88301 | 98T88301-1 | $450,000 | $450,000 | $352,253 | EPA R9 | R09 | 1/1/2024 | 3/21/2025 |
| 98T88401 | 98T88401-1 | $500,000 | $500,000 | $500,000 | EPA R9 | R09 | 4/1/2024 | 3/21/2025 |
| 98T88601 | 98T88601-1 | $500,000 | $500,000 | $482,196 | EPA R9 | R09 | 4/1/2024 | 3/21/2025 |
| 98T88801 | 98T88801-1 | $500,000 | $500,000 | $159,938 | EPA R9 | R09 | 1/1/2024 | 3/21/2025 |
| 98T88901 | 98T88901-1 | $500,000 | $500,000 | $481,701 | EPA R9 | R09 | 6/1/2024 | 3/21/2025 |
| 98T89001 | 98T89001-1 | $500,000 | $500,000 | $395,981 | EPA R9 | R09 | 2/15/2024 | 3/21/2025 |
| 98T89601 | 98T89601-1 | $1,000,000 | $1,000,000 | $956,075 | EPA R9 | R09 | 7/1/2024 | 3/21/2025 |
| 98T89701 | 98T89701-1 | $981,042 | $981,042 | $980,014 | EPA R9 | R09 | 6/1/2024 | 3/21/2025 |
| 98T89801 | 98T89801-1 | $500,000 | $500,000 | $389,203 | EPA R9 | R09 | 5/1/2024 | 3/21/2025 |
| 98T89901 | 98T89901-1 | $999,994 | $999,994 | $999,994 | EPA R9 | R09 | 5/1/2024 | 3/21/2025 |
| 98T90001 | 98T90001-1 | $1,000,000 | $1,000,000 | $257,204 | EPA R9 | R09 | 4/1/2024 | 3/21/2025 |
| 98T90101 | 98T90101-2 | $150,000 | $150,000 | $111,063 | EPA R9 | R09 | 4/1/2024 | 3/21/2025 |
| 98T90201 | 98T90201-1 | $1,000,000 | $1,000,000 | $790,314 | EPA R9 | R09 | 4/15/2024 | 3/21/2025 |
| 98T90301 | 98T90301-1 | $1,000,000 | $1,000,000 | $995,669 | EPA R9 | R09 | 4/1/2024 | 3/21/2025 |
| 98T90401 | 98T90401-2 | $1,000,000 | $1,000,000 | $638,228 | EPA R9 | R09 | 5/1/2024 | 3/21/2025 |
| 98T90601 | 98T90601-1 | $1,000,000 | $1,000,000 | $774,373 | EPA R9 | R09 | 4/1/2024 | 3/21/2025 |
| 98T90701 | 98T90701-1 | $568,000 | $500,000 | $343,213 | EPA R9 | R09 | 5/1/2024 | 3/21/2025 |
| 98T91401 | 98T91401-2 | $1,000,000 | $1,000,000 | $931,833 | EPA R9 | R09 | 7/1/2024 | 3/21/2025 |
| 98T91601 | 98T91601-1 | $582,055 | $582,055 | $564,975 | EPA R9 | R09 | 6/12/2024 | 3/21/2025 |
| 02J57501 | 02J57501-1 | $999,587 | $999,587 | $836,926 | EPA R10 | R10 | 3/1/2024 | 3/21/2025 |

Environmental Justice Thriving Communities Technical Assistance Centers Program (EJ TCTAC)
Safe, Healthy, and Resilient Housing in post-Hurricane Florida
Resilient People, Resilient Places, Creating a Community-based Model for Climate Resilience in Metro Kansas City
ARP / SEJCA Air Related Community Engagement for COVID-19 Response
Buiilding Community Resiliency to the Hazards of Smoke and Wildfires
Building climate change resiliency and protecting health through smoke disaster preparedness (smoke-readiness)
EJCPS / ARP - Climate Plus: Going Beyond Weatherization to Healthy Air Quality in Low Income Homes
Colville Tribes Zero Emissions refuse Hauler Pilot Project
ARP / SEJCA - VADEQ EJ Training Academy and EJ Map-Based Tool
EJCPS / ARP Building Neighborhood Stewardship in the Masonville Cove Watershed.
Environmental Justice Collaborative Problem-Solving - Urban Integrated Pest Management Technician Training
Water utility workforce development benefitting disadvantaged communities, reducing greenhouse gas emissions and other pollutants.
State Environmental Justice Cooperative Agreement - Air Quality Community Training
State Environmental Justice Cooperative Agreement Program - Clean Air Project
Inflation Reduction Act - Environmental Justice Collaborative Problem-Solving
Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving
Inflation Reduction Act - Environmental Justice Collaborative Problem-Solving
Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving
Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving
Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving
Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving
Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving
Inflation Reduction Act &ndash; Environmental Justice Government-To-Government (EJG2G) Program
Inflation Reduction Act &ndash; Environmental Justice Government-to-Government
Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving
Environmental Justice Government to Government - TheCalifornia Extreme Heat Adaptation Planning Guide
Inflation Reduction Act - Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement - IRA
Inflation Reduction Act &ndash; Environmental Justice Government-To-Government
Inflation Reduction Act &ndash; Environmental Justice Government-To-Government
Inflation Reduction Act &ndash; Environmental Justice Government-to-Government
Inflation Reduction Act &ndash; Environmental Justice Government-To-Government
Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving
Environmental Justice Government-To-Government
Inflation Reduction Act - Environmental Justice Government-To-Government
Rockwood Environmental Justice and Climate Resilience

| | | |
|---|---|---|
| Internatioal City/County Mgmt. Assoc. | DC | 66.309 |
| Pioneer Bay Community Development Corporation | FL | 66.306 |
| Mid America Regional Council Comm Svcs Corp | MO | 66.306 |
| AL Department Environmental Management | AL | 66.312 |
| Lane Regional Air Protection Agency | OR | 66.312 |
| County of, Chelan | WA | 66.312 |
| SEEED Inc | TN | 66.306 |
| ALASKA NATIVE TRIBAL HEALTH CONSORTIUM | WA | 66.049 |
| Commonwealth of Virginia Dept. of Env. Quality | VA | 66.312 |
| Greater Baybrook Alliance, Inc. | MD | 66.306 |
| Energy Coordinating Agency of Philadelphia, Inc. | PA | 66.306 |
| Energy Innovation Center Institute, Inc. | PA | 66.616 |
| SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT | CA | 66.312 |
| TOHONO O'ODHAM NATION | AZ | 66.312 |
| NORTHERN NEVADA INSTITUTE FOR PUBLIC HEALTH | NV | 66.306 |
| CENTRAL CALIFORNIA ENVIRONMENTAL JUSTICE NETWORK | CA | 66.306 |
| TERRAGRAPHICS INTERNATIONAL FOUNDATION, INC. | ID | 66.306 |
| COMMUNITY HEALTH COUNCILS INC | CA | 66.306 |
| WEST OAKLAND ENVIRONMENTAL INDICATORS PROJECT | CA | 66.306 |
| GoG - GRADES OF GREEN, INC. | CA | 66.306 |
| QUAIL BOTANICAL GARDENS FOUNDATION, INC. | CA | 66.306 |
| k8562 - Kaunalewa | HI | 66.306 |
| CITY AND COUNTY OF SAN FRANCISCO | CA | 66.312 |
| CITY OF SACRAMENTO | CA | 66.312 |
| AMISTADES, INC | AZ | 66.306 |
| GOVERNORS OFFICE OF PLANNING & RESEARCH | CA | 66.312 |
| San Joaquin Valley Unified APCD | CA | 66.312 |
| Bisbee Science Exploration and Research Center, Inc | AZ | 66.306 |
| City & County of Honolulu - DBFS | HI | 66.312 |
| CoS - COUNTY OF STANISLAUS | CA | 66.312 |
| CITY OF FLAGSTAFF | AZ | 66.312 |
| San Diego County Air Pollution Control District | CA | 66.312 |
| RED FEATHER DEVELOPMENT GROUP | AZ | 66.306 |
| Public Health, California Department of | CA | 66.312 |
| THE BUENA VISTA RANCHERIA OF THE ME-WUK INDIANS | CA | 66.312 |
| Multnomah County | OR | 66.312 |

Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Clean Heavy-Duty Vehicles Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental and Climate Justice Block Grant Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program

| | | | | |
|---|---|---|---|---|
| Yes | | | 3/21/2025 | 3/24/2025 5C |
| Yes | | | 3/21/2025 | 3/24/2025 5C |
| Yes | | | 3/21/2025 | 3/24/2025 51 |
| Yes | | | 3/25/2025 | 3/25/2025 EQ |
| Yes | | | 3/25/2025 | 3/25/2025 AJ |
| Yes | | | 3/25/2025 | 3/25/2025 5B |
| Yes | | | 3/25/2025 | 3/25/2025 51 |
| Yes | | | 3/25/2025 | 3/25/2025 51 |
| Yes | | | 3/25/2025 | 3/25/2025 5B |
| Yes | | | 3/25/2025 | 3/25/2025 5B |
| Yes | | | 3/25/2025 | 3/25/2025 5B |
| Yes | | | 3/25/2025 | 3/25/2025 AK |
| Yes | | | 3/25/2025 | 3/25/2025 AJ |
| Yes | | | 3/25/2025 | 3/25/2025 5C |
| Yes | | | 3/25/2025 | 3/25/2025 AJ |
| Yes | | | 3/25/2025 | 3/25/2025 5C |
| Yes | | | 3/25/2025 | 3/25/2025 51 |
| Yes | | | 3/25/2025 | 3/25/2025 ED |
| Yes | | | 3/25/2025 | 3/25/2025 AJ |
| Yes | | | 3/25/2025 | 3/25/2025 51 |
| Yes | | | 3/25/2025 | 3/25/2025 5B |
| Yes | | | 3/25/2025 | 3/25/2025 52 |
| Yes | | | 3/25/2025 | 3/26/2025 5C |
| Yes | | | 3/26/2025 | 3/26/2025 52 |
| Yes | | | 3/26/2025 | 3/26/2025 52 |
| Closed | | N/A | N/A | AJ |
| Closed | | N/A | N/A | EC |
| Closed | | N/A | N/A | EQ |
| Closed | | N/A | N/A | EQ |
| Closed | | N/A | N/A | EQ |
| Closed | | N/A | N/A | EQ |
| Closed | | N/A | N/A | EQ |
| Closed | | N/A | N/A | EQ |
| Closed | | N/A | N/A | EQ |
| Closed | | N/A | N/A | AJ |
| Closed | | N/A | N/A | EC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02J57701 | 02J57701-1 | $1,000,000 | $1,000,000 | $781,995 | EPA R10 | R10 | 4/1/2024 | 3/21/2025 |
| 02J57801 | 02J57801-1 | $1,000,000 | $1,000,000 | $915,601 | EPA R10 | R10 | 3/1/2024 | 3/21/2025 |
| 98T89501 | 98T89501-1 | $500,000 | $500,000 | $326,411 | EPA R9 | R09 | 4/1/2024 | 3/21/2025 |
| 02F06301 | 02F06301-3 | $107,090 | $75,000 | $40,826 | EPA R6 | R06 | 8/15/2022 | 3/25/2025 |
| 02F64501 | 02F64501-1 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R6 | OEJECR | 10/1/2024 | 3/25/2025 |
| 02F50201 | 02F50201-1 | $150,000 | $150,000 | $128,333 | EPA R6 | R06 | 7/15/2024 | 3/25/2025 |
| 02F50301 | 02F50301-1 | $499,876 | $499,876 | $78,600 | EPA R6 | R06 | 7/1/2024 | 3/25/2025 |
| 02F50401 | 02F50401-2 | $500,000 | $500,000 | $451,537 | EPA R6 | R06 | 6/1/2024 | 3/25/2025 |
| 02F50501 | 02F50501-2 | $425,616 | $425,616 | $349,406 | EPA R6 | R06 | 4/1/2024 | 3/25/2025 |
| 02F50701 | 02F50701-1 | $500,000 | $500,000 | $500,000 | EPA R6 | R06 | 6/15/2024 | 3/25/2025 |
| 02F50901 | 02F50901-1 | $500,000 | $500,000 | $446,676 | EPA R6 | R06 | 8/1/2024 | 3/25/2025 |
| 02F51601 | 02F51601-1 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R6 | R06 | 10/1/2024 | 3/25/2025 |
| 02F51701 | 02F51701-1 | $1,000,000 | $1,000,000 | $979,830 | EPA R6 | R06 | 4/1/2024 | 3/25/2025 |
| 02F51801 | 02F51801-1 | $999,367 | $999,367 | $999,367 | EPA R6 | R06 | 6/1/2024 | 3/25/2025 |
| 02F52101 | 02F52101-1 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R6 | R06 | 10/1/2024 | 3/25/2025 |
| 02F52401 | 02F52401-1 | $652,664 | $652,664 | $652,664 | EPA R6 | R06 | 12/15/2024 | 3/25/2025 |
| 02F53801 | 02F53801-1 | $499,996 | $499,996 | $499,996 | EPA R6 | R06 | 8/1/2024 | 3/25/2025 |
| 02F59601 | 02F59601-1 | $50,000 | $50,000 | $30,238 | EPA R6 | R06 | 9/15/2024 | 3/25/2025 |
| 02F64601 | 02F64601-1 | $1,074,619 | $1,000,000 | $993,423 | EPA R6 | R06 | 10/1/2024 | 3/25/2025 |
| 02F73901 | 02F73901-1 | $500,000 | $500,000 | $498,039 | EPA R6 | R06 | 1/1/2025 | 3/25/2025 |
| 02F74001 | 02F74001-1 | $500,000 | $500,000 | $500,000 | EPA R6 | R06 | 2/1/2025 | 3/25/2025 |
| 02F52201 | 02F52201-1 | $999,960 | $999,960 | $984,150 | EPA R6 | R06 | 9/1/2024 | 3/25/2025 |
| 02F66601 | 02F66601-1 | $539,452 | $539,452 | $534,886 | EPA R6 | R06 | 4/1/2024 | 3/25/2025 |
| 95337601 | 95337601-1 | $1,000,000 | $1,000,000 | $981,813 | EPA R3 | R03 | 4/1/2024 | 3/26/2025 |
| 95337801 | 95337801-3 | $930,411 | $930,411 | $885,562 | EPA R3 | R03 | 5/1/2024 | 3/26/2025 |
| 84032401 | | $200,000 | $200,000 | $0 | EPA HQ | OEJECR | 10/1/2021 | 9/30/2024 |
| 84036801 | | $163,136 | $163,136 | $0 | EPA HQ | OEJECR | 6/1/2022 | 5/31/2024 |
| 84043401 | | $75,000 | $75,000 | $0 | EPA HQ | OEJECR | 5/1/2022 | 3/31/2024 |
| 84049001 | | $52,533 | $52,533 | $0 | EPA HQ | OEJECR | 2/1/2023 | 1/31/2024 |
| 84049201 | | $85,163 | $85,163 | $0 | EPA HQ | OEJECR | 2/1/2023 | 1/31/2024 |
| 84050001 | | $62,534 | $62,534 | $0 | EPA HQ | OEJECR | 2/1/2023 | 5/31/2024 |
| 95812300 | | $75,000 | $75,000 | $0 | EPA R8 | R08 | 7/1/2022 | 12/31/2023 |
| 95812400 | | $75,000 | $75,000 | $0 | EPA R8 | R08 | 7/5/2022 | 3/29/2024 |
| 95815070 | | $75,000 | $75,000 | $0 | EPA R8 | R08 | 5/3/2022 | 3/31/2024 |
| 95820412 | | $200,000 | $200,000 | $0 | EPA R8 | R08 | 10/1/2021 | 12/31/2023 |
| 95820612 | | $200,000 | $200,000 | $0 | EPA R8 | R08 | 2/11/2022 | 1/31/2024 |

EPA_00057268

Healthy and Resilient Communities Project
Community-Led Wildfire Preparedness Initiative
Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving
Community Awareness - COVID and Climate Change (CAC)
Conservation Protection Restoration Authority (CPRA) - Piloting insurance solutions to increase equitable disaster response in Coastal Louisiana
Environmental Impact & Education in Southwest Louisiana
Resilient Communities: The Gentilly Beehive Microgrid Community Resilience Project
Sewa International Linear Forest Program
Engaging K-12 communities in Civic Science to Monitor Air Quality and Watershed Health in Greater Houston
DigDeep's Colonias Water Project will bring short-and long-term safe water solutions to the residents of the Hueco Tanks colonia.
Cultivating a Diverse Green Economy in New Orleans through Youth Environmental Education and Land Stewardship
Louisiana Department of Health EJG2G
Project San Juan County, New Mexico
The Chickasaw Nation's Environmental Justice Government to Government Grant Application
FY2024 Air Monitoring Project - Air Monitoring Van
Breathe Easy 3 Pilot for the Forest District
NEOKC Environmental Placekeeping
Community Outreach and eduation - Fifth Ward/Kashmere Gardens UPRR Site
Environmental Justice Government to Government Program - Louisiana International Terminal Sustainability Management Plan
Navajo Nation Elders Tree and Garden Planting at Assisted Living Centers in Gallup, New Mexico
Addressing Public Health and Environmental Justice Issues in Tribal Nations
Environmental Justice/Climate Resiliency
Recycling Infrastructure Project
Environmental Justice issues in the City of McKeesport
Environmental Justice Government to Government Grant
ARP / SEJCA - YH2O+Expansion Project
Collaborating on Restoration (CORE): Youth and Community-Driven Environmental Stewardship in New Orleans East (LA)
EJCPS / ARP Table to Farm Sana Monica Bay Restoration Foundation
Kaw Nation Environmental Department
FY2023 Otoe-Missouria Rescue Plan
Mescalero Apache Tribe - EJ Air Sensor Project
Clean Air - Healthy Hoes: Co-Creating a Wildfire Smoke Ready Community
Supporting Near-Port Communities in Addressing Harmful Air Quality Impacts
White Mesa Community Health Awareness Project: Understanding the Health Effects of America's Last Conventional Uranium Mill
ARP / SEJCA - City of Fort Collins
EJCPS/ARP - Advancing Climate Resiliency & Equity through Electricfication

| | | |
|---|---|---|
| King County | WA | 66.312 |
| Tacoma Pierce County Health Department | WA | 66.312 |
| CASA FAMILIAR, INC. | CA | 66.306 |
| Louisiana Bucket Brigade | LA | 66.604 |
| Coastal Protection & Restoration Authority of Louisiana | LA | 66.312 |
| Micah Six Eight Mission | LA | 66.306 |
| Groundwork New Orleans | LA | 66.306 |
| Sewa International, Inc. | TX | 66.306 |
| Children's Environmental Literacy Foundation Inc | NY | 66.306 |
| The Digdeep Right to Water Project | CA | 66.306 |
| Thrive New Orleans | LA | 66.306 |
| Health, Louisiana Departmetn of | LA | 66.312 |
| New Mexico Environment Department | NM | 66.312 |
| Chickasaw Nation | OK | 66.312 |
| LA Department of Environmental Quality | LA | 66.312 |
| | TX | 66.312 |
| Open Design Collective, Inc | OK | 66.306 |
| Coalition of Community Organizations | TX | 66.614 |
| Port of New Orleans | LA | 66.312 |
| Tree New Mexico | NM | 66.306 |
| ICAST (International Center for Appropriate and Sustainable Technology) | CO | 66.306 |
| City of Houston | TX | 66.312 |
| Santo Domingo Pueblo | NM | 66.312 |
| City of McKeesport | PA | 66.312 |
| County of Allegheny | PA | 66.312 |
| City of Baltimore | MD | 66.312 |
| Pontchartrain Conservancy | LA | 66.306 |
| Santa Monica Bay Restoration Foundation | CA | 66.604 |
| Kaw Nation of Oklahoma | OK | 66.604 |
| Otoe-Missouria Tribe of Oklahoma | OK | 66.604 |
| Mescalero Apache Tribe | NM | 66.604 |
| Climate Smart Missoula | MT | 66.604 |
| Utah Clean Cities | UT | 66.604 |
| Ute Mountain Ute Tribe | CO | 66.604 |
| City of Fort Collins | CO | 66.312 |
| Utah Clean Energy Alliance | UT | 66.306 |

EPA_00057270

Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Small Grant Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Direct Financial Assistance to Community Service Providers to Support Environmental Justice Activities
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program

| | | | |
|---|---|---|---|
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EC |
| Closed | N/A | N/A | XJ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EC |
| Closed | N/A | N/A | EC |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | XJ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EC |
| Closed | N/A | N/A | EC |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | XJ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | AJ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |

EPA_00057272

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96213100 | $75,000 | $75,000 | $0 | EPA R2 | R02 | 3/1/2022 | 8/28/2023 |
| 96238000 | $75,000 | $75,000 | $0 | EPA R2 | R02 | 10/1/2022 | 9/30/2024 |
| 96239622 | $75,000 | $75,000 | $0 | EPA R2 | R02 | 6/1/2022 | 12/31/2023 |
| 96239700 | $75,000 | $75,000 | $0 | EPA R2 | R02 | 4/1/2022 | 10/31/2024 |
| 96240100 | $75,000 | $75,000 | $0 | EPA R2 | R02 | 3/1/2022 | 2/8/2024 |
| 96240222 | $75,000 | $75,000 | $0 | EPA R2 | R02 | 6/1/2022 | 5/31/2024 |
| 96240322 | $75,000 | $75,000 | $0 | EPA R2 | R02 | 4/1/2022 | 3/31/2023 |
| 96254220 | $30,000 | $30,000 | $0 | EPA R2 | R02 | 10/1/2019 | 9/30/2021 |
| 96378501 | $120,000 | $120,000 | $0 | EPA R3 | R03 | 9/7/2020 | 4/28/2023 |
| 96708401 | $40,000 | $40,000 | $0 | EPA R7 | R07 | 7/1/2023 | 6/30/2024 |
| 96848301 | $75,000 | $75,000 | $0 | EPA R8 | R08 | 5/23/2023 | 5/22/2024 |
| 96892401 | $75,000 | $75,000 | $0 | EPA R8 | R08 | 7/1/2022 | 8/31/2023 |
| 96893301 | $75,000 | $75,000 | $0 | EPA R8 | R08 | 6/7/2022 | 12/31/2023 |
| 97784001 | $120,000 | $120,000 | $0 | EPA R7 | R07 | 9/1/2020 | 9/1/2023 |
| 97784101 | $120,000 | $120,000 | $0 | EPA R7 | R07 | 9/1/2020 | 8/31/2023 |
| 97791101 | $75,000 | $75,000 | $0 | EPA R7 | R07 | 6/1/2022 | 5/31/2024 |
| 97791201 | $75,000 | $75,000 | $0 | EPA R7 | R07 | 2/1/2022 | 1/31/2024 |
| 97791301 | $75,000 | $75,000 | $0 | EPA R7 | R07 | 6/1/2022 | 9/30/2024 |
| 97791401 | $75,000 | $75,000 | $0 | EPA R7 | R07 | 3/1/2022 | 12/31/2023 |
| 97791501 | $75,000 | $75,000 | $0 | EPA R7 | R07 | 4/1/2022 | 3/31/2024 |
| 97791601 | $75,000 | $75,000 | $0 | EPA R7 | R07 | 6/1/2022 | 11/30/2023 |
| 97796601 | $40,000 | $40,000 | $0 | EPA R7 | R07 | 9/1/2022 | 8/31/2024 |
| 00A00597 | $75,000 | $75,000 | $0 | EPA R1 | R01 | 4/1/2022 | 5/30/2023 |
| 00A00720 | $120,000 | $120,000 | $0 | EPA R1 | R01 | 10/1/2020 | 9/30/2022 |
| 00A00789 | $200,000 | $200,000 | $0 | EPA R1 | R01 | 3/1/2022 | 6/30/2024 |
| 00A00791 | $75,000 | $75,000 | $0 | EPA R1 | R01 | 1/1/2022 | 4/30/2024 |
| 00A00795 | $75,000 | $75,000 | $0 | EPA R1 | R01 | 3/1/2022 | 6/30/2024 |
| 00A01125 | $48,851 | $40,000 | $0 | EPA R1 | R01 | 7/1/2023 | 6/30/2024 |
| 00D42816 | $54,947 | $54,947 | $0 | EPA R4 | R04 | 5/1/2016 | 4/30/2023 |
| 00E02951 | $200,000 | $200,000 | $0 | EPA R5 | R05 | 10/1/2020 | 9/30/2024 |
| 00E03091 | $156,719 | $75,000 | $0 | EPA R5 | R05 | 4/1/2022 | 3/31/2024 |
| 00E03092 | $75,000 | $75,000 | $0 | EPA R5 | R05 | 3/1/2022 | 8/28/2023 |
| 00E03093 | $75,000 | $75,000 | $0 | EPA R5 | R05 | 4/1/2022 | 9/30/2023 |
| 00E03094 | $156,331 | $75,000 | $0 | EPA R5 | R05 | 2/1/2022 | 1/31/2024 |
| 00E03096 | $75,000 | $75,000 | $0 | EPA R5 | R05 | 2/1/2022 | 12/31/2023 |
| 00E03098 | $74,992 | $74,992 | $0 | EPA R5 | R05 | 6/1/2022 | 8/31/2023 |

The Elizabeth Clean Air Project: A Community Collaboration to Reduce Particulate Matter from Port Newark - Elizabeth Marine Terminal
EJSG/ARP - Environmental Values Advancing At-Risk Communities
Urban Agroforestry for Food Security, Green Space Access, and Environmental Justice and Equity Benefits
Garden 2 Market Internship
Citizen Science Environmental Investigation - The Health of our Local Ecosystem
Fish Consumption Outreach
Community Driven Climate Resiliency and Mitigation Action Supported by Local Sustainable Businesses
Get M.A.D: Motivated and Doing Campaign: Solid Waste and Illegal Dumping Awareness Project
Eastern Shore Water Quality Improvement Project
Policy & Advocacy Collective, (PAC)
Evaluating Indigenous Communities' Vulnerability to Climate-Driven Stressors
Summit County Climate Equity Plan
Growing Greener Communities
Action for a Healthy Blue River Watershed: Heart of the City Assessment and Restoration
24:1 Project Clear the Air
KC Urban Heat Community Workshops
City Sprouts Victory Gardens Health Initiative 2022
Springfield Community Gardens EJ Small Grants Program
Spark - North Omaha Trail Clean Air Initiative
Air Quality & Transportation Equity: Building Community Capacity to Improve Local Environments and Public Health
Inclusive Sustainability for St. Louis
CWS Risk Assessment and Emergency Response Plan Development for Overburdened Communities
The Oskoosooduck (Mary Momoho) Community Garden
New Voices At The Water Table: Leadership Development For Olneyville Youth And Residents
Pioneer Valley Air Quality Monitoring Project: Building Community Leadership on Air Quality and Climate Resilience
EJSG/ARP - Community Tree Stories: Exploring Healthy Environments in Three Boston EJ Neighborhoods
EJSG/ARP - Heat, Food and Housing in Everett, Massachusetts
Mystic River Watershed UW Federal Partnership Ambassador Support
Environmental Justice Small Grant Program
Environmental Justice Community Resiliency Plan48217/SW Detroit, Pilot Project
Health and Environmental Equity in the Toxic Donut
Keweenaw Bay Indian Community Environmental Justice Small Grant
Detroit & Highland Park Decarbonization Contractor Accelerator
EJSP/ARP Democratizing Data for Clean Water and Clean Air
EJSG/ARP Environmental Justice for Frontline Communities at the 3rd Busiest Port in North America
Breathing Justice: Resistance to Systemic Air Pollution in the Latinx Community in Dane County Wisconsin

| | | |
|---|---|---|
| Grondwork Elizabeth | NJ | 66.604 |
| Clean and Healthy New York Inc | NY | 66.604 |
| Atlantic States Legal Foundaion Inc. | NY | 66.604 |
| Van Cortlandt Park Alliance Inc | NY | 66.604 |
| The Place for Learning dba Long Island Science Center | NY | 66.604 |
| Rochester Refugee Resettlement Services Inc | NY | 66.604 |
| Western New York Sustainable Business Roundtable | NY | 66.604 |
| Unified Valisburg Services Organization | NJ | 66.604 |
| Southeast Rural Community Assistance Project Inc | VA | 66.306 |
| Urban neighborhood Initiative, Inc. | MO | 66.309 |
| Indigenous Vision | MT | 66.604 |
| High Country Conservation Center | CO | 66.604 |
| Groundwork Denver Incorp. | CO | 66.604 |
| Heartland Conservation Alliance Inc | MO | 66.306 |
| Beyond Housing Inc. | MO | 66.306 |
| Metropolitan Energy Center | MO | 66.604 |
| City Sprouts, Inc. | NE | 66.604 |
| Springfield Community Gardens | MO | 66.604 |
| Spark | NE | 66.604 |
| PedNet Coalition, Inc. | MO | 66.604 |
| Missouri Energy Care Inc. | MO | 66.604 |
| Midwest Assistance Program | MO | 66.309 |
| Eastern Pequot Tribal Nation | CT | 66.604 |
| Woonasquatucket River Watershed Council | RI | 66.306 |
| Partners for a Healthier Community Inc. | MA | 66.306 |
| Speak for the Trees, Inc | MA | 66.604 |
| Mystic River Watershed Association Inc. | MA | 66.604 |
| Mystic River Watershed Association Inc. | MA | 66.309 |
| Choctaw Nation of Oklahoma | OK | 66.604 |
| Michigan Dept of Environment Great Lakes & Energy | MI | 66.312 |
| People for Community Recovery | IL | 66.604 |
| Keweenaw Bay Indian Community | MI | 66.604 |
| Detroiters Working for Environmental Justice | MI | 66.604 |
| Groundwork Ohio River Valley | OH | 66.604 |
| Southwest Detroit Environmental Vision | MI | 66.604 |
| Latino Academy of Workforce Development, Inc | WI | 66.604 |

Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Small Grant Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Small Grant Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program

| | | | |
|---|---|---|---|
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EC |
| Closed | N/A | N/A | EC |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | AJ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EC |
| Closed | N/A | N/A | EC |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | AJ |
| Closed | N/A | N/A | AJ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EC |
| Closed | N/A | N/A | XJ |
| Closed | N/A | N/A | EC |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EC |
| Closed | N/A | N/A | AJ |
| Closed | N/A | N/A | AJ |
| Closed | N/A | N/A | EC |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |

EPA_00057277

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00E03103 | | $75,000 | $75,000 | $0 | EPA R5 | R05 | 4/1/2022 | 6/30/2023 |
| 00E03104 | | $75,000 | $75,000 | $0 | EPA R5 | R05 | 4/11/2022 | 6/30/2023 |
| 00E03105 | | $61,726 | $46,362 | $0 | EPA R5 | R05 | 2/28/2022 | 12/31/2023 |
| 00E03108 | | $75,000 | $75,000 | $0 | EPA R5 | R05 | 2/1/2022 | 4/30/2023 |
| 01D02020 | | $30,000 | $30,000 | $0 | EPA R4 | R04 | 2/1/2020 | 6/30/2023 |
| 01D15120 | | $120,000 | $120,000 | $0 | EPA R4 | R04 | 10/1/2020 | 6/30/2023 |
| 01D15220 | | $120,000 | $120,000 | $0 | EPA R4 | R04 | 10/1/2020 | 9/30/2023 |
| 01F69601 | | $80,000 | $0 | $0 | EPA R6 | R06 | 4/7/2020 | 8/31/2022 |
| 01F89801 | | $200,000 | $200,000 | $0 | EPA R6 | OEJECR | 10/1/2020 | 9/30/2024 |
| 01J67301 | | $30,000 | $30,000 | $0 | EPA R10 | R10 | 11/1/2019 | 3/30/2023 |
| 01J84501 | | $135,191 | $120,000 | $0 | EPA R10 | R10 | 10/1/2020 | 12/30/2022 |
| 01J84601 | | $120,000 | $120,000 | $0 | EPA R10 | R10 | 10/1/2020 | 12/31/2023 |
| 02D22722 | | $75,000 | $75,000 | $0 | EPA R4 | OEJECR | 6/1/2022 | 9/1/2023 |
| 02D22922 | | $75,000 | $0 | $0 | EPA R4 | R04 | 9/30/2022 | 4/30/2025 |
| 02F05001 | 02F05001-3 | $200,000 | $200,000 | $42,229 | EPA R6 | R06 | 10/1/2021 | 9/30/2024 |
| 02F05201 | | $135,236 | $135,236 | $0 | EPA R6 | OEJECR | 11/3/2021 | 3/31/2024 |
| 02F06401 | | $74,998 | $74,998 | $0 | EPA R6 | R06 | 7/11/2022 | 11/30/2023 |
| 02F06501 | | $110,500 | $50,000 | $0 | EPA R6 | OEJECR | 9/19/2022 | 7/31/2024 |
| 02F06601 | | $75,000 | $75,000 | $0 | EPA R6 | R06 | 4/1/2022 | 10/30/2023 |
| 02F11501 | | $200,000 | $200,000 | $0 | EPA R6 | R06 | 4/1/2022 | 4/30/2024 |
| 02F24001 | | $39,716 | $39,716 | $0 | EPA R6 | R06 | 11/1/2022 | 10/31/2024 |
| 02J02401 | | $200,000 | $200,000 | $0 | EPA R10 | R10 | 1/1/2022 | 6/30/2024 |
| 02J03101 | | $75,000 | $75,000 | $0 | EPA R10 | R10 | 3/1/2022 | 10/1/2023 |
| 02J03201 | | $75,000 | $75,000 | $0 | EPA R10 | R10 | 2/1/2022 | 3/31/2023 |
| 02J04101 | | $75,000 | $75,000 | $0 | EPA R10 | OA | 2/1/2022 | 5/1/2023 |
| 98T16301 | | $120,000 | $120,000 | $0 | EPA R9 | R09 | 10/1/2020 | 10/31/2024 |
| 98T29401 | | $200,000 | $200,000 | $14,570 | EPA R9 | R09 | 10/1/2021 | 10/31/2024 |
| 98T29501 | | $200,000 | $200,000 | $0 | EPA R9 | R09 | 12/1/2021 | 5/31/2024 |
| 98T31701 | | $228,676 | $199,959 | $0 | EPA R9 | R09 | 3/1/2022 | 5/31/2024 |
| 98T32401 | | $74,960 | $74,960 | $0 | EPA R9 | R09 | 6/1/2022 | 11/30/2023 |
| 98T32601 | | $75,000 | $75,000 | $0 | EPA R9 | R09 | 6/1/2022 | 4/30/2024 |
| 98T32701 | | $74,763 | $74,763 | $0 | EPA R9 | R09 | 2/1/2022 | 10/31/2023 |
| 98T32801 | | $75,000 | $75,000 | $0 | EPA R9 | R09 | 3/1/2022 | 2/29/2024 |
| 98T33401 | | $75,000 | $75,000 | $0 | EPA R9 | R09 | 2/1/2022 | 12/31/2023 |
| 98T34601 | | $112,600 | $75,000 | $0 | EPA R9 | R09 | 4/1/2022 | 3/31/2024 |
| 98T34701 | | $75,000 | $75,000 | $0 | EPA R9 | R09 | 3/1/2022 | 2/29/2024 |

Lead Free Water for All
ICAN: Addressing Energy Burden and Air Pollution through Solar and Energy Efficiency Skills-Training
Union Hospital Foundation EJ SG
Neighborhood Community Solar Garden model as a Tool for Equity, Access and Prosperity
Environmental Justice Small Grant Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Blight to Bioswales (B2B) Water Quality Project
Northwest New Mexico Partnership for Water Utility Training and Safe Water Sustainability
Springbrook Creek: Training the Next Generation of Water Quality Advocates
Development of a Community Action Plan for Climate
Juneau's Community P and D Resiliency Expo
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
SEJCA/ARP - The City of Dallas Data-Driven Air Quality Outreach Pilot
State Environmental Justice Cooperative Agreement American Rescue Plan - Kaw Nation Environmental Justice Project
EJSG/ARP - Integrating Water Quality into Public Lands Programming
Environmental Education Pilot Program for Our Young Champions of the Earth: Where the Animal, Mineral and Plant Kingdoms are Understood, In
American Rescue Plan- Bernalillo County Urban Agricultural Project: Strengthening our communities through a Neighborhood Food Hub
ARP-The Houston Agri-Power program will address improving environmental quality and health disparities in Texas' largest underserved population
Port Arthur Environmental Justice initiative 2022-2023
EJCPS - The Environmental Reporting, Response, and Action Project
Snohomish County COVID-19 Relief Project
Envisioning the Tiny Home Ecovillage: Prioritizing environmental justice and human ecological health in planning for the unhoused in Seattle.
American Rescue Plan (ARP) Funded Climate Justice in the South Puget Sound
ENVIRONMENTAL JUSTICE PROGRAM - Navajo Nation EJ Collaborative Problem-Solving
State Environmental Justice Cooperative Agreement - COVID 19 Projects
State Environmental Justice Cooperative Agreement Program - Train-the-Trainer Health Promoter Program
Environmental Justice Program - Vallejo Food Rescue Project
ENVIRONMENTAL JUSTICE PROGRAM - Comunidad Unida, Aire Limpio: Leveraging Community Air Monitoring for Public Health and Environmer
Environmental Justice Program - Bayview Food Sovereignty
ENVIRONMENTAL JUSTIICE PROGRAM: Harvest to Home Healthy Produce Delivery Project
ENVIRONMENTAL JUSTICE PROGRAM - Congregations as Community Resiliency Hubs
Environmental Justice Program - CARE Resilience Hub: Making Hot Spaces Cool
ENVIRONMENTAL JUSTICE PROGRAM - Navajo Green Job Career Development
ENVIRONMENTAL JUSTICE PROGRAM - New Voices Are Rising for Community Resilience

| | | |
|---|---|---|
| BIG, NFP | IL | 66.604 |
| We Want Green Too | MI | 66.604 |
| Union Hospital Foundation | IN | 66.604 |
| The Neighborhood Hub | MN | 66.604 |
| LEAD Coalition of Bay County Inc | FL | 66.604 |
| National Coalition of 100 Black Women - Central Florida Chapter Inc. | FL | 66.306 |
| Mississippi Band Of Choctaw Indians | MS | 66.306 |
| Southern United Neighborhoods | LA | 66.604 |
| New Mexico Environment Department | NM | 66.312 |
| Forterra | WA | 66.604 |
| Shoshone-Bannock Tribes of the Fort Hall Reserv | ID | 66.306 |
| Central Council of the Tlingit & Haida Tribes | AK | 66.306 |
| New Hope Community Development Inc | NC | 66.604 |
| Bonifay Main Street Association Inc. | FL | 66.604 |
| City of Dallas | TX | 66.312 |
| Kaw Nation of Oklahoma | OK | 66.312 |
| Cottonwood Gulch Expeditions | NM | 66.604 |
| Teaching Responsible Earth Education | LA | 66.604 |
| Bernalillo County Community Health Council | NM | 66.604 |
| Black united Fund of Texas, Inc. | TX | 66.306 |
| Houston Advanced Research Center | TX | 66.309 |
| Front and Centered | WA | 66.306 |
| Vision Church | WA | 66.604 |
| Traction: Design, Action, Research | WA | 66.604 |
| Thurston Climate Action Team | WA | 66.604 |
| NAVAJO NATION TRIBAL GOVERNMENT | AZ | 66.306 |
| American Samoa EPA | AS | 66.312 |
| Contra Costa County Health Services Department | CA | 66.312 |
| SUSTAINABLE SOLANO INC | CA | 66.306 |
| OneOC | CA | 66.604 |
| AsianWeek Foundation | CA | 66.604 |
| Grow2Zero FARMS | CA | 66.604 |
| The Regeneration Project | CA | 66.604 |
| Retail, Arts, Innovation & Livability Community Development | AZ | 66.604 |
| Purpose Focused Alternative Learning Corporation | AZ | 66.604 |
| Rose Foundation for Communities & the Environment | CA | 66.604 |

Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Small Grant Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Small Grant Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program

| | | | |
|---|---|---|---|
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Yes | 3/26/2025 | 3/26/2025 | EC |
| Yes | 3/24/2025 | 3/25/2025 | 51 |
| Yes | 3/25/2025 | 3/26/2025 | 5B |
| Yes | 3/26/2025 | 3/26/2025 | 5B |
| Yes | 3/26/2025 | 3/26/2025 | 5B |
| Yes | 3/25/2025 | 3/26/2025 | AJ |
| Yes | 3/25/2025 | 3/25/2025 | 52 |
| Yes | 3/25/2025 | 3/26/2025 | 51 |
| Yes | 3/25/2025 | 3/26/2025 | 52 |
| Yes | 3/26/2025 | 3/26/2025 | 5C |
| Yes | 3/25/2025 | 3/25/2025 | XJ |
| Yes | 3/24/2025 | 3/25/2025 | 5B |
| Yes | 3/26/2025 | 3/26/2025 | 5B |
| Yes | 3/26/2025 | 3/26/2025 | 5B |
| Yes | 3/25/2025 | 3/25/2025 | 5C |
| Yes | 3/25/2025 | 3/25/2025 | 5C |
| Yes | 3/25/2025 | 3/26/2025 | AJ |
| Yes | 3/26/2025 | 3/26/2025 | 5B |
| Yes | 3/25/2025 | 3/26/2025 | 52 |
| Yes | 3/26/2025 | 3/26/2025 | 5B |
| Yes | 3/26/2025 | 3/26/2025 | 5B |
| Yes | 3/26/2025 | 3/26/2025 | 5B |
| Yes | 3/26/2025 | 3/26/2025 | 51 |
| Yes | 3/26/2025 | 3/26/2025 | 52 |
| Yes | 3/26/2025 | 3/26/2025 | 5C |
| Yes | 3/26/2025 | 3/26/2025 | AJ |
| No | 3/26/2025 | N/A | 5Z |
| Yes | 3/26/2025 | 3/26/2025 | XJ |
| Yes | 3/26/2025 | 3/26/2025 | 52 |
| Yes | 3/26/2025 | 3/26/2025 | 51 |
| Yes | 3/26/2025 | 3/26/2025 | 51 |
| Yes | 3/26/2025 | 3/26/2025 | 5B |
| Yes | 3/26/2025 | 3/26/2025 | 51 |
| Yes | 3/26/2025 | 3/26/2025 | 51 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98T36301 | | $75,000 | $75,000 | $0 | EPA R9 | R09 | 4/1/2022 | 3/13/2025 |
| 98T36601 | | $75,000 | $75,000 | $0 | EPA R9 | R09 | 4/1/2022 | 3/31/2024 |
| 00E03087 | 00E03087-3 | $200,000 | $200,000 | $255 | EPA R5 | R05 | 2/1/2022 | 3/26/2025 |
| 00E03622 | 00E03622-2 | $500,000 | $500,000 | $380,916 | EPA R5 | R05 | 3/1/2024 | 2/28/2027 |
| 00E03624 | 00E03624-2 | $500,000 | $500,000 | $305,154 | EPA R5 | R05 | 3/1/2024 | 3/24/2025 |
| 00E03625 | 00E03625-1 | $498,008 | $498,008 | $485,021 | EPA R5 | R05 | 8/1/2024 | 3/26/2025 |
| 00E03646 | 00E03646-1 | $500,000 | $500,000 | $500,000 | EPA R5 | R05 | 7/1/2024 | 3/26/2025 |
| 00E03804 | 00E03804-1 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R5 | R05 | 10/1/2024 | 3/24/2025 |
| 00E03854 | 00E03854-1 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R5 | R05 | 10/1/2024 | 3/24/2025 |
| 00E03856 | 00E03856-1 | $497,184 | $497,184 | $487,764 | EPA R5 | R05 | 10/1/2024 | 3/24/2025 |
| 00E03859 | 00E03859-1 | $1,000,000 | $1,000,000 | $992,383 | EPA R5 | R05 | 10/1/2024 | 3/25/2025 |
| 00E03638 | 00E03638-1 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R5 | R05 | 5/1/2024 | 3/26/2025 |
| 00E03396 | 00E03396-1 | $30,455 | $30,455 | $17,430 | EPA R5 | R05 | 5/1/2023 | 3/25/2025 |
| 00E03626 | 00E03626-1 | $499,998 | $499,998 | $468,296 | EPA R5 | R05 | 5/1/2024 | 3/24/2025 |
| 00E03627 | 00E03627-1 | $495,146 | $495,146 | $426,991 | EPA R5 | R05 | 7/1/2024 | 3/26/2025 |
| 00E03628 | 00E03628-1 | $499,634 | $499,634 | $475,745 | EPA R5 | R05 | 7/8/2024 | 3/26/2025 |
| 00E03632 | 00E03632-2 | $1,000,000 | $1,000,000 | $953,000 | EPA R5 | R05 | 6/1/2024 | 3/25/2025 |
| 00E03634 | 00E03634-1 | $1,000,000 | $1,000,000 | $899,533 | EPA R5 | R05 | 7/1/2024 | 3/25/2025 |
| 00E03637 | 00E03637-1 | $1,000,000 | $1,000,000 | $992,444 | EPA R5 | R05 | 7/1/2024 | 3/25/2025 |
| 00E03648 | 00E03648-1 | $499,200 | $499,200 | $262,600 | EPA R5 | R05 | 1/1/2024 | 3/25/2025 |
| 00E03635 | 00E03635-3 | $1,545,800 | $1,000,000 | $1,000,000 | EPA R5 | R05 | 7/1/2024 | 3/25/2025 |
| 00E03858 | 00E03858-1 | $474,253 | $474,253 | $474,253 | EPA R5 | R05 | 10/1/2024 | 3/25/2025 |
| 95334701 | 95334701-1 | $500,000 | $500,000 | $417,085 | EPA R3 | R03 | 5/1/2024 | 3/26/2025 |
| 95335401 | 95335401-1 | $500,000 | $500,000 | $280,664 | EPA R3 | R03 | 4/1/2024 | 3/26/2025 |
| 95335501 | 95335501-1 | $370,775 | $370,775 | $297,923 | EPA R3 | R03 | 2/1/2024 | 3/26/2025 |
| 95336701 | 95336701-1 | $997,266 | $997,266 | $964,381 | EPA R3 | R03 | 5/1/2024 | 3/26/2025 |
| 95336801 | 95336801-2 | $324,000 | $324,000 | $324,000 | EPA R3 | R03 | 10/1/2023 | 3/26/2025 |
| 95337701 | 95337701-1 | $1,000,000 | $1,000,000 | $500,000 | EPA R3 | R03 | 5/1/2024 | 3/26/2025 |
| 953A0089 | 953A0089-0 | $4,615,350 | $2,800,000 | $0 | EPA R3 | OAR | 1/1/2025 | 12/31/2026 |
| 00I24100 | 00I24100-3 | $94,000 | $94,000 | $94,000 | EPA R8 | R08 | 8/15/2023 | 3/26/2025 |
| 00I39300 | 00I39300-1 | $904,330 | $904,330 | $904,330 | EPA R8 | R08 | 7/5/2024 | 3/26/2025 |
| 00I43300 | 00I43300-2 | $500,000 | $500,000 | $446,883 | EPA R8 | R08 | 7/1/2024 | 3/26/2025 |
| 00I43400 | 00I43400-1 | $500,000 | $500,000 | $479,654 | EPA R8 | R08 | 7/15/2024 | 3/26/2025 |
| 00I43500 | 00I43500-1 | $150,000 | $150,000 | $119,584 | EPA R8 | R08 | 3/5/2024 | 3/26/2025 |
| 00I43600 | 00I43600-1 | $574,179 | $500,000 | $467,281 | EPA R8 | R08 | 10/1/2024 | 3/26/2025 |
| 00I43700 | 00I43700-1 | $500,000 | $500,000 | $394,507 | EPA R8 | R08 | 3/15/2024 | 3/26/2025 |

EPA_00057283

ENVIRONMENTAL JUSTICE PROGRAM - West Oakland Sustainable Port Collaborative: Accelerating the Port of Oaklands Transition to Zero-Emi
ENVIRONMENTAL JUSTICE PROGRAM - TRANSPORTATION BEHAVIORS RELATED TO FOOD &amp; ENERGY IN RURAL NAVAJO AND H(
Building Community Transportation Resilience in the Aftermath of COVID-19
Ecolibrium3 EJ CPS 2023
ARCH (Accompanying Returning Citizens with Hope) Reentry Solar Program
Bloomington-Normal Climate Responsive Community (BNCRC)
The Miami Valley Environmental Justice Collaborative Problem-Solving (EJCPS) Cooperative Agreement Program
WI DNR G2G 2024
Leech Lake Band of Ojibwe G2G FY24
Building Engagement to Policy Pipelines: A Regional Approach to Environmental Justice in Greater Cincinnati
Cuyahoga County Solar for Schools G2G 2024
Addressing Impacts of Climate Change in Cuyahoga County Using HIA's
Preserving & Sharing the Critical Lessons of the PBB Disaster
One Love Global EJ CPS 2023
South Bend Green Empowerment: Improving resources for green development in South Bend's historically underserved communities
Comprehensive air pollution monitoring of industrial sources in disproportionately impacted communities in Metro East, Illinois
Fort Wayne City Utilities: Lead Service Line Replacement Program in Disadvantaged Communities
City of Milwaukee Healthy Homes & ECO Neighborhood
MN Department of Commerce G2G 2023
REFLO Summer High School Environmental Internships
A Model Regional Resilience Network with Resilient Infrastructure
It's in the Air: Community Air Quality System in Detroit
Strengthening Southwest Philadelphia's Environmental Sovereignty and Climate Resilience
YESS of Charles County will work with residents in Nanjemoy, Maryland to improve their wastewater and drinking water systems.
Nature-Based Solutions for Clean Water and Community Resilience in Eagle Harbor, MD
Building Frederick County Together
DPW YH2O+ Expansion II
EJ2G Pennsylvania Engaging New Voices on Environmental Justice
Penn Hills School District - Diesel School Bus Replacement Project
Focus Points Pilot Agrivoltaic Project
Confederated Salish and Kootenai Tribes Environmental Justice Government-to-Government (EJG2G) Project
National Wildlife Foundation - Globeville I-70 Green Infrastructure Partnership 2024-2027
Denver Urban Gardens' (DUG) Dig Deeper Initiative (DDI)
Addressing Environmental and Public Health Vulnerabilities Through Access to Environmental Programming
Electronic bicycles for Pueblo, Colorado
American Solar Energy Society, Inc. - Net Zero Solar Living for Oglala Lakota Affordable & Traditional Housing Initiative at Pine Ridge Reservation

EPA_00057284

| | | |
|---|---|---|
| West Oakland Environmental Indicators Project | CA | 66.604 |
| Native Renewables, Inc. | AZ | 66.604 |
| HOURCAR | MN | 66.306 |
| ECOLIBRIUM3 | MN | 66.306 |
| Vincentian Ohio Action Network | OH | 66.306 |
| Ecology Action Center | IL | 66.306 |
| Advocates for Basic Legal Equality, Inc. | OH | 66.306 |
| Wisconsin Department of Natural Resources | WI | 66.312 |
| Leech Lake Band of Ojibwe | MN | 66.312 |
| Green Umbrella | OH | 66.306 |
| Cuyahoga County | OH | 66.312 |
| Cuyahoga County Board-Health | OH | 66.312 |
| ALMA College | MI | 66.309 |
| One Love Global | MI | 66.306 |
| ENFOCUS INC | IN | 66.306 |
| United Congregations of Metro | IL | 66.306 |
| Fort Wayne City Utilities | IN | 66.312 |
| City of Milwaukee | WI | 66.312 |
| Department of Commerce Minnesota | MN | 66.312 |
| Reflo, Inc. | WI | 66.306 |
| City of Ann Arbor | MI | 66.312 |
| Detroiters Working for Environmental Justice | MI | 66.306 |
| John Bartram Association | PA | 66.306 |
| YESS of Charles County, Inc. | MD | 66.306 |
| Ridge to Reefs Inc | MD | 66.306 |
| Frederick County Maryland | MD | 66.312 |
| City of Baltimore | MD | 66.312 |
| Pennsylvania Department of Environmental Protection | PA | 66.312 |
| Penn Hills School District | PA | 66.049 |
| Focus Points Family Resource Center | CO | 66.309 |
| Confederated Salish & Kootenai Tribes | MT | 66.312 |
| National Wildlife Federation | VA | 66.306 |
| Denver Urban Gardens | CO | 66.306 |
| EcoAction Partners | CO | 66.306 |
| Bessemer Historical Society, Inc. | CO | 66.306 |
| American Solar Energy Society Inc. | CO | 66.306 |

Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Clean Heavy-Duty Vehicles Program
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program

| | | | |
|---|---|---|---|
| Yes | | 3/26/2025 | 3/26/2025 AJ |
| Yes | | 3/26/2025 | 3/26/2025 5C |
| Yes | | 3/26/2025 | 3/26/2025 AK |
| Yes | | 3/26/2025 | 3/26/2025 52 |
| Yes | | 3/26/2025 | 3/26/2025 AK |
| Yes | | 3/26/2025 | 3/26/2025 52 |
| Yes | | 3/26/2025 | 3/26/2025 52 |
| Yes | | 3/26/2025 | 3/26/2025 5B |
| Yes | | 3/26/2025 | 3/27/2025 52 |
| Yes | | 3/25/2025 | 3/27/2025 5B |
| Yes | | 3/25/2025 | 3/27/2025 5B |
| Yes | | 3/25/2025 | 3/27/2025 51 |
| Yes | | 3/25/2025 | 3/27/2025 5B |
| Yes | | 3/26/2025 | 3/26/2025 5B |
| Yes | | 3/27/2025 | 3/27/2025 51 |
| Yes | | 3/27/2025 | 3/27/2025 51 |
| Yes | | 3/27/2025 | 3/27/2025 51 |
| Yes | | 3/27/2025 | 3/27/2025 51 |
| Closed | N/A | N/A | NE |
| Yes | | 3/27/2025 | 3/27/2025 5C |
| Yes | | 3/27/2025 | 3/27/2025 5C |
| Yes | | 3/27/2025 | 3/27/2025 5C |
| Yes | | 3/27/2025 | 3/27/2025 52 |
| Yes | | 3/27/2025 | 3/27/2025 52 |
| Yes | | 3/27/2025 | 3/27/2025 52 |
| Yes | | 3/27/2025 | 3/27/2025 5B |
| Yes | | 3/27/2025 | 3/27/2025 5B |
| Closed | N/A | N/A | XJ |
| Closed | N/A | N/A | NE |
| Yes | | 3/27/2025 | 3/28/2025 EQ |
| Yes | | 3/27/2025 | 3/28/2025 EQ |
| Yes | | 3/28/2025 | 3/28/2025 EQ |
| Yes | | 3/28/2025 | 3/28/2025 5B |
| Yes | | 3/28/2025 | 3/28/2025 5B |
| Yes | | 3/28/2025 | 3/28/2025 5B |
| Closed | N/A | N/A | EQ |

EPA_00057287

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 00I51800 | 00I51800-1 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R8 | R08 | 9/6/2024 | 3/26/2025 |
| 00I52500 | 00I52500-1 | $1,000,000 | $1,000,000 | $966,542 | EPA R8 | R08 | 8/15/2024 | 3/26/2025 |
| 00I52700 | 00I52700-2 | $1,000,000 | $1,000,000 | $991,831 | EPA R8 | R08 | 7/12/2024 | 3/26/2025 |
| 00I52800 | 00I52800-2 | $1,000,000 | $1,000,000 | $976,894 | EPA R8 | R08 | 5/13/2024 | 3/26/2025 |
| 00I52900 | 00I52900-3 | $1,000,000 | $1,000,000 | $869,491 | EPA R8 | R08 | 9/30/2024 | 3/26/2025 |
| 00I53000 | 00I53000-1 | $1,000,000 | $1,000,000 | $999,393 | EPA R8 | R08 | 8/15/2024 | 3/26/2025 |
| 02J58101 | 02J58101-1 | $977,919 | $977,919 | $868,407 | EPA R10 | R10 | 4/1/2024 | 3/26/2025 |
| 02J56701 | 02J56701-1 | $351,968 | $351,968 | $206,468 | EPA R10 | R10 | 4/1/2024 | 3/26/2025 |
| 02J58201 | 02J58201-1 | $471,635 | $471,635 | $393,067 | EPA R10 | R10 | 5/15/2024 | 3/26/2025 |
| 02J56101 | 02J56101-1 | $443,189 | $443,189 | $288,888 | EPA R10 | R10 | 2/1/2024 | 3/25/2025 |
| 02J56201 | 02J56201-1 | $500,000 | $500,000 | $355,651 | EPA R10 | R10 | 3/1/2024 | 3/25/2025 |
| 02J56301 | 02J56301-2 | $477,135 | $477,135 | $351,119 | EPA R10 | R10 | 4/1/2024 | 3/25/2025 |
| 02J57301 | 02J57301-1 | $500,000 | $500,000 | $437,285 | EPA R10 | R10 | 4/15/2024 | 3/25/2025 |
| 02J56401 | 02J56401-1 | $341,538 | $341,538 | $296,436 | EPA R10 | R10 | 5/1/2024 | 3/26/2025 |
| 00A01150 | 00A01150-2 | $500,000 | $500,000 | $415,677 | EPA R1 | R01 | 4/1/2024 | 3/27/2025 |
| 00A01235 | 00A01235-1 | $500,000 | $500,000 | $409,136 | EPA R1 | R01 | 1/17/2024 | 3/27/2025 |
| 00A01314 | 00A01314-1 | $500,000 | $500,000 | $367,003 | EPA R1 | R01 | 4/1/2024 | 3/27/2025 |
| 00A01389 | 00A01389-1 | $500,000 | $500,000 | $432,589 | EPA R1 | R01 | 4/1/2024 | 3/27/2025 |
| 97T06901 | | $0 | $0 | $0 | EPA R9 | R09 | 7/1/2024 | 3/1/2026 |
| 00E03636 | 00E03636-1 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R5 | R05 | 6/1/2024 | 3/27/2025 |
| 00A01183 | 00A01183-3 | $886,014 | $886,014 | $733,943 | EPA R1 | R01 | 5/1/2024 | 3/27/2025 |
| 00A01276 | 00A01276-2 | $876,765 | $876,765 | $860,917 | EPA R1 | R01 | 5/12/2024 | 3/27/2025 |
| 00A01439 | 00A01439-2 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R1 | R01 | 10/1/2024 | 3/27/2025 |
| 00A01440 | 00A01440-2 | $1,050,000 | $1,050,000 | $1,050,000 | EPA R1 | R01 | 8/1/2024 | 3/27/2025 |
| 00A01441 | 00A01441-1 | $1,000,000 | $1,000,000 | $980,991 | EPA R1 | R01 | 7/1/2024 | 3/27/2025 |
| 00A01502 | 00A01502-1 | $500,000 | $500,000 | $383,427 | EPA R1 | R01 | 2/1/2024 | 3/27/2025 |
| 00A01504 | 00A01504-1 | $500,000 | $500,000 | $463,425 | EPA R1 | R01 | 6/1/2024 | 3/27/2025 |
| 96708901 | | $40,000 | $40,000 | $0 | EPA R7 | R07 | 10/1/2023 | 9/30/2024 |
| 96235423 | | $144,252 | $80,000 | $0 | EPA R2 | R02 | 4/3/2023 | 6/30/2025 |
| 02D22822 | 02D22822-1 | $75,000 | $75,000 | $0 | EPA R4 | R04 | 10/1/2023 | 3/20/2025 |
| 02D23022 | 02D23022-2 | $75,000 | $75,000 | $0 | EPA R4 | R04 | 3/1/2023 | 2/28/2025 |
| 00A00600 | 00A00600-2 | $74,965 | $74,965 | $31,069 | EPA R1 | R01 | 5/1/2022 | 3/28/2025 |
| 00A01182 | 00A01182-2 | $500,000 | $500,000 | $379,289 | EPA R1 | R01 | 6/15/2024 | 3/28/2025 |
| 00A01352 | 00A01352-1 | $150,000 | $150,000 | $86,631 | EPA R1 | R01 | 2/1/2024 | 3/28/2025 |
| 00A01390 | 00A01390-1 | $500,000 | $500,000 | $371,348 | EPA R1 | R01 | 2/1/2024 | 3/28/2025 |
| 02J03701 | 02J03701-3 | $75,000 | $75,000 | $0 | EPA R10 | R10 | 1/1/2022 | 9/30/2023 |

EPA_00057288

Environmental Justice Government to Government Grant
A one-stop shop to accelerate healthy, resilient, low-carbon housing for low-income, rural, and Indigenous residents of Missoula County
North Dakota Environmental Government-to-Government (EJG2G) Program
Catalyzing Community: Revitalizing the Cooperative Cultural Center for Health, Justice, and Inclusion
UDEQ Community-Engaged Air Pollution Monitoring and Mitigation
City and County of Denver Healthy Affordable Home Electrification Program
Climate Vulnerability Rapid-Assessment Tool and Training
Southern Oregon Wildfire Resilience Education for All
Engaging schools and communities in environmental justice: Working together to improve water quality in rural Whitman County
Empowering Environmental Justice communities to build climate resiliency through community-oriented solutions, equitable fuels reduction program
Health Climate Planning that Strengthens Alaska's Rural Communities
Drying seaweed using waste heat: a proof of concept to build community resilience for food security and economic diversity in PWS, AK
Wildfire Preparedness and Resiliency in Farmworker Communities
Tribal Youth Environmental Justice and Climate Leadership Program
Cooling Solutions for Heat and Health
Growing Environmental Justice through Community Food Forest Development
Refugee Lead Safety
Fitchburg Green Solutions Project: Nature-Based Solutions to Climate Impacts
Environmental Education - Youth-led Community Action in Palau
Community Engagement Process for Flint Climate Change and Resiliency Plan
GPCOG G2G '23
Building and Expanding Equitable Active Transportation Networks in Northwestern Vermont
City of Waterbury, CT - Environmental Justice Government-to-Government (EJG2G) Program
City of Bridgeport - Environmental Justice Government-to-Government Application
Electrify New Haven
Healthy Air Network - Building rural community capacity and youth education on air quality and climate resilience in the Connecticut River Valley
Building on HEAL (Healthy Environments Advance Learning)
KC Tree Core Workforce Training Program
Urban Ecology Teen Summer and Scholars Program (Urban Eco-Teens)
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
EJSG/Arp - Dwight, Healthy and Just Neighborhood
MPRC CPS '23
Center for an Ecology-Based Economy - Collaborative Problem-Solving 2023
Gulf of Maine Research Institute - Collaborative Problem Solving 2023
EJSG/ARP - Local mitigation of Greenhouse Gases through Education and Empowerment of Fairview Residents

| | | |
|---|---|---|
| Colorado Department of Public Health & Environment | CO | 66.312 |
| Missoula County | MT | 66.312 |
| North Dakota Department of Environmental Quality | ND | 66.312 |
| Town of Bluff | UT | 66.312 |
| State of Utah Dept of Environmental Quality | UT | 66.312 |
| Denver, City & County of | CO | 66.312 |
| Tulalip Tribes of Washington | WA | 66.312 |
| SOUTHERN OREGON FOREST RESTORATION COLLABORATIVE | OR | 66.306 |
| PALOUSE CONSERVATION DISTRICT | WA | 66.312 |
| METHOW VALLEY CITIZENS COUNCIL | WA | 66.306 |
| ALASKA MUNICIPAL LEAGUE | AK | 66.306 |
| PRINCE WILLIAM SOUND SCIENCE AND TECHNOLOGY INSTITUTE | AK | 66.306 |
| FARMWORKER JUSTICE FUND INC | DC | 66.306 |
| UPPER SNAKE RIVER TRIBES FOUNDATION INC | ID | 66.306 |
| Mystic River Watershed Association, Inc. | MA | 66.306 |
| United Charitable | VA | 66.306 |
| Refugee Development Center, Inc | RI | 66.306 |
| Nashua River Watershed Association Inc | MA | 66.306 |
| University of Maine System | ME | 66.951 |
| City of Flint | MI | 66.312 |
| Greater Portland Council of Governments | ME | 66.312 |
| Northwest Regional Planning Commission | VT | 66.312 |
| City of Waterbury | CT | 66.312 |
| City of Bridgeport | CT | 66.312 |
| City of New Haven | CT | 66.312 |
| Hitchcock Center for the Environment, Inc | MA | 66.306 |
| Health Resources in Action, Inc. | MA | 66.306 |
| Bridging the Gap Inc. | MO | 66.309 |
| Van Cortlandt Park Alliance Inc | NY | 66.951 |
| Institute for the Advancement of Minority Health | MS | 66.604 |
| Nettles Foundation | MS | 66.604 |
| Greater Dwight Develoopment Corporation | CT | 66.604 |
| Maine Peoples Resource Center | ME | 66.306 |
| Center for an Ecology-Based Economy | ME | 66.306 |
| Gulf of Maine Research Institute | ME | 66.306 |
| Anchorage NeighborhoodHousing Services Inc | AK | 66.604 |

EPA_00057290

Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Education Grants
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Education Grants
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Small Grant Program

| | | | |
|---|---|---|---|
| Yes | 3/28/2025 | 3/28/2025 | 5B |
| Yes | 3/28/2025 | 3/28/2025 | 5B |
| Yes | 3/28/2025 | 3/28/2025 | 5B |
| Yes | 3/28/2025 | 3/28/2025 | 51 |
| Yes | 3/28/2025 | 3/28/2025 | 5B |
| Yes | 3/28/2025 | 3/28/2025 | AJ |
| Yes | 3/26/2025 | 3/28/2025 | AJ |
| Yes | 3/28/2025 | 3/28/2025 | 5B |
| Yes | 3/28/2025 | 3/28/2025 | 5C |
| No | 3/31/2025 | N/A | 5Z |
| Yes | 3/31/2025 | 3/31/2025 | 52 |
| Yes | 3/31/2025 | 3/31/2025 | AK |
| Yes | 3/31/2025 | 3/31/2025 | AK |
| Yes | 3/31/2025 | 3/31/2025 | AJ |
| Yes | 3/31/2025 | 3/31/2025 | AK |
| Yes | 3/28/2025 | 3/31/2025 | AK |
| Yes | 3/28/2025 | 3/31/2025 | 5B |
| Yes | 3/28/2025 | 3/31/2025 | 5B |
| Yes | 3/28/2025 | 3/31/2025 | 5B |
| Yes | 3/28/2025 | 3/31/2025 | 5B |
| Yes | 3/28/2025 | 3/31/2025 | 5B |
| Yes | 3/28/2025 | 3/31/2025 | EQ |
| Yes | 3/28/2025 | 3/31/2025 | EQ |
| Yes | 3/28/2025 | 3/31/2025 | EC |
| Yes | 3/28/2025 | 3/31/2025 | EC |
| Yes | 3/28/2025 | 3/31/2025 | AJ |
| Yes | 3/28/2025 | 3/31/2025 | 52 |
| Yes | 3/28/2025 | 3/31/2025 | 5B |
| Yes | 3/28/2025 | 3/31/2025 | 51 |
| Yes | 3/28/2025 | 3/31/2025 | 52 |
| Yes | 3/28/2025 | 3/31/2025 | 52 |
| Yes | 3/28/2025 | 3/31/2025 | 5C |
| Yes | 3/28/2025 | 3/31/2025 | 52 |
| Yes | 3/28/2025 | 3/31/2025 | 5B |
| Yes | 3/28/2025 | 3/31/2025 | XJ |
| Yes | 3/28/2025 | 3/31/2025 | 5B |

EPA_00057292

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96711401 | 96711401-1 | $500,000 | $500,000 | $393,765 | EPA R7 | R07 | 6/1/2024 | 3/28/2025 |
| 96711501 | 96711501-1 | $1,774,458 | $472,919 | $372,919 | EPA R7 | R07 | 9/1/2024 | 3/28/2025 |
| 96711701 | 96711701-1 | $500,000 | $500,000 | $466,304 | EPA R7 | R07 | 9/1/2024 | 3/28/2025 |
| 96711901 | 96711901-2 | $500,000 | $500,000 | $500,000 | EPA R7 | R07 | 10/1/2024 | 3/28/2025 |
| 96712101 | 96712101-1 | $499,342 | $499,342 | $425,114 | EPA R7 | R07 | 9/1/2024 | 3/28/2025 |
| 96712201 | 96712201-2 | $1,000,000 | $1,000,000 | $964,511 | EPA R7 | R07 | 5/1/2024 | 3/28/2025 |
| 00I52600 | 00I52600-1 | $999,935 | $999,935 | $999,935 | EPA R8 | R08 | 6/24/2024 | 3/26/2025 |
| 03D02824 | 03D02824-1 | $500,000 | $500,000 | $431,169 | EPA R4 | R04 | 3/1/2024 | 3/20/2025 |
| 03D03724 | 03D03724-1 | $1,000,000 | $1,000,000 | $958,607 | EPA R4 | R04 | 3/1/2024 | 3/26/2025 |
| 953A0094 | 953A0094-0 | $37,634,715 | $24,503,465 | $0 | EPA R3 | OAR | 1/1/2025 | 12/31/2026 |
| 00A01184 | 00A01184-1 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R1 | R01 | 4/1/2024 | 3/31/2025 |
| 00A01236 | 00A01236-3 | $1,000,000 | $1,000,000 | $904,060 | EPA R1 | R01 | 7/1/2024 | 3/31/2025 |
| 00A01275 | 00A01275-1 | $1,000,000 | $1,000,000 | $994,120 | EPA R1 | R01 | 10/1/2024 | 3/31/2025 |
| 00A01316 | 00A01316-1 | $944,618 | $944,618 | $578,016 | EPA R1 | R01 | 6/3/2024 | 3/31/2025 |
| 00A01317 | 00A01317-3 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R1 | R01 | 10/1/2024 | 3/31/2025 |
| 96213824 | 96213824-1 | $1,028,353 | $1,028,353 | $1,028,353 | EPA R2 | R02 | 9/1/2024 | 3/28/2025 |
| 96214024 | 96214024-1 | $500,000 | $500,000 | $479,822 | EPA R2 | R02 | 3/1/2024 | 3/28/2025 |
| 96214124 | 96214124-1 | $500,000 | $500,000 | $22,692 | EPA R2 | R02 | 1/1/2024 | 3/28/2025 |
| 96214224 | 96214224-1 | $327,900 | $327,900 | $296,942 | EPA R2 | R02 | 6/1/2024 | 3/28/2025 |
| 96214324 | 96214324-1 | $500,000 | $500,000 | $474,858 | EPA R2 | R02 | 3/1/2024 | 3/28/2025 |
| 96229424 | 96229424-1 | $500,000 | $500,000 | $444,275 | EPA R2 | R02 | 2/1/2024 | 3/28/2025 |
| 96239900 | 96239900-4 | $75,000 | $75,000 | $0 | EPA R2 | R02 | 1/1/2022 | 3/28/2025 |
| 96240922 | 96240922-2 | $75,000 | $75,000 | $75,000 | EPA R2 | OEJECR | 9/1/2022 | 3/28/2025 |
| 96241922 | 96241922-2 | $200,000 | $200,000 | $0 | EPA R2 | R02 | 10/1/2022 | 3/28/2025 |
| 96242022 | 96242022-3 | $200,000 | $200,000 | $30,930 | EPA R2 | R02 | 10/1/2022 | 3/28/2025 |
| 96263100 | 96263100-1 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R2 | R02 | 8/1/2024 | 3/28/2025 |
| 96263324 | 96263324-1 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R2 | R02 | 10/1/2024 | 3/28/2025 |
| 96263424 | 96263424-1 | $500,000 | $500,000 | $495,000 | EPA R2 | R02 | 7/1/2024 | 3/28/2025 |
| 96263724 | 96263724-1 | $500,000 | $500,000 | $400,000 | EPA R2 | R02 | 6/1/2024 | 3/28/2025 |
| 96263923 | 96263923-1 | $982,633 | $982,633 | $982,633 | EPA R2 | R02 | 9/1/2024 | 3/28/2025 |
| 96264123 | 96264123-1 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R2 | R02 | 12/1/2024 | 3/28/2025 |
| 96264223 | 96264223-1 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R2 | R02 | 10/1/2024 | 3/28/2025 |
| 96265800 | 96265800-1 | $1,050,000 | $1,050,000 | $1,050,000 | EPA R2 | R02 | 11/1/2024 | 3/28/2025 |
| 96266600 | 96266600-1 | $150,000 | $150,000 | $105,940 | EPA R2 | R02 | 8/1/2024 | 3/28/2025 |
| 02D48523 | 02D48523-2 | $60,000 | $60,000 | $21,032 | EPA R4 | R04 | 5/1/2023 | 3/12/2025 |
| 03D03324 | 03D03324-1 | $500,000 | $500,000 | $377,482 | EPA R4 | R04 | 4/1/2024 | 3/12/2025 |

EPA_00057293

Springfield Community Gardens 2040 Collaborative Farming Forward
Climate Action Hubs - Gamaliel Foundation EJCPS
Building Capacity for Impactful Environmental Justice Work in Iowa
Bridging the GAP Inc. Community Resiliency Investment Program
Collaborative Transit Master Planning: Addressing environmental justice and public health harms to transform disadvantaged communities
Iowa's Environmental Justice Health Equity Program (EJHE) Program
The Montana Environmental Services for Housing Project
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government- to- Government (EJG2G) Program
Howard County Public Schools CHDV Grant 2024
Wabanaki Heat Pump Initiative
Addressing Inequities through a Comprehensive CHW Home Visiting Model (AIM)
Addressing Environmental Justice in the Champlain Valley through Healthy and Energy-Efficient Homes
Rhode Island Department of Environmental Management Government to Government
Improving Air Quality for Environmental Justice Communities Disproportionately Affected by Ashma in Providence, RI
Assisting communities in identifying, preventing and eliminating blighted properties and associated health and environmental risks through educatio
New Jersey EJ Education Collaborative
Grassroots Leadership, Educatio, and a Safe Water Quality Network in Puerto Rico
Advancing Environmental Justice and Climate Resiliency through increasing Tree Canopy in the Ironbound section of Newark
Puerto Rico Planning for Locally Led Adaptation
Partnership for Urban Waterways in Bronx and Lower Westchester Counties, New York
South Bronx Air Quality , COVID-19 Transmission, Vaccine Outreach, and Collective Action Project
Staten Island Economic Development Corporation Environmental Justice North Shore Program
Terra Ay Ay Environmental Action Group
The Puerto Rico Anti-Blight Initiative: Fostering Civic Participation for Safer, Healthier, and Resilient Communities
NJDEP - Determination and Vulnerability Assessment of Urban Heat Island Exposure in NJ Environmental Justice and Overburdened Communities
The New York City Air Conditioner Recovery Program
Environmental Justice Collaborative Problem-Solving in Arecibo, Barceloneta and Utuado, Puerto Rico - PathStone
Nos Quedamos Climate Justice, Community Resilience, and Emergency Preparedness Curricula for South Bronx Youth and Adults
Retooling Homes for improved Air Quality
Environmental Justice for Jersey City Youth Through Neighborhood Greenways and Nature-Based Programming
Clean Hudson - Hudson County, Division of Planning Project
The Municipal Housing Authority for the City of Yonkers Green Project
SSCC Citizen Science for Environmental Health & Climate Resiliency
Surveys, Investigations, Training and Special Activities for Environmental Justice
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program

EPA_00057294

| | | |
|---|---|---|
| Springfield Community Gardens | MO | 66.306 |
| Gamaliel Foundation | IL | 66.306 |
| Iowa Environmental Council | IA | 66.306 |
| Bridging the Gap Inc. | MO | 66.306 |
| Pednet Coalition, Inc. | MO | 66.306 |
| | | 66.312 |
| Montana Department of Environmental Quality | MT | 66.312 |
| E3 Solutions, Inc. | AL | 66.306 |
| Mobile County Board of Health | AL | 66.312 |
| Board of Education of Howard County | MD | 66.049 |
| Penobscot Indian Nation | ME | 66.312 |
| Public Health, Massachusetts Department of | MA | 66.312 |
| Human Services Vermont Agency of | VT | 66.312 |
| Rhode Island Department of Environmental Management | RI | 66.312 |
| The Rhode Island Department of Health | RI | 66.312 |
| Municipio De Vega Baja | PR | 66.312 |
| New Jersey Environmental Justice Alliance Inc. | NJ | 66.306 |
| ATMA CONNECT | CA | 66.306 |
| Ironbound Community Corporation | NJ | 66.306 |
| Sociedad Ambiente Marino Inc | PR | 66.306 |
| Bronx River Alliance Inc | NY | 66.306 |
| Youth Ministries for Peace and Justice Inc | NY | 66.604 |
| Staten Island Economic Development Corporation | NY | 66.604 |
| St Croix Foundation for Community Development Inc | VI | 66.306 |
| Center for Habitat Reconstruction, Inc. | PR | 66.306 |
| New Jersey Department of Environmental Protection | NJ | 66.312 |
| City of New York | NY | 66.312 |
| Pathstone Corporation | NY | 66.306 |
| WE STAY-NOS QUEDAMOS INC | NY | 66.306 |
| City of Jamestown | NY | 66.312 |
| City of Jersey City | NJ | 66.312 |
| Hudson County Board-Freeholder | NJ | 66.312 |
| Municipal Housing Authority for the City of Yonkers Inc | NY | 66.312 |
| Sixth Street Community Cetner, Inc | NY | 66.306 |
| Jackson State University | MS | 66.309 |
| STEPS COALITION | MS | 66.306 |

Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Clean Heavy-Duty Vehicles Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program

| Yes | | | 3/28/2025 | 3/31/2025 51 |
| Yes | | | 3/31/2025 | 3/31/2025 52 |
| Yes | | | 3/28/2025 | 4/1/2025 5B |
| Yes | | | 3/31/2025 | 4/1/2025 5C |
| Yes | | | 3/31/2025 | 4/1/2025 52 |
| Yes | | | 3/31/2025 | 4/1/2025 AJ |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03D03624 | 03D03624-2 | $500,000 | $500,000 | $371,038 | EPA R4 | R04 | 3/1/2024 | 3/12/2025 |
| 03D04424 | 03D04424-1 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R4 | R04 | 3/1/2024 | 3/31/2025 |
| 03D02924 | 03D02924-1 | $150,000 | $150,000 | $121,949 | EPA R4 | R04 | 3/1/2024 | 3/20/2025 |
| 03D04124 | 03D04124-2 | $1,000,000 | $1,000,000 | $963,911 | EPA R4 | R04 | 3/1/2024 | 3/31/2025 |
| 03D03924 | 03D03924-1 | $1,000,000 | $1,000,000 | $969,682 | EPA R4 | R04 | 3/1/2024 | 3/31/2025 |
| 03D04324 | 03D04324-1 | $1,000,000 | $1,000,000 | $975,768 | EPA R4 | R04 | 7/31/2024 | 3/31/2025 |

EPA_00057298

Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government- to- Government (EJG2G) Program
Environmental Justice Government- to- Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program

| | | |
|---|---|---|
| Tennessee Environmental Council, Inc. | TN | 66.306 |
| City of Memphis, Tennessee | TN | 66.312 |
| DreamNGreen - DREAM IN GREEN, INC. | FL | 66.306 |
| LOUISVILLE-JEFFERSON COUNTY METRO GOVERNMENT | KY | 66.312 |
| PalmBchCoGov - COUNTY OF PALM BEACH | FL | 66.312 |
| scdoes4789 - South Carolina Department of Environmental Services | SC | 66.312 |

EPA_00057300

Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program

Cell: J203
Comment: [Threaded comment]

Your version of Excel allows you to read this threaded comment; however, any edits to it will get removed if the file is opened in a newer version of Excel. Learn more: https://go.microsoft.com/fwlink/?linkid=870924

Comment:
   Compass balance as of 03/25/25.

**Grant Termination Summary Report**

Data compiled as of 04/02/2025

| Region/HQ | No. of Grants Awarded and Terminated | Amount Awarded and Terminated | Compass Remaining Amount (Estimate) | No. of Grants Not Yet Awarded and Cancelled |
|---|---|---|---|---|
| R01 | 22 | $14,982,362 | $13,249,652 | 0 |
| R02 | 19 | $11,088,886 | $9,886,445 | 0 |
| R03 | 19 | $31,113,823 | $23,347,287 | 2 |
| R04 | 15 | $18,560,000 | $15,063,536 | 0 |
| R05 | 24 | $34,193,878 | $28,398,647 | 0 |
| R06 | 22 | $13,391,931 | $12,311,154 | 0 |
| R07 | 7 | $11,472,261 | $9,272,690 | 0 |
| R08 | 15 | $17,148,265 | $16,058,633 | 0 |
| R09 | 28 | $25,162,872 | $20,233,391 | 0 |
| R10 | 16 | $18,435,425 | $14,964,516 | 1 |
| HQ | 17 | $31,149,307 | $19,158,615 | 25 |
| **Total** | **204** | **$226,699,010** | **$181,944,567** | **28** |



Total Amount Awarded and Terminated by Region (%

| Amount Not Yet Awarded and Cancelled | No. of Grants Awarded and Closed (Expired) |
|---|---|
| $0 | 6 |
| $0 | 9 |
| $27,303,465 | 1 |
| $0 | 6 |
| $0 | 11 |
| $0 | 9 |
| $0 | 11 |
| $0 | 8 |
| $0 | 14 |
| $260,000 | 8 |
| $129,617,409 | 6 |
| **$157,180,874** | **89** |



**Grant Termination Summary Report**

Data compiled as of 04/02/2025

| Region/ HQ | No. of Grants Awarded and Terminated | Amount Awarded and Terminated | Compass Remaining Amount (Estimate) | No. of Grants Not Yet Awarded and Cancelled | Amount Not Yet Awarded and Cancelled | No. of Grants Awarded and Closed (Expired) |
|---|---|---|---|---|---|---|
| R01 | 22 | $14,982,362 | $13,249,652 | 0 | $0 | 6 |
| R02 | 19 | $11,088,886 | $9,886,445 | 0 | $0 | 9 |
| R03 | 19 | $31,113,823 | $23,347,287 | 2 | $27,303,465 | 1 |
| R04 | 15 | $18,560,000 | $15,063,536 | 0 | $0 | 6 |
| R05 | 24 | $34,193,878 | $28,398,647 | 0 | $0 | 11 |
| R06 | 22 | $13,391,931 | $12,311,154 | 0 | $0 | 9 |
| R07 | 7 | $11,472,261 | $9,272,690 | 0 | $0 | 11 |
| R08 | 15 | $17,148,265 | $16,058,633 | 0 | $0 | 8 |
| R09 | 28 | $25,162,872 | $20,233,391 | 0 | $0 | 14 |
| R10 | 16 | $18,435,425 | $14,964,516 | 1 | $260,000 | 8 |
| HQ | 17 | $31,149,307 | $19,158,615 | 25 | $129,617,409 | 6 |
| **Total** | **204** | **$226,699,010** | **$181,944,567** | **28** | **$157,180,874** | **89** |



Message

| | |
|---|---|
| **From**: | oms-arm-ogd-grant_reports@epa.gov [oms-arm-ogd-grant_reports@epa.gov] |
| **Sent**: | 4/2/2025 8:01:27 PM |
| **To**: | Coogan, Daniel [Coogan.Daniel@epa.gov]; Hublar, Jennifer [Hublar.Jennifer@epa.gov]; Wise, Melissa [wise.melissa@epa.gov]; Sylvester, Kenneth [Sylvester.Kenneth@epa.gov]; Schindel, Phillip [Schindel.Phillip@epa.gov]; Tsing-Choy, Kathy [Tsing-Choy.Kathy@epa.gov] |
| **CC**: | Wilson, Kevin [Wilson.Kevin@epa.gov]; Nguyen, Minh [nguyen.minh@epa.gov]; Patrick, Dai [patrick.dai@epa.gov] |
| **Subject**: | Daily Summary Report of Assistance Agreement Terminations |
| **Attachments**: | Assistance Agreement Terminations Daily Summary.xlsx |

Attached is a Summary Report of Assistance Agreement Terminations for grants awarded and cancelled. Grants not awarded and cancelled are tracked manually. This report is daily generated.

Please contact Phil Schindel or Minh Nguyen for questions about the data or if the report needs to change. Thanks!