Universe of Awards from 4/1/2023 - 3/31/2024 that s

| Program Code | Grant Family | Budget Period Start Date | Budget Period End Date | Days since inception | Monitoring Cadence |
|---|---|---|---|---|---|
| 4Q | 84059101 | 02/01/2023 | 1/31/2028 | 470 | Annual |
| 4Q | 84059201 | 01/01/2023 | 12/31/2027 | 501 | Annual |
| 4Q | 84059301 | 02/01/2023 | 1/31/2028 | 470 | Annual |
| 4Q | 84059501 | 05/01/2023 | 4/30/2028 | 381 | Annual |
| AJ | 84017701 | 11/01/2020 | 10/31/2023 | 1292 | Annual |
| AJ | 84017801 | 11/01/2020 | 10/31/2023 | 1292 | Annual |
| AJ | 84032401 | 10/01/2021 | 5/31/2024 | 958 | Annual |
| AJ | 84032601 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| AJ | 84032701 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| AJ | 84032801 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| AJ | 84033601 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| AJ | 84033701 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| AJ | 84033901 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| AJ | 84034001 | 10/01/2021 | 9/30/2023 | 958 | Annual |
| AJ | 84034101 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| AJ | 84034201 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| AJ | 84034401 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| CC | 83936401 | 12/01/2017 | 12/31/2023 | 2358 | Annual |
| CC | 84001501 | 03/01/2020 | 3/31/2025 | 1537 | Annual |
| CE | 83967501 | 08/01/2019 | 9/30/2026 | 1750 | Annual |
| CE | 84044301 | 04/01/2022 | 3/31/2028 | 776 | Annual |
| CH | 84017101 | 09/01/2021 | 8/31/2025 | 988 | Annual |
| CH | 84017501 | 06/01/2021 | 5/31/2023 | 1080 | Annual |
| CH | 84044901 | 10/01/2022 | 9/30/2024 | 593 | Annual |
| CR | 83924701 | 09/01/2017 | 8/31/2024 | 2449 | Annual |
| CR | 83937601 | 05/01/2018 | 4/30/2024 | 2207 | Annual |
| CR | 83940001 | 12/01/2019 | 11/30/2023 | 1628 | Annual |
| CR | 83940101 | 09/01/2018 | 8/31/2023 | 2084 | Annual |
| CR | 83948101 | 05/01/2019 | 4/30/2024 | 1842 | Annual |
| CR | 83948201 | 05/01/2019 | 3/31/2024 | 1842 | Annual |
| CR | 83948401 | 09/01/2019 | 8/31/2024 | 1719 | Annual |
| CR | 83997801 | 05/01/2020 | 4/30/2025 | 1476 | Annual |
| CR | 83998101 | 04/01/2020 | 3/31/2025 | 1506 | Annual |
| CR | 84006801 | 10/01/2020 | 9/30/2023 | 1323 | Annual |
| CR | 84008001 | 09/01/2020 | 8/31/2024 | 1353 | Annual |
| CR | 84008101 | 09/01/2020 | 8/31/2025 | 1353 | Annual |
| CR | 84008102 | 09/10/2022 | 8/31/2025 | 614 | Annual |
| CR | 84008201 | 09/01/2020 | 8/31/2025 | 1353 | Annual |
| CR | 84011701 | 11/01/2020 | 10/31/2024 | 1292 | Annual |
| CR | 84022001 | 12/01/2021 | 11/30/2024 | 897 | Annual |
| CR | 84024501 | 10/01/2021 | 9/30/2026 | 958 | Annual |
| CR | 84024701 | 09/01/2021 | 7/31/2026 | 988 | Annual |
| CR | 84024801 | 09/01/2021 | 7/31/2024 | 988 | Annual |
| CR | 84025201 | 09/01/2021 | 8/31/2026 | 988 | Annual |
| CR | 84033801 | 04/01/2022 | 1/31/2025 | 776 | Annual |
| CR | 84042801 | 07/01/2022 | 6/30/2025 | 685 | Annual |
| CR | 84042901 | 07/01/2022 | 6/30/2024 | 685 | Annual |
| CR | 84043001 | 07/01/2022 | 6/30/2024 | 685 | Annual |
| CR | 84046101 | 09/01/2022 | 8/31/2026 | 623 | Annual |
| CR | 84046201 | 09/01/2022 | 8/31/2026 | 623 | Annual |
| CR | 84048701 | 09/01/2022 | 8/31/2025 | 623 | Annual |
| EC | 84036501 | 06/01/2022 | 5/31/2024 | 715 | Annual |
| EC | 84036601 | 05/01/2022 | 4/30/2024 | 746 | Annual |
| EC | 84036801 | 06/01/2022 | 5/31/2024 | 715 | Annual |
| EC | 84036901 | 07/01/2022 | 6/30/2025 | 685 | Annual |
| EC | 84037001 | 04/01/2022 | 3/31/2025 | 776 | Annual |

should have recorded a Baseline Monitoring Action unless they
date.

| Applicant Name | Applicant State |
|---|---|
| Moonshot Missions Inc. | MD |
| Sand County Foundation | WI |
| US Water Alliance | DC |
| Rural Community Assistance Partnership Inc | DC |
| City of Toledo | OH |
| City of Minneapolis | MN |
| Baltimore City Department of Public Works | MD |
| AL Dept of Environmental Management | AL |
| City of Hartford Department of Health and Human Services | CT |
| Commonwealth of Virginia Dept. of Env. Quality | VA |
| City of Madison | WI |
| City of Milwaukee | WI |
| Massachusetts D.P.H. | MA |
| City of San Pablo | CA |
| District of Columbia Govt of dba Department of Energy and Environment | DC |
| Housing Authority of the City of Los Angeles | CA |
| Louisiana Department of Environmental Quality | LA |
| National Center for Manufacturing Sciences Inc. | MI |
| Environmental Law Institute | DC |
| Restore America's Estuaries | VA |
| Restore America's Estuaries | DC |
| Health Research Inc. NYS Dept of Health | NY |
| Community Development Institute | CO |
| University of Mississippi Medical Center | MS |
| State of Oklahoma East Central University | OK |
| Water Research Foundation | CO |
| Regents of the University of Minnesota | MN |
| University of Wisconsin - Madison | WI |
| Oregon State University | OR |
| Colorado School of Mines | CO |
| National Academy of Science/NRC | DC |
| University of Massachusetts | MA |
| Health Effects Institute | MA |
| Worcester Polytechnic Institute | MA |
| University of Georgia Research Foundation Inc | GA |
| Trustees of Indiana University | IN |
| North Carolina State University | NC |
| Purdue University | IN |
| University of North Carolina at Chapel Hill dba Office of Contracts and Grants | NC |
| University of Dayton | OH |
| Water Research Foundation | CO |
| The Johns Hopkins University | MD |
| VA Institute of Marine Science | VA |
| Michigan State University | MI |
| University of North Carolina at Chapel Hill dba Office of Contracts and Grants | NC |
| Duke University | NC |
| Emory University | GA |
| Silent Spring Institute | MA |
| Iowa State University | IA |
| Water Research Foundation | CO |
| Board of Trustees University of Illinois - Urbana-Champaign | IL |
| Pioneer Bay Community Development Corporation | FL |
| Kaunalewa | HI |
| PONTCHARTRAIN CONSERVANCY | LA |
| Greater Baybrook Alliance, Inc. | MD |
| Yurok Tribe | CA |

EPA_00057467

## y were closed prior to a potential due

| Applicant Type | Grants Specialist | Project Officer | AAship | Close Out Date |
|---|---|---|---|---|
| Not for Profit | ROBIN HOLDER | ADDISON CHAU | OW | |
| Not for Profit | HAZELETTA BURGESS | GENEVIEVE DABROWSKI | OW | |
| Not for Profit | ALISON HANLON | MYRANDA LAURSEN | OW | |
| Not for Profit | ALISON HANLON | HOLLIS MAYE-KEY | OW | |
| Municipal | HAZELETTA BURGESS | VICTORIA ROBINSON | OA | |
| Municipal | HAZELETTA BURGESS | JASMIN MURIEL | OEJECR | |
| Township | ROBIN HOLDER | KATHLEEN KIRKLAND | OEJECR | |
| State | BRANDON EPIERCE | DAMION HART | OEJECR | |
| Township | SHANA ETHERIDGE | EUGENE BENOIT | OEJECR | |
| State | ROBIN HOLDER | GRACE GONTAREK | OEJECR | |
| Municipal | HAZELETTA BURGESS | SHERYL STOHS | OEJECR | |
| Municipal | HAZELETTA BURGESS | SHERYL STOHS | OEJECR | |
| State | SHANA ETHERIDGE | MADELINE ISENBERG | OEJECR | |
| Municipal | JENNIFER BROOKS | SORCHA VAUGHAN | OEJECR | 3/5/2024 |
| State | ALISON HANLON | VANESSA SIMMS | OEJECR | |
| Municipal | JENNIFER BROOKS | MARK RAYOS | OEJECR | |
| State | THUYT NGUYEN | SERGIO KOCHERGIN | OEJECR | |
| Not for Profit | HAZELETTA BURGESS | MATTHEW COOKE | OECA | |
| Not for Profit | ALISON HANLON | MATTHEW COOKE | OECA | |
| Not for Profit | ROBIN HOLDER | NANCY LAURSON | OW | |
| Not for Profit | ALISON HANLON | NANCY LAURSON | OW | |
| Not for Profit | ROBIN HOLDER | TOWANA JOSEPH | OA | |
| Not for Profit | THUYT NGUYEN | SARAH SULLIVANT | OA | 2/14/2024 |
| State Institution of Higher Learning | BRANDON EPIERCE | GINA BOWLER | OA | |
| State Institution of Higher Learning | THUYT NGUYEN | SUSAN MRAVIK | ORD | |
| Not for Profit | MATTHEW FORTE | INTAEK HAHN | ORD | |
| State Institution of Higher Learning | HAZELETTA BURGESS | ANETT TREBITZ | ORD | |
| State Institution of Higher Learning | HAZELETTA BURGESS | ANETT TREBITZ | ORD | 3/22/2024 |
| State Institution of Higher Learning | SHANA ETHERIDGE | BENJAMIN PACKARD | ORD | |
| State Institution of Higher Learning | MATTHEW FORTE | BENJAMIN PACKARD | ORD | |
| Not for Profit | ALISON HANLON | BETTYJO MILLER | ORD | |
| State Institution of Higher Learning | SHANA ETHERIDGE | HAYLEY AJA | ORD | |
| Not for Profit | SHANA ETHERIDGE | TERRY KEATING | ORD | |
| Private University | SHANA ETHERIDGE | BRIAN GULLETT | ORD | |
| State Institution of Higher Learning | BRANDON EPIERCE | BENJAMIN PACKARD | ORD | |
| State Institution of Higher Learning | HAZELETTA BURGESS | BENJAMIN PACKARD | ORD | |
| State Institution of Higher Learning | BRANDON EPIERCE | BENJAMIN PACKARD | ORD | |
| State Institution of Higher Learning | HAZELETTA BURGESS | BENJAMIN PACKARD | ORD | |
| State Institution of Higher Learning | BRANDON EPIERCE | BRIAN GULLETT | ORD | |
| State Institution of Higher Learning | HAZELETTA BURGESS | ERIN SHIELDS | ORD | |
| Not for Profit | MATTHEW FORTE | BENJAMIN PACKARD | ORD | |
| Private University | ROBIN HOLDER | BENJAMIN PACKARD | ORD | |
| State Institution of Higher Learning | ROBIN HOLDER | BENJAMIN PACKARD | ORD | |
| State Institution of Higher Learning | HAZELETTA BURGESS | BENJAMIN PACKARD | ORD | |
| State Institution of Higher Learning | BRANDON EPIERCE | MIKE SCHMITT | ORD | |
| Private University | BRANDON EPIERCE | FLORA BARROW | ORD | |
| Private University | BRANDON EPIERCE | FLORA BARROW | ORD | |
| Not for Profit | SHANA ETHERIDGE | FLORA BARROW | ORD | |
| State Institution of Higher Learning | CAITLYN CHANDLER | SARAH LUDWIG-MONTY | ORD | |
| Not for Profit | MATTHEW FORTE | SARAH LUDWIG-MONTY | ORD | |
| State Institution of Higher Learning | HAZELETTA BURGESS | RICHARD CALLAN | ORD | |
| Not for Profit | BRANDON EPIERCE | DAPHNE WILSON | OEJECR | |
| Not for Profit | JENNIFER BROOKS | ERICKA FARRELL | OEJECR | |
| Not for Profit | THUYT NGUYEN | ZACHARY LOWENSTEIN | OEJECR | |
| Not for Profit | ROBIN HOLDER | RICHARD PAISTE | OEJECR | |
| Indian Tribe | JENNIFER BROOKS | ERICA BOLLERUD | OEJECR | |

EPA_00057468

| | | | | | |
|---|---|---|---|---|---|
| EC | 84037101 | 05/01/2022 | 4/30/2025 | 746 | Annual |
| EC | 84037201 | 03/01/2022 | 2/29/2024 | 807 | Annual |
| EC | 84037301 | 08/01/2022 | 7/30/2024 | 654 | Annual |
| EC | 84037401 | 04/01/2022 | 9/30/2025 | 776 | Annual |
| EC | 84037501 | 06/01/2022 | 5/31/2024 | 715 | Annual |
| EC | 84037701 | 05/01/2022 | 4/30/2025 | 746 | Annual |
| EC | 84037801 | 09/01/2022 | 8/31/2024 | 623 | Annual |
| EC | 84037901 | 01/01/2022 | 12/31/2024 | 866 | Annual |
| EM | 84053101 | 02/01/2023 | 1/31/2025 | 470 | Annual |
| EM | 84053201 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| EM | 84053301 | 02/01/2023 | 1/31/2025 | 470 | Annual |
| EM | 84054001 | 04/01/2023 | 3/31/2026 | 411 | Annual |
| EQ | 84041601 | 09/01/2022 | 8/31/2023 | 623 | Six Months |
| EQ | 84043201 | 10/01/2022 | 9/30/2024 | 593 | Annual |
| EQ | 84043401 | 05/01/2022 | 3/31/2024 | 746 | Annual |
| EQ | 84049001 | 02/01/2023 | 1/31/2024 | 470 | Six Months |
| EQ | 84049101 | 02/01/2023 | 1/31/2024 | 470 | Six Months |
| EQ | 84049201 | 02/01/2023 | 1/31/2024 | 470 | Six Months |
| EQ | 84050001 | 02/01/2023 | 5/31/2024 | 470 | Six Months |
| EQ | 84050101 | 04/01/2023 | 12/31/2024 | 411 | Annual |
| EQ | 84050201 | 02/01/2023 | 1/31/2025 | 470 | Annual |
| FA | 84054501 | 12/01/2022 | 4/30/2024 | 532 | Six Months |
| FA | 84060101 | 02/01/2023 | 9/30/2025 | 470 | Annual |
| IC | 84060901 | 04/01/2023 | 3/31/2028 | 411 | Annual |
| IT | 84000201 | 04/01/2020 | 3/31/2024 | 1506 | Annual |
| IT | 84008901 | 07/01/2020 | 6/30/2025 | 1415 | Annual |
| IW | 84034501 | 02/01/2022 | 1/31/2025 | 835 | Annual |
| IW | 84034601 | 03/01/2022 | 2/28/2026 | 807 | Annual |
| IW | 84034701 | 02/01/2022 | 1/31/2025 | 835 | Annual |
| IW | 84034901 | 01/01/2022 | 6/30/2023 | 866 | Annual |
| IW | 84035001 | 04/01/2022 | 3/31/2025 | 776 | Annual |
| IW | 84035101 | 01/01/2022 | 9/30/2024 | 866 | Annual |
| IW | 84035201 | 08/01/2022 | 7/31/2025 | 654 | Annual |
| IW | 84035301 | 01/01/2022 | 12/31/2024 | 866 | Annual |
| IW | 84035401 | 03/01/2022 | 2/28/2024 | 807 | Annual |
| ME | 84003401 | 07/01/2020 | 6/30/2025 | 1415 | Annual |
| ME | 84055301 | 02/01/2023 | 1/31/2028 | 470 | Annual |
| NT | 84019001 | 06/01/2021 | 5/31/2026 | 1080 | Annual |
| OS | 83648001 | 10/01/2016 | 9/30/2023 | 2784 | Annual |
| OS | 83654001 | 10/01/2016 | 9/30/2023 | 2784 | Annual |
| OS | 83669001 | 10/01/2016 | 9/30/2023 | 2784 | Annual |
| OS | 83670001 | 10/01/2016 | 7/31/2023 | 2784 | Annual |
| OS | 83921401 | 10/01/2017 | 9/30/2024 | 2419 | Annual |
| OS | 83925401 | 10/01/2017 | 9/30/2024 | 2419 | Annual |
| OS | 83941001 | 10/01/2018 | 9/30/2023 | 2054 | Annual |
| OS | 83941201 | 10/01/2018 | 9/30/2024 | 2054 | Annual |
| OS | 83941301 | 10/01/2018 | 9/30/2024 | 2054 | Annual |
| OS | 83941401 | 10/01/2018 | 9/30/2023 | 2054 | Annual |
| OS | 83942901 | 10/01/2018 | 7/30/2024 | 2054 | Annual |
| OS | 83943201 | 10/01/2018 | 9/30/2024 | 2054 | Annual |
| OS | 83943301 | 10/01/2018 | 9/30/2023 | 2054 | Annual |
| OS | 83944001 | 10/01/2018 | 9/30/2023 | 2054 | Annual |
| OS | 83944201 | 10/01/2018 | 9/30/2024 | 2054 | Annual |
| OS | 83944501 | 10/01/2018 | 9/30/2023 | 2054 | Annual |
| OS | 83949301 | 05/01/2019 | 4/30/2023 | 1842 | Annual |
| OS | 83967301 | 10/01/2019 | 9/30/2025 | 1689 | Annual |
| OS | 83968001 | 10/01/2019 | 12/31/2023 | 1689 | Annual |
| OS | 83968101 | 10/01/2019 | 9/30/2024 | 1689 | Annual |
| OS | 83968201 | 10/01/2019 | 9/30/2024 | 1689 | Annual |
| OS | 83968401 | 10/01/2019 | 9/30/2023 | 1689 | Annual |
| OS | 83968501 | 10/01/2019 | 9/30/2023 | 1689 | Annual |
| OS | 83968601 | 10/01/2019 | 9/30/2023 | 1689 | Annual |

| | |
|---|---|
| Metro Community Ministries | GA |
| Live Healthy Little Havana, Inc. | FL |
| Tulalip Tribes of Washington | WA |
| Mid America Regional Council Comm Svcs Corp | MO |
| Namati, Inc. | DC |
| SEEED Inc | TN |
| Vista Community Clinic | CA |
| Energy Coordinating Agency of Philadelphia | PA |
| Science, Technology and Research Institute of Delaware | DE |
| University of Alaska - Fairbanks | AK |
| Kodiak Area Native Association | AK |
| University of Oregon | OR |
| Water Wise Gulf South | LA |
| Na Moku Aupuni O Ko Olau Hui | HI |
| Santa Monica Bay Restoration Foundation | CA |
| Kaw Nation of Oklahoma | OK |
| Choctaw Nation of Oklahoma | OK |
| Otoe-Missouria Tribe of Oklahoma | OK |
| Mescalero Apache Tribe | NM |
| Saint Regis Mohawk Tribe | NY |
| Chickasaw Nation | OK |
| City of Jackson | MS |
| JXN Water | MS |
| Environmental Law Institute | DC |
| Northern Arizona University | AZ |
| Arizona Board of Regents/Northern Arizona U | AZ |
| State of Oklahoma East Central University | OK |
| Toledo Metropolitan Area Council of Governments | OH |
| Rowan Univ. - Rowan University | NJ |
| Rural Community Assistance Partnership Inc | DC |
| Wichita State University dba Office of Research and Sponsored Programs | KS |
| Syracuse University | NY |
| Mountains to Sound Greenway Trust | WA |
| Grand Rapids Community College | MI |
| American Water Works Association | CO |
| Vermont D.E.C. | VT |
| University of New Hampshire | NH |
| NORTH AMERICAN ASSOCIATION FOR ENVIRONMENTAL EDUCATION, INC. | DC |
| Iowa Department of Natural Resources | IA |
| Missouri Department of Natural Resources | MO |
| Ohio Environmental Protection Agency | OH |
| WY Department of Environmental Quality | WY |
| Cherokee Nation | OK |
| Rhode Island D.E.M. | RI |
| Indiana Department of Environmental Management | IN |
| MS Dept of Environmental Quality | MS |
| Oregon Health Authority | OR |
| Otoe-Missouria Tribe of Oklahoma | OK |
| WY Department of Environmental Quality | WY |
| Recreation and Conservation Office | WA |
| Texas Commission on Environmental Quality | TX |
| Oklahoma Water Resources Board | OK |
| North Dakota Department of Environmental Quality | ND |
| Northwest Indian Fisheries Commission | WA |
| Hualapai Tribe | AZ |
| Environmental Council of the States | DC |
| Muscogee (Creek) Nation | OK |
| District of Columbia Govt of dba Department of Energy and Environment | DC |
| Cahto Tribe of Laytonville Rancheria | CA |
| Michigan Dept of Environment Great Lakes & Energy | MI |
| University of Alaska - Anchorage | AK |
| Washington Department of Ecology | WA |

EPA_00057470

| Not for Profit | BRANDON EPIERCE | DAPHNE WILSON | OEJECR | |
| Not for Profit | BRANDON EPIERCE | DAPHNE WILSON | OEJECR | |
| Indian Tribe | SHANA ETHERIDGE | JESSICA MONTROSS | OEJECR | |
| Not for Profit | CAITLYN CHANDLER | MONICA ESPINOSA | OEJECR | |
| Not for Profit | ALISON HANLON | STEPHANIE BRANCHE | OEJECR | |
| Not for Profit | BRANDON EPIERCE | VICTORIA LUDWIG | OEJECR | |
| Not for Profit | JENNIFER BROOKS | SHERYL STOHS | OEJECR | |
| Not for Profit | ROBIN HOLDER | KATHLEEN KIRKLAND | OEJECR | |
| Not for Profit | ROBIN HOLDER | RICHARD CALLAN | ORD | |
| State Institution of Higher Learning | SHANA ETHERIDGE | FLORA BARROW | ORD | |
| Indian Tribe | SHANA ETHERIDGE | RICHARD CALLAN | ORD | |
| State Institution of Higher Learning | SHANA ETHERIDGE | SERENA CHUNG | ORD | |
| Not for Profit | THUYT NGUYEN | SHERYL STOHS | OEJECR | 2/13/2024 |
| Not for Profit | JENNIFER BROOKS | HARRISON CHENG | OEJECR | |
| Not for Profit | JENNIFER BROOKS | ERICA YELENSKY | OEJECR | |
| Indian Tribe | THUYT NGUYEN | ANDREA GUAJARDO | OEJECR | |
| Indian Tribe | THUYT NGUYEN | ERICKA FARRELL | OEJECR | |
| Indian Tribe | THUYT NGUYEN | ANDREA GUAJARDO | OEJECR | |
| Indian Tribe | THUYT NGUYEN | JENNIFER WINTERSTEEN | OEJECR | |
| Indian Tribe | ROBIN HOLDER | WILLIAM POST | OEJECR | |
| Indian Tribe | THUYT NGUYEN | MATTHEW SEHRSWEENEY | OEJECR | |
| | BRANDON EPIERCE | BREANA SUMNERS | OW | |
| Profit Organization | BRANDON EPIERCE | BREANA SUMNERS | OW | |
| Not for Profit | ALISON HANLON | MATTHEW COOKE | OECA | |
| State Institution of Higher Learning | JENNIFER BROOKS | REGINA CHAPPELL | OAR | |
| State Institution of Higher Learning | JENNIFER BROOKS | PAT CHILDERS | OAR | |
| State Institution of Higher Learning | THUYT NGUYEN | MATTHEW RICHARDSON | OW | |
| Not for Profit | HAZELETTA BURGESS | ELISABETH SCHLAUDT | OW | |
| State Institution of Higher Learning | ROBIN HOLDER | HANA ABATE | OW | |
| Not for Profit | ALISON HANLON | HANA ABATE | OW | 2/13/2024 |
| State Institution of Higher Learning | CAITLYN CHANDLER | JEROME OLIVER | OW | |
| Private University | ROBIN HOLDER | ZACHARY LOWENSTEIN | OW | |
| Not for Profit | SHANA ETHERIDGE | IVAN NIEVES | OW | |
| State Institution of Higher Learning | HAZELETTA BURGESS | JAMES HORNE | OW | |
| Not for Profit | MATTHEW FORTE | JAMES HORNE | OW | |
| State | SHANA ETHERIDGE | SCOTT RILEY | OAR | |
| State Institution of Higher Learning | SHANA ETHERIDGE | SCOTT RILEY | OAR | |
| Not for Profit | ALISON HANLON | GINGER POTTER | OA | |
| State | ALISON HANLON | CASSANDRA KRUL | OMS | 5/7/2024 |
| State | ALISON HANLON | CASSANDRA KRUL | OMS | 2/13/2024 |
| State | HAZELETTA BURGESS | ROBERT SENOW | OMS | 1/24/2024 |
| State | THUYT NGUYEN | SHAWN HERNANDEZ | OMS | |
| Indian Tribe | THUYT NGUYEN | ANTHONY MATTHEWS | OMS | |
| State | SHANA ETHERIDGE | ED KIM | OMS | |
| State | HAZELETTA BURGESS | ROBERT SENOW | OMS | |
| State | BRANDON EPIERCE | JAMES DAVIES | OMS | |
| State | SHANA ETHERIDGE | HARRY DENTON | OMS | |
| Indian Tribe | THUYT NGUYEN | ANTHONY MATTHEWS | OMS | 4/26/2024 |
| State | MATTHEW FORTE | SHAWN HERNANDEZ | OMS | |
| State | SHANA ETHERIDGE | HARRY DENTON | OMS | |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | OEI | 1/4/2024 |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | OMS | 11/2/2023 |
| State | MATTHEW FORTE | TAMARA BARBAKOVA | OMS | |
| Indian Tribe | SHANA ETHERIDGE | HARRY DENTON | OMS | |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | OMS | 10/12/2023 |
| Not for Profit | ALISON HANLON | EDWARD MIXON | OMS | |
| Indian Tribe | THUYT NGUYEN | ANTHONY MATTHEWS | OMS | |
| State | ALISON HANLON | VIRGINIA THOMPSON | OMS | |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | OMS | |
| State | HAZELETTA BURGESS | ROBERT SENOW | OMS | 2/7/2024 |
| State Institution of Higher Learning | MCKENZIE TAYLOR | HARRY DENTON | OMS | |
| State | MCKENZIE TAYLOR | HARRY DENTON | OMS | |

| OS | 83968701 | 10/01/2019 | 9/30/2024 | 1689 Annual |
|----|----------|------------|-----------|-------------|
| OS | 83968801 | 10/01/2019 | 9/30/2024 | 1689 Annual |
| OS | 83968901 | 10/01/2019 | 9/30/2024 | 1689 Annual |
| OS | 83969001 | 10/01/2019 | 9/30/2023 | 1689 Annual |
| OS | 83969201 | 10/01/2019 | 12/31/2023 | 1689 Annual |
| OS | 83969501 | 10/01/2019 | 6/30/2025 | 1689 Annual |
| OS | 83972001 | 10/01/2019 | 9/30/2023 | 1689 Annual |
| OS | 83973001 | 10/01/2019 | 9/30/2023 | 1689 Annual |
| OS | 83974001 | 10/01/2019 | 9/30/2023 | 1689 Annual |
| OS | 83975001 | 10/01/2019 | 9/30/2024 | 1689 Annual |
| OS | 83976001 | 10/01/2019 | 9/30/2024 | 1689 Annual |
| OS | 83977001 | 10/01/2019 | 9/30/2023 | 1689 Annual |
| OS | 83978001 | 10/01/2019 | 9/30/2023 | 1689 Annual |
| OS | 83997201 | 10/01/2019 | 9/30/2023 | 1689 Annual |
| OS | 83997301 | 10/01/2019 | 9/30/2024 | 1689 Annual |
| OS | 83997701 | 12/01/2020 | 11/30/2025 | 1262 Annual |
| OS | 84009301 | 10/01/2020 | 9/30/2023 | 1323 Annual |
| OS | 84009401 | 10/01/2020 | 9/30/2024 | 1323 Annual |
| OS | 84009501 | 10/01/2020 | 9/30/2023 | 1323 Annual |
| OS | 84009601 | 10/01/2020 | 9/20/2023 | 1323 Annual |
| OS | 84009701 | 10/01/2020 | 9/30/2024 | 1323 Annual |
| OS | 84009801 | 10/01/2020 | 9/30/2023 | 1323 Annual |
| OS | 84009901 | 10/01/2020 | 9/30/2023 | 1323 Annual |
| OS | 84010201 | 10/01/2020 | 9/30/2024 | 1323 Annual |
| OS | 84010301 | 10/01/2020 | 9/30/2023 | 1323 Annual |
| OS | 84010501 | 10/01/2020 | 9/30/2024 | 1323 Annual |
| OS | 84010601 | 10/01/2020 | 9/30/2023 | 1323 Annual |
| OS | 84010701 | 10/01/2020 | 9/30/2023 | 1323 Annual |
| OS | 84010801 | 10/01/2020 | 12/31/2023 | 1323 Annual |
| OS | 84010901 | 10/01/2020 | 9/30/2024 | 1323 Annual |
| OS | 84011001 | 10/01/2020 | 9/30/2024 | 1323 Annual |
| OS | 84011101 | 10/01/2020 | 9/30/2024 | 1323 Annual |
| OS | 84011201 | 10/01/2020 | 9/30/2024 | 1323 Annual |
| OS | 84011301 | 10/01/2020 | 9/30/2024 | 1323 Annual |
| OS | 84011401 | 10/01/2020 | 9/30/2024 | 1323 Annual |
| OS | 84011601 | 10/01/2020 | 9/30/2024 | 1323 Annual |
| OS | 84011901 | 10/01/2020 | 9/30/2023 | 1323 Annual |
| OS | 84012001 | 10/01/2020 | 9/30/2024 | 1323 Annual |
| OS | 84012101 | 10/01/2020 | 9/30/2023 | 1323 Annual |
| OS | 84012301 | 10/01/2020 | 9/30/2024 | 1323 Annual |
| OS | 84012401 | 10/01/2020 | 9/23/2023 | 1323 Annual |
| OS | 84012501 | 10/01/2020 | 9/30/2023 | 1323 Annual |
| OS | 84012601 | 10/01/2020 | 9/30/2024 | 1323 Annual |
| OS | 84012701 | 10/01/2020 | 9/30/2024 | 1323 Annual |
| OS | 84012801 | 10/01/2020 | 9/30/2023 | 1323 Annual |
| OS | 84026301 | 10/01/2021 | 9/30/2024 | 958 Annual |
| OS | 84026401 | 10/01/2021 | 9/30/2024 | 958 Annual |
| OS | 84026501 | 10/01/2021 | 9/30/2024 | 958 Annual |
| OS | 84026601 | 10/01/2021 | 9/30/2024 | 958 Annual |
| OS | 84026701 | 10/01/2021 | 9/30/2024 | 958 Annual |
| OS | 84026801 | 10/01/2021 | 9/30/2024 | 958 Annual |
| OS | 84026901 | 10/01/2021 | 9/30/2024 | 958 Annual |
| OS | 84027201 | 10/01/2021 | 9/30/2024 | 958 Annual |
| OS | 84027401 | 10/01/2021 | 9/30/2025 | 958 Annual |
| OS | 84027501 | 10/01/2021 | 9/30/2024 | 958 Annual |
| OS | 84027601 | 10/01/2021 | 9/30/2024 | 958 Annual |
| OS | 84027701 | 10/01/2021 | 9/30/2024 | 958 Annual |
| OS | 84027801 | 10/01/2021 | 9/30/2024 | 958 Annual |
| OS | 84028001 | 10/01/2021 | 9/30/2024 | 958 Annual |
| OS | 84028101 | 10/01/2021 | 9/30/2024 | 958 Annual |
| OS | 84028201 | 10/01/2021 | 9/30/2024 | 958 Annual |
| OS | 84028301 | 10/01/2021 | 9/30/2024 | 958 Annual |

| | |
|---|---|
| Environmental Protection Maine Department of | ME |
| HI Dept of Health | HI |
| California Environmental Protection Agency | CA |
| Bishop Indian Tribal Council | CA |
| NV Dept of Cons & Ntrl Res | NV |
| Habematolel Pomo of Upper Lake | CA |
| Texas Commission on Environmental Quality | TX |
| OK Dept of Env Quality | OK |
| Standing Rock Sioux Tribe | ND |
| North Dakota Department of Environmental Quality | ND |
| CO Department of Public Health and Environment | CO |
| MT Department of Environmental Quality | MT |
| New Mexico Environment Department | NM |
| Recreation and Conservation Office | WA |
| Washington State Dept. of Natural Resources | WA |
| NORTHERN ARIZONA UNIVERSITY | AZ |
| Big Valley Rancheria Band of Pomo Indians | CA |
| WV Dept of Environmental Protection | WV |
| Rhode Island D.O.H. | RI |
| University Enterprises Inc. on behalf of Sacramento State Univ | CA |
| Alaska Department of Natural Resources | AK |
| Texas Water Development Board | TX |
| Oklahoma Water Resources Board | OK |
| VA Dept of Environmental Quality | VA |
| UT Department of Environmental Quality | UT |
| District of Columbia Govt of dba Department of Energy and Environment | DC |
| Shoshone Paiute Tribes of Duck Valley | NV |
| Purdue University | IN |
| AZ Dept of Env Quality | AZ |
| Louisiana Department of Natural Resources | LA |
| Cherokee Nation | OK |
| Owens Valley Indian Water Commission | CA |
| ID Dept. of Environmental Quality | ID |
| HI Dept of Health | HI |
| CO Department of Public Health and Environment | CO |
| Fond Du Lac Band of Chippewa | MN |
| Eight Northern Indian Pueblo Council | NM |
| Kansas Department of Health and Environment | KS |
| Vermont D.E.C. | VT |
| Recreation and Conservation Office | WA |
| NV Dept of Cons & Ntrl Res | NV |
| Shoshone-Bannock Tribes of the Fort Hall Reserv | ID |
| Penobscot Indian Nation | ME |
| Pennsylvania Dept of Environmental Protection | PA |
| Confederated Tribes and Bands of the Yakama Nation | WA |
| New Hampshire D.E.S. | NH |
| Big Valley Rancheria Band of Pomo Indians | CA |
| Dry Creek Rancheria | CA |
| OK Dept of Agriculture  Food and Forestry | OK |
| Nebraska State Fire Marshall | NE |
| MT Department of Environmental Quality | MT |
| Redwood Valley Little River Band of Pomo Indians | CA |
| Upper Mattaponi Indian Tribe | VA |
| NYS Dept of Environmental Conservation | NY |
| OK Dept of Env Quality | OK |
| Arkansas Division of Environmental Quality | AR |
| Washington Department of Ecology | WA |
| UT Department of Environmental Quality | UT |
| Arkansas Natural Resources Commission | AR |
| WY Department of Environmental Quality | WY |
| Louisiana Department of Natural Resources | LA |
| CO Department of Public Health and Environment | CO |

| State | SHANA ETHERIDGE | ED KIM | OMS | |
|---|---|---|---|---|
| State | JENNIFER BROOKS | WENDY FONG | OMS | |
| State | JENNIFER BROOKS | WENDY FONG | OMS | |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | OMS | 2/5/2024 |
| State | JENNIFER BROOKS | WENDY FONG | OMS | |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | OMS | |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | OMS | 1/4/2024 |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | OMS | 3/20/2024 |
| Indian Tribe | THUYT NGUYEN | SHAWN HERNANDEZ | OMS | |
| State | MATTHEW FORTE | TAMARA BARBAKOVA | OMS | |
| State | MATTHEW FORTE | DARREL WILLIAMS | OMS | |
| State | THUYT NGUYEN | DARREL WILLIAMS | OMS | 3/5/2024 |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | OMS | 2/1/2024 |
| State | MCKENZIE TAYLOR | HARRY DENTON | OMS | |
| State | SHANA ETHERIDGE | HARRY DENTON | OMS | |
| State Institution of Higher Learning | JENNIFER BROOKS | EDWARD MIXON | OMS | |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | OMS | |
| State | ROBIN HOLDER | VIRGINIA THOMPSON | OMS | |
| State | SHANA ETHERIDGE | ED KIM | OMS | 2/1/2024 |
| | JENNIFER BROOKS | WENDY FONG | OMS | 3/5/2024 |
| State | SHANA ETHERIDGE | HARRY DENTON | OMS | |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | OMS | 3/20/2024 |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | OMS | 1/4/2024 |
| State | ROBIN HOLDER | VIRGINIA THOMPSON | OMS | |
| State | THUYT NGUYEN | SHAWN HERNANDEZ | OMS | |
| State | ALISON HANLON | VIRGINIA THOMPSON | OMS | |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | OMS | 2/8/2024 |
| State Institution of Higher Learning | HAZELETTA BURGESS | ROBERT SENOW | OMS | 2/16/2024 |
| State | JENNIFER BROOKS | WENDY FONG | OMS | 4/29/2024 |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | OMS | |
| Indian Tribe | THUYT NGUYEN | ANTHONY MATTHEWS | OMS | |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | OMS | |
| State | SHANA ETHERIDGE | HARRY DENTON | OMS | |
| State | JENNIFER BROOKS | WENDY FONG | OMS | |
| State | MATTHEW FORTE | DARREL WILLIAMS | OMS | |
| Indian Tribe | HAZELETTA BURGESS | ROBERT SENOW | OMS | |
| Indian Tribe | THUYT NGUYEN | ANTHONY MATTHEWS | OMS | 2/1/2024 |
| State | CAITLYN CHANDLER | CARMEN QUIZON | OMS | |
| State | SHANA ETHERIDGE | STEVEN ZAILSKAS | OMS | 2/1/2024 |
| State | SHANA ETHERIDGE | HARRY DENTON | OMS | |
| State | JENNIFER BROOKS | WENDY FONG | OMS | 4/1/2024 |
| Indian Tribe | SHANA ETHERIDGE | HARRY DENTON | OMS | |
| Indian Tribe | SHANA ETHERIDGE | STEVEN ZAILSKAS | OMS | |
| State | ROBIN HOLDER | VIRGINIA THOMPSON | OMS | |
| Indian Tribe | MCKENZIE TAYLOR | HARRY DENTON | OMS | |
| State | SHANA ETHERIDGE | STEVEN ZAILSKAS | OMS | |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | OMS | |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | OMS | |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | OMS | |
| State | CAITLYN CHANDLER | CARMEN QUIZON | OMS | |
| State | MATTHEW FORTE | ALLISON REIBACH | OMS | |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | OMS | |
| Indian Tribe | ROBIN HOLDER | VIRGINIA THOMPSON | OMS | |
| State | ROBIN HOLDER | BARRY KAYE | OMS | |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | OMS | |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | OMS | |
| State | SHANA ETHERIDGE | HARRY DENTON | OMS | |
| State | MATTHEW FORTE | SHAWN HERNANDEZ | OMS | |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | OMS | |
| State | MATTHEW FORTE | TAMARA BARBAKOVA | OMS | |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | OMS | |
| State | MATTHEW FORTE | ALLISON REIBACH | OMS | |

EPA_00057474

| | | | | | |
|---|---|---|---|---|---|
| OS | 84028401 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| OS | 84028501 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| OS | 84028701 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| OS | 84028801 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| OS | 84028901 | 10/01/2021 | 9/30/2025 | 958 | Annual |
| OS | 84029101 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| OS | 84029301 | 10/01/2021 | 9/30/2025 | 958 | Annual |
| OS | 84029401 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| OS | 84029501 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| OS | 84029601 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| OS | 84029701 | 10/01/2021 | 12/31/2025 | 958 | Annual |
| OS | 84029801 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| OS | 84029802 | 11/30/2022 | 9/30/2024 | 533 | Annual |
| OS | 84029901 | 02/01/2022 | 1/31/2025 | 835 | Annual |
| OS | 84030001 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| OS | 84030101 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| OS | 84030201 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| OS | 84030401 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| OS | 84030801 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| OS | 84031001 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| OS | 84031201 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| OS | 84031301 | 02/01/2022 | 9/30/2024 | 835 | Annual |
| OS | 84031401 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| OS | 84031601 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| OS | 84031801 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| OS | 84034301 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| OS | 84050301 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| OS | 84050401 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| OS | 84050501 | 10/01/2022 | 9/30/2026 | 593 | Annual |
| OS | 84050601 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| OS | 84050701 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| OS | 84050801 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| OS | 84050901 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| OS | 84051001 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| OS | 84051101 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| OS | 84051201 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| OS | 84051301 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| OS | 84051401 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| OS | 84051501 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| OS | 84051601 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| OS | 84051701 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| OS | 84051801 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| OS | 84051901 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| OS | 84052001 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| OS | 84052101 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| OS | 84052201 | 10/10/2022 | 9/30/2025 | 584 | Annual |
| OS | 84052301 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| OS | 84052401 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| OS | 84052501 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| OS | 84052601 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| OS | 84052701 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| OS | 84052801 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| OS | 84052901 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| OT | 83947501 | 09/01/2018 | 8/31/2023 | 2084 | Annual |
| PE | 84043501 | 08/15/2022 | 8/15/2024 | 640 | Annual |
| PE | 84043601 | 09/01/2022 | 8/31/2024 | 623 | Annual |
| PE | 84043701 | 09/01/2022 | 8/31/2024 | 623 | Annual |
| PE | 84043801 | 09/01/2022 | 8/31/2024 | 623 | Annual |
| PE | 84043901 | 09/01/2022 | 8/31/2024 | 623 | Annual |
| PE | 84044001 | 01/01/2023 | 12/31/2024 | 501 | Annual |
| PI | 83939801 | 07/01/2018 | 6/30/2023 | 2146 | Annual |
| Q | 83697901 | 07/01/2018 | 6/30/2023 | 2146 | Annual |

EPA_00057475

| | |
|---|---|
| AZ Dept of Env Quality | AZ |
| VA Dept of Environmental Quality | VA |
| Illinois Environmental Protection Agency | IL |
| Iowa Department of Natural Resources | IA |
| Gila River Indian Community | AZ |
| Board of Trustees University of Illinois - Urbana-Champaign | IL |
| WASHOE COUNTY | NV |
| Wisconsin Department of Natural Resources | WI |
| Kashia Band of Pomo Indians of The Stewarts Point Rancheria | CA |
| Native American Environmental Prot. Coalition | CA |
| Rhode Island D.E.M. | RI |
| Massachusetts E.O.E.E.A. | MA |
| University of Massachusetts | MA |
| Air Resources Board | CA |
| Monterey Bay Unified APCD | CA |
| Louisiana Department of Environmental Quality | LA |
| Otoe-Missouria Tribe of Oklahoma | OK |
| New Jersey Sports and Exposition Authority dba Monmouth Park Raacetrack | NJ |
| FL Dept of Environmental Protection | FL |
| HI Dept of Health | HI |
| Kansas Department of Health and Environment | KS |
| Rhode Island Infrastructure Bank | RI |
| Texas Commission on Environmental Quality | TX |
| The University of North Carolina at Chapel Hill dba Office of Contracts and Grants | NC |
| NV Department of Conservation and Natural Resources | NV |
| South Carolina Dept. of Health & Envir. Control | SC |
| New Hampshire D.E.S. | NH |
| HI Dept of Health | HI |
| CA State Water Res Ctrl Brd | CA |
| Northwest Indian Fisheries Commission | WA |
| Nevada System of Higher Education Western Nevada College | NV |
| Rhode Island D.E.M. | RI |
| AZ Dept of Env Quality | AZ |
| NV Department of Conservation and Natural Resources | NV |
| White Mountain Apache Tribe | AZ |
| District of Columbia Govt of dba Department of Energy and Environment | DC |
| North Dakota Department of Environmental Quality | ND |
| State of Delaware DNREC | DE |
| Arkansas Department of Environmental Quality | AR |
| WA Dept of Health | WA |
| Shoshone-Bannock Tribes of the Fort Hall Reserv | ID |
| WV Dept of Environmental Protection | WV |
| Pollution Liability Insurance Agency | WA |
| CO Department of Public Health and Environment | CO |
| Oklahoma Water Resources Board | OK |
| Missouri Department of Natural Resources | MO |
| UT Department of Environmental Quality | UT |
| PA Dept of Environmental Protection | PA |
| Kansas Department of Health and Environment | KS |
| Kansas State University | KS |
| Standing Rock Sioux Tribe | ND |
| Upper Mattaponi Indian Tribe | VA |
| MT Department of Environmental Quality | MT |
| Northeast States for Coordinated Air Use Management | MA |
| Oregon State University | OR |
| University of Vermont State and Agri. College | VT |
| Purdue University | IN |
| University of Florida | FL |
| West Virginia University | WV |
| University of Tennessee | TN |
| Cherokee Nation | OK |
| National Experienced Workforce Solutions, Inc. | VA |

EPA_00057476

| State | JENNIFER BROOKS | WENDY FONG | OMS | |
|-------|----------------|------------|-----|---|
| State | ROBIN HOLDER | VIRGINIA THOMPSON | OMS | |
| State | HAZELETTA BURGESS | ROBERT SENOW | OMS | |
| State | CAITLYN CHANDLER | CARMEN QUIZON | OMS | |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | OMS | |
| State Institution of Higher Learning | HAZELETTA BURGESS | ROBERT SENOW | OMS | |
| County | JENNIFER BROOKS | WENDY FONG | OMS | |
| State | HAZELETTA BURGESS | ROBERT SENOW | OMS | |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | OMS | |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | OMS | |
| State | SHANA ETHERIDGE | STEVEN ZAILSKAS | OMS | |
| State | SHANA ETHERIDGE | STEVEN ZAILSKAS | OMS | |
| State Institution of Higher Learning | SHANA ETHERIDGE | ED KIM | OMS | |
| State | JENNIFER BROOKS | WENDY FONG | OMS | |
| Special District | JENNIFER BROOKS | WENDY FONG | OMS | |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | OMS | |
| Indian Tribe | THUYT NGUYEN | ANTHONY MATTHEWS | OMS | |
| State | ROBIN HOLDER | BARRY KAYE | OMS | |
| State | BRANDON EPIERCE | JAMES DAVIES | OMS | |
| State | JENNIFER BROOKS | WENDY FONG | OMS | |
| State | CAITLYN CHANDLER | CARMEN QUIZON | OMS | |
| State | SHANA ETHERIDGE | STEVEN ZAILSKAS | OMS | |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | OMS | |
| State Institution of Higher Learning | BRANDON EPIERCE | JAMES DAVIES | OMS | |
| State | JENNIFER BROOKS | WENDY FONG | OMS | |
| State | BRANDON EPIERCE | JAMES DAVIES | OMS | |
| State | SHANA ETHERIDGE | ED KIM | OMS | |
| State | JENNIFER BROOKS | WENDY FONG | OMS | |
| State | JENNIFER BROOKS | WENDY FONG | OMS | |
| Indian Tribe | SHANA ETHERIDGE | HARRY DENTON | OMS | |
| State Institution of Higher Learning | JENNIFER BROOKS | WENDY FONG | OMS | |
| State | SHANA ETHERIDGE | ED KIM | OMS | |
| State | JENNIFER BROOKS | WENDY FONG | OMS | |
| State | JENNIFER BROOKS | WENDY FONG | OMS | |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | OMS | |
| State | ALISON HANLON | VIRGINIA THOMPSON | OMS | |
| State | MATTHEW FORTE | TAMARA BARBAKOVA | OMS | |
| State | ROBIN HOLDER | VIRGINIA THOMPSON | OMS | |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | OMS | |
| State | SHANA ETHERIDGE | HARRY DENTON | OMS | |
| Indian Tribe | SHANA ETHERIDGE | HARRY DENTON | OMS | |
| State | ROBIN HOLDER | VIRGINIA THOMPSON | OMS | |
| State | SHANA ETHERIDGE | HARRY DENTON | OMS | |
| State | MATTHEW FORTE | DARREL WILLIAMS | OMS | |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | OMS | |
| State | CAITLYN CHANDLER | CARMEN QUIZON | OMS | |
| State | MATTHEW FORTE | TAMARA BARBAKOVA | OMS | |
| State | ROBIN HOLDER | VIRGINIA THOMPSON | OMS | |
| State | CAITLYN CHANDLER | CARMEN QUIZON | OMS | |
| State Institution of Higher Learning | CAITLYN CHANDLER | CARMEN QUIZON | OMS | |
| Indian Tribe | MATTHEW FORTE | TAMARA BARBAKOVA | OMS | |
| Indian Tribe | ROBIN HOLDER | VIRGINIA THOMPSON | OMS | |
| State | MATTHEW FORTE | TAMARA BARBAKOVA | OMS | |
| Interstate | SHANA ETHERIDGE | ASHLEY THOMPSON | OAR | 2/12/2024 |
| State Institution of Higher Learning | SHANA ETHERIDGE | JENNIFER LEMON | OCSPP | |
| State Institution of Higher Learning | SHANA ETHERIDGE | JENNIFER LEMON | OCSPP | |
| State Institution of Higher Learning | HAZELETTA BURGESS | JENNIFER LEMON | OCSPP | |
| State Institution of Higher Learning | BRANDON EPIERCE | JENNIFER LEMON | OCSPP | |
| State Institution of Higher Learning | ROBIN HOLDER | JENNIFER LEMON | OCSPP | |
| State Institution of Higher Learning | BRANDON EPIERCE | JENNIFER LEMON | OCSPP | |
| Indian Tribe | THUYT NGUYEN | JESSICA SNYDER | OCFO | 2/14/2024 |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | OMS | |

| | | | | | |
|---|---|---|---|---|---|
| Q | 83940401 | 11/01/2019 | 6/30/2023 | 1658 | Annual |
| Q | 83997901 | 12/02/2019 | 5/31/2023 | 1627 | Annual |
| Q | 83998901 | 01/13/2020 | 5/31/2023 | 1585 | Annual |
| Q | 83999601 | 06/22/2020 | 9/30/2023 | 1424 | Annual |
| Q | 84004801 | 09/21/2020 | 10/20/2023 | 1333 | Annual |
| Q | 84005101 | 10/01/2020 | 1/31/2024 | 1323 | Annual |
| Q | 84005201 | 10/26/2020 | 10/25/2023 | 1298 | Annual |
| Q | 84006401 | 09/01/2021 | 8/31/2026 | 988 | Annual |
| Q | 84007101 | 12/01/2020 | 3/15/2024 | 1262 | Annual |
| Q | 84012901 | 09/21/2020 | 9/20/2023 | 1333 | Annual |
| Q | 84013001 | 09/14/2020 | 3/12/2024 | 1340 | Annual |
| Q | 84013101 | 09/14/2020 | 9/13/2024 | 1340 | Annual |
| Q | 84013201 | 09/14/2020 | 9/13/2024 | 1340 | Annual |
| Q | 84013401 | 10/01/2020 | 9/29/2024 | 1323 | Annual |
| Q | 84013501 | 05/17/2021 | 7/15/2024 | 1095 | Annual |
| Q | 84013601 | 10/01/2020 | 9/29/2024 | 1323 | Annual |
| Q | 84013801 | 12/01/2020 | 5/30/2024 | 1262 | Annual |
| Q | 84017201 | 07/01/2021 | 6/30/2024 | 1050 | Annual |
| Q | 84017301 | 02/22/2021 | 11/30/2024 | 1179 | Annual |
| Q | 84019701 | 05/01/2021 | 4/30/2024 | 1111 | Annual |
| Q | 84021401 | 04/28/2021 | 8/31/2024 | 1114 | Annual |
| Q | 84021701 | 05/01/2021 | 4/30/2024 | 1111 | Annual |
| Q | 84021801 | 07/01/2021 | 12/31/2024 | 1050 | Annual |
| Q | 84022201 | 07/01/2021 | 6/30/2024 | 1050 | Annual |
| Q | 84022601 | 12/01/2021 | 11/30/2024 | 897 | Annual |
| Q | 84022701 | 06/25/2021 | 6/24/2024 | 1056 | Annual |
| Q | 84022901 | 07/01/2021 | 6/30/2024 | 1050 | Annual |
| Q | 84023301 | 07/01/2021 | 6/30/2024 | 1050 | Annual |
| Q | 84026101 | 03/01/2022 | 2/28/2025 | 807 | Annual |
| Q | 84035901 | 03/01/2022 | 2/28/2025 | 807 | Annual |
| Q | 84036101 | 01/01/2022 | 12/31/2024 | 866 | Annual |
| Q | 84036201 | 12/01/2021 | 11/30/2024 | 897 | Annual |
| Q | 84038101 | 02/01/2022 | 1/31/2025 | 835 | Annual |
| Q | 84044201 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| Q | 84047001 | 07/01/2022 | 6/30/2025 | 685 | Annual |
| Q | 84049701 | 12/01/2022 | 11/30/2025 | 532 | Annual |
| Q | 84049801 | 12/15/2022 | 12/14/2025 | 518 | Annual |
| Q | 84049901 | 01/15/2023 | 1/14/2026 | 487 | Annual |
| Q | 84053601 | 01/01/2023 | 12/31/2025 | 501 | Annual |
| Q | 84053701 | 11/01/2022 | 10/31/2025 | 562 | Annual |
| Q | 84053901 | 04/01/2023 | 4/1/2026 | 411 | Annual |
| Q | 84054101 | 12/01/2022 | 11/30/2025 | 532 | Annual |
| Q | 84059401 | 04/01/2023 | 3/31/2026 | 411 | Annual |
| Q2 | 84004301 | 08/17/2020 | 8/16/2025 | 1368 | Annual |
| Q2 | 84023001 | 10/01/2021 | 9/30/2026 | 958 | Annual |
| QS | 83939201 | 05/01/2018 | 12/31/2023 | 2207 | Annual |
| QS | 84031501 | 09/01/2021 | 9/30/2026 | 988 | Annual |
| QS | 84036001 | 12/01/2021 | 11/30/2026 | 897 | Annual |
| RD | 83595001 | 09/01/2016 | 8/31/2023 | 2814 | Annual |
| RD | 83616801 | 09/01/2016 | 8/31/2023 | 2814 | Annual |
| RD | 83618701 | 05/01/2016 | 4/30/2023 | 2937 | Annual |
| RD | 83632001 | 08/01/2016 | 7/31/2023 | 2845 | Annual |
| RD | 83830001 | 09/01/2017 | 8/31/2023 | 2449 | Annual |
| RD | 83926902 | 01/01/2023 | 12/31/2024 | 501 | Annual |
| RD | 83950101 | 08/01/2019 | 7/31/2024 | 1750 | Annual |
| RD | 83950201 | 08/01/2019 | 7/31/2024 | 1750 | Annual |
| RD | 83950301 | 08/01/2019 | 7/31/2024 | 1750 | Annual |
| RD | 83950401 | 08/01/2019 | 7/31/2024 | 1750 | Annual |
| RD | 83950501 | 08/01/2019 | 7/31/2024 | 1750 | Annual |
| RD | 83960001 | 09/01/2019 | 8/31/2024 | 1719 | Annual |
| RD | 83961001 | 09/01/2019 | 2/29/2024 | 1719 | Annual |
| RD | 83962001 | 08/01/2019 | 7/31/2023 | 1750 | Annual |

EPA_00057478

| | |
|---|---|
| National Caucus & Center on Black Aging Inc | DC |
| National Experienced Workforce Solutions, Inc. | VA |
| Center For Workforce Inclusion, Inc. | MD |
| National Caucus & Center on Black Aging Inc | DC |
| National Caucus & Center on Black Aging Inc | DC |
| Center For Workforce Inclusion, Inc. | MD |
| National Caucus & Center on Black Aging Inc | DC |
| National Experienced Workforce Solutions, Inc. | VA |
| Center For Workforce Inclusion, Inc. | MD |
| National Association for Hispanic Elderly | CA |
| National Experienced Workforce Solutions, Inc. | VA |
| National Experienced Workforce Solutions, Inc. | VA |
| National Experienced Workforce Solutions, Inc. | VA |
| National Experienced Workforce Solutions, Inc. | VA |
| Natl Asian Pacific Center on Aging | WA |
| National Experienced Workforce Solutions, Inc. | VA |
| National Experienced Workforce Solutions, Inc. | VA |
| National Experienced Workforce Solutions, Inc. | VA |
| Center For Workforce Inclusion, Inc. | MD |
| Center For Workforce Inclusion, Inc. | MD |
| National Caucus & Center on Black Aging Inc | DC |
| Center For Workforce Inclusion, Inc. | MD |
| Center For Workforce Inclusion, Inc. | MD |
| Natl Asian Pacific Center on Aging | WA |
| Natl Asian Pacific Center on Aging | WA |
| Natl Asian Pacific Center on Aging | WA |
| National Experienced Workforce Solutions, Inc. | VA |
| Natl Asian Pacific Center on Aging | WA |
| National Experienced Workforce Solutions, Inc. | VA |
| National Caucus & Center on Black Aging Inc | DC |
| National Experienced Workforce Solutions, Inc. | VA |
| National Experienced Workforce Solutions, Inc. | VA |
| National Caucus & Center on Black Aging Inc | DC |
| Center For Workforce Inclusion, Inc. | MD |
| National Experienced Workforce Solutions, Inc. | VA |
| National Experienced Workforce Solutions, Inc. | VA |
| National Caucus & Center on Black Aging Inc | DC |
| National Caucus & Center on Black Aging Inc | DC |
| Natl Asian Pacific Center on Aging | WA |
| Natl Asian Pacific Center on Aging | WA |
| CENTER FOR WORKFORCE INCLUSION INC | MD |
| National Experienced Workforce Solutions, Inc. | VA |
| Natl Asian Pacific Center on Aging | WA |
| Natl Asian Pacific Center on Aging | WA |
| NATIONAL ASIAN PACIFIC CENTER ON AGING | WA |
| National Caucus & Center on Black Aging Inc | DC |
| National Caucus & Center on Black Aging Inc | DC |
| National Experienced Workforce Solutions, Inc. | VA |
| University of Texas at Austin | TX |
| Michigan State University | MI |
| Research Triangle Institute | NC |
| University of Connecticut | CT |
| UofWA - University of Washington | WA |
| Clem U - Clemson University | SC |
| Vanderbilt University Medical Center | TN |
| The Regents of the University of CA - Riverside | CA |
| Oregon State University | OR |
| Vanderbilt University | TN |
| The Johns Hopkins University | MD |
| North Carolina State University | NC |
| Health Research Inc. NYS Dept of Health | NY |
| University of Florida | FL |

EPA_00057479

| | | | | |
|---|---|---|---|---|
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | OMS | |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | OMS | |
| Not for Profit | ELENA LIPPI | ROXANN ELMORE | OMS | |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | OMS | |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | OMS | |
| Not for Profit | ELENA LIPPI | ROXANN ELMORE | OMS | |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | OMS | |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | OMS | |
| Not for Profit | ELENA LIPPI | ROXANN ELMORE | OMS | |
| Not for Profit | ELENA LIPPI | JESSE LUFTIG-FERBER | OMS | |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | OMS | |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | OMS | |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | OMS | |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | OMS | |
| Not for Profit | WALKER ONEIL | ANGELA HUGHES | OMS | |
| Not for Profit | ELENA LIPPI | JESSE LUFTIG-FERBER | OMS | |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | OMS | |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | OMS | |
| Not for Profit | ELENA LIPPI | ROXANN ELMORE | OMS | |
| Not for Profit | WALKER ONEIL | ROXANN ELMORE | OMS | |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | OMS | |
| Not for Profit | WALKER ONEIL | ROXANN ELMORE | OMS | |
| Not for Profit | WALKER ONEIL | ROXANN ELMORE | OMS | |
| Not for Profit | ELENA LIPPI | ANGELA HUGHES | OMS | |
| Not for Profit | ELENA LIPPI | ANGELA HUGHES | OMS | |
| Not for Profit | ELENA LIPPI | ANGELA HUGHES | OMS | |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | OMS | |
| Not for Profit | ELENA LIPPI | ANGELA HUGHES | OMS | |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | OMS | |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | OMS | |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | OMS | |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | OMS | |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | OMS | |
| Not for Profit | WALKER ONEIL | ROXANN ELMORE | OMS | |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | OMS | |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | OMS | |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | OMS | |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | OMS | |
| Not for Profit | WALKER ONEIL | ANGELA HUGHES | OMS | |
| Not for Profit | WALKER ONEIL | ANGELA HUGHES | OMS | |
| Not for Profit | WALKER ONEIL | ROXANN ELMORE | OMS | |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | OMS | |
| Not for Profit | ELENA LIPPI | ANGELA HUGHES | OMS | |
| Not for Profit | WALKER ONEIL | ANGELA HUGHES | OMS | |
| Not for Profit | WALKER ONEIL | ANGELA HUGHES | OMS | |
| Not for Profit | WALKER ONEIL | ANGELA HUGHES | OMS | |
| Not for Profit | WALKER ONEIL | ANGELA HUGHES | OMS | |
| Not for Profit | WALKER ONEIL | ANGELA HUGHES | OMS | |
| State Institution of Higher Learning | THUYT NGUYEN | BENJAMIN PACKARD | ORD | 4/24/2024 |
| State Institution of Higher Learning | HAZELETTA BURGESS | BENJAMIN PACKARD | ORD | |
| Not for Profit | BRANDON EPIERCE | RICHARD CALLAN | ORD | 3/8/2024 |
| State Institution of Higher Learning | SHANA ETHERIDGE | BENJAMIN PACKARD | ORD | 2/12/2024 |
| State Institution of Higher Learning | MCKENZIE TAYLOR | RICHARD CALLAN | ORD | 5/7/2024 |
| State Institution of Higher Learning | BRANDON EPIERCE | SARAH LUDWIG-MONTY | ORD | |
| Not for Profit | BRANDON EPIERCE | RICHARD CALLAN | ORD | |
| State Institution of Higher Learning | JENNIFER BROOKS | RICHARD CALLAN | ORD | |
| State Institution of Higher Learning | SHANA ETHERIDGE | RICHARD CALLAN | ORD | |
| Private University | BRANDON EPIERCE | RICHARD CALLAN | ORD | |
| Private University | ROBIN HOLDER | RICHARD CALLAN | ORD | |
| State Institution of Higher Learning | BRANDON EPIERCE | INTAEK HAHN | ORD | |
| Not for Profit | ROBIN HOLDER | INTAEK HAHN | ORD | |
| State Institution of Higher Learning | BRANDON EPIERCE | INTAEK HAHN | ORD | 3/8/2024 |

| | | | | | |
|---|---|---|---|---|---|
| RD | 83963001 | 08/01/2019 | 7/31/2023 | 1750 | Annual |
| RD | 83964001 | 08/01/2019 | 7/31/2023 | 1750 | Annual |
| RD | 83965001 | 09/01/2019 | 2/29/2024 | 1719 | Annual |
| RD | 83966001 | 08/01/2019 | 7/31/2023 | 1750 | Annual |
| RD | 83967001 | 08/01/2019 | 7/31/2024 | 1750 | Annual |
| RD | 84000501 | 08/01/2020 | 7/31/2025 | 1384 | Annual |
| RD | 84000601 | 08/01/2020 | 7/31/2025 | 1384 | Annual |
| RD | 84000701 | 08/01/2020 | 7/31/2025 | 1384 | Annual |
| RD | 84000801 | 08/01/2020 | 7/31/2024 | 1384 | Annual |
| RD | 84001001 | 08/01/2020 | 4/30/2024 | 1384 | Annual |
| RD | 84001101 | 08/01/2020 | 7/31/2025 | 1384 | Annual |
| RD | 84001201 | 08/01/2020 | 7/31/2024 | 1384 | Annual |
| RD | 84001301 | 08/01/2020 | 7/31/2025 | 1384 | Annual |
| RD | 84001401 | 08/01/2020 | 7/31/2024 | 1384 | Annual |
| RD | 84002701 | 08/01/2020 | 7/30/2024 | 1384 | Annual |
| RD | 84002901 | 08/01/2020 | 7/30/2024 | 1384 | Annual |
| RD | 84003101 | 08/01/2020 | 7/31/2024 | 1384 | Annual |
| RD | 84003201 | 08/01/2020 | 7/31/2025 | 1384 | Annual |
| RD | 84003301 | 08/01/2020 | 7/30/2024 | 1384 | Annual |
| RD | 84003901 | 08/01/2020 | 1/31/2025 | 1384 | Annual |
| RD | 84004001 | 08/01/2020 | 7/31/2024 | 1384 | Annual |
| RD | 84004101 | 08/01/2020 | 7/31/2024 | 1384 | Annual |
| RD | 84004501 | 08/01/2020 | 7/31/2024 | 1384 | Annual |
| RD | 84004601 | 08/01/2020 | 7/31/2024 | 1384 | Annual |
| RD | 84008301 | 09/01/2020 | 8/31/2024 | 1353 | Annual |
| RD | 84008401 | 09/01/2020 | 8/31/2024 | 1353 | Annual |
| RD | 84008501 | 09/01/2020 | 8/31/2024 | 1353 | Annual |
| RD | 84008601 | 09/01/2020 | 8/31/2024 | 1353 | Annual |
| RD | 84008701 | 09/01/2020 | 8/31/2024 | 1353 | Annual |
| RD | 84008801 | 09/01/2020 | 8/31/2024 | 1353 | Annual |
| RD | 84009001 | 09/01/2020 | 8/31/2024 | 1353 | Annual |
| RD | 84018101 | 12/01/2020 | 11/30/2024 | 1262 | Annual |
| RD | 84019801 | 07/01/2021 | 6/30/2026 | 1050 | Annual |
| RD | 84019901 | 06/01/2021 | 5/31/2025 | 1080 | Annual |
| RD | 84020001 | 08/01/2021 | 6/30/2025 | 1019 | Annual |
| RD | 84020101 | 07/01/2021 | 6/30/2025 | 1050 | Annual |
| RD | 84020201 | 09/01/2021 | 8/31/2024 | 988 | Annual |
| RD | 84020301 | 07/01/2021 | 6/30/2024 | 1050 | Annual |
| RD | 84020401 | 07/01/2021 | 6/30/2024 | 1050 | Annual |
| RD | 84020501 | 07/01/2021 | 6/30/2024 | 1050 | Annual |
| RD | 84020601 | 07/01/2021 | 6/30/2024 | 1050 | Annual |
| RD | 84020701 | 07/01/2021 | 6/30/2024 | 1050 | Annual |
| RD | 84020801 | 06/01/2021 | 5/31/2025 | 1080 | Annual |
| RD | 84020901 | 06/01/2021 | 5/31/2025 | 1080 | Annual |
| RD | 84021901 | 07/01/2021 | 6/30/2025 | 1050 | Annual |
| RD | 84022101 | 08/01/2021 | 7/31/2025 | 1019 | Annual |
| RD | 84023201 | 09/01/2021 | 8/31/2024 | 988 | Annual |
| RD | 84023401 | 09/01/2021 | 8/31/2024 | 988 | Annual |
| RD | 84023601 | 09/01/2021 | 8/31/2024 | 988 | Annual |
| RD | 84023701 | 09/01/2021 | 8/31/2024 | 988 | Annual |
| RD | 84023801 | 09/01/2021 | 8/31/2024 | 988 | Annual |
| RD | 84023901 | 09/01/2021 | 8/31/2024 | 988 | Annual |
| RD | 84024001 | 09/01/2021 | 8/31/2024 | 988 | Annual |
| RD | 84024101 | 10/01/2021 | 9/30/2024 | 958 | Annual |
| RD | 84024201 | 09/01/2021 | 8/31/2024 | 988 | Annual |
| RD | 84024601 | 09/01/2021 | 8/31/2024 | 988 | Annual |
| RD | 84025601 | 08/01/2021 | 7/31/2024 | 1019 | Annual |
| RD | 84025701 | 08/01/2021 | 7/31/2024 | 1019 | Annual |
| RD | 84025801 | 08/01/2021 | 7/31/2024 | 1019 | Annual |
| RD | 84025901 | 08/01/2021 | 7/31/2024 | 1019 | Annual |
| RD | 84026001 | 08/01/2021 | 7/31/2026 | 1019 | Annual |
| RD | 84032501 | 01/01/2022 | 12/31/2024 | 866 | Annual |

| | |
|---|---|
| Clemson University | SC |
| Purdue University | IN |
| Texas A&M AgriLife Research | TX |
| University of North Dakota | ND |
| Texas Tech University | TX |
| Massachusetts Institute of Technology | MA |
| University of Wisconsin - Madison | WI |
| The Regents of the University of CA - Riverside | CA |
| Colorado State University- Sponsored Programs | CO |
| Regents of the University of Colorado | CO |
| University of Maryland - Office of Research Adminstration | MD |
| University of Illinois at Urbana-Champaign | IL |
| Columbia R2 - Trustees of Columbia University in NYC dba Columbia University | NY |
| President and Fellows of Harvard College | MA |
| Purdue University Sponsored Program Services | IN |
| Woods Hole Oceanographic Institution | MA |
| Vanderbilt University | TN |
| TEXAS A & M UNIVERSITY | TX |
| Bd of Regents NSHE obo Univ of NV Reno | NV |
| The Regents of the University of CA - Los Angeles | CA |
| Iowa State University | IA |
| Duke University | NC |
| University of Florida | FL |
| Texas A&M | TX |
| San Jose State  Univ Research Foundation | CA |
| Washington University | MO |
| Oklahoma State University | OK |
| Water Research Foundation | CO |
| Regents of the University of Idaho | ID |
| Board of Trustees University of Illinois - Urbana-Champaign | IL |
| University of South Florida | FL |
| University of Wyoming | WY |
| Emory University | GA |
| Florida International University | FL |
| The Johns Hopkins University | MD |
| North Carolina A&T State University | NC |
| New York University | NY |
| Georgia Tech Research Corporation | GA |
| The Regents of the University of California - San Diego | CA |
| Washington University | MO |
| Worcester Polytechnic Institute | MA |
| Regents of the University of Colorado | CO |
| The Regents of the University of CA - Davis | CA |
| Board of Regents of the Nevada System of Higher Education | NV |
| The University of North Carolina at Chapel Hill dba Office of Contracts and Grants | NC |
| Research Triangle Institute | NC |
| Regents of the University of Colorado | CO |
| UofWA - University of Washington | WA |
| Bd of Regents NSHE obo DRI | NV |
| Regents of the University of Colorado | CO |
| Portland State University | OR |
| The Regents of the University of CA - Berkeley | CA |
| Stanford University | CA |
| The Ohio State University | OH |
| Public Health Institute | CA |
| Georgia Tech Research Corporation | GA |
| Regents of the University of Michigan | MI |
| The Regents of the University of California | CA |
| Tulane University | LA |
| Cape Cod Commission - Barnstable County | MA |
| Water Research Foundation | CO |
| University of California Berkeley | CA |

EPA_00057482

| | | | | |
|---|---|---|---|---|
| State Institution of Higher Learning | BRANDON EPIERCE | INTAEK HAHN | ORD | 3/8/2024 |
| Private University | HAZELETTA BURGESS | INTAEK HAHN | ORD | 2/5/2024 |
| State Institution of Higher Learning | THUYT NGUYEN | INTAEK HAHN | ORD | |
| State Institution of Higher Learning | THUYT NGUYEN | INTAEK HAHN | ORD | 1/4/2024 |
| State Institution of Higher Learning | THUYT NGUYEN | INTAEK HAHN | ORD | |
| Private University | SHANA ETHERIDGE | SERENA CHUNG | ORD | |
| State Institution of Higher Learning | HAZELETTA BURGESS | SERENA CHUNG | ORD | |
| State Institution of Higher Learning | JENNIFER BROOKS | SERENA CHUNG | ORD | |
| State Institution of Higher Learning | MATTHEW FORTE | SERENA CHUNG | ORD | |
| State Institution of Higher Learning | MATTHEW FORTE | SERENA CHUNG | ORD | |
| State Institution of Higher Learning | ROBIN HOLDER | SERENA CHUNG | ORD | |
| State Institution of Higher Learning | HAZELETTA BURGESS | SERENA CHUNG | ORD | |
| Private University | ROBIN HOLDER | SERENA CHUNG | ORD | |
| Private University | SHANA ETHERIDGE | SERENA CHUNG | ORD | |
| Private University | HAZELETTA BURGESS | KYLE SPATZ | ORD | |
| Not for Profit | SHANA ETHERIDGE | KYLE SPATZ | ORD | |
| Private University | BRANDON EPIERCE | KYLE SPATZ | ORD | |
| State Institution of Higher Learning | THUYT NGUYEN | KYLE SPATZ | ORD | |
| State Institution of Higher Learning | JENNIFER BROOKS | KYLE SPATZ | ORD | |
| State Institution of Higher Learning | JENNIFER BROOKS | HAYLEY AJA | ORD | |
| State Institution of Higher Learning | CAITLYN CHANDLER | HAYLEY AJA | ORD | |
| Private University | BRANDON EPIERCE | HAYLEY AJA | ORD | |
| State Institution of Higher Learning | BRANDON EPIERCE | HAYLEY AJA | ORD | |
| State Institution of Higher Learning | THUYT NGUYEN | HAYLEY AJA | ORD | |
| Not for Profit | JENNIFER BROOKS | SARAH LUDWIG-MONTY | ORD | |
| Private University | CAITLYN CHANDLER | SARAH LUDWIG-MONTY | ORD | |
| State Institution of Higher Learning | THUYT NGUYEN | SARAH LUDWIG-MONTY | ORD | |
| Not for Profit | MATTHEW FORTE | SARAH LUDWIG-MONTY | ORD | |
| State Institution of Higher Learning | SHANA ETHERIDGE | SARAH LUDWIG-MONTY | ORD | |
| State Institution of Higher Learning | HAZELETTA BURGESS | SARAH LUDWIG-MONTY | ORD | |
| State Institution of Higher Learning | BRANDON EPIERCE | SARAH LUDWIG-MONTY | ORD | |
| State Institution of Higher Learning | MATTHEW FORTE | HAYLEY AJA | ORD | |
| Private University | BRANDON EPIERCE | INTAEK HAHN | ORD | |
| State Institution of Higher Learning | BRANDON EPIERCE | INTAEK HAHN | ORD | |
| Private University | ROBIN HOLDER | INTAEK HAHN | ORD | |
| State Institution of Higher Learning | BRANDON EPIERCE | INTAEK HAHN | ORD | |
| Private University | ROBIN HOLDER | INTAEK HAHN | ORD | |
| State Institution of Higher Learning | BRANDON EPIERCE | RICHARD CALLAN | ORD | |
| State Institution of Higher Learning | JENNIFER BROOKS | RICHARD CALLAN | ORD | |
| Private University | CAITLYN CHANDLER | RICHARD CALLAN | ORD | |
| Private University | SHANA ETHERIDGE | RICHARD CALLAN | ORD | |
| State Institution of Higher Learning | MATTHEW FORTE | RICHARD CALLAN | ORD | |
| State Institution of Higher Learning | JENNIFER BROOKS | INTAEK HAHN | ORD | |
| State Institution of Higher Learning | JENNIFER BROOKS | INTAEK HAHN | ORD | |
| State Institution of Higher Learning | BRANDON EPIERCE | INTAEK HAHN | ORD | |
| Not for Profit | BRANDON EPIERCE | INTAEK HAHN | ORD | |
| State Institution of Higher Learning | MATTHEW FORTE | SERENA CHUNG | ORD | |
| State Institution of Higher Learning | SHANA ETHERIDGE | SERENA CHUNG | ORD | |
| Not for Profit | JENNIFER BROOKS | SERENA CHUNG | ORD | |
| State Institution of Higher Learning | MATTHEW FORTE | SERENA CHUNG | ORD | |
| State Institution of Higher Learning | SHANA ETHERIDGE | SERENA CHUNG | ORD | |
| State Institution of Higher Learning | JENNIFER BROOKS | SERENA CHUNG | ORD | |
| Private University | JENNIFER BROOKS | SERENA CHUNG | ORD | |
| State Institution of Higher Learning | HAZELETTA BURGESS | SERENA CHUNG | ORD | |
| Not for Profit | JENNIFER BROOKS | SERENA CHUNG | ORD | |
| State Institution of Higher Learning | BRANDON EPIERCE | SERENA CHUNG | ORD | |
| State Institution of Higher Learning | HAZELETTA BURGESS | SARAH LUDWIG-MONTY | ORD | |
| State Institution of Higher Learning | JENNIFER BROOKS | SARAH LUDWIG-MONTY | ORD | |
| Private University | THUYT NGUYEN | SARAH LUDWIG-MONTY | ORD | |
| County | SHANA ETHERIDGE | SARAH LUDWIG-MONTY | ORD | |
| Not for Profit | MATTHEW FORTE | SARAH LUDWIG-MONTY | ORD | |
| State Institution of Higher Learning | JENNIFER BROOKS | SERENA CHUNG | ORD | |

EPA_00057483

| RD | 84036301 | 03/01/2022 | 2/28/2025 | 807 | Annual |
| RD | 84042201 | 05/01/2022 | 4/30/2025 | 746 | Annual |
| RD | 84042301 | 09/01/2022 | 8/31/2025 | 623 | Annual |
| RD | 84042401 | 05/01/2022 | 4/30/2025 | 746 | Annual |
| RD | 84042501 | 05/01/2022 | 4/30/2025 | 746 | Annual |
| RD | 84042601 | 05/01/2022 | 4/30/2025 | 746 | Annual |
| RD | 84042701 | 05/01/2022 | 8/15/2023 | 746 | Six Months |
| RD | 84043101 | 05/01/2022 | 4/30/2025 | 746 | Annual |
| RD | 84045001 | 09/01/2022 | 8/31/2025 | 623 | Annual |
| RD | 84045101 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| RD | 84045201 | 09/01/2022 | 8/31/2025 | 623 | Annual |
| RD | 84045301 | 09/01/2022 | 8/31/2025 | 623 | Annual |
| RD | 84045401 | 11/01/2022 | 10/31/2025 | 562 | Annual |
| RD | 84045501 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| RD | 84045601 | 09/01/2022 | 8/31/2025 | 623 | Annual |
| RD | 84045701 | 09/01/2022 | 8/31/2025 | 623 | Annual |
| RD | 84045801 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| RD | 84045901 | 09/01/2022 | 8/31/2025 | 623 | Annual |
| RD | 84046001 | 10/01/2022 | 9/30/2025 | 593 | Annual |
| RD | 84046301 | 09/01/2022 | 8/31/2025 | 623 | Annual |
| RD | 84046401 | 09/01/2022 | 8/31/2025 | 623 | Annual |
| RD | 84046501 | 09/01/2022 | 8/31/2025 | 623 | Annual |
| RD | 84046601 | 09/01/2022 | 8/31/2025 | 623 | Annual |
| RD | 84046701 | 09/01/2022 | 8/31/2025 | 623 | Annual |
| RD | 84047101 | 12/01/2022 | 11/30/2025 | 532 | Annual |
| RD | 84047201 | 09/01/2022 | 8/31/2025 | 623 | Annual |
| RD | 84047301 | 02/01/2023 | 1/31/2026 | 470 | Annual |
| RD | 84047401 | 11/01/2022 | 10/31/2025 | 562 | Annual |
| RD | 84047501 | 11/01/2022 | 10/31/2025 | 562 | Annual |
| RD | 84047601 | 02/01/2023 | 1/31/2026 | 470 | Annual |
| RD | 84047701 | 09/01/2022 | 8/31/2025 | 623 | Annual |
| RD | 84047801 | 09/01/2022 | 8/31/2025 | 623 | Annual |
| RD | 84047901 | 11/01/2022 | 10/31/2025 | 562 | Annual |
| RD | 84048001 | 11/01/2022 | 10/31/2025 | 562 | Annual |
| RD | 84048101 | 12/01/2022 | 11/30/2025 | 532 | Annual |
| RD | 84048201 | 09/01/2022 | 8/31/2025 | 623 | Annual |
| RD | 84048301 | 11/01/2022 | 10/31/2025 | 562 | Annual |
| RD | 84048401 | 09/01/2022 | 8/31/2025 | 623 | Annual |
| RD | 84048501 | 09/01/2022 | 8/31/2025 | 623 | Annual |
| RD | 84048601 | 09/01/2022 | 8/31/2025 | 623 | Annual |
| RD | 84053401 | 04/01/2023 | 3/31/2026 | 411 | Annual |
| RD | 84053501 | 04/01/2023 | 3/31/2026 | 411 | Annual |
| RD | 84055401 | 05/01/2023 | 4/30/2026 | 381 | Annual |
| RT | 83947601 | 04/01/2019 | 3/31/2024 | 1872 | Annual |
| RT | 84000001 | 01/08/2020 | 12/31/2025 | 1590 | Annual |
| RT | 84017601 | 09/01/2020 | 8/31/2025 | 1353 | Annual |
| RT | 84054301 | 02/01/2023 | 1/31/2028 | 470 | Annual |
| SU | 84015301 | 12/01/2020 | 11/30/2023 | 1262 | Annual |
| SU | 84015401 | 12/01/2020 | 11/30/2023 | 1262 | Annual |
| SU | 84016901 | 12/01/2020 | 11/30/2023 | 1262 | Annual |
| SU | 84040001 | 07/01/2022 | 6/30/2023 | 685 | Six Months |
| SU | 84040101 | 07/01/2022 | 6/30/2023 | 685 | Six Months |
| SU | 84040201 | 07/01/2022 | 12/30/2023 | 685 | Annual |
| SU | 84040301 | 07/01/2022 | 6/30/2023 | 685 | Six Months |
| SU | 84040401 | 07/01/2022 | 6/30/2024 | 685 | Annual |
| SU | 84040501 | 07/01/2022 | 6/30/2024 | 685 | Annual |
| SU | 84040601 | 07/01/2022 | 6/30/2024 | 685 | Annual |
| SU | 84040701 | 07/01/2022 | 6/30/2024 | 685 | Annual |
| SU | 84040801 | 07/01/2022 | 6/30/2024 | 685 | Annual |
| SU | 84040901 | 07/01/2022 | 6/30/2023 | 685 | Six Months |
| SU | 84041001 | 07/01/2022 | 6/30/2025 | 685 | Annual |
| SU | 84041101 | 07/01/2022 | 8/31/2023 | 685 | Six Months |

| | |
|---|---|
| Colorado State University- Sponsored Program | CO |
| The Regents of the University of CA - Davis | CA |
| New York University | NY |
| The Regents of the University of California - San Diego | CA |
| Virginia Polytechnic Institute and State University | VA |
| The Regents of the University of CA - Los Angeles | CA |
| North Carolina State University | NC |
| The University of North Carolina at Chapel Hill dba Office of Contracts and Grants | NC |
| Texas A&M | TX |
| The Research Foundation for SUNY obo Univ of Buffalo | NY |
| Georgia Tech Research Corporation | GA |
| University of Georgia Research Foundation Inc | GA |
| Research Foundation of CUNY obo CUNY SPH | NY |
| University of Massachusetts | MA |
| Purdue University | IN |
| University of Houston | TX |
| University of North Carolina at Chapel Hill | NC |
| Wayne State University | MI |
| MedUniSC - Medical University of South Carolina | SC |
| The Regents of the University of CA - Berkeley | CA |
| Regents of the University of Minnesota | MN |
| Univ of Wisconsin System-UN of WI-Madison dba Research & Sponsored Programs | WI |
| University of Texas at Austin | TX |
| Curators of the University of Missouri | MO |
| The Ohio State University | OH |
| Drexel University | PA |
| THE RAND CORPORATION | CA |
| The Research Foundation of CUNY/York College | NY |
| Physicians, Scientists, and Engineers for Sustainable and Healthy Energy Inc. | CA |
| Puerto Rico Science, Technology & Research Trust | PR |
| University of Maryland - Office of Research Adminstration | MD |
| Stanford University | CA |
| University of Alaska - Anchorage | AK |
| Trustees of Boston University | MA |
| The Regents of the University of CA - SF | CA |
| Iowa State University | IA |
| UofWA - University of Washington | WA |
| The Regents of the University of CA - Davis | CA |
| Emory University | GA |
| The Medical College of Wisconsin, Inc. | WI |
| Drexel University | PA |
| University of North Carolina at Chapel Hill | NC |
| Texas Tech University | TX |
| Assoc. St. & Terr Solid Waste Mgmt. Off. | DC |
| Arizona Board of Regents/Northern Arizona U | AZ |
| Assoc. St. & Terr Solid Waste Mgmt. Off. | DC |
| Assoc. St. & Terr Solid Waste Mgmt. Off. | DC |
| Regents of the University of Michigan | MI |
| Western Dakota Technical Institute | SD |
| University of Utah | UT |
| Texas State University | TX |
| The University of Alabama | AL |
| Michigan State University | MI |
| Curators of the University of Missouri | MO |
| Gonzaga University | WA |
| Oregon State University | OR |
| Ball State University | IN |
| Embry-Riddle Aeronautical University | FL |
| Montclair State University | NJ |
| Univ of Wisconsin System-UN of WI-Madison dba Research & Sponsored Programs | WI |
| Western Kentucky University | KY |
| Villanova University | PA |

EPA_00057485

| | | | | |
|---|---|---|---|---|
| State Institution of Higher Learning | MATTHEW FORTE | SERENA CHUNG | ORD | |
| State Institution of Higher Learning | JENNIFER BROOKS | SERENA CHUNG | ORD | |
| Private University | ROBIN HOLDER | SERENA CHUNG | ORD | |
| State Institution of Higher Learning | JENNIFER BROOKS | SERENA CHUNG | ORD | |
| State Institution of Higher Learning | ROBIN HOLDER | SERENA CHUNG | ORD | |
| State Institution of Higher Learning | JENNIFER BROOKS | SERENA CHUNG | ORD | |
| State Institution of Higher Learning | BRANDON EPIERCE | SERENA CHUNG | ORD | 4/26/2024 |
| State Institution of Higher Learning | BRANDON EPIERCE | SERENA CHUNG | ORD | |
| State Institution of Higher Learning | THUYT NGUYEN | HAYLEY AJA | ORD | |
| Not for Profit | ROBIN HOLDER | HAYLEY AJA | ORD | |
| State Institution of Higher Learning | BRANDON EPIERCE | HAYLEY AJA | ORD | |
| State Institution of Higher Learning | BRANDON EPIERCE | HAYLEY AJA | ORD | |
| State Institution of Higher Learning | ROBIN HOLDER | HAYLEY AJA | ORD | |
| State Institution of Higher Learning | SHANA ETHERIDGE | HAYLEY AJA | ORD | |
| State Institution of Higher Learning | HAZELETTA BURGESS | HAYLEY AJA | ORD | |
| State Institution of Higher Learning | THUYT NGUYEN | HAYLEY AJA | ORD | |
| State Institution of Higher Learning | BRANDON EPIERCE | HAYLEY AJA | ORD | |
| State Institution of Higher Learning | HAZELETTA BURGESS | HAYLEY AJA | ORD | |
| State Institution of Higher Learning | BRANDON EPIERCE | HAYLEY AJA | ORD | |
| State Institution of Higher Learning | JENNIFER BROOKS | JACQUELYN HARPER | ORD | |
| State Institution of Higher Learning | HAZELETTA BURGESS | BENJAMIN PACKARD | ORD | |
| State Institution of Higher Learning | HAZELETTA BURGESS | BENJAMIN PACKARD | ORD | |
| State Institution of Higher Learning | THUYT NGUYEN | BENJAMIN PACKARD | ORD | |
| State Institution of Higher Learning | CAITLYN CHANDLER | BENJAMIN PACKARD | ORD | |
| State Institution of Higher Learning | HAZELETTA BURGESS | INTAEK HAHN | ORD | |
| Private University | ROBIN HOLDER | INTAEK HAHN | ORD | |
| Not for Profit | JENNIFER BROOKS | INTAEK HAHN | ORD | |
| State Institution of Higher Learning | ROBIN HOLDER | INTAEK HAHN | ORD | |
| Not for Profit | JENNIFER BROOKS | INTAEK HAHN | ORD | |
| Not for Profit | ROBIN HOLDER | INTAEK HAHN | ORD | |
| State Institution of Higher Learning | ROBIN HOLDER | INTAEK HAHN | ORD | |
| Private University | JENNIFER BROOKS | INTAEK HAHN | ORD | |
| State Institution of Higher Learning | SHANA ETHERIDGE | INTAEK HAHN | ORD | |
| Private University | SHANA ETHERIDGE | INTAEK HAHN | ORD | |
| State Institution of Higher Learning | JENNIFER BROOKS | INTAEK HAHN | ORD | |
| State Institution of Higher Learning | CAITLYN CHANDLER | INTAEK HAHN | ORD | |
| State Institution of Higher Learning | SHANA ETHERIDGE | INTAEK HAHN | ORD | |
| State Institution of Higher Learning | JENNIFER BROOKS | INTAEK HAHN | ORD | |
| Private University | BRANDON EPIERCE | INTAEK HAHN | ORD | |
| Private University | HAZELETTA BURGESS | INTAEK HAHN | ORD | |
| Private University | ROBIN HOLDER | FLORA BARROW | ORD | |
| State Institution of Higher Learning | BRANDON EPIERCE | FLORA BARROW | ORD | |
| State Institution of Higher Learning | THUYT NGUYEN | BENJAMIN PACKARD | ORD | |
| Not for Profit | ALISON HANLON | CAROLINE BAIER-ANDERSON | OLEM | |
| State Institution of Higher Learning | JENNIFER BROOKS | ERIKA WILSON | OLEM | |
| Not for Profit | ALISON HANLON | ELLEN TREIMEL | OLEM | |
| Not for Profit | ALISON HANLON | ELLYN FINE | OLEM | |
| State Institution of Higher Learning | HAZELETTA BURGESS | ANGELAD PAGE | ORD | |
| State Institution of Higher Learning | THUYT NGUYEN | ANGELAD PAGE | ORD | |
| State Institution of Higher Learning | THUYT NGUYEN | KYLE SPATZ | ORD | |
| State Institution of Higher Learning | THUYT NGUYEN | KYLE SPATZ | ORD | 1/4/2024 |
| State Institution of Higher Learning | BRANDON EPIERCE | KYLE SPATZ | ORD | 3/11/2024 |
| State Institution of Higher Learning | HAZELETTA BURGESS | KYLE SPATZ | ORD | |
| State Institution of Higher Learning | ALISON HANLON | JACQUELYN HARPER | ORD | 3/20/2024 |
| Private University | SHANA ETHERIDGE | KYLE SPATZ | ORD | |
| State Institution of Higher Learning | SHANA ETHERIDGE | KYLE SPATZ | ORD | |
| State Institution of Higher Learning | HAZELETTA BURGESS | JACQUELYN HARPER | ORD | |
| Private University | BRANDON EPIERCE | JACQUELYN HARPER | ORD | |
| State Institution of Higher Learning | ROBIN HOLDER | KYLE SPATZ | ORD | |
| State Institution of Higher Learning | HAZELETTA BURGESS | JACQUELYN HARPER | ORD | 2/2/2024 |
| State Institution of Higher Learning | BRANDON EPIERCE | JACQUELYN HARPER | ORD | |
| Private University | ROBIN HOLDER | KYLE SPATZ | ORD | |

EPA_00057486

| | | | | | |
|---|---|---|---|---|---|
| SU | 84041201 | 07/01/2022 | 12/31/2024 | 685 | Annual |
| SU | 84041301 | 07/01/2022 | 12/30/2023 | 685 | Annual |
| SU | 84041401 | 07/01/2022 | 6/30/2025 | 685 | Annual |
| SU | 84041501 | 07/01/2022 | 6/30/2024 | 685 | Annual |
| SU | 84056801 | 08/01/2023 | 7/31/2024 | 289 | Six Months |
| SU | 84056901 | 08/01/2023 | 7/31/2024 | 289 | Six Months |
| SU | 84057001 | 08/01/2023 | 7/31/2024 | 289 | Six Months |
| SU | 84057101 | 08/01/2023 | 7/31/2024 | 289 | Six Months |
| SU | 84057201 | 08/01/2023 | 7/31/2024 | 289 | Six Months |
| SU | 84057301 | 08/01/2023 | 7/31/2024 | 289 | Six Months |
| SU | 84057401 | 09/01/2023 | 8/31/2024 | 258 | Six Months |
| SU | 84057501 | 08/01/2023 | 7/31/2024 | 289 | Six Months |
| SU | 84057601 | 08/01/2023 | 7/31/2024 | 289 | Six Months |
| SU | 84057701 | 08/01/2023 | 7/31/2024 | 289 | Six Months |
| SU | 84057801 | 08/01/2023 | 7/31/2024 | 289 | Six Months |
| SU | 84057901 | 08/01/2023 | 7/31/2024 | 289 | Six Months |
| SU | 84058001 | 08/01/2023 | 7/31/2024 | 289 | Six Months |
| SU | 84058101 | 08/01/2023 | 7/31/2024 | 289 | Six Months |
| SU | 84058201 | 08/01/2023 | 7/31/2024 | 289 | Six Months |
| SU | 84058301 | 08/01/2023 | 7/31/2024 | 289 | Six Months |
| SU | 84058401 | 08/01/2023 | 7/31/2024 | 289 | Six Months |
| SU | 84058501 | 08/01/2023 | 7/31/2024 | 289 | Six Months |
| SU | 84058601 | 08/01/2023 | 7/31/2024 | 289 | Six Months |
| SU | 84058701 | 08/01/2023 | 7/31/2024 | 289 | Six Months |
| SU | 84058801 | 08/01/2023 | 7/31/2024 | 289 | Six Months |
| SV | 83935601 | 03/01/2018 | 2/28/2024 | 2268 | Annual |
| SV | 83948801 | 05/01/2019 | 10/31/2023 | 1842 | Annual |
| SV | 84001601 | 07/01/2020 | 9/30/2023 | 1415 | Annual |
| SV | 84001701 | 08/01/2020 | 7/31/2023 | 1384 | Annual |
| SV | 84001801 | 07/01/2020 | 6/30/2023 | 1415 | Annual |
| SV | 84002101 | 07/01/2020 | 6/30/2023 | 1415 | Annual |
| SV | 84002401 | 07/01/2020 | 6/30/2023 | 1415 | Annual |
| SV | 84003601 | 07/01/2020 | 12/31/2023 | 1415 | Annual |
| SV | 84038201 | 04/01/2022 | 3/31/2024 | 776 | Annual |
| SV | 84038301 | 06/01/2022 | 5/31/2024 | 715 | Annual |
| SV | 84038401 | 04/01/2022 | 3/31/2024 | 776 | Annual |
| SV | 84038601 | 04/01/2022 | 3/31/2025 | 776 | Annual |
| SV | 84041701 | 02/01/2023 | 1/31/2025 | 470 | Annual |
| SV | 84041801 | 11/01/2022 | 10/31/2024 | 562 | Annual |
| SV | 84041901 | 08/01/2022 | 7/31/2024 | 654 | Annual |
| SV | 84042001 | 03/01/2023 | 2/28/2025 | 442 | Annual |
| SV | 84042101 | 11/01/2022 | 10/31/2024 | 562 | Annual |
| TR | 83890001 | 08/01/2017 | 4/30/2024 | 2480 | Annual |
| TR | 83910001 | 07/01/2017 | 6/30/2023 | 2511 | Annual |
| TR | 83949101 | 12/01/2018 | 2/28/2025 | 1993 | Annual |
| TR | 84011801 | 08/01/2020 | 7/31/2027 | 1384 | Annual |
| TR | 84022301 | 06/01/2021 | 5/30/2024 | 1080 | Annual |
| TR | 84027001 | 10/01/2021 | 9/30/2026 | 958 | Annual |
| TR | 84027101 | 10/01/2021 | 9/30/2026 | 958 | Annual |
| TW | 84035501 | 03/01/2022 | 2/28/2024 | 807 | Annual |
| TW | 84035601 | 04/01/2022 | 9/30/2023 | 776 | Annual |
| TW | 84035701 | 05/23/2022 | 11/30/2024 | 724 | Annual |
| TW | 84063701 | 09/01/2023 | 8/31/2024 | 258 | Six Months |
| TW | 84063901 | 09/01/2023 | 8/31/2024 | 258 | Six Months |
| TW | 84064101 | 09/01/2023 | 8/31/2024 | 258 | Six Months |
| TW | 84064901 | 09/01/2023 | 8/31/2024 | 258 | Six Months |
| US | 83950601 | 09/01/2019 | 2/28/2026 | 1719 | Annual |
| US | 83950701 | 09/01/2019 | 2/28/2026 | 1719 | Annual |
| US | 84049301 | 10/01/2022 | 9/30/2027 | 593 | Annual |
| US | 84049401 | 10/01/2022 | 9/30/2027 | 593 | Annual |
| WD | 84018501 | 01/01/2022 | 12/31/2026 | 866 | Annual |
| WD | 84019101 | 10/01/2021 | 9/30/2025 | 958 | Annual |

EPA_00057487

| | |
|---|---|
| Regents of the University of Colorado | CO |
| Georgia Southern Univ Rsrch & Svc Fdn | GA |
| Manhattan Co - Manhattan College | NY |
| New Jersey Institute of Technology | NJ |
| University of Central Florida dba U C F | FL |
| Purdue University | IN |
| The University of Texas at Dallas | TX |
| University of Wyoming | WY |
| The University of North Carolina at Asheville | NC |
| SIU Board of Trustees | IL |
| Bd of Regents NSHE - obo UNLV | NV |
| Fort Lewis College | CO |
| Trustees of the Hamline University of Minnesota | MN |
| New Jersey Institute of Technology | NJ |
| Georgetown University | DC |
| UnivTNBio&En - University of Tennessee at Chattanooga | TN |
| Rochester Institute of Technology Inc dba R I T | NY |
| University of Alabama at Birmingham | AL |
| North Dakota State University | ND |
| ClarksonU2 - Clarkson University | NY |
| University of Alabama at Birmingham | AL |
| University of Maryland Eastern Shore | MD |
| The University of Alabama | AL |
| William Marsh Rice University | TX |
| Syracuse University | NY |
| The Regents of the University of CA - Riverside | CA |
| The Regents of the University of CA - Riverside | CA |
| Miami University | OH |
| Cornell University | NY |
| Brown University | RI |
| University of Central Florida | FL |
| The University of Alabama | AL |
| The Regents of the University of CA - Riverside | CA |
| Michigan State University | MI |
| Univ. North Carolina at Charlotte | NC |
| The Regents of the University of CA - Berkeley | CA |
| University of Cincinnati | OH |
| Stanford University | CA |
| AtlanticUniv - Florida Atlantic University | FL |
| New Jersey Institute of Technology | NJ |
| Southern Illinois University | IL |
| Illinois Institute of Technology | IL |
| Assoc. St. & Terr Solid Waste Mgmt. Off. | DC |
| Kansas State University | KS |
| International City/County Mgmt. Assoc. | DC |
| Eastern Iowa Community College District | IA |
| Groundwork USA | NY |
| Kansas State University | KS |
| Center for Creative Land Recycling | CA |
| National Rural Water Association | OK |
| Rural Community Assistance Partnership Inc | DC |
| University of New Mexico | NM |
| National Rural Water Association | OK |
| National Rural Water Association | OK |
| National Rural Water Association | OK |
| National Rural Water Association | OK |
| New England Interstate Water Pollution Control Commission | MA |
| New England Interstate Water Pollution Control Commission | MA |
| Assoc. St. & Terr Solid Waste Mgmt. Off. | DC |
| Assoc. St. & Terr Solid Waste Mgmt. Off. | DC |
| Association of State Wetland Managers Inc | ME |
| National Fish & Wildlife Foundation | DC |

EPA_00057488

| | | | | |
|---|---|---|---|---|
| State Institution of Higher Learning | MATTHEW FORTE | KYLE SPATZ | ORD | |
| State Institution of Higher Learning | BRANDON EPIERCE | JACQUELYN HARPER | ORD | |
| Private University | ROBIN HOLDER | JACQUELYN HARPER | ORD | |
| State Institution of Higher Learning | ROBIN HOLDER | JACQUELYN HARPER | ORD | |
| State Institution of Higher Learning | BRANDON EPIERCE | DONALD BROOKS | ORD | |
| State Institution of Higher Learning | HAZELETTA BURGESS | DONALD BROOKS | ORD | |
| State Institution of Higher Learning | THUYT NGUYEN | ANGELAD PAGE | ORD | |
| State Institution of Higher Learning | MATTHEW FORTE | ANGELAD PAGE | ORD | |
| State Institution of Higher Learning | BRANDON EPIERCE | KYLE SPATZ | ORD | |
| State Institution of Higher Learning | HAZELETTA BURGESS | SYDNEY CUNNIFF | ORD | |
| State Institution of Higher Learning | JENNIFER BROOKS | KYLE SPATZ | ORD | |
| State Institution of Higher Learning | MATTHEW FORTE | DONALD BROOKS | ORD | |
| Private University | HAZELETTA BURGESS | KYLE SPATZ | ORD | |
| State Institution of Higher Learning | ROBIN HOLDER | KYLE SPATZ | ORD | |
| Private University | ALISON HANLON | SYDNEY CUNNIFF | ORD | |
| State Institution of Higher Learning | BRANDON EPIERCE | DONALD BROOKS | ORD | |
| Private University | ROBIN HOLDER | ANGELAD PAGE | ORD | |
| State Institution of Higher Learning | BRANDON EPIERCE | SYDNEY CUNNIFF | ORD | |
| State Institution of Higher Learning | MATTHEW FORTE | KYLE SPATZ | ORD | |
| Private University | ROBIN HOLDER | DONALD BROOKS | ORD | |
| State Institution of Higher Learning | BRANDON EPIERCE | SYDNEY CUNNIFF | ORD | |
| State Institution of Higher Learning | ROBIN HOLDER | SYDNEY CUNNIFF | ORD | |
| State Institution of Higher Learning | BRANDON EPIERCE | ANGELAD PAGE | ORD | |
| Private University | THUYT NGUYEN | KYLE SPATZ | ORD | |
| Private University | ROBIN HOLDER | ANGELAD PAGE | ORD | |
| State Institution of Higher Learning | JENNIFER BROOKS | ANGELAD PAGE | ORD | |
| State Institution of Higher Learning | JENNIFER BROOKS | ANGELAD PAGE | ORD | |
| State Institution of Higher Learning | HAZELETTA BURGESS | HAYLEY AJA | ORD | 2/2/2024 |
| Private University | ROBIN HOLDER | HAYLEY AJA | ORD | |
| Private University | SHANA ETHERIDGE | HAYLEY AJA | ORD | 1/30/2024 |
| State Institution of Higher Learning | BRANDON EPIERCE | HAYLEY AJA | ORD | 4/26/2024 |
| State Institution of Higher Learning | BRANDON EPIERCE | HAYLEY AJA | ORD | 3/8/2024 |
| State Institution of Higher Learning | JENNIFER BROOKS | HAYLEY AJA | ORD | |
| State Institution of Higher Learning | HAZELETTA BURGESS | HAYLEY AJA | ORD | |
| State Institution of Higher Learning | BRANDON EPIERCE | HAYLEY AJA | ORD | |
| State Institution of Higher Learning | JENNIFER BROOKS | HAYLEY AJA | ORD | |
| State Institution of Higher Learning | HAZELETTA BURGESS | HAYLEY AJA | ORD | |
| Private University | JENNIFER BROOKS | ANGELAD PAGE | ORD | |
| State Institution of Higher Learning | BRANDON EPIERCE | ANGELAD PAGE | ORD | |
| State Institution of Higher Learning | ROBIN HOLDER | ANGELAD PAGE | ORD | |
| State Institution of Higher Learning | HAZELETTA BURGESS | ANGELAD PAGE | ORD | |
| Private University | HAZELETTA BURGESS | ANGELAD PAGE | ORD | |
| Not for Profit | ALISON HANLON | RACHEL CONGDON | OLEM | |
| State Institution of Higher Learning | ALISON HANLON | RACHEL LENTZ | OLEM | 12/6/2023 |
| Not for Profit | ALISON HANLON | CHRISTINA BARNES | OLEM | |
| State Institution of Higher Learning | CAITLYN CHANDLER | MATTHEW WOSJE | OLEM | |
| Not for Profit | ROBIN HOLDER | CASSIDY PETERSON | OLEM | |
| State Institution of Higher Learning | CAITLYN CHANDLER | SAHAR RANA | OLEM | |
| Not for Profit | JENNIFER BROOKS | SAHAR RANA | OLEM | |
| Not for Profit | THUYT NGUYEN | GRACE PERSICO | OW | |
| Not for Profit | ALISON HANLON | ALMA HIDALGO | OW | 4/12/2024 |
| State Institution of Higher Learning | THUYT NGUYEN | JEROME OLIVER | OW | |
| Not for Profit | THUYT NGUYEN | KRUTTIKA GOPAL | OW | |
| Not for Profit | THUYT NGUYEN | MICHAEL MEZZACAPO | OW | |
| Not for Profit | THUYT NGUYEN | GRACE PERSICO | OW | |
| Not for Profit | THUYT NGUYEN | HEIDI FALLER | OW | |
| Interstate | SHANA ETHERIDGE | ERIN KNIGHTON | OLEM | |
| Interstate | SHANA ETHERIDGE | ERIN KNIGHTON | OLEM | |
| Not for Profit | ALISON HANLON | SARA MILLER | OLEM | |
| Not for Profit | ALISON HANLON | SARA MILLER | OLEM | |
| Not for Profit | SHANA ETHERIDGE | MYRA PRICE | OW | |
| Not for Profit | ALISON HANLON | MYRA PRICE | OW | |

EPA_00057489

| WD | 84033101 | 01/01/2022 | 12/31/2023 | 866 Annual |
| WD | 84033201 | 10/01/2021 | 3/29/2024 | 958 Annual |
| WD | 84033301 | 10/01/2021 | 3/29/2024 | 958 Annual |
| WD | 84033501 | 10/01/2021 | 9/30/2024 | 958 Annual |
| WD | 84036401 | 03/01/2022 | 12/31/2024 | 807 Annual |
| WT | 84024301 | 08/01/2021 | 7/31/2025 | 1019 Annual |
| WT | 84046801 | 01/01/2023 | 12/31/2025 | 501 Annual |
| WT | 84046901 | 11/01/2022 | 10/31/2026 | 562 Annual |
| X1 | 83999901 | 01/08/2020 | 12/31/2025 | 1590 Annual |
| X1 | 84031901 | 09/01/2022 | 8/31/2023 | 623 Six Months |
| X1 | 84053001 | 10/01/2022 | 9/30/2027 | 593 Annual |
| X3 | 83947001 | 01/01/2019 | 9/30/2024 | 1962 Annual |
| X3 | 83947101 | 10/01/2019 | 9/30/2025 | 1689 Annual |
| X3 | 84003501 | 09/01/2020 | 8/31/2025 | 1353 Annual |
| X3 | 84003701 | 09/01/2020 | 8/31/2025 | 1353 Annual |
| X3 | 84018201 | 05/01/2021 | 4/30/2026 | 1111 Annual |
| X3 | 84055101 | 03/01/2023 | 2/29/2024 | 442 Six Months |
| X3 | 84059801 | 09/01/2023 | 8/31/2024 | 258 Six Months |
| X4 | 83617201 | 03/01/2016 | 2/28/2024 | 2998 Annual |
| X4 | 83925301 | 10/01/2017 | 9/30/2023 | 2419 Annual |
| X4 | 84048801 | 10/01/2022 | 9/30/2027 | 593 Annual |
| X5 | 84004701 | 08/01/2020 | 7/31/2025 | 1384 Annual |
| X5 | 84032001 | 10/01/2021 | 9/30/2026 | 958 Annual |
| X5 | 84049501 | 01/01/2023 | 12/31/2027 | 501 Annual |
| X6 | 84002301 | 09/01/2020 | 5/31/2024 | 1353 Annual |
| X6 | 84017901 | 02/01/2022 | 12/30/2026 | 835 Annual |
| X6 | 84025401 | 08/01/2021 | 1/31/2024 | 1019 Annual |
| X6 | 84044401 | 08/01/2022 | 7/31/2024 | 654 Six Months |
| X6 | 84044501 | 10/01/2022 | 3/31/2024 | 593 Annual |
| X6 | 84061301 | 08/01/2023 | 7/31/2024 | 289 Six Months |
| X7 | 83592401 | 10/01/2015 | 9/30/2023 | 3150 Annual |
| X7 | 83675101 | 08/01/2016 | 7/31/2023 | 2845 Annual |
| X7 | 83679701 | 03/01/2017 | 6/30/2023 | 2633 Annual |
| X7 | 83679801 | 01/01/2017 | 1/31/2024 | 2692 Annual |
| X7 | 83697301 | 10/01/2017 | 2/29/2024 | 2419 Annual |
| X7 | 83938001 | 12/01/2017 | 12/31/2024 | 2358 Annual |
| X7 | 83956001 | 03/01/2019 | 12/31/2023 | 1903 Annual |
| X7 | 83957001 | 08/01/2019 | 12/31/2024 | 1750 Annual |
| X7 | 83958001 | 08/01/2019 | 12/31/2023 | 1750 Annual |
| X7 | 84025501 | 08/01/2021 | 1/31/2024 | 1019 Annual |
| X7 | 84032101 | 09/01/2021 | 3/31/2024 | 988 Annual |
| X7 | 84038701 | 07/01/2022 | 6/30/2028 | 685 Annual |
| X7 | 84038801 | 06/01/2022 | 4/30/2027 | 715 Annual |
| X7 | 84038901 | 03/01/2022 | 2/29/2028 | 807 Annual |
| X7 | 84039001 | 08/01/2022 | 7/31/2027 | 654 Annual |
| X7 | 84039101 | 06/01/2022 | 4/30/2027 | 715 Annual |
| X7 | 84039201 | 03/01/2022 | 9/30/2024 | 807 Annual |
| X7 | 84039301 | 05/01/2022 | 4/30/2026 | 746 Annual |
| X7 | 84039401 | 06/01/2022 | 5/31/2027 | 715 Annual |
| X7 | 84039501 | 01/01/2022 | 12/31/2027 | 866 Annual |
| X7 | 84039601 | 01/01/2022 | 12/31/2027 | 866 Annual |
| X7 | 84039701 | 02/01/2022 | 6/1/2024 | 835 Annual |
| X7 | 84039801 | 01/01/2022 | 12/31/2027 | 866 Annual |
| X7 | 84039901 | 01/01/2022 | 12/31/2026 | 866 Annual |
| X7 | 84044601 | 10/01/2022 | 3/31/2024 | 593 Annual |
| X7 | 84044701 | 08/01/2022 | 7/31/2023 | 654 Six Months |
| X7 | 84044801 | 10/01/2022 | 3/31/2024 | 593 Annual |
| X7 | 84054401 | 01/01/2023 | 12/31/2028 | 501 Annual |
| X8 | 83698001 | 08/01/2017 | 7/31/2023 | 2480 Annual |
| X8 | 83927401 | 08/01/2018 | 7/31/2024 | 2115 Annual |
| X8 | 83935901 | 03/01/2018 | 8/31/2023 | 2268 Annual |
| X8 | 83937301 | 05/01/2018 | 6/30/2024 | 2207 Annual |

EPA_00057490

| | |
|---|---|
| Association of State Wetland Managers Inc | ME |
| Environmental Law Institute | DC |
| Environmental Law Institute | DC |
| Environmental Law Institute | DC |
| Bd of Regents University of NE-Lincoln | NE |
| Association of State Drinking Water Administrators | VA |
| WV University Research Corporation | WV |
| Michigan Technological University | MI |
| Arizona Board of Regents/Northern Arizona U | AZ |
| ReFed - ReFed Inc. | NY |
| Assoc. St. & Terr Solid Waste Mgmt. Off. | DC |
| Association of Schools and Programs of Public Health | DC |
| Association of Schools and Programs of Public Health | DC |
| American Association Advancement of Science | DC |
| American Association Advancement of Science | DC |
| Assoc. of State & Territorial Health Officials | VA |
| Duke University | NC |
| Gordon Research Conferences | RI |
| Battelle Memorial Institute | OH |
| Org. for Economic Coop. and Dev. | FC |
| United Nations Environment Programme | FC |
| Kansas State University | KS |
| Environmental Council of the States | DC |
| Environmental Council of the States | DC |
| Ground Water Protection Council Inc | OK |
| Association of State Drinking Water Administrators | VA |
| University of New Mexico | NM |
| National Rural Water Association | OK |
| Rural Community Assistance Partnership Inc | DC |
| National Rural Water Association | OK |
| Conservation Technology Information Center | IN |
| Environmental Law Institute | DC |
| Association of Clean Water Administrators | DC |
| Association of Clean Water Administrators | DC |
| Northern Arizona University | AZ |
| Environmental Law Institute | DC |
| Council of Infrastructure Financing Authorities | DC |
| American Water Works Association | CO |
| New England Interstate Water Pollution Control Commission | MA |
| University of New Mexico | NM |
| Univ of Wisconsin System-UN of WI-Madison dba Research & Sponsored Programs | WI |
| Association of Clean Water Administrators | DC |
| New England Interstate Water Pollution Control Commission | MA |
| New England Interstate Water Pollution Control Commission | MA |
| Environmental Law Institute | DC |
| New England Interstate Water Pollution Control Commission | MA |
| American Farmland Trust | DC |
| Center for Watershed Protection Inc. | MD |
| Environmental Law Institute | DC |
| Association of State Wetland Managers Inc | ME |
| Association of State Wetland Managers Inc | ME |
| Upper Mississippi River Basin Assn | MN |
| Association of State Wetland Managers Inc | ME |
| Environmental Law Institute | DC |
| Rural Community Assistance Partnership Inc | DC |
| National Rural Water Association | OK |
| Rural Community Assistance Partnership Inc | DC |
| Association of Clean Water Administrators | DC |
| Extension Foundation | KY |
| Michigan State University | MI |
| University of California-Davis | CA |
| Assoc of Amer Pesticide Control Officials | MD |

EPA_00057491

| Not for Profit | SHANA ETHERIDGE | MYRA PRICE | OW | |
| Not for Profit | ALISON HANLON | MYRA PRICE | OW | |
| Not for Profit | ALISON HANLON | MYRA PRICE | OW | |
| Not for Profit | ALISON HANLON | MYRA PRICE | OW | |
| State Institution of Higher Learning | CAITLYN CHANDLER | MYRA PRICE | OW | |
| Not for Profit | ROBIN HOLDER | HAYLEY AJA | ORD | |
| Not for Profit | ROBIN HOLDER | SARAH LUDWIG-MONTY | ORD | |
| State Institution of Higher Learning | HAZELETTA BURGESS | SARAH LUDWIG-MONTY | ORD | |
| State Institution of Higher Learning | JENNIFER BROOKS | ERIKA WILSON | OLEM | |
| Not for Profit | ROBIN HOLDER | KRISTINA TORRES | OLEM | |
| Not for Profit | ALISON HANLON | LAKEYSHIA HAIRSTON | OLEM | |
| Not for Profit | ALISON HANLON | MATTHEW FLOYD | ORD | |
| Not for Profit | ALISON HANLON | MATTHEW FLOYD | ORD | |
| Not for Profit | ALISON HANLON | KATHERINE BOULTON | ORD | |
| Not for Profit | ALISON HANLON | KATHERINE BOULTON | ORD | |
| Not for Profit | ROBIN HOLDER | ERIN MCCABE | ORD | |
| State Institution of Higher Learning | BRANDON EPIERCE | HAYLEY AJA | ORD | |
| Not for Profit | SHANA ETHERIDGE | ELIZABETH SAMS | ORD | |
| Not for Profit | HAZELETTA BURGESS | ORLANDO GONZALEZ | OITA | |
| Foreign Recipient | BRANDON EPIERCE | MEGAN BARNHART | OITA | 4/26/2024 |
| Foreign Recipient | BRANDON EPIERCE | RACHEL WESTRATE | OITA | |
| State Institution of Higher Learning | CAITLYN CHANDLER | ELNORA THOMPSON | OA | |
| Not for Profit | ALISON HANLON | DAN MURPHY | OA | |
| Not for Profit | ALISON HANLON | ANNIKA NELSON | OA | |
| Not for Profit | THUYT NGUYEN | SHERRI COMERFORD | OW | |
| Not for Profit | ROBIN HOLDER | NHIEN PHAM | OW | |
| State Institution of Higher Learning | THUYT NGUYEN | BRIANNA KNOPPOW | OW | |
| Not for Profit | THUYT NGUYEN | NHIEN PHAM | OW | 1/18/2024 |
| Not for Profit | ALISON HANLON | NHIEN PHAM | OW | |
| Not for Profit | THUYT NGUYEN | NHIEN PHAM | OW | |
| Not for Profit | HAZELETTA BURGESS | SARAH LEHMANN | OW | 3/19/2024 |
| Not for Profit | ALISON HANLON | CYNTHIAN JOHNSON | OW | 12/6/2023 |
| Not for Profit | ALISON HANLON | KATELYN AMRAEN | OW | 12/6/2023 |
| Not for Profit | ALISON HANLON | JENNIFER CHAN | OW | |
| State Institution of Higher Learning | JENNIFER BROOKS | KAREN GUDE | OW | |
| Not for Profit | ALISON HANLON | MYRA PRICE | OW | |
| Not for Profit | ALISON HANLON | FRANCES JOSEPHS | OW | |
| Not for Profit | MATTHEW FORTE | FRANCES JOSEPHS | OW | |
| Interstate | SHANA ETHERIDGE | FRANCES JOSEPHS | OW | |
| State Institution of Higher Learning | THUYT NGUYEN | ALMA HIDALGO | OW | |
| State Institution of Higher Learning | HAZELETTA BURGESS | KATIE FLAHIVE | OW | |
| Not for Profit | ALISON HANLON | MARIA CARMEN MARTINEZ | OW | |
| Interstate | SHANA ETHERIDGE | ROSAURA CONDE | OW | |
| Interstate | SHANA ETHERIDGE | MARGOT BUCKELEW | OW | |
| Not for Profit | ALISON HANLON | ROSAURA CONDE | OW | |
| Interstate | SHANA ETHERIDGE | TEAGAN ROSTOCK | OW | |
| Not for Profit | ALISON HANLON | WHITNEY KING | OW | |
| Not for Profit | ROBIN HOLDER | CATHERINE BRADY | OW | |
| Not for Profit | ALISON HANLON | ROSAURA CONDE | OW | |
| Not for Profit | SHANA ETHERIDGE | ELLIE FLAHERTY | OW | |
| Not for Profit | SHANA ETHERIDGE | MYRA PRICE | OW | |
| Not for Profit | HAZELETTA BURGESS | WHITNEY KING | OW | |
| Not for Profit | SHANA ETHERIDGE | MYRA PRICE | OW | |
| Not for Profit | ALISON HANLON | ROSAURA CONDE | OW | |
| Not for Profit | ALISON HANLON | SHERRI COMERFORD | OW | |
| Not for Profit | THUYT NGUYEN | SHERRI COMERFORD | OW | 2/1/2024 |
| Not for Profit | ALISON HANLON | ALMA HIDALGO | OW | |
| Not for Profit | ALISON HANLON | KIT FARBER | OW | |
| Not for Profit | BRANDON EPIERCE | RYNE YARGER | OCSPP | 4/26/2024 |
| State Institution of Higher Learning | HAZELETTA BURGESS | JEANNE KASAI | OCSPP | |
| State Institution of Higher Learning | JENNIFER BROOKS | AIDAN BLACK | OCSPP | 1/10/2024 |
| Not for Profit | ROBIN HOLDER | VANESSA EMERSON | OCSPP | |

| | | | | | |
|----|----------|------------|------------|------|------------|
| X8 | 83947901 | 02/15/2019 | 8/14/2024 | 1917 | Annual |
| X8 | 83996902 | 09/01/2021 | 9/30/2025 | 988 | Annual |
| X8 | 84000401 | 03/31/2021 | 3/30/2026 | 1142 | Annual |
| X8 | 84005001 | 10/01/2020 | 9/30/2025 | 1323 | Annual |
| X8 | 84013701 | 10/01/2020 | 9/30/2025 | 1323 | Annual |
| X8 | 84019401 | 09/01/2021 | 8/31/2026 | 988 | Annual |
| X8 | 84035801 | 03/01/2022 | 2/28/2027 | 807 | Annual |
| X8 | 84067301 | 10/01/2023 | 12/31/2023 | 228 | Six Months |
| XA | 83614501 | 08/01/2016 | 7/31/2023 | 2845 | Annual |
| XA | 83720001 | 06/01/2017 | 5/30/2023 | 2541 | Annual |
| XA | 83998601 | 04/01/2020 | 3/31/2024 | 1506 | Annual |
| XA | 83998701 | 04/01/2020 | 3/31/2024 | 1506 | Annual |
| XA | 83998801 | 04/01/2020 | 3/31/2025 | 1506 | Annual |
| XA | 84018901 | 04/01/2021 | 3/31/2024 | 1141 | Annual |
| XA | 84021001 | 04/01/2021 | 6/30/2024 | 1141 | Annual |
| XA | 84021101 | 07/01/2021 | 6/30/2024 | 1050 | Annual |
| XA | 84021501 | 08/01/2021 | 7/31/2024 | 1019 | Annual |
| XA | 84021601 | 07/01/2021 | 6/30/2024 | 1050 | Annual |
| XA | 84022801 | 07/01/2021 | 6/30/2024 | 1050 | Annual |
| XA | 84024401 | 10/01/2021 | 9/30/2023 | 958 | Annual |
| XA | 84056001 | 11/01/2022 | 10/31/2025 | 562 | Annual |

EPA_00057493

| | |
|---|---|
| Oregon State University | OR |
| CO State University | CO |
| Association of Farmworkers Opportunity Programs | DC |
| Arizona Board of Regents/Northern Arizona U | AZ |
| Zender Environmental Health and Research Group | AK |
| University of California-Davis | CA |
| Organization for Econ Cooperation and Development | FC |
| Poll Part - Pollinator Partnership | CA |
| International Council on Clean Transportation | DC |
| Weber State University | UT |
| United Nations Foundation | DC |
| CO State University | CO |
| Stanford University | CA |
| Council of State Governments | KY |
| American Lung Association | DC |
| Kansas State University | KS |
| Environmental Law Institute | DC |
| Public Health Institute | CA |
| National Center for Healthy Housing | MD |
| National Association of Clean Air Agencies | DC |
| Northern Arizona University | AZ |

EPA_00057494

| State Institution of Higher Learning | SHANA ETHERIDGE | ANA RIVERA-LUPIANEZ | OCSPP | |
| State Institution of Higher Learning | MATTHEW FORTE | CINDY WIRE | OCSPP | |
| Not for Profit | ALISON HANLON | ANA RIVERA-LUPIANEZ | OCSPP | |
| State Institution of Higher Learning | JENNIFER BROOKS | LINSEY WALSH | OCSPP | |
| Not for Profit | SHANA ETHERIDGE | IRINA MYERS | OCSPP | |
| State Institution of Higher Learning | JENNIFER BROOKS | STEPHANIE BURKHARDT | OCSPP | |
| Foreign Recipient | BRANDON EPIERCE | IRIS CAMACHO-RAMOS | OCSPP | |
| Not for Profit | JENNIFER BROOKS | VENESE WILLIAMS | OCSPP | |
| Not for Profit | ALISON HANLON | FAYE SWIFT | OAR | |
| State Institution of Higher Learning | THUYT NGUYEN | NICOLAS WITKOWSKI | OAR | 10/11/2023 |
| Not for Profit | ALISON HANLON | JESSICA KROENERT | OAR | |
| State Institution of Higher Learning | MATTHEW FORTE | JESSICA KROENERT | OAR | |
| Private University | JENNIFER BROOKS | ERIC SMITH | OAR | |
| Not for Profit | BRANDON EPIERCE | NED DOWDELL | OAR | |
| Not for Profit | ALISON HANLON | PEGGY BAGNOLI | OAR | |
| State Institution of Higher Learning | CAITLYN CHANDLER | THOMAS BOWLES | OAR | |
| Not for Profit | ALISON HANLON | JASON WILCOX | OAR | |
| Not for Profit | JENNIFER BROOKS | SHEILA BROWN | OAR | |
| Not for Profit | ROBIN HOLDER | KIRSTEN GILL | OAR | |
| Not for Profit | ALISON HANLON | NED DOWDELL | OAR | |
| State Institution of Higher Learning | JENNIFER BROOKS | PAT CHILDERS | OAR | |

EPA_00057495

## Raw Export for Grants with End Dates Greater Than 3/31/2023

| Program Code |
| --- |
| 41 |
| 41 |
| 41 |
| 41 |
| 41 |
| 41 |
| 42 |
| 42 |
| 4Q |
| 4Q |
| 4Q |
| 4Q |
| 4U |
| 4U |
| 4U |
| 4U |
| 4U |
| 4U |
| 4U |
| 4U |
| 4U |
| 4U |
| 4U |
| 4U |
| 4U |
| 4U |
| 4U |
| 4U |
| 4U |
| 4U |
| 4U |
| 4U |
| 4U |
| 4U |
| 4Y |
| 4Y |
| 4Y |
| 4Y |
| 4Y |
| 4Y |
| 4Y |
| 4Y |
| 4Y |
| 4Y |
| 4Z |
| 4Z |
| 4Z |
| 4Z |
| 4Z |
| 4Z |
| 4Z |
| 4Z |
| AI |
| AI |
| AJ |
| AJ |
| AJ |
| AJ |

| Grant Family | Budget Period Start Date | Budget Period End Date | Days since inception | Monitoring Cadence | Should a Baseline be done |
|---|---|---|---|---|---|
| 84066201 | 11/01/2023 | 10/31/2028 | 197 | Annual | Not Due |
| 84066401 | 10/01/2023 | 9/30/2028 | 228 | Annual | Not Due |
| 84066501 | 10/01/2023 | 9/30/2028 | 228 | Annual | Not Due |
| 84066801 | 08/01/2023 | 7/31/2027 | 289 | Annual | Not Due |
| 84066901 | 10/01/2023 | 9/30/2028 | 228 | Annual | Not Due |
| 84074501 | 11/01/2023 | 10/31/2027 | 197 | Annual | Not Due |
| 84067501 | 01/01/2024 | 12/31/2028 | 136 | Annual | Not Due |
| 84067601 | 01/01/2024 | 12/31/2028 | 136 | Annual | Not Due |
| 84059101 | 02/01/2023 | 1/31/2028 | 470 | Annual | A Baseline Record Should Be Complete |
| 84059201 | 01/01/2023 | 12/31/2027 | 501 | Annual | A Baseline Record Should Be Complete |
| 84059301 | 02/01/2023 | 1/31/2028 | 470 | Annual | A Baseline Record Should Be Complete |
| 84059501 | 05/01/2023 | 4/30/2028 | 381 | Annual | A Baseline Record Should Be Complete |
| 84070501 | 01/01/2024 | 12/31/2026 | 136 | Annual | Not Due |
| 84070601 | 02/01/2024 | 1/31/2026 | 105 | Annual | Not Due |
| 84070801 | 01/02/2024 | 3/31/2026 | 135 | Annual | Not Due |
| 84070901 | 01/01/2024 | 12/31/2026 | 136 | Annual | Not Due |
| 84071001 | 01/01/2024 | 12/31/2026 | 136 | Annual | Not Due |
| 84071201 | 02/01/2024 | 1/31/2026 | 105 | Annual | Not Due |
| 84071301 | 02/01/2024 | 1/31/2027 | 105 | Annual | Not Due |
| 84071401 | 02/01/2024 | 1/31/2026 | 105 | Annual | Not Due |
| 84071501 | 02/01/2024 | 1/31/2026 | 105 | Annual | Not Due |
| 84071701 | 03/01/2024 | 2/28/2026 | 76 | Annual | Not Due |
| 84071801 | 12/01/2023 | 11/30/2025 | 167 | Annual | Not Due |
| 84071901 | 02/01/2024 | 1/31/2026 | 105 | Annual | Not Due |
| 84072001 | 02/01/2024 | 1/31/2026 | 105 | Annual | Not Due |
| 84072701 | 02/01/2024 | 1/31/2026 | 105 | Annual | Not Due |
| 84072901 | 12/01/2023 | 11/30/2025 | 167 | Annual | Not Due |
| 84073001 | 12/01/2023 | 11/30/2025 | 167 | Annual | Not Due |
| 84073101 | 01/01/2024 | 12/31/2026 | 136 | Annual | Not Due |
| 84073201 | 01/01/2024 | 12/31/2025 | 136 | Annual | Not Due |
| 84073301 | 05/01/2024 | 4/30/2025 | 15 | Six Months | Not Due |
| 84073401 | 02/01/2024 | 1/31/2026 | 105 | Annual | Not Due |
| 84074101 | 02/01/2024 | 1/31/2026 | 105 | Annual | Not Due |
| 84077301 | 06/01/2024 | 5/31/2027 | -16 | Annual | Not Due |
| 84077901 | 06/01/2024 | 5/31/2027 | -16 | Annual | Not Due |
| 84078701 | 05/01/2024 | 4/30/2027 | 15 | Annual | Not Due |
| 84078801 | 04/01/2024 | 3/31/2027 | 45 | Annual | Not Due |
| 84078901 | 06/01/2024 | 5/31/2027 | -16 | Annual | Not Due |
| 84079201 | 05/01/2024 | 4/30/2027 | 15 | Annual | Not Due |
| 84079801 | 11/01/2023 | 10/31/2026 | 197 | Annual | Not Due |
| 84080101 | 05/01/2024 | 4/30/2027 | 15 | Annual | Not Due |
| 84080801 | 06/01/2024 | 5/31/2027 | -16 | Annual | Not Due |
| 84083701 | 06/01/2024 | 5/31/2027 | -16 | Annual | Not Due |
| 84077101 | 05/01/2024 | 12/31/2025 | 15 | Annual | Not Due |
| 84077501 | 05/01/2024 | 4/30/2027 | 15 | Annual | Not Due |
| 84077601 | 06/01/2024 | 5/31/2027 | -16 | Annual | Not Due |
| 84077801 | 06/01/2024 | 5/31/2027 | -16 | Annual | Not Due |
| 84078501 | 06/01/2024 | 5/31/2027 | -16 | Annual | Not Due |
| 84078601 | 06/01/2024 | 5/31/2027 | -16 | Annual | Not Due |
| 84082501 | 03/01/2024 | 2/28/2027 | 76 | Annual | Not Due |
| 84081901 | 04/01/2024 | 3/31/2027 | 45 | Annual | Not Due |
| 84083801 | 05/01/2024 | 4/30/2027 | 15 | Annual | Not Due |
| 84017701 | 11/01/2020 | 10/31/2023 | 1292 | Annual | A Baseline Record Should Be Complete |
| 84017801 | 11/01/2020 | 10/31/2023 | 1292 | Annual | A Baseline Record Should Be Complete |
| 84032401 | 10/01/2021 | 5/31/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84032601 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |

| Applicant Name | Applicant State |
|---|---|
| New Jersey Institute of Technology | NJ |
| Center for Creative Land Recycling | CA |
| Kansas State University | KS |
| The Center for Land Reform | MI |
| Groundwork USA | NY |
| University of Massachusetts Dartmouth | MA |
| University of Wisconsin - Madison | WI |
| Upper Mississippi River Basin Assn | MN |
| Moonshot Missions Inc. | MD |
| Sand County Foundation | WI |
| US Water Alliance | DC |
| Rural Community Assistance Partnership Inc | DC |
| Clemson University | SC |
| West Virginia University | WV |
| MD Dept of the Environment | MD |
| District of Columbia Govt of dba Department of Energy and Environment | DC |
| Washington Department of Ecology | WA |
| Kansas State University | KS |
| Board of Trustees University of Illinois - Urbana-Champaign | IL |
| Regents of the University of Minnesota | MN |
| Board of Trustees University of Illinois - Urbana-Champaign | IL |
| Portland State University | OR |
| Pennsylvania State University dba College of Medicine | PA |
| University of Massachusetts Lowell | MA |
| Vermont Agency of Human Services | VT |
| The Regents of the University of CA - Los Angeles | CA |
| California Department of Public Health | CA |
| University of Hawaii | HI |
| Board of Trustees University of Illinois - Chicago | IL |
| Indiana Department of Environmental Management | IN |
| Rutgers, The State University | NJ |
| East Carolina University | NC |
| Minnesota Pollution Control Agency | MN |
| OREGON COMMUNITY WAREHOUSE | OR |
| CITY OF JOPLIN | MO |
| NE RESOURCE RECOVERY | NH |
| Recycle Hawaii | HI |
| Bandera County Committee On Aging, Inc. | TX |
| CITY OF TACOMA WASHINGTON | WA |
| CITY OF LONG BEACH | CA |
| CITY OF NEW YORK | NY |
| Wedontwaste, Inc. | CO |
| Salt Lake City Corporation | UT |
| NATIVE VILLAGE OF SHAKTOOLIK | AK |
| MUSCOGEE CREEK NATION | OK |
| NEZ PERCE TRIBE | ID |
| WYANDOTTE NATION | OK |
| Native Village of Ekwok | AK |
| Nenana Native Association | AK |
| CITY OF AUSTIN | TX |
| University of Massachusetts Dartmouth | MA |
| Palmetto Futures | NC |
| City of Toledo | OH |
| City of Minneapolis | MN |
| Baltimore City Department of Public Works | MD |
| AL Dept of Environmental Management | AL |

EPA_00057498

| Applicant Type | Grants Specialist | Project Officer | Awarding Region Code | AAship |
|---|---|---|---|---|
| State Institution of Higher Learning | ROBIN HOLDER | SAHAR RANA | EPA HQ | OLEM |
| Not for Profit | JENNIFER BROOKS | SAHAR RANA | EPA HQ | OLEM |
| State Institution of Higher Learning | CAITLYN CHANDLER | SAHAR RANA | EPA HQ | OLEM |
| Not for Profit | HAZELETTA BURGESS | MATTHEW WOSJE | EPA HQ | OLEM |
| Not for Profit | ROBIN HOLDER | CASSIDY PETERSON | EPA HQ | OLEM |
| State Institution of Higher Learning | SHANA ETHERIDGE | CHRISTINA BARNES | EPA HQ | OLEM |
| State Institution of Higher Learning | HAZELETTA BURGESS | JACOB GREIF | EPA HQ | OW |
| Not for Profit | HAZELETTA BURGESS | JACOB GREIF | EPA HQ | OW |
| Not for Profit | ROBIN HOLDER | ADDISON CHAU | EPA HQ | OW |
| Not for Profit | HAZELETTA BURGESS | GENEVIEVE DABROWSKI | EPA HQ | OW |
| Not for Profit | ALISON HANLON | MYRANDA LAURSEN | EPA HQ | OW |
| Not for Profit | ALISON HANLON | HOLLIS MAYE-KEY | EPA HQ | OW |
| State Institution of Higher Learning | BRANDON EPIERCE | ALLISON THOMPSON | EPA HQ | OCSPP |
| State Institution of Higher Learning | ROBIN HOLDER | NICHOLAS BRADFORD | EPA HQ | OCSPP |
| State | ROBIN HOLDER | AERIN KIRK | EPA HQ | OCSPP |
| State | ALISON HANLON | DAVID NORRIS | EPA HQ | OCSPP |
| State | SHANA ETHERIDGE | MELISSA HOPKINSON | EPA HQ | OCSPP |
| State Institution of Higher Learning | CAITLYN CHANDLER | CHEN WEN | EPA HQ | OCSPP |
| State Institution of Higher Learning | HAZELETTA BURGESS | DERRICK JOSEY | EPA HQ | OCSPP |
| State Institution of Higher Learning | HAZELETTA BURGESS | DAVID NORRIS | EPA HQ | OCSPP |
| State Institution of Higher Learning | HAZELETTA BURGESS | KEVIN BRYAN | EPA HQ | OCSPP |
| State Institution of Higher Learning | SHANA ETHERIDGE | NICOLE SCHARKO | EPA HQ | OCSPP |
| State Institution of Higher Learning | ROBIN HOLDER | NICHOLAS BRADFORD | EPA HQ | OCSPP |
| State Institution of Higher Learning | SHANA ETHERIDGE | LESLIE FRIEDLANDER | EPA HQ | OCSPP |
| State | SHANA ETHERIDGE | BRIAN CLAPP | EPA HQ | OCSPP |
| State Institution of Higher Learning | JENNIFER BROOKS | DAVID NORRIS | EPA HQ | OCSPP |
| State | JENNIFER BROOKS | DAVID NORRIS | EPA HQ | OCSPP |
| State Institution of Higher Learning | JENNIFER BROOKS | ALLISON THOMPSON | EPA HQ | OCSPP |
| State Institution of Higher Learning | HAZELETTA BURGESS | AMANDA ROACH | EPA HQ | OCSPP |
| State | HAZELETTA BURGESS | AMANDA ROACH | EPA HQ | OCSPP |
| State Institution of Higher Learning | ROBIN HOLDER | JEWELL JOHNSON | EPA HQ | OCSPP |
| State Institution of Higher Learning | BRANDON EPIERCE | KATHY DAVEY | EPA HQ | OCSPP |
| State | HAZELETTA BURGESS | DERRICK JOSEY | EPA HQ | OCSPP |
| Not for Profit | SHANA ETHERIDGE | LAWRENCE DOPPELT | EPA HQ | OLEM |
| Municipal | CAITLYN CHANDLER | JASON WALKER | EPA HQ | OLEM |
| Not for Profit | SHANA ETHERIDGE | HOPE PILLSBURY | EPA HQ | OLEM |
| Not for Profit | JENNIFER BROOKS | RITA CHOW | EPA HQ | OLEM |
| Not for Profit | THUYT NGUYEN | DANIEL HALPERT | EPA HQ | OLEM |
| Municipal | SHANA ETHERIDGE | DANIEL HALPERT | EPA HQ | OLEM |
| Municipal | JENNIFER BROOKS | JOSHUA KOTLER | EPA HQ | OLEM |
| Township | ROBIN HOLDER | DANIEL HALPERT | EPA HQ | OLEM |
| Not for Profit | MATTHEW FORTE | KSENIJA JANJIC | EPA HQ | OLEM |
| Municipal | MATTHEW FORTE | HOPE PILLSBURY | EPA HQ | OLEM |
| Indian Tribe | SHANA ETHERIDGE | CHRIS CARUSIELLO | EPA HQ | OLEM |
| Indian Tribe | THUYT NGUYEN | JANICE JOHNSON | EPA HQ | OLEM |
| Indian Tribe | SHANA ETHERIDGE | LAWRENCE DOPPELT | EPA HQ | OLEM |
| Indian Tribe | THUYT NGUYEN | JASON WALKER | EPA HQ | OLEM |
| Indian Tribe | SHANA ETHERIDGE | JAMIE LUTZ | EPA HQ | OLEM |
| Indian Tribe | SHANA ETHERIDGE | JAMIE LUTZ | EPA HQ | OLEM |
| Municipal | THUYT NGUYEN | JOSHUA KOTLER | EPA HQ | OLEM |
| State Institution of Higher Learning | SHANA ETHERIDGE | ALEJANDRO VALDEZ | EPA HQ | OCFO |
| Not for Profit | BRANDON EPIERCE | ALEJANDRO VALDEZ | EPA HQ | OCFO |
| Municipal | HAZELETTA BURGESS | VICTORIA ROBINSON | EPA HQ | OA |
| Municipal | HAZELETTA BURGESS | JASMIN MURIEL | EPA HQ | OEJECR |
| Township | ROBIN HOLDER | KATHLEEN KIRKLAND | EPA HQ | OEJECR |
| State | BRANDON EPIERCE | DAMION HART | EPA HQ | OEJECR |

EPA_00057499

| | Close Out Date |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | 1/24/2024 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |



EPA_00057501

| 84032701 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84032801 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84033601 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84033701 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84033901 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84034001 | 10/01/2021 | 9/30/2023 | 958 | Annual | A Baseline Record Should Be Complete |
| 84034101 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84034201 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84034401 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 83936401 | 12/01/2017 | 12/31/2023 | 2358 | Annual | A Baseline Record Should Be Complete |
| 84001501 | 03/01/2020 | 3/31/2025 | 1537 | Annual | A Baseline Record Should Be Complete |
| 84074201 | 02/01/2024 | 1/31/2029 | 105 | Annual | Not Due |
| 83967501 | 08/01/2019 | 9/30/2026 | 1750 | Annual | A Baseline Record Should Be Complete |
| 84044301 | 04/01/2022 | 3/31/2028 | 776 | Annual | A Baseline Record Should Be Complete |
| 84017101 | 09/01/2021 | 8/31/2025 | 988 | Annual | A Baseline Record Should Be Complete |
| 84017501 | 06/01/2021 | 5/31/2023 | 1080 | Annual | A Baseline Record Should Be Complete |
| 84044901 | 10/01/2022 | 9/30/2024 | 593 | Annual | A Baseline Record Should Be Complete |
| 83924701 | 09/01/2017 | 8/31/2024 | 2449 | Annual | A Baseline Record Should Be Complete |
| 83937601 | 05/01/2018 | 4/30/2024 | 2207 | Annual | A Baseline Record Should Be Complete |
| 83940001 | 12/01/2019 | 11/30/2023 | 1628 | Annual | A Baseline Record Should Be Complete |
| 83940101 | 09/01/2018 | 8/31/2023 | 2084 | Annual | A Baseline Record Should Be Complete |
| 83948101 | 05/01/2019 | 4/30/2024 | 1842 | Annual | A Baseline Record Should Be Complete |
| 83948201 | 05/01/2019 | 3/31/2024 | 1842 | Annual | A Baseline Record Should Be Complete |
| 83948401 | 09/01/2019 | 8/31/2024 | 1719 | Annual | A Baseline Record Should Be Complete |
| 83997801 | 05/01/2020 | 4/30/2025 | 1476 | Annual | A Baseline Record Should Be Complete |
| 83998101 | 04/01/2020 | 3/31/2025 | 1506 | Annual | A Baseline Record Should Be Complete |
| 84006801 | 10/01/2020 | 9/30/2023 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84008001 | 09/01/2020 | 8/31/2024 | 1353 | Annual | A Baseline Record Should Be Complete |
| 84008101 | 09/01/2020 | 8/31/2025 | 1353 | Annual | A Baseline Record Should Be Complete |
| 84008102 | 09/10/2024 | 8/31/2025 | 614 | Annual | A Baseline Record Should Be Complete |
| 84008201 | 09/01/2020 | 8/31/2025 | 1353 | Annual | A Baseline Record Should Be Complete |
| 84011701 | 11/01/2020 | 10/31/2024 | 1292 | Annual | A Baseline Record Should Be Complete |
| 84022001 | 12/01/2021 | 11/30/2024 | 897 | Annual | A Baseline Record Should Be Complete |
| 84024501 | 10/01/2021 | 9/30/2026 | 958 | Annual | A Baseline Record Should Be Complete |
| 84024701 | 09/01/2021 | 7/31/2026 | 988 | Annual | A Baseline Record Should Be Complete |
| 84024801 | 09/01/2021 | 7/31/2024 | 988 | Annual | A Baseline Record Should Be Complete |
| 84025201 | 09/01/2021 | 8/31/2026 | 988 | Annual | A Baseline Record Should Be Complete |
| 84033801 | 04/01/2022 | 1/31/2025 | 776 | Annual | A Baseline Record Should Be Complete |
| 84042801 | 07/01/2022 | 6/30/2025 | 685 | Annual | A Baseline Record Should Be Complete |
| 84042901 | 07/01/2022 | 6/30/2024 | 685 | Annual | A Baseline Record Should Be Complete |
| 84043001 | 07/01/2022 | 6/30/2025 | 685 | Annual | A Baseline Record Should Be Complete |
| 84046101 | 09/01/2022 | 8/31/2026 | 623 | Annual | A Baseline Record Should Be Complete |
| 84046201 | 09/01/2022 | 8/31/2026 | 623 | Annual | A Baseline Record Should Be Complete |
| 84048701 | 09/01/2022 | 8/31/2025 | 623 | Annual | A Baseline Record Should Be Complete |
| 84060401 | 08/01/2023 | 7/31/2026 | 289 | Annual | Not Due |
| 84060501 | 08/01/2023 | 7/31/2026 | 289 | Annual | Not Due |
| 84060601 | 08/01/2023 | 7/31/2026 | 289 | Annual | Not Due |
| 84060701 | 08/01/2023 | 7/31/2026 | 289 | Annual | Not Due |
| 84064501 | 11/16/2023 | 11/15/2028 | 182 | Annual | Not Due |
| 84068101 | 03/01/2024 | 2/28/2027 | 76 | Annual | Not Due |
| 84036501 | 06/01/2022 | 5/31/2024 | 715 | Annual | A Baseline Record Should Be Complete |
| 84036601 | 05/01/2022 | 4/30/2024 | 746 | Annual | A Baseline Record Should Be Complete |
| 84036801 | 06/01/2022 | 5/31/2024 | 715 | Annual | A Baseline Record Should Be Complete |
| 84036901 | 07/01/2022 | 6/30/2025 | 685 | Annual | A Baseline Record Should Be Complete |
| 84037001 | 04/01/2022 | 3/31/2025 | 776 | Annual | A Baseline Record Should Be Complete |
| 84037101 | 05/01/2022 | 4/30/2025 | 746 | Annual | A Baseline Record Should Be Complete |
| 84037201 | 03/01/2022 | 2/29/2024 | 807 | Annual | A Baseline Record Should Be Complete |
| 84037301 | 08/01/2022 | 7/30/2024 | 654 | Annual | A Baseline Record Should Be Complete |
| 84037401 | 04/01/2022 | 9/30/2025 | 776 | Annual | A Baseline Record Should Be Complete |
| 84037501 | 06/01/2022 | 5/31/2024 | 715 | Annual | A Baseline Record Should Be Complete |
| 84037701 | 05/01/2022 | 4/30/2025 | 746 | Annual | A Baseline Record Should Be Complete |
| 84037801 | 09/01/2022 | 8/31/2024 | 623 | Annual | A Baseline Record Should Be Complete |

EPA_00057502

| | |
|---|---|
| City of Hartford Department of Health and Human Services | CT |
| Commonwealth of Virginia Dept. of Env. Quality | VA |
| City of Madison | WI |
| City of Milwaukee | WI |
| Massachusetts D.P.H. | MA |
| City of San Pablo | CA |
| District of Columbia Govt of dba Department of Energy and Environment | DC |
| Housing Authority of the City of Los Angeles | CA |
| Louisiana Department of Environmental Quality | LA |
| National Center for Manufacturing Sciences Inc. | MI |
| Environmental Law Institute | DC |
| National Center for Manufacturing Sciences Inc. | MI |
| Restore America's Estuaries | VA |
| Restore America's Estuaries | DC |
| Health Research Inc. NYS Dept of Health | NY |
| Community Development Institute | CO |
| University of Mississippi Medical Center | MS |
| State of Oklahoma East Central University | OK |
| Water Research Foundation | CO |
| Regents of the University of Minnesota | MN |
| University of Wisconsin - Madison | WI |
| Oregon State University | OR |
| Colorado School of Mines | CO |
| National Academy of Science/NRC | DC |
| University of Massachusetts | MA |
| Health Effects Institute | MA |
| Worcester Polytechnic Institute | MA |
| University of Georgia Research Foundation Inc | GA |
| Trustees of Indiana University | IN |
| North Carolina State University | NC |
| Purdue University | IN |
| University of North Carolina at Chapel Hill dba Office of Contracts and Grants | NC |
| University of Dayton | OH |
| Water Research Foundation | CO |
| The Johns Hopkins University | MD |
| VA Institute of Marine Science | VA |
| Michigan State University | MI |
| University of North Carolina at Chapel Hill dba Office of Contracts and Grants | NC |
| Duke University | NC |
| Emory University | GA |
| Silent Spring Institute | MA |
| Iowa State University | IA |
| Water Research Foundation | CO |
| Board of Trustees University of Illinois - Urbana-Champaign | IL |
| Michigan State University | MI |
| Regents of the University of Minnesota | MN |
| Georgia Tech Research Corporation | GA |
| University of Texas at Austin | TX |
| Regents of the University of Minnesota | MN |
| Battelle Memorial Institute | OH |
| Pioneer Bay Community Development Corporation | FL |
| Kaunalewa | HI |
| PONTCHARTRAIN CONSERVANCY | LA |
| Greater Baybrook Alliance, Inc. | MD |
| Yurok Tribe | CA |
| Metro Community Ministries | GA |
| Live Healthy Little Havana, Inc. | FL |
| Tulalip Tribes of Washington | WA |
| Mid America Regional Council Comm Svcs Corp | MO |
| Namati, Inc. | DC |
| SEEED Inc | TN |
| Vista Community Clinic | CA |

EPA_00057503

| Township | SHANA ETHERIDGE | EUGENE BENOIT | EPA HQ | OEJECR |
| State | ROBIN HOLDER | GRACE GONTAREK | EPA HQ | OEJECR |
| Municipal | HAZELETTA BURGESS | SHERYL STOHS | EPA HQ | OEJECR |
| Municipal | HAZELETTA BURGESS | SHERYL STOHS | EPA HQ | OEJECR |
| State | SHANA ETHERIDGE | MADELINE ISENBERG | EPA HQ | OEJECR |
| Municipal | JENNIFER BROOKS | SORCHA VAUGHAN | EPA HQ | OEJECR |
| State | ALISON HANLON | VANESSA SIMMS | EPA HQ | OEJECR |
| Municipal | JENNIFER BROOKS | MARK RAYOS | EPA HQ | OEJECR |
| State | THUYT NGUYEN | SERGIO KOCHERGIN | EPA HQ | OEJECR |
| Not for Profit | HAZELETTA BURGESS | MATTHEW COOKE | EPA HQ | OECA |
| Not for Profit | ALISON HANLON | MATTHEW COOKE | EPA HQ | OECA |
| Not for Profit | HAZELETTA BURGESS | MATTHEW COOKE | EPA HQ | OECA |
| Not for Profit | ROBIN HOLDER | NANCY LAURSON | EPA HQ | OW |
| Not for Profit | ALISON HANLON | NANCY LAURSON | EPA HQ | OW |
| Not for Profit | ROBIN HOLDER | TOWANA JOSEPH | EPA HQ | OA |
| Not for Profit | THUYT NGUYEN | SARAH SULLIVANT | EPA HQ | OA |
| State Institution of Higher Learning | BRANDON EPIERCE | GINA BOWLER | EPA HQ | OA |
| State Institution of Higher Learning | THUYT NGUYEN | SUSAN MRAVIK | EPA HQ | ORD |
| Not for Profit | MATTHEW FORTE | INTAEK HAHN | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | ANETT TREBITZ | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | ANETT TREBITZ | EPA HQ | ORD |
| State Institution of Higher Learning | SHANA ETHERIDGE | BENJAMIN PACKARD | EPA HQ | ORD |
| State Institution of Higher Learning | MATTHEW FORTE | BENJAMIN PACKARD | EPA HQ | ORD |
| Not for Profit | ALISON HANLON | BETTYJO MILLER | EPA HQ | ORD |
| State Institution of Higher Learning | SHANA ETHERIDGE | HAYLEY AJA | EPA HQ | ORD |
| Not for Profit | SHANA ETHERIDGE | TERRY KEATING | EPA HQ | ORD |
| Private University | SHANA ETHERIDGE | BRIAN GULLETT | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | BENJAMIN PACKARD | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | BENJAMIN PACKARD | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | BENJAMIN PACKARD | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | BENJAMIN PACKARD | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | BRIAN GULLETT | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | ERIN SHIELDS | EPA HQ | ORD |
| Not for Profit | MATTHEW FORTE | BENJAMIN PACKARD | EPA HQ | ORD |
| Private University | ROBIN HOLDER | BENJAMIN PACKARD | EPA HQ | ORD |
| State Institution of Higher Learning | ROBIN HOLDER | BENJAMIN PACKARD | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | BENJAMIN PACKARD | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | MIKE SCHMITT | EPA HQ | ORD |
| Private University | BRANDON EPIERCE | FLORA BARROW | EPA HQ | ORD |
| Private University | BRANDON EPIERCE | FLORA BARROW | EPA HQ | ORD |
| Not for Profit | SHANA ETHERIDGE | FLORA BARROW | EPA HQ | ORD |
| State Institution of Higher Learning | CAITLYN CHANDLER | SARAH LUDWIG-MONTY | EPA HQ | ORD |
| Not for Profit | MATTHEW FORTE | SARAH LUDWIG-MONTY | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | RICHARD CALLAN | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | JACQUELYN HARPER | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | JACQUELYN HARPER | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | JACQUELYN HARPER | EPA HQ | ORD |
| State Institution of Higher Learning | THUYT NGUYEN | JACQUELYN HARPER | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | HANNAH WILLIAMS | EPA HQ | ORD |
| Not for Profit | HAZELETTA BURGESS | BENJAMIN SIMES | EPA HQ | OLEM |
| Not for Profit | BRANDON EPIERCE | DAPHNE WILSON | EPA HQ | OEJECR |
| Not for Profit | JENNIFER BROOKS | ERICKA FARRELL | EPA HQ | OEJECR |
| Not for Profit | THUYT NGUYEN | ZACHARY LOWENSTEIN | EPA HQ | OEJECR |
| Not for Profit | ROBIN HOLDER | RICHARD PAISTE | EPA HQ | OEJECR |
| Indian Tribe | JENNIFER BROOKS | ERICA BOLLERUD | EPA HQ | OEJECR |
| Not for Profit | BRANDON EPIERCE | DAPHNE WILSON | EPA HQ | OEJECR |
| Not for Profit | BRANDON EPIERCE | DAPHNE WILSON | EPA HQ | OEJECR |
| Indian Tribe | SHANA ETHERIDGE | JESSICA MONTROSS | EPA HQ | OEJECR |
| Not for Profit | CAITLYN CHANDLER | MONICA ESPINOSA | EPA HQ | OEJECR |
| Not for Profit | ALISON HANLON | STEPHANIE BRANCHE | EPA HQ | OEJECR |
| Not for Profit | BRANDON EPIERCE | VICTORIA LUDWIG | EPA HQ | OEJECR |
| Not for Profit | JENNIFER BROOKS | SHERYL STOHS | EPA HQ | OEJECR |

| | |
|---|---|
| | |
| | |
| | 3/5/2024 |
| | |
| | |
| | |
| | |
| | 2/14/2024 |
| | |
| | 3/22/2024 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

EPA_00057505

EC
EM
EM
EM
EM
EM
EM
EM
EM
EM
EM
EM
EM
EQ
EQ
EQ
EQ
EQ
EQ
EQ
EQ
EQ
FA
FA
IC
IT
IT
IW
IW
IW
IW
IW
IW
IW
IW
IW
L9
ME
ME
NT
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS

EPA_00057506

| | | | | | |
|---|---|---|---|---|---|
| 84037901 | 01/01/2022 | 12/31/2024 | 866 | Annual | A Baseline Record Should Be Complete |
| 84053101 | 02/01/2023 | 1/31/2025 | 470 | Annual | A Baseline Record Should Be Complete |
| 84053201 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84053301 | 02/01/2023 | 1/31/2025 | 470 | Annual | A Baseline Record Should Be Complete |
| 84054001 | 04/01/2023 | 3/31/2026 | 411 | Annual | A Baseline Record Should Be Complete |
| 84065001 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84065101 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84065201 | 10/01/2023 | 9/30/2027 | 228 | Annual | Not Due |
| 84066301 | 12/01/2023 | 11/30/2027 | 167 | Annual | Not Due |
| 84066601 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84067201 | 11/01/2023 | 10/31/2027 | 197 | Annual | Not Due |
| 84067701 | 01/01/2024 | 12/31/2025 | 136 | Annual | Not Due |
| 84074301 | 02/01/2024 | 1/31/2027 | 105 | Annual | Not Due |
| 84041601 | 09/01/2022 | 8/31/2023 | 623 | Six Months | A Baseline Record Should Be Complete |
| 84043201 | 10/01/2022 | 9/30/2024 | 593 | Annual | A Baseline Record Should Be Complete |
| 84043401 | 05/01/2022 | 3/31/2024 | 746 | Annual | A Baseline Record Should Be Complete |
| 84049001 | 02/01/2023 | 1/31/2024 | 470 | Six Months | A Baseline Record Should Be Complete |
| 84049101 | 02/01/2023 | 1/31/2024 | 470 | Six Months | A Baseline Record Should Be Complete |
| 84049201 | 02/01/2023 | 1/31/2024 | 470 | Six Months | A Baseline Record Should Be Complete |
| 84050001 | 02/01/2023 | 5/31/2024 | 470 | Six Months | A Baseline Record Should Be Complete |
| 84050101 | 04/01/2023 | 12/31/2024 | 411 | Annual | A Baseline Record Should Be Complete |
| 84050201 | 02/01/2023 | 1/31/2025 | 470 | Annual | A Baseline Record Should Be Complete |
| 84054501 | 12/01/2022 | 4/30/2024 | 532 | Six Months | A Baseline Record Should Be Complete |
| 84060101 | 02/01/2023 | 9/30/2025 | 470 | Annual | A Baseline Record Should Be Complete |
| 84060901 | 04/01/2023 | 3/31/2028 | 411 | Annual | A Baseline Record Should Be Complete |
| 84000201 | 04/01/2022 | 3/31/2024 | 1506 | Annual | A Baseline Record Should Be Complete |
| 84008901 | 07/01/2020 | 6/30/2025 | 1415 | Annual | A Baseline Record Should Be Complete |
| 84034501 | 02/01/2022 | 1/31/2025 | 835 | Annual | A Baseline Record Should Be Complete |
| 84034601 | 03/01/2022 | 2/28/2026 | 807 | Annual | A Baseline Record Should Be Complete |
| 84034701 | 02/01/2022 | 1/31/2025 | 835 | Annual | A Baseline Record Should Be Complete |
| 84034901 | 01/01/2022 | 6/30/2023 | 866 | Annual | A Baseline Record Should Be Complete |
| 84035001 | 04/01/2022 | 3/31/2025 | 776 | Annual | A Baseline Record Should Be Complete |
| 84035101 | 01/01/2022 | 9/30/2024 | 866 | Annual | A Baseline Record Should Be Complete |
| 84035201 | 08/01/2022 | 7/31/2025 | 654 | Annual | A Baseline Record Should Be Complete |
| 84035301 | 01/01/2022 | 12/31/2024 | 866 | Annual | A Baseline Record Should Be Complete |
| 84035401 | 03/01/2022 | 2/28/2024 | 807 | Annual | A Baseline Record Should Be Complete |
| 84054601 | 10/01/2023 | 9/30/2027 | 228 | Annual | Not Due |
| 84003401 | 07/01/2020 | 6/30/2025 | 1415 | Annual | A Baseline Record Should Be Complete |
| 84055301 | 02/01/2023 | 1/31/2028 | 470 | Annual | A Baseline Record Should Be Complete |
| 84019001 | 06/01/2021 | 5/31/2026 | 1080 | Annual | A Baseline Record Should Be Complete |
| 83648001 | 10/01/2016 | 9/30/2023 | 2784 | Annual | A Baseline Record Should Be Complete |
| 83654001 | 10/01/2016 | 9/30/2023 | 2784 | Annual | A Baseline Record Should Be Complete |
| 83669001 | 10/01/2016 | 9/30/2023 | 2784 | Annual | A Baseline Record Should Be Complete |
| 83670001 | 10/01/2016 | 7/31/2023 | 2784 | Annual | A Baseline Record Should Be Complete |
| 83921401 | 10/01/2017 | 9/30/2024 | 2419 | Annual | A Baseline Record Should Be Complete |
| 83925401 | 10/01/2017 | 9/30/2024 | 2419 | Annual | A Baseline Record Should Be Complete |
| 83941001 | 10/01/2018 | 9/30/2023 | 2054 | Annual | A Baseline Record Should Be Complete |
| 83941201 | 10/01/2018 | 9/30/2024 | 2054 | Annual | A Baseline Record Should Be Complete |
| 83941301 | 10/01/2018 | 9/30/2024 | 2054 | Annual | A Baseline Record Should Be Complete |
| 83941401 | 10/01/2018 | 9/30/2023 | 2054 | Annual | A Baseline Record Should Be Complete |
| 83942901 | 10/01/2018 | 7/30/2024 | 2054 | Annual | A Baseline Record Should Be Complete |
| 83943201 | 10/01/2018 | 9/30/2024 | 2054 | Annual | A Baseline Record Should Be Complete |
| 83943301 | 10/01/2018 | 9/30/2023 | 2054 | Annual | A Baseline Record Should Be Complete |
| 83944001 | 10/01/2018 | 9/30/2023 | 2054 | Annual | A Baseline Record Should Be Complete |
| 83944201 | 10/01/2018 | 9/30/2024 | 2054 | Annual | A Baseline Record Should Be Complete |
| 83944501 | 10/01/2018 | 9/30/2023 | 2054 | Annual | A Baseline Record Should Be Complete |
| 83949301 | 05/01/2019 | 4/30/2023 | 1842 | Annual | A Baseline Record Should Be Complete |
| 83967301 | 10/01/2019 | 9/30/2025 | 1689 | Annual | A Baseline Record Should Be Complete |
| 83968001 | 10/01/2019 | 12/31/2023 | 1689 | Annual | A Baseline Record Should Be Complete |
| 83968101 | 10/01/2019 | 9/30/2024 | 1689 | Annual | A Baseline Record Should Be Complete |
| 83968201 | 10/01/2019 | 9/30/2024 | 1689 | Annual | A Baseline Record Should Be Complete |
| 83968401 | 10/01/2019 | 9/30/2023 | 1689 | Annual | A Baseline Record Should Be Complete |

| | |
|---|---|
| Energy Coordinating Agency of Philadelphia | PA |
| Science, Technology and Research Institute of Delaware | DE |
| University of Alaska - Fairbanks | AK |
| Kodiak Area Native Association | AK |
| University of Oregon | OR |
| Morrow County | OR |
| University of Missouri System | MO |
| University of Maine | ME |
| State of Delaware DNREC | DE |
| Native Village of Kotzebue | AK |
| University of Maine | ME |
| University of Alaska - Anchorage | AK |
| University of Illinois | IL |
| Water Wise Gulf South | LA |
| Na Moku Aupuni O Ko Olau Hui | HI |
| Santa Monica Bay Restoration Foundation | CA |
| Kaw Nation of Oklahoma | OK |
| Choctaw Nation of Oklahoma | OK |
| Otoe-Missouria Tribe of Oklahoma | OK |
| Mescalero Apache Tribe | NM |
| Saint Regis Mohawk Tribe | NY |
| Chickasaw Nation | OK |
| City of Jackson | MS |
| JXN Water | MS |
| Environmental Law Institute | DC |
| Northern Arizona University | AZ |
| Arizona Board of Regents/Northern Arizona U | AZ |
| State of Oklahoma East Central University | OK |
| Toledo Metropolitan Area Council of Governments | OH |
| Rowan Univ. - Rowan University | NJ |
| Rural Community Assistance Partnership Inc | DC |
| Wichita State University dba Office of Research and Sponsored Programs | KS |
| Syracuse University | NY |
| Mountains to Sound Greenway Trust | WA |
| Grand Rapids Community College | MI |
| American Water Works Association | CO |
| Rural Community Assistance Partnership Inc | DC |
| Vermont D.E.C. | VT |
| University of New Hampshire | NH |
| NORTH AMERICAN ASSOCIATION FOR ENVIRONMENTAL EDUCATION, INC. | DC |
| Iowa Department of Natural Resources | IA |
| Missouri Department of Natural Resources | MO |
| Ohio Environmental Protection Agency | OH |
| WY Department of Environmental Quality | WY |
| Cherokee Nation | OK |
| Rhode Island D.E.M. | RI |
| Indiana Department of Environmental Management | IN |
| MS Dept of Environmental Quality | MS |
| Oregon Health Authority | OR |
| Otoe-Missouria Tribe of Oklahoma | OK |
| WY Department of Environmental Quality | WY |
| Recreation and Conservation Office | WA |
| Texas Commission on Environmental Quality | TX |
| Oklahoma Water Resources Board | OK |
| North Dakota Department of Environmental Quality | ND |
| Northwest Indian Fisheries Commission | WA |
| Hualapai Tribe | AZ |
| Environmental Council of the States | DC |
| Muscogee (Creek) Nation | OK |
| District of Columbia Govt of dba Department of Energy and Environment | DC |
| Cahto Tribe of Laytonville Rancheria | CA |
| Michigan Dept of Environment Great Lakes & Energy | MI |

EPA_00057508

| | | | | |
|---|---|---|---|---|
| Not for Profit | ROBIN HOLDER | KATHLEEN KIRKLAND | EPA HQ | OEJECR |
| Not for Profit | ROBIN HOLDER | RICHARD CALLAN | EPA HQ | ORD |
| State Institution of Higher Learning | SHANA ETHERIDGE | FLORA BARROW | EPA HQ | ORD |
| Indian Tribe | SHANA ETHERIDGE | RICHARD CALLAN | EPA HQ | ORD |
| State Institution of Higher Learning | SHANA ETHERIDGE | SERENA CHUNG | EPA HQ | ORD |
| County | SHANA ETHERIDGE | BENJAMIN PACKARD | EPA HQ | ORD |
| State Institution of Higher Learning | CAITLYN CHANDLER | SYDNEY CUNNIFF | EPA HQ | ORD |
| State Institution of Higher Learning | SHANA ETHERIDGE | RICHARD CALLAN | EPA HQ | ORD |
| State | ROBIN HOLDER | DONALD BROOKS | EPA HQ | ORD |
| Indian Tribe | SHANA ETHERIDGE | SYDNEY CUNNIFF | EPA HQ | ORD |
| State Institution of Higher Learning | SHANA ETHERIDGE | RICHARD CALLAN | EPA HQ | ORD |
| State Institution of Higher Learning | SHANA ETHERIDGE | SYDNEY CUNNIFF | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | RICHARD CALLAN | EPA HQ | ORD |
| Not for Profit | THUYT NGUYEN | SHERYL STOHS | EPA HQ | OEJECR |
| Not for Profit | JENNIFER BROOKS | HARRISON CHENG | EPA HQ | OEJECR |
| Not for Profit | JENNIFER BROOKS | ERICA YELENSKY | EPA HQ | OEJECR |
| Indian Tribe | THUYT NGUYEN | ANDREA GUAJARDO | EPA HQ | OEJECR |
| Indian Tribe | THUYT NGUYEN | ERICKA FARRELL | EPA HQ | OEJECR |
| Indian Tribe | THUYT NGUYEN | ANDREA GUAJARDO | EPA HQ | OEJECR |
| Indian Tribe | THUYT NGUYEN | JENNIFER WINTERSTEEN | EPA HQ | OEJECR |
| Indian Tribe | ROBIN HOLDER | WILLIAM POST | EPA HQ | OEJECR |
| Indian Tribe | THUYT NGUYEN | MATTHEW SEHRSWEENEY | EPA HQ | OEJECR |
| | BRANDON EPIERCE | BREANA SUMNERS | EPA HQ | OW |
| Profit Organization | BRANDON EPIERCE | BREANA SUMNERS | EPA HQ | OW |
| Not for Profit | ALISON HANLON | MATTHEW COOKE | EPA HQ | OECA |
| State Institution of Higher Learning | JENNIFER BROOKS | REGINA CHAPPELL | EPA HQ | OAR |
| State Institution of Higher Learning | JENNIFER BROOKS | PAT CHILDERS | EPA HQ | OAR |
| State Institution of Higher Learning | THUYT NGUYEN | MATTHEW RICHARDSON | EPA HQ | OW |
| Not for Profit | HAZELETTA BURGESS | ELISABETH SCHLAUDT | EPA HQ | OW |
| State Institution of Higher Learning | ROBIN HOLDER | HANA ABATE | EPA HQ | OW |
| Not for Profit | ALISON HANLON | HANA ABATE | EPA HQ | OW |
| State Institution of Higher Learning | CAITLYN CHANDLER | JEROME OLIVER | EPA HQ | OW |
| Private University | ROBIN HOLDER | ZACHARY LOWENSTEIN | EPA HQ | OW |
| Not for Profit | SHANA ETHERIDGE | IVAN NIEVES | EPA HQ | OW |
| State Institution of Higher Learning | HAZELETTA BURGESS | JAMES HORNE | EPA HQ | OW |
| Not for Profit | MATTHEW FORTE | JAMES HORNE | EPA HQ | OW |
| Not for Profit | ALISON HANLON | SAVANNAH ACOSTA | EPA HQ | OW |
| State | SHANA ETHERIDGE | SCOTT RILEY | EPA HQ | OAR |
| State Institution of Higher Learning | SHANA ETHERIDGE | SCOTT RILEY | EPA HQ | OAR |
| Not for Profit | ALISON HANLON | GINGER POTTER | EPA HQ | OA |
| State | ALISON HANLON | CASSANDRA KRUL | EPA HQ | OMS |
| State | ALISON HANLON | CASSANDRA KRUL | EPA HQ | OMS |
| State | HAZELETTA BURGESS | ROBERT SENOW | EPA HQ | OMS |
| State | THUYT NGUYEN | SHAWN HERNANDEZ | EPA HQ | OMS |
| Indian Tribe | THUYT NGUYEN | ANTHONY MATTHEWS | EPA HQ | OMS |
| State | SHANA ETHERIDGE | ED KIM | EPA HQ | OMS |
| State | HAZELETTA BURGESS | ROBERT SENOW | EPA HQ | OMS |
| State | BRANDON EPIERCE | JAMES DAVIES | EPA HQ | OMS |
| State | SHANA ETHERIDGE | HARRY DENTON | EPA HQ | OMS |
| Indian Tribe | THUYT NGUYEN | ANTHONY MATTHEWS | EPA HQ | OMS |
| State | MATTHEW FORTE | SHAWN HERNANDEZ | EPA HQ | OMS |
| State | SHANA ETHERIDGE | HARRY DENTON | EPA HQ | OMS |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | EPA HQ | OEI |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | EPA HQ | OMS |
| State | MATTHEW FORTE | TAMARA BARBAKOVA | EPA HQ | OMS |
| Indian Tribe | SHANA ETHERIDGE | HARRY DENTON | EPA HQ | OMS |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| Not for Profit | ALISON HANLON | EDWARD MIXON | EPA HQ | OMS |
| Indian Tribe | THUYT NGUYEN | ANTHONY MATTHEWS | EPA HQ | OMS |
| State | ALISON HANLON | VIRGINIA THOMPSON | EPA HQ | OMS |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| State | HAZELETTA BURGESS | ROBERT SENOW | EPA HQ | OMS |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | 2/13/2024 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | 2/13/2024 |
| | |
| | |
| | |
| | |
| | 5/7/2024 |
| | 2/13/2024 |
| | 1/24/2024 |
| | |
| | |
| | |
| | 4/26/2024 |
| | |
| | 1/4/2024 |
| | 11/2/2023 |
| | |
| | 10/12/2023 |
| | |
| | |
| | 2/7/2024 |

EPA_00057510

OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS

EPA_00057511

| 83968501 | 10/01/2019 | 9/30/2023 | 1689 | Annual | A Baseline Record Should Be Complete |
| 83968601 | 10/01/2019 | 9/30/2023 | 1689 | Annual | A Baseline Record Should Be Complete |
| 83968701 | 10/01/2019 | 9/30/2024 | 1689 | Annual | A Baseline Record Should Be Complete |
| 83968801 | 10/01/2019 | 9/30/2024 | 1689 | Annual | A Baseline Record Should Be Complete |
| 83968901 | 10/01/2019 | 9/30/2024 | 1689 | Annual | A Baseline Record Should Be Complete |
| 83969001 | 10/01/2019 | 9/30/2023 | 1689 | Annual | A Baseline Record Should Be Complete |
| 83969201 | 10/01/2019 | 12/31/2023 | 1689 | Annual | A Baseline Record Should Be Complete |
| 83969501 | 10/01/2019 | 6/30/2025 | 1689 | Annual | A Baseline Record Should Be Complete |
| 83972001 | 10/01/2019 | 9/30/2023 | 1689 | Annual | A Baseline Record Should Be Complete |
| 83973001 | 10/01/2019 | 9/30/2023 | 1689 | Annual | A Baseline Record Should Be Complete |
| 83974001 | 10/01/2019 | 9/30/2023 | 1689 | Annual | A Baseline Record Should Be Complete |
| 83975001 | 10/01/2019 | 9/30/2024 | 1689 | Annual | A Baseline Record Should Be Complete |
| 83976001 | 10/01/2019 | 9/30/2024 | 1689 | Annual | A Baseline Record Should Be Complete |
| 83977001 | 10/01/2019 | 9/30/2023 | 1689 | Annual | A Baseline Record Should Be Complete |
| 83978001 | 10/01/2019 | 9/30/2023 | 1689 | Annual | A Baseline Record Should Be Complete |
| 83997201 | 10/01/2019 | 9/30/2023 | 1689 | Annual | A Baseline Record Should Be Complete |
| 83997301 | 10/01/2019 | 9/30/2024 | 1689 | Annual | A Baseline Record Should Be Complete |
| 83997701 | 12/01/2020 | 11/30/2025 | 1262 | Annual | A Baseline Record Should Be Complete |
| 84009301 | 10/01/2020 | 9/30/2023 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84009401 | 10/01/2020 | 9/30/2024 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84009501 | 10/01/2020 | 9/30/2023 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84009601 | 10/01/2020 | 9/20/2023 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84009701 | 10/01/2020 | 9/30/2024 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84009801 | 10/01/2020 | 9/30/2023 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84009901 | 10/01/2020 | 9/30/2023 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84010201 | 10/01/2020 | 9/30/2024 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84010301 | 10/01/2020 | 9/30/2023 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84010501 | 10/01/2020 | 9/30/2024 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84010601 | 10/01/2020 | 9/30/2023 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84010701 | 10/01/2020 | 9/30/2023 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84010801 | 10/01/2020 | 12/31/2023 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84010901 | 10/01/2020 | 9/30/2024 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84011001 | 10/01/2020 | 9/30/2024 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84011101 | 10/01/2020 | 9/30/2024 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84011201 | 10/01/2020 | 9/30/2024 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84011301 | 10/01/2020 | 9/30/2024 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84011401 | 10/01/2020 | 9/30/2024 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84011601 | 10/01/2020 | 9/30/2024 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84011901 | 10/01/2020 | 9/30/2023 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84012001 | 10/01/2020 | 9/30/2024 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84012101 | 10/01/2020 | 9/30/2023 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84012301 | 10/01/2020 | 9/30/2024 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84012401 | 10/01/2020 | 9/23/2023 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84012501 | 10/01/2020 | 9/30/2023 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84012601 | 10/01/2020 | 9/30/2024 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84012701 | 10/01/2020 | 9/30/2024 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84012801 | 10/01/2020 | 9/30/2023 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84026301 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84026401 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84026501 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84026601 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84026701 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84026801 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84026901 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84027201 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84027401 | 10/01/2021 | 9/30/2025 | 958 | Annual | A Baseline Record Should Be Complete |
| 84027501 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84027601 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84027701 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84027801 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84028001 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84028101 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |

| Organization | State |
|---|---|
| University of Alaska - Anchorage | AK |
| Washington Department of Ecology | WA |
| Environmental Protection Maine Department of | ME |
| HI Dept of Health | HI |
| California Environmental Protection Agency | CA |
| Bishop Indian Tribal Council | CA |
| NV Dept of Cons & Ntrl Res | NV |
| Habematolel Pomo of Upper Lake | CA |
| Texas Commission on Environmental Quality | TX |
| OK Dept of Env Quality | OK |
| Standing Rock Sioux Tribe | ND |
| North Dakota Department of Environmental Quality | ND |
| CO Department of Public Health and Environment | CO |
| MT Department of Environmental Quality | MT |
| New Mexico Environment Department | NM |
| Recreation and Conservation Office | WA |
| Washington State Dept. of Natural Resources | WA |
| NORTHERN ARIZONA UNIVERSITY | AZ |
| Big Valley Rancheria Band of Pomo Indians | CA |
| WV Dept of Environmental Protection | WV |
| Rhode Island D.O.H. | RI |
| University Enterprises Inc. on behalf of Sacramento State Univ | CA |
| Alaska Department of Natural Resources | AK |
| Texas Water Development Board | TX |
| Oklahoma Water Resources Board | OK |
| VA Dept of Environmental Quality | VA |
| UT Department of Environmental Quality | UT |
| District of Columbia Govt of dba Department of Energy and Environment | DC |
| Shoshone Paiute Tribes of Duck Valley | NV |
| Purdue University | IN |
| AZ Dept of Env Quality | AZ |
| Louisiana Department of Natural Resources | LA |
| Cherokee Nation | OK |
| Owens Valley Indian Water Commission | CA |
| ID Dept. of Environmental Quality | ID |
| HI Dept of Health | HI |
| CO Department of Public Health and Environment | CO |
| Fond Du Lac Band of Chippewa | MN |
| Eight Northern Indian Pueblo Council | NM |
| Kansas Department of Health and Environment | KS |
| Vermont D.E.C. | VT |
| Recreation and Conservation Office | WA |
| NV Dept of Cons & Ntrl Resources | NV |
| Shoshone-Bannock Tribes of the Fort Hall Reserv | ID |
| Penobscot Indian Nation | ME |
| Pennsylvania Dept of Environmental Protection | PA |
| Confederated Tribes and Bands of the Yakama Nation | WA |
| New Hampshire D.E.S. | NH |
| Big Valley Rancheria Band of Pomo Indians | CA |
| Dry Creek Rancheria | CA |
| OK Dept of Agriculture  Food  and Forestry | OK |
| Nebraska State Fire Marshall | NE |
| MT Department of Environmental Quality | MT |
| Redwood Valley Little River Band of Pomo Indians | CA |
| Upper Mattaponi Indian Tribe | VA |
| NYS Dept of Environmental Conservation | NY |
| OK Dept of Env Quality | OK |
| Arkansas Division of Environmental Quality | AR |
| Washington Department of Ecology | WA |
| UT Department of Environmental Quality | UT |
| Arkansas Natural Resources Commission | AR |
| WY Department of Environmental Quality | WY |

EPA_00057513

| | | | | |
|---|---|---|---|---|
| State Institution of Higher Learning | MCKENZIE TAYLOR | HARRY DENTON | EPA HQ | OMS |
| State | MCKENZIE TAYLOR | HARRY DENTON | EPA HQ | OMS |
| State | SHANA ETHERIDGE | ED KIM | EPA HQ | OMS |
| State | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| State | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| State | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | EPA HQ | OMS |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | EPA HQ | OMS |
| Indian Tribe | THUYT NGUYEN | SHAWN HERNANDEZ | EPA HQ | OMS |
| State | MATTHEW FORTE | TAMARA BARBAKOVA | EPA HQ | OMS |
| State | MATTHEW FORTE | DARREL WILLIAMS | EPA HQ | OMS |
| State | THUYT NGUYEN | DARREL WILLIAMS | EPA HQ | OMS |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | EPA HQ | OMS |
| State | MCKENZIE TAYLOR | HARRY DENTON | EPA HQ | OMS |
| State | SHANA ETHERIDGE | HARRY DENTON | EPA HQ | OMS |
| State Institution of Higher Learning | JENNIFER BROOKS | EDWARD MIXON | EPA HQ | OMS |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| State | ROBIN HOLDER | VIRGINIA THOMPSON | EPA HQ | OMS |
| State | SHANA ETHERIDGE | ED KIM | EPA HQ | OMS |
| | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| State | SHANA ETHERIDGE | HARRY DENTON | EPA HQ | OMS |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | EPA HQ | OMS |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | EPA HQ | OMS |
| State | ROBIN HOLDER | VIRGINIA THOMPSON | EPA HQ | OMS |
| State | THUYT NGUYEN | SHAWN HERNANDEZ | EPA HQ | OMS |
| State | ALISON HANLON | VIRGINIA THOMPSON | EPA HQ | OMS |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| State Institution of Higher Learning | HAZELETTA BURGESS | ROBERT SENOW | EPA HQ | OMS |
| State | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | EPA HQ | OMS |
| Indian Tribe | THUYT NGUYEN | ANTHONY MATTHEWS | EPA HQ | OMS |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| State | SHANA ETHERIDGE | HARRY DENTON | EPA HQ | OMS |
| State | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| State | MATTHEW FORTE | DARREL WILLIAMS | EPA HQ | OMS |
| Indian Tribe | HAZELETTA BURGESS | ROBERT SENOW | EPA HQ | OMS |
| Indian Tribe | THUYT NGUYEN | ANTHONY MATTHEWS | EPA HQ | OMS |
| State | CAITLYN CHANDLER | CARMEN QUIZON | EPA HQ | OMS |
| State | SHANA ETHERIDGE | STEVEN ZAILSKAS | EPA HQ | OMS |
| State | SHANA ETHERIDGE | HARRY DENTON | EPA HQ | OMS |
| State | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| Indian Tribe | SHANA ETHERIDGE | HARRY DENTON | EPA HQ | OMS |
| Indian Tribe | SHANA ETHERIDGE | STEVEN ZAILSKAS | EPA HQ | OMS |
| State | ROBIN HOLDER | VIRGINIA THOMPSON | EPA HQ | OMS |
| Indian Tribe | MCKENZIE TAYLOR | HARRY DENTON | EPA HQ | OMS |
| State | SHANA ETHERIDGE | STEVEN ZAILSKAS | EPA HQ | OMS |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | EPA HQ | OMS |
| State | CAITLYN CHANDLER | CARMEN QUIZON | EPA HQ | OMS |
| State | MATTHEW FORTE | ALLISON REIBACH | EPA HQ | OMS |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| Indian Tribe | ROBIN HOLDER | VIRGINIA THOMPSON | EPA HQ | OMS |
| State | ROBIN HOLDER | BARRY KAYE | EPA HQ | OMS |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | EPA HQ | OMS |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | EPA HQ | OMS |
| State | SHANA ETHERIDGE | HARRY DENTON | EPA HQ | OMS |
| State | MATTHEW FORTE | SHAWN HERNANDEZ | EPA HQ | OMS |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | EPA HQ | OMS |
| State | MATTHEW FORTE | TAMARA BARBAKOVA | EPA HQ | OMS |

EPA_00057514

| | |
|---|---|
| | |
| | |
| | 2/5/2024 |
| | |
| | 1/4/2024 |
| | 3/20/2024 |
| | |
| | 3/5/2024 |
| | 2/1/2024 |
| | |
| | |
| | 2/1/2024 |
| | 3/5/2024 |
| | 3/20/2024 |
| | 1/4/2024 |
| | |
| | 2/8/2024 |
| | 2/16/2024 |
| | 4/29/2024 |
| | |
| | |
| | |
| | 2/1/2024 |
| | 2/1/2024 |
| | 4/1/2024 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS
OS

EPA_00057516

| | | | | | |
|---|---|---|---|---|---|
| 84028201 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84028301 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84028401 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84028501 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84028701 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84028801 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84028901 | 10/01/2021 | 9/30/2025 | 958 | Annual | A Baseline Record Should Be Complete |
| 84029101 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84029301 | 10/01/2021 | 9/30/2025 | 958 | Annual | A Baseline Record Should Be Complete |
| 84029401 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84029501 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84029601 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84029701 | 10/01/2021 | 12/31/2025 | 958 | Annual | A Baseline Record Should Be Complete |
| 84029801 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84029802 | 11/30/2022 | 9/30/2024 | 533 | Annual | A Baseline Record Should Be Complete |
| 84029901 | 02/01/2022 | 1/31/2025 | 835 | Annual | A Baseline Record Should Be Complete |
| 84030001 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84030101 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84030201 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84030401 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84030801 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84031001 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84031201 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84031301 | 02/01/2022 | 9/30/2024 | 835 | Annual | A Baseline Record Should Be Complete |
| 84031401 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84031601 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84031801 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84034301 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84050301 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84050401 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84050501 | 10/01/2022 | 9/30/2026 | 593 | Annual | A Baseline Record Should Be Complete |
| 84050601 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84050701 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84050801 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84050901 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84051001 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84051101 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84051201 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84051301 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84051401 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84051501 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84051601 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84051701 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84051801 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84051901 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84052001 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84052101 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84052201 | 10/10/2022 | 9/30/2025 | 584 | Annual | A Baseline Record Should Be Complete |
| 84052301 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84052401 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84052501 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84052601 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84052701 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84052801 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84052901 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84068701 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84068801 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84068901 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84069001 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84069101 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84069201 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84069301 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |

| | |
|---|---|
| Louisiana Department of Natural Resources | LA |
| CO Department of Public Health and Environment | CO |
| AZ Dept of Env Quality | AZ |
| VA Dept of Environmental Quality | VA |
| Illinois Environmental Protection Agency | IL |
| Iowa Department of Natural Resources | IA |
| Gila River Indian Community | AZ |
| Board of Trustees University of Illinois - Urbana-Champaign | IL |
| WASHOE COUNTY | NV |
| Wisconsin Department of Natural Resources | WI |
| Kashia Band of Pomo Indians of The Stewarts Point Rancheria | CA |
| Native American Environmental Prot. Coalition | CA |
| Rhode Island D.E.M. | RI |
| Massachusetts E.O.E.E.A. | MA |
| University of Massachusetts | MA |
| Air Resources Board | CA |
| Monterey Bay Unified APCD | CA |
| Louisiana Department of Environmental Quality | LA |
| Otoe-Missouria Tribe of Oklahoma | OK |
| New Jersey Sports and Exposition Authority dba Monmouth Park Raacetrack | NJ |
| FL Dept of Environmental Protection | FL |
| HI Dept of Health | HI |
| Kansas Department of Health and Environment | KS |
| Rhode Island Infrastructure Bank | RI |
| Texas Commission on Environmental Quality | TX |
| The University of North Carolina at Chapel Hill dba Office of Contracts and Grants | NC |
| NV Department of Conservation and Natural Resources | NV |
| South Carolina Dept. of Health & Envir. Control | SC |
| New Hampshire D.E.S. | NH |
| HI Dept of Health | HI |
| CA State Water Res Ctrl Brd | CA |
| Northwest Indian Fisheries Commission | WA |
| Nevada System of Higher Education Western Nevada College | NV |
| Rhode Island D.E.M. | RI |
| AZ Dept of Env Quality | AZ |
| NV Department of Conservation and Natural Resources | NV |
| White Mountain Apache Tribe | AZ |
| District of Columbia Govt dba Department of Energy and Environment | DC |
| North Dakota Department of Environmental Quality | ND |
| State of Delaware DNREC | DE |
| Arkansas Department of Environmental Quality | AR |
| WA Dept of Health | WA |
| Shoshone-Bannock Tribes of the Fort Hall Reserv | ID |
| WV Dept of Environmental Protection | WV |
| Pollution Liability Insurance Agency | WA |
| CO Department of Public Health and Environment | CO |
| Oklahoma Water Resources Board | OK |
| Missouri Department of Natural Resources | MO |
| UT Department of Environmental Quality | UT |
| PA Dept of Environmental Protection | PA |
| Kansas Department of Health and Environment | KS |
| Kansas State University | KS |
| Standing Rock Sioux Tribe | ND |
| Upper Mattaponi Indian Tribe | VA |
| MT Department of Environmental Quality | MT |
| Muscogee (Creek) Nation | OK |
| Illinois Environmental Protection Agency | IL |
| OK Dept of Env Quality | OK |
| Penobscot Indian Nation | ME |
| Shoshone-Bannock Tribes of the Fort Hall Reserv | ID |
| Red Lake Band of Chippewa | MN |
| PA Dept of Environmental Protection | PA |

| | | | | |
|---|---|---|---|---|
| State | THUYT NGUYEN | ANTHONY MATTHEWS | EPA HQ | OMS |
| State | MATTHEW FORTE | ALLISON REIBACH | EPA HQ | OMS |
| State | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| State | ROBIN HOLDER | VIRGINIA THOMPSON | EPA HQ | OMS |
| State | HAZELETTA BURGESS | ROBERT SENOW | EPA HQ | OMS |
| State | CAITLYN CHANDLER | CARMEN QUIZON | EPA HQ | OMS |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| State Institution of Higher Learning | HAZELETTA BURGESS | ROBERT SENOW | EPA HQ | OMS |
| County | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| State | HAZELETTA BURGESS | ROBERT SENOW | EPA HQ | OMS |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| State | SHANA ETHERIDGE | STEVEN ZAILSKAS | EPA HQ | OMS |
| State | SHANA ETHERIDGE | STEVEN ZAILSKAS | EPA HQ | OMS |
| State Institution of Higher Learning | SHANA ETHERIDGE | ED KIM | EPA HQ | OMS |
| State | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| Special District | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | EPA HQ | OMS |
| Indian Tribe | THUYT NGUYEN | ANTHONY MATTHEWS | EPA HQ | OMS |
| State | ROBIN HOLDER | BARRY KAYE | EPA HQ | OMS |
| State | BRANDON EPIERCE | JAMES DAVIES | EPA HQ | OMS |
| State | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| State | CAITLYN CHANDLER | CARMEN QUIZON | EPA HQ | OMS |
| State | SHANA ETHERIDGE | STEVEN ZAILSKAS | EPA HQ | OMS |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | EPA HQ | OMS |
| State Institution of Higher Learning | BRANDON EPIERCE | JAMES DAVIES | EPA HQ | OMS |
| State | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| State | BRANDON EPIERCE | JAMES DAVIES | EPA HQ | OMS |
| State | SHANA ETHERIDGE | ED KIM | EPA HQ | OMS |
| State | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| State | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| Indian Tribe | SHANA ETHERIDGE | HARRY DENTON | EPA HQ | OMS |
| State Institution of Higher Learning | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| State | SHANA ETHERIDGE | ED KIM | EPA HQ | OMS |
| State | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| State | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| State | ALISON HANLON | VIRGINIA THOMPSON | EPA HQ | OMS |
| State | MATTHEW FORTE | TAMARA BARBAKOVA | EPA HQ | OMS |
| State | ROBIN HOLDER | VIRGINIA THOMPSON | EPA HQ | OMS |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | EPA HQ | OMS |
| State | SHANA ETHERIDGE | HARRY DENTON | EPA HQ | OMS |
| Indian Tribe | SHANA ETHERIDGE | HARRY DENTON | EPA HQ | OMS |
| State | ROBIN HOLDER | VIRGINIA THOMPSON | EPA HQ | OMS |
| State | SHANA ETHERIDGE | HARRY DENTON | EPA HQ | OMS |
| State | MATTHEW FORTE | DARREL WILLIAMS | EPA HQ | OMS |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | EPA HQ | OMS |
| State | CAITLYN CHANDLER | CARMEN QUIZON | EPA HQ | OMS |
| State | MATTHEW FORTE | TAMARA BARBAKOVA | EPA HQ | OMS |
| State | ROBIN HOLDER | VIRGINIA THOMPSON | EPA HQ | OMS |
| State | CAITLYN CHANDLER | CARMEN QUIZON | EPA HQ | OMS |
| State Institution of Higher Learning | CAITLYN CHANDLER | CARMEN QUIZON | EPA HQ | OMS |
| Indian Tribe | MATTHEW FORTE | TAMARA BARBAKOVA | EPA HQ | OMS |
| Indian Tribe | ROBIN HOLDER | VIRGINIA THOMPSON | EPA HQ | OMS |
| State | MATTHEW FORTE | TAMARA BARBAKOVA | EPA HQ | OMS |
| Indian Tribe | THUYT NGUYEN | ANTHONY MATTHEWS | EPA HQ | OMS |
| State | HAZELETTA BURGESS | ROBERT SENOW | EPA HQ | OMS |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | EPA HQ | OMS |
| Indian Tribe | SHANA ETHERIDGE | STEVEN ZAILSKAS | EPA HQ | OMS |
| Indian Tribe | SHANA ETHERIDGE | HARRY DENTON | EPA HQ | OMS |
| Indian Tribe | HAZELETTA BURGESS | ROBERT SENOW | EPA HQ | OMS |
| State | ROBIN HOLDER | DOROTHY SWEARINGEN | EPA HQ | OMS |

EPA_00057519

EPA_00057520



EPA_00057521

| | | | | | |
|---|---|---|---|---|---|
| 84069401 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84069501 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84069601 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84069701 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84069801 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84069901 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84070001 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84070101 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84070201 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84070301 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84070401 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84070701 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84071601 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84072101 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84072201 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84072401 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84072501 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84072601 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84076701 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84077001 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84077401 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84079401 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 83947501 | 09/01/2018 | 8/31/2023 | 2084 | Annual | A Baseline Record Should Be Complete |
| 84060201 | 09/01/2023 | 8/31/2027 | 258 | Annual | Not Due |
| 84043501 | 08/15/2022 | 8/15/2024 | 640 | Annual | A Baseline Record Should Be Complete |
| 84043601 | 09/01/2022 | 8/31/2024 | 623 | Annual | A Baseline Record Should Be Complete |
| 84043701 | 09/01/2022 | 8/31/2024 | 623 | Annual | A Baseline Record Should Be Complete |
| 84043801 | 09/01/2022 | 8/31/2024 | 623 | Annual | A Baseline Record Should Be Complete |
| 84043901 | 09/01/2022 | 8/31/2024 | 623 | Annual | A Baseline Record Should Be Complete |
| 84044001 | 01/01/2023 | 12/31/2024 | 501 | Annual | A Baseline Record Should Be Complete |
| 83939801 | 07/01/2018 | 6/30/2023 | 2146 | Annual | A Baseline Record Should Be Complete |
| 83697901 | 07/01/2018 | 6/30/2023 | 2146 | Annual | A Baseline Record Should Be Complete |
| 83940401 | 11/01/2019 | 6/30/2023 | 1658 | Annual | A Baseline Record Should Be Complete |
| 83997901 | 12/02/2019 | 5/31/2023 | 1627 | Annual | A Baseline Record Should Be Complete |
| 83998901 | 01/13/2020 | 5/31/2023 | 1585 | Annual | A Baseline Record Should Be Complete |
| 83999601 | 06/22/2020 | 9/30/2023 | 1424 | Annual | A Baseline Record Should Be Complete |
| 84004801 | 09/21/2020 | 10/20/2023 | 1333 | Annual | A Baseline Record Should Be Complete |
| 84005101 | 10/01/2020 | 1/31/2024 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84005201 | 10/26/2020 | 10/25/2023 | 1298 | Annual | A Baseline Record Should Be Complete |
| 84006401 | 09/01/2021 | 8/31/2026 | 988 | Annual | A Baseline Record Should Be Complete |
| 84007101 | 12/01/2020 | 3/15/2024 | 1262 | Annual | A Baseline Record Should Be Complete |
| 84012901 | 09/21/2020 | 9/20/2023 | 1333 | Annual | A Baseline Record Should Be Complete |
| 84013001 | 09/14/2020 | 3/12/2024 | 1340 | Annual | A Baseline Record Should Be Complete |
| 84013101 | 09/14/2020 | 9/13/2024 | 1340 | Annual | A Baseline Record Should Be Complete |
| 84013201 | 09/14/2020 | 9/13/2024 | 1340 | Annual | A Baseline Record Should Be Complete |
| 84013401 | 10/01/2020 | 9/29/2024 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84013501 | 05/17/2021 | 7/15/2024 | 1095 | Annual | A Baseline Record Should Be Complete |
| 84013601 | 10/01/2020 | 9/29/2024 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84013801 | 12/01/2020 | 5/30/2024 | 1262 | Annual | A Baseline Record Should Be Complete |
| 84017201 | 07/01/2021 | 6/30/2024 | 1050 | Annual | A Baseline Record Should Be Complete |
| 84017301 | 02/22/2021 | 11/30/2024 | 1179 | Annual | A Baseline Record Should Be Complete |
| 84019701 | 05/01/2021 | 4/30/2024 | 1111 | Annual | A Baseline Record Should Be Complete |
| 84021401 | 04/28/2021 | 8/31/2024 | 1114 | Annual | A Baseline Record Should Be Complete |
| 84021701 | 05/01/2021 | 4/30/2024 | 1111 | Annual | A Baseline Record Should Be Complete |
| 84021801 | 07/01/2021 | 12/31/2024 | 1050 | Annual | A Baseline Record Should Be Complete |
| 84022201 | 07/01/2021 | 6/30/2024 | 1050 | Annual | A Baseline Record Should Be Complete |
| 84022601 | 12/01/2021 | 11/30/2024 | 897 | Annual | A Baseline Record Should Be Complete |
| 84022701 | 06/25/2021 | 6/24/2024 | 1056 | Annual | A Baseline Record Should Be Complete |
| 84022901 | 07/01/2021 | 6/30/2024 | 1050 | Annual | A Baseline Record Should Be Complete |
| 84023301 | 07/01/2021 | 6/30/2024 | 1050 | Annual | A Baseline Record Should Be Complete |
| 84026101 | 03/01/2022 | 2/28/2025 | 807 | Annual | A Baseline Record Should Be Complete |
| 84035901 | 03/01/2022 | 2/28/2025 | 807 | Annual | A Baseline Record Should Be Complete |

| | |
|---|---|
| HI Dept of Health | HI |
| Choctaw Nation of Oklahoma | OK |
| Nez Perce Tribe | ID |
| San Jose State University | CA |
| Arkansas Division of Environmental Quality | AR |
| Burns-Paiute Tribe | OR |
| Big Valley Rancheria Band of Pomo Indians | CA |
| OR Dept. of Environ. Quality | OR |
| State of Idaho Department of Environmental Quality | ID |
| Univ. of Vermont and State Agricultural College | VT |
| Redwood Valley Little River Band of Pomo Indians | CA |
| Habematolel Pomo of Upper Lake | CA |
| Confederated Tribes and Bands of the Yakama Nation | WA |
| Washington State Dept. of Natural Resources | WA |
| AZ Dept of Env Quality | AZ |
| UT Department of Environmental Quality | UT |
| Confederated Tribes of the Umatilla Indian Reserv. | OR |
| Eight Northern Indian Pueblo Council | NM |
| Houlton Band of Maliseet Indians | ME |
| Upper Mattaponi Indian Tribe | VA |
| Tulalip Tribes of Washington | WA |
| Yurok Tribe | CA |
| Northeast States for Coordinated Air Use Management | MA |
| Ozone Transport Commission | DC |
| Oregon State University | OR |
| University of Vermont State and Agri. College | VT |
| Purdue University | IN |
| University of Florida | FL |
| West Virginia University | WV |
| University of Tennessee | TN |
| Cherokee Nation | OK |
| National Experienced Workforce Solutions, Inc. | VA |
| National Caucus & Center on Black Aging Inc | DC |
| National Experienced Workforce Solutions, Inc. | VA |
| Center For Workforce Inclusion, Inc. | MD |
| National Caucus & Center on Black Aging Inc | DC |
| National Caucus & Center on Black Aging Inc | DC |
| Center For Workforce Inclusion, Inc. | MD |
| National Caucus & Center on Black Aging Inc | DC |
| National Experienced Workforce Solutions, Inc. | VA |
| Center For Workforce Inclusion, Inc. | MD |
| National Association for Hispanic Elderly | CA |
| National Experienced Workforce Solutions, Inc. | VA |
| National Experienced Workforce Solutions, Inc. | VA |
| National Experienced Workforce Solutions, Inc. | VA |
| National Experienced Workforce Solutions, Inc. | VA |
| Natl Asian Pacific Center on Aging | WA |
| National Experienced Workforce Solutions, Inc. | VA |
| National Experienced Workforce Solutions, Inc. | VA |
| National Experienced Workforce Solutions, Inc. | VA |
| Center For Workforce Inclusion, Inc. | MD |
| Center For Workforce Inclusion, Inc. | MD |
| National Caucus & Center on Black Aging Inc | DC |
| Center For Workforce Inclusion, Inc. | MD |
| Center For Workforce Inclusion, Inc. | MD |
| Natl Asian Pacific Center on Aging | WA |
| Natl Asian Pacific Center on Aging | WA |
| Natl Asian Pacific Center on Aging | WA |
| National Experienced Workforce Solutions, Inc. | VA |
| Natl Asian Pacific Center on Aging | WA |
| National Experienced Workforce Solutions, Inc. | VA |
| National Caucus & Center on Black Aging Inc | DC |

EPA_00057523

| | | | | |
|---|---|---|---|---|
| State | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| Indian Tribe | THUYT NGUYEN | ANTHONY MATTHEWS | EPA HQ | OMS |
| Indian Tribe | SHANA ETHERIDGE | HARRY DENTON | EPA HQ | OMS |
| State Institution of Higher Learning | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| State | THUYT NGUYEN | ANTHONY MATTHEWS | EPA HQ | OMS |
| Indian Tribe | SHANA ETHERIDGE | HARRY DENTON | EPA HQ | OMS |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| State | SHANA ETHERIDGE | HARRY DENTON | EPA HQ | OMS |
| State | SHANA ETHERIDGE | HARRY DENTON | EPA HQ | OMS |
| State Institution of Higher Learning | SHANA ETHERIDGE | ED KIM | EPA HQ | OMS |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| Indian Tribe | SHANA ETHERIDGE | HARRY DENTON | EPA HQ | OMS |
| State | SHANA ETHERIDGE | HARRY DENTON | EPA HQ | OMS |
| State | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| State | MATTHEW FORTE | TAMARA BARBAKOVA | EPA HQ | OMS |
| Indian Tribe | SHANA ETHERIDGE | HARRY DENTON | EPA HQ | OMS |
| Indian Tribe | THUYT NGUYEN | ANTHONY MATTHEWS | EPA HQ | OMS |
| Indian Tribe | SHANA ETHERIDGE | STEVEN ZAILSKAS | EPA HQ | OMS |
| Indian Tribe | ROBIN HOLDER | CARLA DIAZ | EPA HQ | OMS |
| Indian Tribe | SHANA ETHERIDGE | HARRY DENTON | EPA HQ | OMS |
| Indian Tribe | JENNIFER BROOKS | WENDY FONG | EPA HQ | OMS |
| Interstate | SHANA ETHERIDGE | ASHLEY THOMPSON | EPA HQ | OAR |
| Interstate | ALISON HANLON | ASHLEY THOMPSON | EPA HQ | OAR |
| State Institution of Higher Learning | SHANA ETHERIDGE | JENNIFER LEMON | EPA HQ | OCSPP |
| State Institution of Higher Learning | SHANA ETHERIDGE | JENNIFER LEMON | EPA HQ | OCSPP |
| State Institution of Higher Learning | HAZELETTA BURGESS | JENNIFER LEMON | EPA HQ | OCSPP |
| State Institution of Higher Learning | BRANDON EPIERCE | JENNIFER LEMON | EPA HQ | OCSPP |
| State Institution of Higher Learning | ROBIN HOLDER | JENNIFER LEMON | EPA HQ | OCSPP |
| State Institution of Higher Learning | BRANDON EPIERCE | JENNIFER LEMON | EPA HQ | OCSPP |
| Indian Tribe | THUYT NGUYEN | JESSICA SNYDER | EPA HQ | OCFO |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | ELENA LIPPI | ROXANN ELMORE | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | ELENA LIPPI | ROXANN ELMORE | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | ELENA LIPPI | ROXANN ELMORE | EPA HQ | OMS |
| Not for Profit | ELENA LIPPI | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | ANGELA HUGHES | EPA HQ | OMS |
| Not for Profit | ELENA LIPPI | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | ELENA LIPPI | ROXANN ELMORE | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | ROXANN ELMORE | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | ROXANN ELMORE | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | ROXANN ELMORE | EPA HQ | OMS |
| Not for Profit | ELENA LIPPI | ANGELA HUGHES | EPA HQ | OMS |
| Not for Profit | ELENA LIPPI | ANGELA HUGHES | EPA HQ | OMS |
| Not for Profit | ELENA LIPPI | ANGELA HUGHES | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | ELENA LIPPI | ANGELA HUGHES | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | 2/12/2024 |
| | |
| | |
| | |
| | |
| | 2/14/2024 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

EPA_00057525



EPA_00057526

| | | | | | |
|---|---|---|---|---|---|
| 84036101 | 01/01/2022 | 12/31/2024 | 866 | Annual | A Baseline Record Should Be Complete |
| 84036201 | 12/01/2021 | 11/30/2024 | 897 | Annual | A Baseline Record Should Be Complete |
| 84038101 | 02/01/2022 | 1/31/2025 | 835 | Annual | A Baseline Record Should Be Complete |
| 84044201 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84047001 | 07/01/2022 | 6/30/2025 | 685 | Annual | A Baseline Record Should Be Complete |
| 84049701 | 12/01/2022 | 11/30/2025 | 532 | Annual | A Baseline Record Should Be Complete |
| 84049801 | 12/15/2022 | 12/14/2025 | 518 | Annual | A Baseline Record Should Be Complete |
| 84049901 | 01/15/2023 | 1/14/2026 | 487 | Annual | A Baseline Record Should Be Complete |
| 84053601 | 01/01/2023 | 12/31/2025 | 501 | Annual | A Baseline Record Should Be Complete |
| 84053701 | 11/01/2022 | 10/31/2025 | 562 | Annual | A Baseline Record Should Be Complete |
| 84053901 | 04/01/2022 | 4/1/2026 | 411 | Annual | A Baseline Record Should Be Complete |
| 84054101 | 12/01/2022 | 11/30/2025 | 532 | Annual | A Baseline Record Should Be Complete |
| 84059401 | 04/01/2023 | 3/31/2026 | 411 | Annual | A Baseline Record Should Be Complete |
| 84059601 | 07/01/2023 | 6/30/2026 | 320 | Annual | Not Due |
| 84059701 | 06/01/2023 | 5/31/2026 | 350 | Annual | Not Due |
| 84060001 | 12/01/2023 | 11/30/2026 | 167 | Annual | Not Due |
| 84062001 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84062101 | 11/01/2023 | 10/31/2026 | 197 | Annual | Not Due |
| 84062201 | 09/01/2023 | 8/31/2026 | 258 | Annual | Not Due |
| 84064401 | 09/01/2023 | 8/31/2026 | 258 | Annual | Not Due |
| 84065601 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84065701 | 09/01/2023 | 8/31/2026 | 258 | Annual | Not Due |
| 84065801 | 09/01/2023 | 8/31/2026 | 258 | Annual | Not Due |
| 84065901 | 09/01/2023 | 8/31/2026 | 258 | Annual | Not Due |
| 84076401 | 05/01/2024 | 4/30/2027 | 15 | Annual | Not Due |
| 84083501 | 05/01/2024 | 4/30/2029 | 15 | Annual | Not Due |
| 84004301 | 08/17/2020 | 8/16/2025 | 1368 | Annual | A Baseline Record Should Be Complete |
| 84023001 | 10/01/2021 | 9/30/2026 | 958 | Annual | A Baseline Record Should Be Complete |
| 83939201 | 05/01/2018 | 12/31/2023 | 2207 | Annual | A Baseline Record Should Be Complete |
| 84031501 | 09/01/2021 | 9/30/2026 | 988 | Annual | A Baseline Record Should Be Complete |
| 84036001 | 12/01/2021 | 11/30/2026 | 897 | Annual | A Baseline Record Should Be Complete |
| 84076301 | 12/01/2023 | 11/30/2028 | 167 | Annual | Not Due |
| 83595001 | 09/01/2016 | 8/31/2023 | 2814 | Annual | A Baseline Record Should Be Complete |
| 83616801 | 09/01/2016 | 8/31/2023 | 2814 | Annual | A Baseline Record Should Be Complete |
| 83618701 | 05/01/2016 | 4/30/2023 | 2937 | Annual | A Baseline Record Should Be Complete |
| 83632001 | 08/01/2016 | 7/31/2023 | 2845 | Annual | A Baseline Record Should Be Complete |
| 83830001 | 09/01/2017 | 8/31/2023 | 2449 | Annual | A Baseline Record Should Be Complete |
| 83926902 | 01/01/2023 | 12/31/2024 | 501 | Annual | A Baseline Record Should Be Complete |
| 83950101 | 08/01/2019 | 7/31/2024 | 1750 | Annual | A Baseline Record Should Be Complete |
| 83950201 | 08/01/2019 | 7/31/2024 | 1750 | Annual | A Baseline Record Should Be Complete |
| 83950301 | 08/01/2019 | 7/31/2024 | 1750 | Annual | A Baseline Record Should Be Complete |
| 83950401 | 08/01/2019 | 7/31/2024 | 1750 | Annual | A Baseline Record Should Be Complete |
| 83950501 | 08/01/2019 | 7/31/2024 | 1750 | Annual | A Baseline Record Should Be Complete |
| 83960001 | 09/01/2019 | 8/31/2024 | 1719 | Annual | A Baseline Record Should Be Complete |
| 83961001 | 09/01/2019 | 2/29/2024 | 1719 | Annual | A Baseline Record Should Be Complete |
| 83962001 | 08/01/2019 | 7/31/2023 | 1750 | Annual | A Baseline Record Should Be Complete |
| 83963001 | 08/01/2019 | 7/31/2023 | 1750 | Annual | A Baseline Record Should Be Complete |
| 83964001 | 08/01/2019 | 7/31/2023 | 1750 | Annual | A Baseline Record Should Be Complete |
| 83965001 | 09/01/2019 | 2/29/2024 | 1719 | Annual | A Baseline Record Should Be Complete |
| 83966001 | 08/01/2019 | 7/31/2023 | 1750 | Annual | A Baseline Record Should Be Complete |
| 83967001 | 08/01/2019 | 7/31/2024 | 1750 | Annual | A Baseline Record Should Be Complete |
| 84000501 | 08/01/2020 | 7/31/2025 | 1384 | Annual | A Baseline Record Should Be Complete |
| 84000601 | 08/01/2020 | 7/31/2025 | 1384 | Annual | A Baseline Record Should Be Complete |
| 84000701 | 08/01/2020 | 7/31/2025 | 1384 | Annual | A Baseline Record Should Be Complete |
| 84000801 | 08/01/2020 | 7/31/2024 | 1384 | Annual | A Baseline Record Should Be Complete |
| 84001001 | 08/01/2020 | 4/30/2024 | 1384 | Annual | A Baseline Record Should Be Complete |
| 84001101 | 08/01/2020 | 7/31/2025 | 1384 | Annual | A Baseline Record Should Be Complete |
| 84001201 | 08/01/2020 | 7/31/2024 | 1384 | Annual | A Baseline Record Should Be Complete |
| 84001301 | 08/01/2020 | 7/31/2025 | 1384 | Annual | A Baseline Record Should Be Complete |
| 84001401 | 08/01/2020 | 7/31/2024 | 1384 | Annual | A Baseline Record Should Be Complete |
| 84002701 | 08/01/2020 | 7/30/2024 | 1384 | Annual | A Baseline Record Should Be Complete |
| 84002901 | 08/01/2020 | 7/30/2024 | 1384 | Annual | A Baseline Record Should Be Complete |

| | |
|---|---|
| National Experienced Workforce Solutions, Inc. | VA |
| National Experienced Workforce Solutions, Inc. | VA |
| National Caucus & Center on Black Aging Inc | DC |
| Center For Workforce Inclusion, Inc. | MD |
| National Experienced Workforce Solutions, Inc. | VA |
| National Experienced Workforce Solutions, Inc. | VA |
| National Caucus & Center on Black Aging Inc | DC |
| National Caucus & Center on Black Aging Inc | DC |
| Natl Asian Pacific Center on Aging | WA |
| Natl Asian Pacific Center on Aging | WA |
| CENTER FOR WORKFORCE INCLUSION INC | MD |
| National Experienced Workforce Solutions, Inc. | VA |
| Natl Asian Pacific Center on Aging | WA |
| National Caucus & Center on Black Aging Inc | DC |
| National Caucus & Center on Black Aging Inc | DC |
| Center For Workforce Inclusion, Inc. | MD |
| National Caucus & Center on Black Aging Inc | DC |
| National Experienced Workforce Solutions, Inc. | VA |
| NATIONAL CAUCUS AND CENTER ON BLACK AGING, INC. | DC |
| NATIONAL EXPERIENCED WORKFORCE SOLUTIONS INC | VA |
| NATIONAL EXPERIENCED WORKFORCE SOLUTIONS INC | VA |
| National Experienced Workforce Solutions, Inc. | VA |
| National Experienced Workforce Solutions, Inc. | VA |
| NATIONAL EXPERIENCED WORKFORCE SOLUTIONS INC | VA |
| Center For Workforce Inclusion, Inc. | MD |
| CENTER FOR WORKFORCE INCLUSION INC | MD |
| Natl Asian Pacific Center on Aging | WA |
| NATIONAL ASIAN PACIFIC CENTER ON AGING | WA |
| National Caucus & Center on Black Aging Inc | DC |
| National Caucus & Center on Black Aging Inc | DC |
| National Experienced Workforce Solutions, Inc. | VA |
| National Caucus & Center on Black Aging Inc | DC |
| University of Texas at Austin | TX |
| Michigan State University | MI |
| Research Triangle Institute | NC |
| University of Connecticut | CT |
| UofWA - University of Washington | WA |
| Clem U - Clemson University | SC |
| Vanderbilt University Medical Center | TN |
| The Regents of the University of CA - Riverside | CA |
| Oregon State University | OR |
| Vanderbilt University | TN |
| The Johns Hopkins University | MD |
| North Carolina State University | NC |
| Health Research Inc. NYS Dept of Health | NY |
| University of Florida | FL |
| Clemson University | SC |
| Purdue University | IN |
| Texas A&M AgriLife Research | TX |
| University of North Dakota | ND |
| Texas Tech University | TX |
| Massachusetts Institute of Technology | MA |
| University of Wisconsin - Madison | WI |
| The Regents of the University of CA - Riverside | CA |
| Colorado State University- Sponsored Programs | CO |
| Regents of the University of Colorado | CO |
| University of Maryland - Office of Research Adminstration | MD |
| University of Illinois at Urbana-Champaign | IL |
| Columbia R2 - Trustees of Columbia University in NYC dba Columbia University | NY |
| President and Fellows of Harvard College | MA |
| Purdue University Sponsored Program Services | IN |
| Woods Hole Oceanographic Institution | MA |

| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
|---|---|---|---|---|
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | ROXANN ELMORE | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | ANGELA HUGHES | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | ANGELA HUGHES | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | ROXANN ELMORE | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | ELENA LIPPI | ANGELA HUGHES | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | ROXANN ELMORE | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | JESSE LUFTIG-FERBER | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | ROXANN ELMORE | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | ROXANN ELMORE | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | ANGELA HUGHES | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | ANGELA HUGHES | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | ANGELA HUGHES | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | ANGELA HUGHES | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | ANGELA HUGHES | EPA HQ | OMS |
| Not for Profit | WALKER ONEIL | ANGELA HUGHES | EPA HQ | OMS |
| State Institution of Higher Learning | THUYT NGUYEN | BENJAMIN PACKARD | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | BENJAMIN PACKARD | EPA HQ | ORD |
| Not for Profit | BRANDON EPIERCE | RICHARD CALLAN | EPA HQ | ORD |
| State Institution of Higher Learning | SHANA ETHERIDGE | BENJAMIN PACKARD | EPA HQ | ORD |
| State Institution of Higher Learning | MCKENZIE TAYLOR | RICHARD CALLAN | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | SARAH LUDWIG-MONTY | EPA HQ | ORD |
| Not for Profit | BRANDON EPIERCE | RICHARD CALLAN | EPA HQ | ORD |
| State Institution of Higher Learning | JENNIFER BROOKS | RICHARD CALLAN | EPA HQ | ORD |
| State Institution of Higher Learning | SHANA ETHERIDGE | RICHARD CALLAN | EPA HQ | ORD |
| Private University | BRANDON EPIERCE | RICHARD CALLAN | EPA HQ | ORD |
| Private University | ROBIN HOLDER | RICHARD CALLAN | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | INTAEK HAHN | EPA HQ | ORD |
| Not for Profit | ROBIN HOLDER | INTAEK HAHN | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | INTAEK HAHN | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | INTAEK HAHN | EPA HQ | ORD |
| Private University | HAZELETTA BURGESS | INTAEK HAHN | EPA HQ | ORD |
| State Institution of Higher Learning | THUYT NGUYEN | INTAEK HAHN | EPA HQ | ORD |
| State Institution of Higher Learning | THUYT NGUYEN | INTAEK HAHN | EPA HQ | ORD |
| State Institution of Higher Learning | THUYT NGUYEN | INTAEK HAHN | EPA HQ | ORD |
| Private University | SHANA ETHERIDGE | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | JENNIFER BROOKS | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | MATTHEW FORTE | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | MATTHEW FORTE | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | ROBIN HOLDER | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | SERENA CHUNG | EPA HQ | ORD |
| Private University | ROBIN HOLDER | SERENA CHUNG | EPA HQ | ORD |
| Private University | SHANA ETHERIDGE | SERENA CHUNG | EPA HQ | ORD |
| Private University | HAZELETTA BURGESS | KYLE SPATZ | EPA HQ | ORD |
| Not for Profit | SHANA ETHERIDGE | KYLE SPATZ | EPA HQ | ORD |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | 4/24/2024 |
| | 3/8/2024 |
| | 2/12/2024 |
| | 5/7/2024 |
| | |
| | |
| | |
| | 3/8/2024 |
| | 3/8/2024 |
| | 2/5/2024 |
| | 1/4/2024 |
| | |
| | |
| | |
| | |
| | |
| | |

EPA_00057530

RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD

EPA_00057531

| | | | | | |
|---|---|---|---|---|---|
| 84003101 | 08/01/2020 | 7/31/2024 | 1384 | Annual | A Baseline Record Should Be Complete |
| 84003201 | 08/01/2020 | 7/31/2025 | 1384 | Annual | A Baseline Record Should Be Complete |
| 84003301 | 08/01/2020 | 7/30/2024 | 1384 | Annual | A Baseline Record Should Be Complete |
| 84003901 | 08/01/2020 | 1/31/2025 | 1384 | Annual | A Baseline Record Should Be Complete |
| 84004001 | 08/01/2020 | 7/31/2024 | 1384 | Annual | A Baseline Record Should Be Complete |
| 84004101 | 08/01/2020 | 7/31/2024 | 1384 | Annual | A Baseline Record Should Be Complete |
| 84004501 | 08/01/2020 | 7/31/2024 | 1384 | Annual | A Baseline Record Should Be Complete |
| 84004601 | 08/01/2020 | 7/31/2024 | 1384 | Annual | A Baseline Record Should Be Complete |
| 84008301 | 09/01/2020 | 8/31/2024 | 1353 | Annual | A Baseline Record Should Be Complete |
| 84008401 | 09/01/2020 | 8/31/2024 | 1353 | Annual | A Baseline Record Should Be Complete |
| 84008501 | 09/01/2020 | 8/31/2024 | 1353 | Annual | A Baseline Record Should Be Complete |
| 84008601 | 09/01/2020 | 8/31/2024 | 1353 | Annual | A Baseline Record Should Be Complete |
| 84008701 | 09/01/2020 | 8/31/2024 | 1353 | Annual | A Baseline Record Should Be Complete |
| 84008801 | 09/01/2020 | 8/31/2024 | 1353 | Annual | A Baseline Record Should Be Complete |
| 84009001 | 09/01/2020 | 8/31/2024 | 1353 | Annual | A Baseline Record Should Be Complete |
| 84018101 | 12/01/2020 | 11/30/2024 | 1262 | Annual | A Baseline Record Should Be Complete |
| 84019801 | 07/01/2021 | 6/30/2026 | 1050 | Annual | A Baseline Record Should Be Complete |
| 84019901 | 06/01/2021 | 5/31/2025 | 1080 | Annual | A Baseline Record Should Be Complete |
| 84020001 | 08/01/2021 | 6/30/2025 | 1019 | Annual | A Baseline Record Should Be Complete |
| 84020101 | 07/01/2021 | 6/30/2025 | 1050 | Annual | A Baseline Record Should Be Complete |
| 84020201 | 09/01/2021 | 8/31/2024 | 988 | Annual | A Baseline Record Should Be Complete |
| 84020301 | 07/01/2021 | 6/30/2024 | 1050 | Annual | A Baseline Record Should Be Complete |
| 84020401 | 07/01/2021 | 6/30/2024 | 1050 | Annual | A Baseline Record Should Be Complete |
| 84020501 | 07/01/2021 | 6/30/2024 | 1050 | Annual | A Baseline Record Should Be Complete |
| 84020601 | 07/01/2021 | 6/30/2024 | 1050 | Annual | A Baseline Record Should Be Complete |
| 84020701 | 07/01/2021 | 6/30/2024 | 1050 | Annual | A Baseline Record Should Be Complete |
| 84020801 | 06/01/2021 | 5/31/2025 | 1080 | Annual | A Baseline Record Should Be Complete |
| 84020901 | 06/01/2021 | 5/31/2025 | 1080 | Annual | A Baseline Record Should Be Complete |
| 84021901 | 07/01/2021 | 6/30/2025 | 1050 | Annual | A Baseline Record Should Be Complete |
| 84022101 | 08/01/2021 | 7/31/2025 | 1019 | Annual | A Baseline Record Should Be Complete |
| 84023201 | 09/01/2021 | 8/31/2024 | 988 | Annual | A Baseline Record Should Be Complete |
| 84023401 | 09/01/2021 | 8/31/2024 | 988 | Annual | A Baseline Record Should Be Complete |
| 84023601 | 09/01/2021 | 8/31/2024 | 988 | Annual | A Baseline Record Should Be Complete |
| 84023701 | 09/01/2021 | 8/31/2024 | 988 | Annual | A Baseline Record Should Be Complete |
| 84023801 | 09/01/2021 | 8/31/2024 | 988 | Annual | A Baseline Record Should Be Complete |
| 84023901 | 09/01/2021 | 8/31/2024 | 988 | Annual | A Baseline Record Should Be Complete |
| 84024001 | 09/01/2021 | 8/31/2024 | 988 | Annual | A Baseline Record Should Be Complete |
| 84024101 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84024201 | 09/01/2021 | 8/31/2024 | 988 | Annual | A Baseline Record Should Be Complete |
| 84024601 | 09/01/2021 | 8/31/2024 | 988 | Annual | A Baseline Record Should Be Complete |
| 84025601 | 08/01/2021 | 7/31/2024 | 1019 | Annual | A Baseline Record Should Be Complete |
| 84025701 | 08/01/2021 | 7/31/2024 | 1019 | Annual | A Baseline Record Should Be Complete |
| 84025801 | 08/01/2021 | 7/31/2024 | 1019 | Annual | A Baseline Record Should Be Complete |
| 84025901 | 08/01/2021 | 7/31/2024 | 1019 | Annual | A Baseline Record Should Be Complete |
| 84026001 | 08/01/2021 | 7/31/2026 | 1019 | Annual | A Baseline Record Should Be Complete |
| 84032501 | 01/01/2022 | 12/31/2024 | 866 | Annual | A Baseline Record Should Be Complete |
| 84036301 | 03/01/2022 | 2/28/2025 | 807 | Annual | A Baseline Record Should Be Complete |
| 84042201 | 05/01/2022 | 4/30/2025 | 746 | Annual | A Baseline Record Should Be Complete |
| 84042301 | 09/01/2022 | 8/31/2025 | 623 | Annual | A Baseline Record Should Be Complete |
| 84042401 | 05/01/2022 | 4/30/2025 | 746 | Annual | A Baseline Record Should Be Complete |
| 84042501 | 05/01/2022 | 4/30/2025 | 746 | Annual | A Baseline Record Should Be Complete |
| 84042601 | 05/01/2022 | 4/30/2025 | 746 | Annual | A Baseline Record Should Be Complete |
| 84042701 | 05/01/2022 | 8/15/2023 | 746 | Six Months | A Baseline Record Should Be Complete |
| 84042702 | 08/16/2023 | 4/30/2025 | 274 | Annual | Not Due |
| 84043101 | 05/01/2022 | 4/30/2025 | 746 | Annual | A Baseline Record Should Be Complete |
| 84045001 | 09/01/2022 | 8/31/2025 | 623 | Annual | A Baseline Record Should Be Complete |
| 84045101 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84045201 | 09/01/2022 | 8/31/2025 | 623 | Annual | A Baseline Record Should Be Complete |
| 84045301 | 09/01/2022 | 8/31/2025 | 623 | Annual | A Baseline Record Should Be Complete |
| 84045401 | 11/01/2022 | 10/31/2025 | 562 | Annual | A Baseline Record Should Be Complete |
| 84045501 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84045601 | 09/01/2022 | 8/31/2025 | 623 | Annual | A Baseline Record Should Be Complete |

EPA_00057532

| | |
|---|---|
| Vanderbilt University | TN |
| TEXAS A & M UNIVERSITY | TX |
| Bd of Regents NSHE obo Univ of NV Reno | NV |
| The Regents of the University of CA - Los Angeles | CA |
| Iowa State University | IA |
| Duke University | NC |
| University of Florida | FL |
| Texas A&M | TX |
| San Jose State  Univ Research Foundation | CA |
| Washington University | MO |
| Oklahoma State University | OK |
| Water Research Foundation | CO |
| Regents of the University of Idaho | ID |
| Board of Trustees University of Illinois - Urbana-Champaign | IL |
| University of South Florida | FL |
| University of Wyoming | WY |
| Emory University | GA |
| Florida International University | FL |
| The Johns Hopkins University | MD |
| North Carolina A&T State University | NC |
| New York University | NY |
| Georgia Tech Research Corporation | GA |
| The Regents of the University of California - San Diego | CA |
| Washington University | MO |
| Worcester Polytechnic Institute | MA |
| Regents of the University of Colorado | CO |
| The Regents of the University of CA - Davis | CA |
| Board of Regents of the Nevada System of Higher Education | NV |
| The University of North Carolina at Chapel Hill dba Office of Contracts and Grants | NC |
| Research Triangle Institute | NC |
| Regents of the University of Colorado | CO |
| UofWA - University of Washington | WA |
| Bd of Regents NSHE obo DRI | NV |
| Regents of the University of Colorado | CO |
| Portland State University | OR |
| The Regents of the University of CA - Berkeley | CA |
| Stanford University | CA |
| The Ohio State University | OH |
| Public Health Institute | CA |
| Georgia Tech Research Corporation | GA |
| Regents of the University of Michigan | MI |
| The Regents of the University of California | CA |
| Tulane University | LA |
| Cape Cod Commission - Barnstable County | MA |
| Water Research Foundation | CO |
| University of California Berkeley | CA |
| Colorado State University- Sponsored Program | CO |
| The Regents of the University of CA - Davis | CA |
| New York University | NY |
| The Regents of the University of California - San Diego | CA |
| Virginia Polytechnic Institute and State University | VA |
| The Regents of the University of CA - Los Angeles | CA |
| North Carolina State University | NC |
| The Regents of the University of CA - Riverside | CA |
| The University of North Carolina at Chapel Hill dba Office of Contracts and Grants | NC |
| Texas A&M | TX |
| The Research Foundation for SUNY obo Univ of Buffalo | NY |
| Georgia Tech Research Corporation | GA |
| University of Georgia Research Foundation Inc | GA |
| Research Foundation of CUNY obo CUNY SPH | NY |
| University of Massachusetts | MA |
| Purdue University | IN |

EPA_00057533

| | | | | |
|---|---|---|---|---|
| Private University | BRANDON EPIERCE | KYLE SPATZ | EPA HQ | ORD |
| State Institution of Higher Learning | THUYT NGUYEN | KYLE SPATZ | EPA HQ | ORD |
| State Institution of Higher Learning | JENNIFER BROOKS | KYLE SPATZ | EPA HQ | ORD |
| State Institution of Higher Learning | JENNIFER BROOKS | HAYLEY AJA | EPA HQ | ORD |
| State Institution of Higher Learning | CAITLYN CHANDLER | HAYLEY AJA | EPA HQ | ORD |
| Private University | BRANDON EPIERCE | HAYLEY AJA | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | HAYLEY AJA | EPA HQ | ORD |
| State Institution of Higher Learning | THUYT NGUYEN | HAYLEY AJA | EPA HQ | ORD |
| Not for Profit | JENNIFER BROOKS | SARAH LUDWIG-MONTY | EPA HQ | ORD |
| Private University | CAITLYN CHANDLER | SARAH LUDWIG-MONTY | EPA HQ | ORD |
| State Institution of Higher Learning | THUYT NGUYEN | SARAH LUDWIG-MONTY | EPA HQ | ORD |
| Not for Profit | MATTHEW FORTE | SARAH LUDWIG-MONTY | EPA HQ | ORD |
| State Institution of Higher Learning | SHANA ETHERIDGE | SARAH LUDWIG-MONTY | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | SARAH LUDWIG-MONTY | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | SARAH LUDWIG-MONTY | EPA HQ | ORD |
| State Institution of Higher Learning | MATTHEW FORTE | HAYLEY AJA | EPA HQ | ORD |
| Private University | BRANDON EPIERCE | INTAEK HAHN | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | INTAEK HAHN | EPA HQ | ORD |
| Private University | ROBIN HOLDER | INTAEK HAHN | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | INTAEK HAHN | EPA HQ | ORD |
| Private University | ROBIN HOLDER | INTAEK HAHN | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | RICHARD CALLAN | EPA HQ | ORD |
| State Institution of Higher Learning | JENNIFER BROOKS | RICHARD CALLAN | EPA HQ | ORD |
| Private University | CAITLYN CHANDLER | RICHARD CALLAN | EPA HQ | ORD |
| Private University | SHANA ETHERIDGE | RICHARD CALLAN | EPA HQ | ORD |
| State Institution of Higher Learning | MATTHEW FORTE | RICHARD CALLAN | EPA HQ | ORD |
| State Institution of Higher Learning | JENNIFER BROOKS | INTAEK HAHN | EPA HQ | ORD |
| State Institution of Higher Learning | JENNIFER BROOKS | INTAEK HAHN | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | INTAEK HAHN | EPA HQ | ORD |
| Not for Profit | BRANDON EPIERCE | INTAEK HAHN | EPA HQ | ORD |
| State Institution of Higher Learning | MATTHEW FORTE | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | SHANA ETHERIDGE | SERENA CHUNG | EPA HQ | ORD |
| Not for Profit | JENNIFER BROOKS | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | MATTHEW FORTE | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | SHANA ETHERIDGE | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | JENNIFER BROOKS | SERENA CHUNG | EPA HQ | ORD |
| Private University | JENNIFER BROOKS | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | SERENA CHUNG | EPA HQ | ORD |
| Not for Profit | JENNIFER BROOKS | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | SARAH LUDWIG-MONTY | EPA HQ | ORD |
| State Institution of Higher Learning | JENNIFER BROOKS | SARAH LUDWIG-MONTY | EPA HQ | ORD |
| Private University | THUYT NGUYEN | SARAH LUDWIG-MONTY | EPA HQ | ORD |
| County | SHANA ETHERIDGE | SARAH LUDWIG-MONTY | EPA HQ | ORD |
| Not for Profit | MATTHEW FORTE | SARAH LUDWIG-MONTY | EPA HQ | ORD |
| State Institution of Higher Learning | JENNIFER BROOKS | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | MATTHEW FORTE | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | JENNIFER BROOKS | SERENA CHUNG | EPA HQ | ORD |
| Private University | ROBIN HOLDER | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | JENNIFER BROOKS | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | ROBIN HOLDER | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | JENNIFER BROOKS | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | JENNIFER BROOKS | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | THUYT NGUYEN | HAYLEY AJA | EPA HQ | ORD |
| Not for Profit | ROBIN HOLDER | HAYLEY AJA | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | HAYLEY AJA | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | HAYLEY AJA | EPA HQ | ORD |
| State Institution of Higher Learning | ROBIN HOLDER | HAYLEY AJA | EPA HQ | ORD |
| State Institution of Higher Learning | SHANA ETHERIDGE | HAYLEY AJA | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | HAYLEY AJA | EPA HQ | ORD |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | 4/26/2024 |
| | |
| | |
| | |
| | |
| | |

EPA_00057535

RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RD
RT
RT
RT
RT
SU
SU
SU
SU
SU
SU

EPA_00057536

| | | | | | |
|---|---|---|---|---|---|
| 84045701 | 09/01/2022 | 8/31/2025 | 623 | Annual | A Baseline Record Should Be Complete |
| 84045801 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84045901 | 09/01/2022 | 8/31/2025 | 623 | Annual | A Baseline Record Should Be Complete |
| 84046001 | 10/01/2022 | 9/30/2025 | 593 | Annual | A Baseline Record Should Be Complete |
| 84046301 | 09/01/2022 | 8/31/2025 | 623 | Annual | A Baseline Record Should Be Complete |
| 84046401 | 09/01/2022 | 8/31/2025 | 623 | Annual | A Baseline Record Should Be Complete |
| 84046501 | 09/01/2022 | 8/31/2025 | 623 | Annual | A Baseline Record Should Be Complete |
| 84046601 | 09/01/2022 | 8/31/2025 | 623 | Annual | A Baseline Record Should Be Complete |
| 84046701 | 09/01/2022 | 8/31/2025 | 623 | Annual | A Baseline Record Should Be Complete |
| 84047101 | 12/01/2022 | 11/30/2025 | 532 | Annual | A Baseline Record Should Be Complete |
| 84047201 | 09/01/2022 | 8/31/2025 | 623 | Annual | A Baseline Record Should Be Complete |
| 84047301 | 02/01/2023 | 1/31/2026 | 470 | Annual | A Baseline Record Should Be Complete |
| 84047401 | 11/01/2022 | 10/31/2025 | 562 | Annual | A Baseline Record Should Be Complete |
| 84047501 | 11/01/2022 | 10/31/2025 | 562 | Annual | A Baseline Record Should Be Complete |
| 84047601 | 02/01/2023 | 1/31/2026 | 470 | Annual | A Baseline Record Should Be Complete |
| 84047701 | 09/01/2022 | 8/31/2025 | 623 | Annual | A Baseline Record Should Be Complete |
| 84047801 | 09/01/2022 | 8/31/2025 | 623 | Annual | A Baseline Record Should Be Complete |
| 84047901 | 11/01/2022 | 10/31/2025 | 562 | Annual | A Baseline Record Should Be Complete |
| 84048001 | 11/01/2022 | 10/31/2025 | 562 | Annual | A Baseline Record Should Be Complete |
| 84048101 | 12/01/2022 | 11/30/2025 | 532 | Annual | A Baseline Record Should Be Complete |
| 84048201 | 09/01/2022 | 8/31/2025 | 623 | Annual | A Baseline Record Should Be Complete |
| 84048301 | 11/01/2022 | 10/31/2025 | 562 | Annual | A Baseline Record Should Be Complete |
| 84048401 | 09/01/2022 | 8/31/2025 | 623 | Annual | A Baseline Record Should Be Complete |
| 84048501 | 09/01/2022 | 8/31/2025 | 623 | Annual | A Baseline Record Should Be Complete |
| 84048601 | 09/01/2022 | 8/31/2025 | 623 | Annual | A Baseline Record Should Be Complete |
| 84053401 | 04/01/2023 | 3/31/2026 | 411 | Annual | A Baseline Record Should Be Complete |
| 84053501 | 04/01/2023 | 3/31/2026 | 411 | Annual | A Baseline Record Should Be Complete |
| 84055401 | 05/01/2023 | 4/30/2026 | 381 | Annual | A Baseline Record Should Be Complete |
| 84055501 | 07/01/2023 | 6/30/2026 | 320 | Annual | Not Due |
| 84055601 | 07/01/2023 | 6/30/2027 | 320 | Annual | Not Due |
| 84055701 | 06/01/2023 | 5/31/2027 | 350 | Annual | Not Due |
| 84055801 | 08/01/2023 | 7/31/2026 | 289 | Annual | Not Due |
| 84055901 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84056201 | 09/01/2023 | 8/31/2027 | 258 | Annual | Not Due |
| 84056301 | 06/01/2023 | 5/31/2026 | 350 | Annual | Not Due |
| 84056401 | 07/01/2023 | 6/30/2027 | 320 | Annual | Not Due |
| 84056501 | 07/01/2023 | 6/30/2027 | 320 | Annual | Not Due |
| 84056601 | 07/01/2023 | 6/30/2026 | 320 | Annual | Not Due |
| 84056701 | 07/01/2023 | 6/30/2026 | 320 | Annual | Not Due |
| 84059901 | 08/01/2023 | 7/31/2026 | 289 | Annual | Not Due |
| 84061601 | 08/01/2023 | 7/31/2026 | 289 | Annual | Not Due |
| 84061701 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84061801 | 08/01/2023 | 7/31/2026 | 289 | Annual | Not Due |
| 84061901 | 08/01/2023 | 7/31/2026 | 289 | Annual | Not Due |
| 84062301 | 11/01/2023 | 10/31/2026 | 197 | Annual | Not Due |
| 84062401 | 09/01/2023 | 8/31/2026 | 258 | Annual | Not Due |
| 84062501 | 09/01/2023 | 8/31/2026 | 258 | Annual | Not Due |
| 84062601 | 09/01/2023 | 8/31/2026 | 258 | Annual | Not Due |
| 84062701 | 08/01/2023 | 7/31/2026 | 289 | Annual | Not Due |
| 84063001 | 10/01/2023 | 9/30/2027 | 228 | Annual | Not Due |
| 84063101 | 12/01/2023 | 11/30/2027 | 167 | Annual | Not Due |
| 84063201 | 09/01/2023 | 8/31/2027 | 258 | Annual | Not Due |
| 83947601 | 04/01/2019 | 3/31/2024 | 1872 | Annual | A Baseline Record Should Be Complete |
| 84000001 | 01/08/2020 | 12/31/2025 | 1590 | Annual | A Baseline Record Should Be Complete |
| 84017601 | 09/01/2022 | 8/31/2025 | 1353 | Annual | A Baseline Record Should Be Complete |
| 84054301 | 02/01/2023 | 1/31/2028 | 470 | Annual | A Baseline Record Should Be Complete |
| 84015301 | 12/01/2020 | 11/30/2023 | 1262 | Annual | A Baseline Record Should Be Complete |
| 84015401 | 12/01/2020 | 11/30/2023 | 1262 | Annual | A Baseline Record Should Be Complete |
| 84016901 | 12/01/2020 | 11/30/2023 | 1262 | Annual | A Baseline Record Should Be Complete |
| 84040001 | 07/01/2022 | 6/30/2023 | 685 | Six Months | A Baseline Record Should Be Complete |
| 84040101 | 07/01/2022 | 6/30/2023 | 685 | Six Months | A Baseline Record Should Be Complete |
| 84040201 | 07/01/2022 | 12/30/2023 | 685 | Annual | A Baseline Record Should Be Complete |

| | |
|---|---|
| University of Houston | TX |
| University of North Carolina at Chapel Hill | NC |
| Wayne State University | MI |
| MedUniSC - Medical University of South Carolina | SC |
| The Regents of the University of CA - Berkeley | CA |
| Regents of the University of Minnesota | MN |
| Univ of Wisconsin System-UN of WI-Madison dba Research & Sponsored Programs | WI |
| University of Texas at Austin | TX |
| Curators of the University of Missouri | MO |
| The Ohio State University | OH |
| Drexel University | PA |
| THE RAND CORPORATION | CA |
| The Research Foundation of CUNY/York College | NY |
| Physicians, Scientists, and Engineers for Sustainable and Healthy Energy Inc. | CA |
| Puerto Rico Science, Technology & Research Trust | PR |
| University of Maryland - Office of Research Adminstration | MD |
| Stanford University | CA |
| University of Alaska - Anchorage | AK |
| Trustees of Boston University | MA |
| The Regents of the University of CA - SF | CA |
| Iowa State University | IA |
| UofWA - University of Washington | WA |
| The Regents of the University of CA - Davis | CA |
| Emory University | GA |
| The Medical College of Wisconsin, Inc. | WI |
| Drexel University | PA |
| University of North Carolina at Chapel Hill | NC |
| Texas Tech University | TX |
| The Ohio State University | OH |
| Portland State University | OR |
| University of Maine | ME |
| Virginia Polytechnic Institute and State University | VA |
| AZ Board of Regents-Arizona State University | AZ |
| University of Massachusetts | MA |
| The Regents of the University of CA - Los Angeles | CA |
| Michigan Technological University | MI |
| Research Triangle Institute | NC |
| Board of Trustees University of Illinois - Urbana-Champaign | IL |
| Green Umbrella | OH |
| University of Wisconsin - Madison | WI |
| County of Los Angeles dba Dept of Public Works | CA |
| Carnegie Mellon University | PA |
| Oklahoma State University | OK |
| Virginia Polytechnic Institute and State University | VA |
| The Regents of the University of CA - Berkeley | CA |
| University of Wisconsin - Madison | WI |
| University of Delaware | DE |
| Regents of the University of Colorado | CO |
| University of Miami | FL |
| University of Oklahoma | OK |
| UofWA - University of Washington | WA |
| Florida State University | FL |
| Assoc. St. & Terr Solid Waste Mgmt. Off. | DC |
| Arizona Board of Regents/Northern Arizona U | AZ |
| Assoc. St. & Terr Solid Waste Mgmt. Off. | DC |
| Assoc. St. & Terr Solid Waste Mgmt. Off. | DC |
| Regents of the University of Michigan | MI |
| Western Dakota Technical Institute | SD |
| University of Utah | UT |
| Texas State University | TX |
| The University of Alabama | AL |
| Michigan State University | MI |

EPA_00057538

| | | | | |
|---|---|---|---|---|
| State Institution of Higher Learning | THUYT NGUYEN | HAYLEY AJA | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | HAYLEY AJA | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | HAYLEY AJA | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | HAYLEY AJA | EPA HQ | ORD |
| State Institution of Higher Learning | JENNIFER BROOKS | JACQUELYN HARPER | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | BENJAMIN PACKARD | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | BENJAMIN PACKARD | EPA HQ | ORD |
| State Institution of Higher Learning | THUYT NGUYEN | BENJAMIN PACKARD | EPA HQ | ORD |
| State Institution of Higher Learning | CAITLYN CHANDLER | BENJAMIN PACKARD | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | INTAEK HAHN | EPA HQ | ORD |
| Private University | ROBIN HOLDER | INTAEK HAHN | EPA HQ | ORD |
| Not for Profit | JENNIFER BROOKS | INTAEK HAHN | EPA HQ | ORD |
| State Institution of Higher Learning | ROBIN HOLDER | INTAEK HAHN | EPA HQ | ORD |
| Not for Profit | JENNIFER BROOKS | INTAEK HAHN | EPA HQ | ORD |
| Not for Profit | ROBIN HOLDER | INTAEK HAHN | EPA HQ | ORD |
| State Institution of Higher Learning | ROBIN HOLDER | INTAEK HAHN | EPA HQ | ORD |
| Private University | JENNIFER BROOKS | INTAEK HAHN | EPA HQ | ORD |
| State Institution of Higher Learning | SHANA ETHERIDGE | INTAEK HAHN | EPA HQ | ORD |
| Private University | SHANA ETHERIDGE | INTAEK HAHN | EPA HQ | ORD |
| State Institution of Higher Learning | JENNIFER BROOKS | INTAEK HAHN | EPA HQ | ORD |
| State Institution of Higher Learning | CAITLYN CHANDLER | INTAEK HAHN | EPA HQ | ORD |
| State Institution of Higher Learning | SHANA ETHERIDGE | INTAEK HAHN | EPA HQ | ORD |
| State Institution of Higher Learning | JENNIFER BROOKS | INTAEK HAHN | EPA HQ | ORD |
| Private University | BRANDON EPIERCE | INTAEK HAHN | EPA HQ | ORD |
| Private University | HAZELETTA BURGESS | INTAEK HAHN | EPA HQ | ORD |
| Private University | ROBIN HOLDER | FLORA BARROW | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | FLORA BARROW | EPA HQ | ORD |
| State Institution of Higher Learning | THUYT NGUYEN | BENJAMIN PACKARD | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | SHANA ETHERIDGE | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | SHANA ETHERIDGE | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | ROBIN HOLDER | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | JENNIFER BROOKS | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | SHANA ETHERIDGE | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | JENNIFER BROOKS | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | SERENA CHUNG | EPA HQ | ORD |
| Not for Profit | BRANDON EPIERCE | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | SERENA CHUNG | EPA HQ | ORD |
| Not for Profit | HAZELETTA BURGESS | SERENA CHUNG | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | SYDNEY CUNNIFF | EPA HQ | ORD |
| County | JENNIFER BROOKS | JACQUELYN HARPER | EPA HQ | ORD |
| Private University | ROBIN HOLDER | JACQUELYN HARPER | EPA HQ | ORD |
| State Institution of Higher Learning | THUYT NGUYEN | JACQUELYN HARPER | EPA HQ | ORD |
| State Institution of Higher Learning | ROBIN HOLDER | JACQUELYN HARPER | EPA HQ | ORD |
| State Institution of Higher Learning | JENNIFER BROOKS | FLORA BARROW | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | FLORA BARROW | EPA HQ | ORD |
| State Institution of Higher Learning | ROBIN HOLDER | FLORA BARROW | EPA HQ | ORD |
| State Institution of Higher Learning | MATTHEW FORTE | FLORA BARROW | EPA HQ | ORD |
| Private University | BRANDON EPIERCE | FLORA BARROW | EPA HQ | ORD |
| State Institution of Higher Learning | THUYT NGUYEN | DONALD BROOKS | EPA HQ | ORD |
| State Institution of Higher Learning | SHANA ETHERIDGE | DONALD BROOKS | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | DONALD BROOKS | EPA HQ | ORD |
| Not for Profit | ALISON HANLON | CAROLINE BAIER-ANDERSON | EPA HQ | OLEM |
| State Institution of Higher Learning | JENNIFER BROOKS | ERIKA WILSON | EPA HQ | OLEM |
| Not for Profit | ALISON HANLON | ELLEN TREIMEL | EPA HQ | OLEM |
| Not for Profit | ALISON HANLON | ELLYN FINE | EPA HQ | OLEM |
| State Institution of Higher Learning | HAZELETTA BURGESS | ANGELAD PAGE | EPA HQ | ORD |
| State Institution of Higher Learning | THUYT NGUYEN | ANGELAD PAGE | EPA HQ | ORD |
| State Institution of Higher Learning | THUYT NGUYEN | KYLE SPATZ | EPA HQ | ORD |
| State Institution of Higher Learning | THUYT NGUYEN | KYLE SPATZ | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | KYLE SPATZ | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | KYLE SPATZ | EPA HQ | ORD |

| | |
|---|---|
| | |
| | 1/4/2024 |
| | 3/11/2024 |
| | |

EPA_00057540

SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SU
SV
SV
SV
SV
SV
SV
SV
SV
SV
SV
SV
SV

EPA_00057541

| | | | | | |
|---|---|---|---|---|---|
| 84040301 | 07/01/2022 | 6/30/2023 | 685 | Six Months | A Baseline Record Should Be Complete |
| 84040401 | 07/01/2022 | 6/30/2024 | 685 | Annual | A Baseline Record Should Be Complete |
| 84040501 | 07/01/2022 | 6/30/2024 | 685 | Annual | A Baseline Record Should Be Complete |
| 84040601 | 07/01/2022 | 6/30/2024 | 685 | Annual | A Baseline Record Should Be Complete |
| 84040701 | 07/01/2022 | 6/30/2024 | 685 | Annual | A Baseline Record Should Be Complete |
| 84040801 | 07/01/2022 | 6/30/2024 | 685 | Annual | A Baseline Record Should Be Complete |
| 84040901 | 07/01/2022 | 6/30/2023 | 685 | Six Months | A Baseline Record Should Be Complete |
| 84041001 | 07/01/2022 | 6/30/2025 | 685 | Annual | A Baseline Record Should Be Complete |
| 84041101 | 07/01/2022 | 8/31/2023 | 685 | Six Months | A Baseline Record Should Be Complete |
| 84041201 | 07/01/2022 | 12/31/2024 | 685 | Annual | A Baseline Record Should Be Complete |
| 84041301 | 07/01/2022 | 12/30/2023 | 685 | Annual | A Baseline Record Should Be Complete |
| 84041401 | 07/01/2022 | 6/30/2025 | 685 | Annual | A Baseline Record Should Be Complete |
| 84041501 | 07/01/2022 | 6/30/2024 | 685 | Annual | A Baseline Record Should Be Complete |
| 84056801 | 08/01/2023 | 7/31/2024 | 289 | Six Months | A Baseline Record Should Be Complete |
| 84056901 | 08/01/2023 | 7/31/2024 | 289 | Six Months | A Baseline Record Should Be Complete |
| 84057001 | 08/01/2023 | 7/31/2024 | 289 | Six Months | A Baseline Record Should Be Complete |
| 84057101 | 08/01/2023 | 7/31/2024 | 289 | Six Months | A Baseline Record Should Be Complete |
| 84057201 | 08/01/2023 | 7/31/2024 | 289 | Six Months | A Baseline Record Should Be Complete |
| 84057301 | 08/01/2023 | 7/31/2024 | 289 | Six Months | A Baseline Record Should Be Complete |
| 84057401 | 09/01/2023 | 8/31/2024 | 258 | Six Months | A Baseline Record Should Be Complete |
| 84057501 | 08/01/2023 | 7/31/2024 | 289 | Six Months | A Baseline Record Should Be Complete |
| 84057601 | 08/01/2023 | 7/31/2024 | 289 | Six Months | A Baseline Record Should Be Complete |
| 84057701 | 08/01/2023 | 7/31/2024 | 289 | Six Months | A Baseline Record Should Be Complete |
| 84057801 | 08/01/2023 | 7/31/2024 | 289 | Six Months | A Baseline Record Should Be Complete |
| 84057901 | 08/01/2023 | 7/31/2024 | 289 | Six Months | A Baseline Record Should Be Complete |
| 84058001 | 08/01/2023 | 7/31/2024 | 289 | Six Months | A Baseline Record Should Be Complete |
| 84058101 | 08/01/2023 | 7/31/2024 | 289 | Six Months | A Baseline Record Should Be Complete |
| 84058201 | 08/01/2023 | 7/31/2024 | 289 | Six Months | A Baseline Record Should Be Complete |
| 84058301 | 08/01/2023 | 7/31/2024 | 289 | Six Months | A Baseline Record Should Be Complete |
| 84058401 | 08/01/2023 | 7/31/2024 | 289 | Six Months | A Baseline Record Should Be Complete |
| 84058501 | 08/01/2023 | 7/31/2024 | 289 | Six Months | A Baseline Record Should Be Complete |
| 84058601 | 08/01/2023 | 7/31/2024 | 289 | Six Months | A Baseline Record Should Be Complete |
| 84058701 | 08/01/2023 | 7/31/2024 | 289 | Six Months | A Baseline Record Should Be Complete |
| 84058801 | 08/01/2023 | 7/31/2024 | 289 | Six Months | A Baseline Record Should Be Complete |
| 84067901 | 01/01/2024 | 12/31/2025 | 136 | Annual | Not Due |
| 84068201 | 01/01/2024 | 12/31/2025 | 136 | Annual | Not Due |
| 84068301 | 01/01/2024 | 12/31/2025 | 136 | Annual | Not Due |
| 84068401 | 03/01/2024 | 2/28/2026 | 76 | Annual | Not Due |
| 84068501 | 01/01/2024 | 12/31/2025 | 136 | Annual | Not Due |
| 84068601 | 01/01/2024 | 12/31/2025 | 136 | Annual | Not Due |
| 84086401 | 02/01/2024 | 1/31/2026 | 105 | Annual | Not Due |
| 84086501 | 01/01/2024 | 12/31/2025 | 136 | Annual | Not Due |
| 84086601 | 01/01/2024 | 12/31/2025 | 136 | Annual | Not Due |
| 84086701 | 01/01/2024 | 12/31/2025 | 136 | Annual | Not Due |
| 84086801 | 01/01/2024 | 12/31/2025 | 136 | Annual | Not Due |
| 84086901 | 01/01/2024 | 12/31/2025 | 136 | Annual | Not Due |
| 84087101 | 01/01/2024 | 12/31/2025 | 136 | Annual | Not Due |
| 84087201 | 01/01/2024 | 12/31/2025 | 136 | Annual | Not Due |
| 84087301 | 01/01/2024 | 12/31/2025 | 136 | Annual | Not Due |
| 84087401 | 01/01/2024 | 12/31/2025 | 136 | Annual | Not Due |
| 83935601 | 03/01/2018 | 2/28/2024 | 2268 | Annual | A Baseline Record Should Be Complete |
| 83948801 | 05/01/2019 | 10/31/2023 | 1842 | Annual | A Baseline Record Should Be Complete |
| 84001601 | 07/01/2020 | 9/30/2023 | 1415 | Annual | A Baseline Record Should Be Complete |
| 84001701 | 08/01/2020 | 7/31/2023 | 1384 | Annual | A Baseline Record Should Be Complete |
| 84001801 | 07/01/2020 | 6/30/2023 | 1415 | Annual | A Baseline Record Should Be Complete |
| 84002101 | 07/01/2020 | 6/30/2023 | 1415 | Annual | A Baseline Record Should Be Complete |
| 84002401 | 07/01/2020 | 6/30/2023 | 1415 | Annual | A Baseline Record Should Be Complete |
| 84003601 | 07/01/2020 | 12/31/2023 | 1415 | Annual | A Baseline Record Should Be Complete |
| 84038201 | 04/01/2022 | 3/31/2024 | 776 | Annual | A Baseline Record Should Be Complete |
| 84038301 | 06/01/2022 | 5/31/2024 | 715 | Annual | A Baseline Record Should Be Complete |
| 84038401 | 04/01/2022 | 3/31/2024 | 776 | Annual | A Baseline Record Should Be Complete |
| 84038501 | 08/01/2023 | 7/31/2025 | 289 | Annual | Not Due |

EPA_00057542

| | |
|---|---|
| Curators of the University of Missouri | MO |
| Gonzaga University | WA |
| Oregon State University | OR |
| Ball State University | IN |
| Embry-Riddle Aeronautical University | FL |
| Montclair State University | NJ |
| Univ of Wisconsin System-UN of WI-Madison dba Research & Sponsored Programs | WI |
| Western Kentucky University | KY |
| Villanova University | PA |
| Regents of the University of Colorado | CO |
| Georgia Southern Univ Rsrch & Svc Fdn | GA |
| Manhattan Co - Manhattan College | NY |
| New Jersey Institute of Technology | NJ |
| University of Central Florida dba U C F | FL |
| Purdue University | IN |
| The University of Texas at Dallas | TX |
| University of Wyoming | WY |
| The University of North Carolina at Asheville | NC |
| SIU Board of Trustees | IL |
| Bd of Regents NSHE - obo UNLV | NV |
| Fort Lewis College | CO |
| Trustees of the Hamline University of Minnesota | MN |
| New Jersey Institute of Technology | NJ |
| Georgetown University | DC |
| UnivTNBio&En - University of Tennessee at Chattanooga | TN |
| Rochester Institute of Technology Inc dba R I T | NY |
| University of Alabama at Birmingham | AL |
| North Dakota State University | ND |
| ClarksonU2 - Clarkson University | NY |
| University of Alabama at Birmingham | AL |
| University of Maryland Eastern Shore | MD |
| The University of Alabama | AL |
| William Marsh Rice University | TX |
| Syracuse University | NY |
| Old Dominion University Research Foundation | VA |
| SUNY at Binghamton | NY |
| New Jersey Institute of Technology | NJ |
| Board of Regents of the Nevada System of Higher Education | NV |
| FashionIT - Fashion Institute of Technology | NY |
| Queens University of Charlotte | NC |
| Worcester Polytechnic Institute | MA |
| University of Connecticut | CT |
| New Jersey Institute of Technology | NJ |
| University of Central Florida | FL |
| Fort Lewis College | CO |
| Widener University | PA |
| The University of Tennessee | TN |
| MercerUniv - The Corporation of Mercer University | GA |
| Auburn University Main Campus | AL |
| University of Maryland - Office of Research Adminstration | MD |
| The Regents of the University of CA - Riverside | CA |
| The Regents of the University of CA - Riverside | CA |
| Miami University | OH |
| Cornell University | NY |
| Brown University | RI |
| University of Central Florida | FL |
| The University of Alabama | AL |
| The Regents of the University of CA - Riverside | CA |
| Michigan State University | MI |
| Univ. North Carolina at Charlotte | NC |
| The Regents of the University of CA - Berkeley | CA |
| University of Alabama in Huntsville | AL |

| State Institution of Higher Learning | ALISON HANLON | JACQUELYN HARPER | EPA HQ | ORD |
|---|---|---|---|---|
| Private University | SHANA ETHERIDGE | KYLE SPATZ | EPA HQ | ORD |
| State Institution of Higher Learning | SHANA ETHERIDGE | KYLE SPATZ | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | JACQUELYN HARPER | EPA HQ | ORD |
| Private University | BRANDON EPIERCE | JACQUELYN HARPER | EPA HQ | ORD |
| State Institution of Higher Learning | ROBIN HOLDER | KYLE SPATZ | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | JACQUELYN HARPER | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | JACQUELYN HARPER | EPA HQ | ORD |
| Private University | ROBIN HOLDER | KYLE SPATZ | EPA HQ | ORD |
| State Institution of Higher Learning | MATTHEW FORTE | KYLE SPATZ | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | JACQUELYN HARPER | EPA HQ | ORD |
| Private University | ROBIN HOLDER | JACQUELYN HARPER | EPA HQ | ORD |
| State Institution of Higher Learning | ROBIN HOLDER | JACQUELYN HARPER | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | DONALD BROOKS | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | DONALD BROOKS | EPA HQ | ORD |
| State Institution of Higher Learning | THUYT NGUYEN | ANGELAD PAGE | EPA HQ | ORD |
| State Institution of Higher Learning | MATTHEW FORTE | ANGELAD PAGE | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | KYLE SPATZ | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | SYDNEY CUNNIFF | EPA HQ | ORD |
| State Institution of Higher Learning | JENNIFER BROOKS | KYLE SPATZ | EPA HQ | ORD |
| State Institution of Higher Learning | MATTHEW FORTE | DONALD BROOKS | EPA HQ | ORD |
| Private University | HAZELETTA BURGESS | KYLE SPATZ | EPA HQ | ORD |
| State Institution of Higher Learning | ROBIN HOLDER | KYLE SPATZ | EPA HQ | ORD |
| Private University | ALISON HANLON | SYDNEY CUNNIFF | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | DONALD BROOKS | EPA HQ | ORD |
| Private University | ROBIN HOLDER | ANGELAD PAGE | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | SYDNEY CUNNIFF | EPA HQ | ORD |
| State Institution of Higher Learning | MATTHEW FORTE | KYLE SPATZ | EPA HQ | ORD |
| Private University | ROBIN HOLDER | DONALD BROOKS | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | SYDNEY CUNNIFF | EPA HQ | ORD |
| State Institution of Higher Learning | ROBIN HOLDER | SYDNEY CUNNIFF | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | ANGELAD PAGE | EPA HQ | ORD |
| Private University | THUYT NGUYEN | KYLE SPATZ | EPA HQ | ORD |
| Private University | ROBIN HOLDER | ANGELAD PAGE | EPA HQ | ORD |
| Not for Profit | ROBIN HOLDER | ANGELAD PAGE | EPA HQ | ORD |
| Not for Profit | ROBIN HOLDER | SYDNEY CUNNIFF | EPA HQ | ORD |
| State Institution of Higher Learning | ROBIN HOLDER | DONALD BROOKS | EPA HQ | ORD |
| State Institution of Higher Learning | JENNIFER BROOKS | ANGELAD PAGE | EPA HQ | ORD |
| State Institution of Higher Learning | ROBIN HOLDER | DONALD BROOKS | EPA HQ | ORD |
| Private University | BRANDON EPIERCE | DONALD BROOKS | EPA HQ | ORD |
| Private University | SHANA ETHERIDGE | ANGELAD PAGE | EPA HQ | ORD |
| State Institution of Higher Learning | SHANA ETHERIDGE | DONALD BROOKS | EPA HQ | ORD |
| State Institution of Higher Learning | ROBIN HOLDER | SYDNEY CUNNIFF | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | ANGELAD PAGE | EPA HQ | ORD |
| State Institution of Higher Learning | MATTHEW FORTE | SYDNEY CUNNIFF | EPA HQ | ORD |
| Private University | ROBIN HOLDER | ANGELAD PAGE | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | SYDNEY CUNNIFF | EPA HQ | ORD |
| Private University | BRANDON EPIERCE | SYDNEY CUNNIFF | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | DONALD BROOKS | EPA HQ | ORD |
| State Institution of Higher Learning | ROBIN HOLDER | SYDNEY CUNNIFF | EPA HQ | ORD |
| State Institution of Higher Learning | JENNIFER BROOKS | ANGELAD PAGE | EPA HQ | ORD |
| State Institution of Higher Learning | JENNIFER BROOKS | ANGELAD PAGE | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | HAYLEY AJA | EPA HQ | ORD |
| Private University | ROBIN HOLDER | HAYLEY AJA | EPA HQ | ORD |
| Private University | SHANA ETHERIDGE | HAYLEY AJA | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | HAYLEY AJA | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | HAYLEY AJA | EPA HQ | ORD |
| State Institution of Higher Learning | JENNIFER BROOKS | HAYLEY AJA | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | HAYLEY AJA | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | HAYLEY AJA | EPA HQ | ORD |
| State Institution of Higher Learning | JENNIFER BROOKS | HAYLEY AJA | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | SYDNEY CUNNIFF | EPA HQ | ORD |

| | 3/20/2024 |
| | |
| | |
| | |
| | 2/2/2024 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | 2/2/2024 |
| | |
| | 1/30/2024 |
| | 4/26/2024 |
| | 3/8/2024 |
| | |
| | |
| | |



SV
SV
SV
SV
SV
SV
TR
TR
TR
TR
TR
TR
TR
TR
TW
TW
TW
TW
TW
TW
TW
TW
TW
TW
TW
TW
TW
TW
TW
TW
TW
US
US
US
US
WD
WD
WD
WD
WD
WD
WD
WD
WD
WD
WD
WD
WG
WG
WG
WG
WG
WG
WG
WG
WG
WT
WT
WT
X1
X1
X1

EPA_00057546

| | | | | | |
|---|---|---|---|---|---|
| 84038601 | 04/01/2022 | 3/31/2025 | 776 | Annual | A Baseline Record Should Be Complete |
| 84041701 | 02/01/2023 | 1/31/2025 | 470 | Annual | A Baseline Record Should Be Complete |
| 84041801 | 11/01/2022 | 10/31/2024 | 562 | Annual | A Baseline Record Should Be Complete |
| 84041901 | 08/01/2022 | 7/31/2024 | 654 | Annual | A Baseline Record Should Be Complete |
| 84042001 | 03/01/2023 | 2/28/2025 | 442 | Annual | A Baseline Record Should Be Complete |
| 84042101 | 11/01/2022 | 10/31/2024 | 562 | Annual | A Baseline Record Should Be Complete |
| 83890001 | 08/01/2017 | 4/30/2024 | 2480 | Annual | A Baseline Record Should Be Complete |
| 83910001 | 07/01/2017 | 6/30/2023 | 2511 | Annual | A Baseline Record Should Be Complete |
| 83949101 | 12/01/2018 | 2/28/2025 | 1993 | Annual | A Baseline Record Should Be Complete |
| 84011801 | 08/01/2020 | 7/31/2027 | 1384 | Annual | A Baseline Record Should Be Complete |
| 84022301 | 06/01/2021 | 5/30/2024 | 1080 | Annual | A Baseline Record Should Be Complete |
| 84027001 | 10/01/2021 | 9/30/2026 | 958 | Annual | A Baseline Record Should Be Complete |
| 84027101 | 10/01/2021 | 9/30/2026 | 958 | Annual | A Baseline Record Should Be Complete |
| 84066701 | 11/01/2023 | 10/31/2030 | 197 | Annual | Not Due |
| 84035501 | 03/01/2022 | 2/28/2024 | 807 | Annual | A Baseline Record Should Be Complete |
| 84035601 | 04/01/2022 | 9/30/2023 | 776 | Annual | A Baseline Record Should Be Complete |
| 84035701 | 05/23/2022 | 11/30/2024 | 724 | Annual | A Baseline Record Should Be Complete |
| 84062801 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84062901 | 09/01/2023 | 8/31/2026 | 258 | Annual | Not Due |
| 84063301 | 06/01/2023 | 6/1/2026 | 350 | Annual | Not Due |
| 84063401 | 09/01/2023 | 8/31/2025 | 258 | Annual | Not Due |
| 84063501 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84063601 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84063701 | 09/01/2023 | 8/31/2024 | 258 | Six Months | A Baseline Record Should Be Complete |
| 84063801 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84063901 | 09/01/2023 | 8/31/2024 | 258 | Six Months | A Baseline Record Should Be Complete |
| 84064001 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84064101 | 09/01/2023 | 8/31/2024 | 258 | Six Months | A Baseline Record Should Be Complete |
| 84064701 | 09/01/2023 | 8/31/2026 | 258 | Annual | Not Due |
| 84064801 | 10/01/2023 | 9/30/2026 | 228 | Annual | Not Due |
| 84064901 | 09/01/2023 | 8/31/2024 | 258 | Six Months | A Baseline Record Should Be Complete |
| 83950601 | 09/01/2019 | 2/28/2026 | 1719 | Annual | A Baseline Record Should Be Complete |
| 83950701 | 09/01/2019 | 2/28/2026 | 1719 | Annual | A Baseline Record Should Be Complete |
| 84049301 | 10/01/2022 | 9/30/2027 | 593 | Annual | A Baseline Record Should Be Complete |
| 84049401 | 10/01/2022 | 9/30/2027 | 593 | Annual | A Baseline Record Should Be Complete |
| 84018501 | 01/01/2022 | 12/31/2026 | 866 | Annual | A Baseline Record Should Be Complete |
| 84019101 | 10/01/2021 | 9/30/2025 | 958 | Annual | A Baseline Record Should Be Complete |
| 84033101 | 01/01/2022 | 12/31/2023 | 866 | Annual | A Baseline Record Should Be Complete |
| 84033201 | 10/01/2021 | 3/29/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84033301 | 10/01/2021 | 3/29/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84033501 | 10/01/2021 | 9/30/2024 | 958 | Annual | A Baseline Record Should Be Complete |
| 84036401 | 03/01/2022 | 12/31/2024 | 807 | Annual | A Baseline Record Should Be Complete |
| 84036701 | 08/01/2023 | 7/30/2025 | 289 | Annual | Not Due |
| 84073601 | 02/01/2024 | 1/30/2026 | 105 | Annual | Not Due |
| 84073801 | 01/01/2024 | 12/31/2025 | 136 | Annual | Not Due |
| 84073901 | 02/01/2024 | 1/30/2026 | 105 | Annual | Not Due |
| 84074001 | 02/01/2024 | 1/30/2026 | 105 | Annual | Not Due |
| 84075001 | 03/01/2024 | 2/28/2027 | 76 | Annual | Not Due |
| 84075101 | 03/01/2024 | 2/28/2027 | 76 | Annual | Not Due |
| 84075201 | 04/01/2024 | 3/31/2027 | 45 | Annual | Not Due |
| 84075301 | 03/01/2024 | 5/31/2025 | 76 | Six Months | Not Due |
| 84075401 | 03/01/2024 | 2/28/2027 | 76 | Annual | Not Due |
| 84075601 | 02/01/2024 | 1/31/2027 | 105 | Annual | Not Due |
| 84075701 | 05/01/2024 | 4/30/2027 | 15 | Annual | Not Due |
| 84075801 | 01/15/2024 | 1/14/2027 | 122 | Annual | Not Due |
| 84075901 | 01/15/2024 | 1/14/2027 | 122 | Annual | Not Due |
| 84024301 | 08/01/2021 | 7/31/2025 | 1019 | Annual | A Baseline Record Should Be Complete |
| 84046801 | 01/01/2023 | 12/31/2025 | 501 | Annual | A Baseline Record Should Be Complete |
| 84046901 | 11/01/2022 | 10/31/2026 | 562 | Annual | A Baseline Record Should Be Complete |
| 83999901 | 01/08/2020 | 12/31/2025 | 1590 | Annual | A Baseline Record Should Be Complete |
| 84031901 | 09/01/2022 | 8/31/2023 | 623 | Six Months | A Baseline Record Should Be Complete |
| 84053001 | 10/01/2022 | 9/30/2027 | 593 | Annual | A Baseline Record Should Be Complete |

EPA_00057547

| | |
|---|---|
| University of Cincinnati | OH |
| Stanford University | CA |
| AtlanticUniv - Florida Atlantic University | FL |
| New Jersey Institute of Technology | NJ |
| Southern Illinois University | IL |
| Illinois Institute of Technology | IL |
| Assoc. St. & Terr Solid Waste Mgmt. Off. | DC |
| Kansas State University | KS |
| International City/County Mgmt. Assoc. | DC |
| Eastern Iowa Community College District | IA |
| Groundwork USA | NY |
| Kansas State University | KS |
| Center for Creative Land Recycling | CA |
| International City/County Mgmt. Assoc. | DC |
| National Rural Water Association | OK |
| Rural Community Assistance Partnership Inc | DC |
| University of New Mexico | NM |
| Pac NW Poll Prev Res Center | WA |
| Rural Community Assistance Partnership Inc | DC |
| Alaska Municipal League | AK |
| University of New Mexico | NM |
| Rural Community Assistance Partnership Inc | DC |
| Rural Community Assistance Partnership Inc | DC |
| National Rural Water Association | OK |
| Rural Community Assistance Partnership Inc | DC |
| National Rural Water Association | OK |
| Rural Community Assistance Partnership Inc | DC |
| National Rural Water Association | OK |
| University of New Mexico | NM |
| New England Interstate Water Pollution Control Commission | MA |
| National Rural Water Association | OK |
| New England Interstate Water Pollution Control Commission | MA |
| New England Interstate Water Pollution Control Commission | MA |
| Assoc. St. & Terr Solid Waste Mgmt. Off. | DC |
| Assoc. St. & Terr Solid Waste Mgmt. Off. | DC |
| Association of State Wetland Managers Inc | ME |
| National Fish & Wildlife Foundation | DC |
| Association of State Wetland Managers Inc | ME |
| Environmental Law Institute | DC |
| Environmental Law Institute | DC |
| Environmental Law Institute | DC |
| Bd of Regents University of NE-Lincoln | NE |
| University of Montana System | MT |
| Montana State University-Bozeman-Taylor | MT |
| Association of State Wetland Managers Inc | ME |
| ENVIRONMENTAL LAW INSTITUTE, THE | DC |
| ENVIRONMENTAL LAW INSTITUTE, THE | DC |
| Oregon State University | OR |
| Nez Perce Tribe | ID |
| Gonzaga University | WA |
| Bellingham Public Schools | WA |
| Esperanza Community Housing Corporation | CA |
| AZ Board of Regents-Arizona State University | AZ |
| MT Department of Public Health and Human Services | MT |
| UT Department of Environmental Quality | UT |
| COLORADO DEPARTMENT OF PUBLIC HEALTH & ENVIRONMENT | CO |
| Association of State Drinking Water Administrators | VA |
| WV University Research Corporation | WV |
| Michigan Technological University | MI |
| Arizona Board of Regents/Northern Arizona U | AZ |
| ReFed - ReFed Inc. | NY |
| Assoc. St. & Terr Solid Waste Mgmt. Off. | DC |

EPA_00057548

| | | | | |
|---|---|---|---|---|
| State Institution of Higher Learning | HAZELETTA BURGESS | HAYLEY AJA | EPA HQ | ORD |
| Private University | JENNIFER BROOKS | ANGELAD PAGE | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | ANGELAD PAGE | EPA HQ | ORD |
| State Institution of Higher Learning | ROBIN HOLDER | ANGELAD PAGE | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | ANGELAD PAGE | EPA HQ | ORD |
| Private University | HAZELETTA BURGESS | ANGELAD PAGE | EPA HQ | ORD |
| Not for Profit | ALISON HANLON | RACHEL CONGDON | EPA HQ | OLEM |
| State Institution of Higher Learning | ALISON HANLON | RACHEL LENTZ | EPA HQ | OLEM |
| Not for Profit | ALISON HANLON | CHRISTINA BARNES | EPA HQ | OLEM |
| State Institution of Higher Learning | CAITLYN CHANDLER | MATTHEW WOSJE | EPA HQ | OLEM |
| Not for Profit | ROBIN HOLDER | CASSIDY PETERSON | EPA HQ | OLEM |
| State Institution of Higher Learning | CAITLYN CHANDLER | SAHAR RANA | EPA HQ | OLEM |
| Not for Profit | JENNIFER BROOKS | SAHAR RANA | EPA HQ | OLEM |
| Not for Profit | ALISON HANLON | CHRISTINA BARNES | EPA HQ | OLEM |
| Not for Profit | THUYT NGUYEN | GRACE PERSICO | EPA HQ | OW |
| Not for Profit | ALISON HANLON | ALMA HIDALGO | EPA HQ | OW |
| State Institution of Higher Learning | THUYT NGUYEN | JEROME OLIVER | EPA HQ | OW |
| Not for Profit | SHANA ETHERIDGE | KAYLA WILSON | EPA HQ | OW |
| Not for Profit | ALISON HANLON | GRACE PERSICO | EPA HQ | OW |
| Not for Profit | SHANA ETHERIDGE | JONATHAN CAPUA | EPA HQ | R10 |
| State Institution of Higher Learning | THUYT NGUYEN | IVAN NIEVES | EPA HQ | OW |
| Not for Profit | ALISON HANLON | KRUTTIKA GOPAL | EPA HQ | OW |
| Not for Profit | ALISON HANLON | KRUTTIKA GOPAL | EPA HQ | OW |
| Not for Profit | THUYT NGUYEN | KRUTTIKA GOPAL | EPA HQ | OW |
| Not for Profit | ALISON HANLON | MICHAEL MEZZACAPO | EPA HQ | OW |
| Not for Profit | THUYT NGUYEN | MICHAEL MEZZACAPO | EPA HQ | OW |
| Not for Profit | ALISON HANLON | ALMA HIDALGO | EPA HQ | OW |
| Not for Profit | THUYT NGUYEN | GRACE PERSICO | EPA HQ | OW |
| State Institution of Higher Learning | THUYT NGUYEN | IVAN NIEVES | EPA HQ | OW |
| Interstate | SHANA ETHERIDGE | HEIDI FALLER | EPA HQ | OW |
| Not for Profit | THUYT NGUYEN | HEIDI FALLER | EPA HQ | OW |
| Interstate | SHANA ETHERIDGE | ERIN KNIGHTON | EPA HQ | OLEM |
| Interstate | SHANA ETHERIDGE | ERIN KNIGHTON | EPA HQ | OLEM |
| Not for Profit | ALISON HANLON | SARA MILLER | EPA HQ | OLEM |
| Not for Profit | ALISON HANLON | SARA MILLER | EPA HQ | OLEM |
| Not for Profit | SHANA ETHERIDGE | MYRA PRICE | EPA HQ | OW |
| Not for Profit | ALISON HANLON | MYRA PRICE | EPA HQ | OW |
| Not for Profit | SHANA ETHERIDGE | MYRA PRICE | EPA HQ | OW |
| Not for Profit | ALISON HANLON | MYRA PRICE | EPA HQ | OW |
| Not for Profit | ALISON HANLON | MYRA PRICE | EPA HQ | OW |
| Not for Profit | ALISON HANLON | MYRA PRICE | EPA HQ | OW |
| State Institution of Higher Learning | CAITLYN CHANDLER | MYRA PRICE | EPA HQ | OW |
| State Institution of Higher Learning | MATTHEW FORTE | MYRA PRICE | EPA HQ | OW |
| State Institution of Higher Learning | MATTHEW FORTE | MYRA PRICE | EPA HQ | OW |
| Not for Profit | SHANA ETHERIDGE | MYRA PRICE | EPA HQ | OW |
| Not for Profit | ALISON HANLON | MYRA PRICE | EPA HQ | OW |
| Not for Profit | ALISON HANLON | MYRA PRICE | EPA HQ | OW |
| State Institution of Higher Learning | SHANA ETHERIDGE | SHEILA BROWN | EPA HQ | OAR |
| Indian Tribe | SHANA ETHERIDGE | TRACEY MITCHELL | EPA HQ | OAR |
| Private University | SHANA ETHERIDGE | TRACEY MITCHELL | EPA HQ | OAR |
| | SHANA ETHERIDGE | SHEILA BROWN | EPA HQ | OAR |
| Not for Profit | JENNIFER BROOKS | SHEILA BROWN | EPA HQ | OAR |
| State Institution of Higher Learning | JENNIFER BROOKS | SHEILA BROWN | EPA HQ | OAR |
| State | MATTHEW FORTE | TRACEY MITCHELL | EPA HQ | OAR |
| State | THUYT NGUYEN | TRACEY MITCHELL | EPA HQ | OAR |
| State | MATTHEW FORTE | TRACEY MITCHELL | EPA HQ | OAR |
| Not for Profit | ROBIN HOLDER | HAYLEY AJA | EPA HQ | ORD |
| Not for Profit | ROBIN HOLDER | SARAH LUDWIG-MONTY | EPA HQ | ORD |
| State Institution of Higher Learning | HAZELETTA BURGESS | SARAH LUDWIG-MONTY | EPA HQ | ORD |
| State Institution of Higher Learning | JENNIFER BROOKS | ERIKA WILSON | EPA HQ | OLEM |
| Not for Profit | ROBIN HOLDER | KRISTINA TORRES | EPA HQ | OLEM |
| Not for Profit | ALISON HANLON | LAKEYSHIA HAIRSTON | EPA HQ | OLEM |

EPA_00057549

| | |
|---|---|
| | |
| | |
| | |
| | 12/6/2023 |
| | |
| | |
| | |
| | |
| | 4/12/2024 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

EPA_00057550

X3
X3
X3
X3
X3
X3
X3
X4
X4
X4
X4
X4
X5
X5
X5
X6
X6
X6
X6
X6
X6
X6
X7
X7
X7
X7
X7
X7
X7
X7
X7
X7
X7
X7
X7
X7
X7
X7
X7
X7
X7
X7
X7
X7
X7
X7
X7
X7
X7
X7
X7
X7
X7
X7
X7
X7
X7
X8
X8
X8
X8
X8
X8

EPA_00057551

| | | | | | |
|---|---|---|---|---|---|
| 83947001 | 01/01/2019 | 9/30/2024 | 1962 | Annual | A Baseline Record Should Be Complete |
| 83947101 | 10/01/2019 | 9/30/2025 | 1689 | Annual | A Baseline Record Should Be Complete |
| 84003501 | 09/01/2020 | 8/31/2025 | 1353 | Annual | A Baseline Record Should Be Complete |
| 84003701 | 09/01/2020 | 8/31/2025 | 1353 | Annual | A Baseline Record Should Be Complete |
| 84018201 | 05/01/2021 | 4/30/2026 | 1111 | Annual | A Baseline Record Should Be Complete |
| 84055101 | 03/01/2023 | 2/29/2024 | 442 | Six Months | A Baseline Record Should Be Complete |
| 84059801 | 09/01/2023 | 8/31/2024 | 258 | Six Months | A Baseline Record Should Be Complete |
| 83617201 | 03/01/2016 | 2/28/2024 | 2998 | Annual | A Baseline Record Should Be Complete |
| 83925301 | 10/01/2017 | 9/30/2023 | 2419 | Annual | A Baseline Record Should Be Complete |
| 84048801 | 10/01/2022 | 9/30/2027 | 593 | Annual | A Baseline Record Should Be Complete |
| 84060801 | 07/01/2028 | 6/30/2028 | 320 | Annual | Not Due |
| 84067001 | 10/01/2023 | 9/30/2028 | 228 | Annual | Not Due |
| 84004701 | 08/01/2020 | 7/31/2025 | 1384 | Annual | A Baseline Record Should Be Complete |
| 84032001 | 10/01/2021 | 9/30/2026 | 958 | Annual | A Baseline Record Should Be Complete |
| 84049501 | 01/01/2023 | 12/31/2027 | 501 | Annual | A Baseline Record Should Be Complete |
| 84002301 | 09/01/2020 | 5/31/2024 | 1353 | Annual | A Baseline Record Should Be Complete |
| 84017901 | 02/01/2022 | 12/30/2026 | 835 | Annual | A Baseline Record Should Be Complete |
| 84025401 | 08/01/2021 | 1/31/2024 | 1019 | Annual | A Baseline Record Should Be Complete |
| 84044401 | 08/01/2022 | 7/31/2023 | 654 | Six Months | A Baseline Record Should Be Complete |
| 84044501 | 10/01/2022 | 3/31/2024 | 593 | Annual | A Baseline Record Should Be Complete |
| 84061201 | 10/01/2023 | 9/30/2025 | 228 | Annual | Not Due |
| 84061301 | 08/01/2023 | 7/31/2024 | 289 | Six Months | A Baseline Record Should Be Complete |
| 83592401 | 10/01/2015 | 9/30/2023 | 3150 | Annual | A Baseline Record Should Be Complete |
| 83675101 | 08/01/2016 | 7/31/2023 | 2845 | Annual | A Baseline Record Should Be Complete |
| 83679701 | 03/01/2017 | 6/30/2023 | 2633 | Annual | A Baseline Record Should Be Complete |
| 83679801 | 01/01/2017 | 1/31/2024 | 2692 | Annual | A Baseline Record Should Be Complete |
| 83697301 | 10/01/2017 | 2/29/2024 | 2419 | Annual | A Baseline Record Should Be Complete |
| 83938001 | 12/01/2017 | 12/31/2024 | 2358 | Annual | A Baseline Record Should Be Complete |
| 83956001 | 03/01/2019 | 12/31/2023 | 1903 | Annual | A Baseline Record Should Be Complete |
| 83957001 | 08/01/2019 | 12/31/2024 | 1750 | Annual | A Baseline Record Should Be Complete |
| 83958001 | 08/01/2019 | 12/31/2023 | 1750 | Annual | A Baseline Record Should Be Complete |
| 84025501 | 08/01/2021 | 1/31/2024 | 1019 | Annual | A Baseline Record Should Be Complete |
| 84032101 | 09/01/2021 | 3/31/2024 | 988 | Annual | A Baseline Record Should Be Complete |
| 84038701 | 07/01/2022 | 6/30/2028 | 685 | Annual | A Baseline Record Should Be Complete |
| 84038801 | 06/01/2022 | 4/30/2027 | 715 | Annual | A Baseline Record Should Be Complete |
| 84038901 | 03/01/2022 | 2/29/2028 | 807 | Annual | A Baseline Record Should Be Complete |
| 84039001 | 08/01/2022 | 7/31/2027 | 654 | Annual | A Baseline Record Should Be Complete |
| 84039101 | 06/01/2022 | 4/30/2027 | 715 | Annual | A Baseline Record Should Be Complete |
| 84039201 | 03/01/2022 | 9/30/2024 | 807 | Annual | A Baseline Record Should Be Complete |
| 84039301 | 05/01/2022 | 4/30/2026 | 746 | Annual | A Baseline Record Should Be Complete |
| 84039401 | 06/01/2022 | 5/31/2027 | 715 | Annual | A Baseline Record Should Be Complete |
| 84039501 | 01/01/2022 | 12/31/2027 | 866 | Annual | A Baseline Record Should Be Complete |
| 84039601 | 01/01/2022 | 12/31/2027 | 866 | Annual | A Baseline Record Should Be Complete |
| 84039701 | 02/01/2022 | 6/1/2024 | 835 | Annual | A Baseline Record Should Be Complete |
| 84039801 | 01/01/2022 | 12/31/2027 | 866 | Annual | A Baseline Record Should Be Complete |
| 84039901 | 01/01/2022 | 12/31/2026 | 866 | Annual | A Baseline Record Should Be Complete |
| 84044601 | 10/01/2022 | 3/31/2024 | 593 | Annual | A Baseline Record Should Be Complete |
| 84044701 | 08/01/2022 | 7/31/2023 | 654 | Six Months | A Baseline Record Should Be Complete |
| 84044801 | 10/01/2022 | 3/31/2024 | 593 | Annual | A Baseline Record Should Be Complete |
| 84054401 | 01/01/2023 | 12/31/2028 | 501 | Annual | A Baseline Record Should Be Complete |
| 84061401 | 10/01/2023 | 9/30/2025 | 228 | Annual | Not Due |
| 84061501 | 10/01/2023 | 9/30/2025 | 228 | Annual | Not Due |
| 84074601 | 03/01/2024 | 2/28/2029 | 76 | Annual | Not Due |
| 84074801 | 01/01/2024 | 11/30/2027 | 136 | Annual | Not Due |
| 84076501 | 04/01/2024 | 3/31/2025 | 45 | Six Months | Not Due |
| 84076901 | 04/01/2024 | 3/31/2025 | 45 | Six Months | Not Due |
| 83698001 | 08/01/2017 | 7/31/2023 | 2480 | Annual | A Baseline Record Should Be Complete |
| 83927401 | 08/01/2018 | 7/31/2024 | 2115 | Annual | A Baseline Record Should Be Complete |
| 83935901 | 03/01/2018 | 8/31/2023 | 2268 | Annual | A Baseline Record Should Be Complete |
| 83937301 | 05/01/2018 | 6/30/2024 | 2207 | Annual | A Baseline Record Should Be Complete |
| 83947901 | 02/15/2019 | 8/14/2024 | 1917 | Annual | A Baseline Record Should Be Complete |
| 83996902 | 09/01/2021 | 9/30/2025 | 988 | Annual | A Baseline Record Should Be Complete |

| | |
|---|---|
| Association of Schools and Programs of Public Health | DC |
| Association of Schools and Programs of Public Health | DC |
| American Association Advancement of Science | DC |
| American Association Advancement of Science | DC |
| Assoc. of State & Territorial Health Officials | VA |
| Duke University | NC |
| Gordon Research Conferences | RI |
| Battelle Memorial Institute | OH |
| Org. for Economic Coop. and Dev. | FC |
| United Nations Environment Programme | FC |
| Battelle Memorial Institute | OH |
| Organization for Econ Cooperation and Development | FC |
| Kansas State University | KS |
| Environmental Council of the States | DC |
| Environmental Council of the States | DC |
| Ground Water Protection Council Inc | OK |
| Association of State Drinking Water Administrators | VA |
| University of New Mexico | NM |
| National Rural Water Association | OK |
| Rural Community Assistance Partnership Inc | DC |
| Rural Community Assistance Partnership Inc | DC |
| National Rural Water Association | OK |
| Conservation Technology Information Center | IN |
| Environmental Law Institute | DC |
| Association of Clean Water Administrators | DC |
| Association of Clean Water Administrators | DC |
| Northern Arizona University | AZ |
| Environmental Law Institute | DC |
| Council of Infrastructure Financing Authorities | DC |
| American Water Works Association | CO |
| New England Interstate Water Pollution Control Commission | MA |
| University of New Mexico | NM |
| Univ of Wisconsin System-UN of WI-Madison dba Research & Sponsored Programs | WI |
| Association of Clean Water Administrators | DC |
| New England Interstate Water Pollution Control Commission | MA |
| New England Interstate Water Pollution Control Commission | MA |
| Environmental Law Institute | DC |
| New England Interstate Water Pollution Control Commission | MA |
| American Farmland Trust | DC |
| Center for Watershed Protection Inc. | MD |
| Environmental Law Institute | DC |
| Association of State Wetland Managers Inc | ME |
| Association of State Wetland Managers Inc | ME |
| Upper Mississippi River Basin Assn | MN |
| Association of State Wetland Managers Inc | ME |
| Environmental Law Institute | DC |
| Rural Community Assistance Partnership Inc | DC |
| National Rural Water Association | OK |
| Rural Community Assistance Partnership Inc | DC |
| Association of Clean Water Administrators | DC |
| Rural Community Assistance Partnership Inc | DC |
| Rural Community Assistance Partnership Inc | DC |
| Northern Arizona University | AZ |
| Rural Community Assistance Partnership Inc | DC |
| Open Space Institute Land Trust, Inc. | NY |
| Michigan State University | MI |
| Extension Foundation | KY |
| Michigan State University | MI |
| University of California-Davis | CA |
| Assoc of Amer Pesticide Control Officials | MD |
| Oregon State University | OR |
| CO State University | CO |

EPA_00057553

| | | | | |
|---|---|---|---|---|
| Not for Profit | ALISON HANLON | MATTHEW FLOYD | EPA HQ | ORD |
| Not for Profit | ALISON HANLON | MATTHEW FLOYD | EPA HQ | ORD |
| Not for Profit | ALISON HANLON | KATHERINE BOULTON | EPA HQ | ORD |
| Not for Profit | ALISON HANLON | KATHERINE BOULTON | EPA HQ | ORD |
| Not for Profit | ROBIN HOLDER | ERIN MCCABE | EPA HQ | ORD |
| State Institution of Higher Learning | BRANDON EPIERCE | HAYLEY AJA | EPA HQ | ORD |
| Not for Profit | SHANA ETHERIDGE | ELIZABETH SAMS | EPA HQ | ORD |
| Not for Profit | HAZELETTA BURGESS | ORLANDO GONZALEZ | EPA HQ | OITA |
| Foreign Recipient | BRANDON EPIERCE | MEGAN BARNHART | EPA HQ | OITA |
| Foreign Recipient | BRANDON EPIERCE | RACHEL WESTRATE | EPA HQ | OITA |
| Not for Profit | HAZELETTA BURGESS | ORLANDO GONZALEZ | EPA HQ | OITA |
| Foreign Recipient | BRANDON EPIERCE | MEGAN BARNHART | EPA HQ | OITA |
| State Institution of Higher Learning | CAITLYN CHANDLER | ELNORA THOMPSON | EPA HQ | OA |
| Not for Profit | ALISON HANLON | DAN MURPHY | EPA HQ | OA |
| Not for Profit | ALISON HANLON | ANNIKA NELSON | EPA HQ | OA |
| Not for Profit | THUYT NGUYEN | SHERRI COMERFORD | EPA HQ | OW |
| Not for Profit | ROBIN HOLDER | NHIEN PHAM | EPA HQ | OW |
| State Institution of Higher Learning | THUYT NGUYEN | BRIANNA KNOPPOW | EPA HQ | OW |
| Not for Profit | THUYT NGUYEN | NHIEN PHAM | EPA HQ | OW |
| Not for Profit | ALISON HANLON | NHIEN PHAM | EPA HQ | OW |
| Not for Profit | ALISON HANLON | NHIEN PHAM | EPA HQ | OW |
| Not for Profit | THUYT NGUYEN | NHIEN PHAM | EPA HQ | OW |
| Not for Profit | HAZELETTA BURGESS | SARAH LEHMANN | EPA HQ | OW |
| Not for Profit | ALISON HANLON | CYNTHIAN JOHNSON | EPA HQ | OW |
| Not for Profit | ALISON HANLON | KATELYN AMRAEN | EPA HQ | OW |
| Not for Profit | ALISON HANLON | JENNIFER CHAN | EPA HQ | OW |
| State Institution of Higher Learning | JENNIFER BROOKS | KAREN GUDE | EPA HQ | OW |
| Not for Profit | ALISON HANLON | MYRA PRICE | EPA HQ | OW |
| Not for Profit | ALISON HANLON | FRANCES JOSEPHS | EPA HQ | OW |
| Not for Profit | MATTHEW FORTE | FRANCES JOSEPHS | EPA HQ | OW |
| Interstate | SHANA ETHERIDGE | FRANCES JOSEPHS | EPA HQ | OW |
| State Institution of Higher Learning | THUYT NGUYEN | ALMA HIDALGO | EPA HQ | OW |
| State Institution of Higher Learning | HAZELETTA BURGESS | KATIE FLAHIVE | EPA HQ | OW |
| Not for Profit | ALISON HANLON | MARIA CARMEN MARTINEZ | EPA HQ | OW |
| Interstate | SHANA ETHERIDGE | ROSAURA CONDE | EPA HQ | OW |
| Interstate | SHANA ETHERIDGE | MARGOT BUCKELEW | EPA HQ | OW |
| Not for Profit | ALISON HANLON | ROSAURA CONDE | EPA HQ | OW |
| Interstate | SHANA ETHERIDGE | TEAGAN ROSTOCK | EPA HQ | OW |
| Not for Profit | ALISON HANLON | WHITNEY KING | EPA HQ | OW |
| Not for Profit | ROBIN HOLDER | CATHERINE BRADY | EPA HQ | OW |
| Not for Profit | ALISON HANLON | ROSAURA CONDE | EPA HQ | OW |
| Not for Profit | SHANA ETHERIDGE | ELLIE FLAHERTY | EPA HQ | OW |
| Not for Profit | SHANA ETHERIDGE | MYRA PRICE | EPA HQ | OW |
| Not for Profit | HAZELETTA BURGESS | WHITNEY KING | EPA HQ | OW |
| Not for Profit | SHANA ETHERIDGE | MYRA PRICE | EPA HQ | OW |
| Not for Profit | ALISON HANLON | ROSAURA CONDE | EPA HQ | OW |
| Not for Profit | ALISON HANLON | SHERRI COMERFORD | EPA HQ | OW |
| Not for Profit | THUYT NGUYEN | SHERRI COMERFORD | EPA HQ | OW |
| Not for Profit | ALISON HANLON | ALMA HIDALGO | EPA HQ | OW |
| Not for Profit | ALISON HANLON | KIT FARBER | EPA HQ | OW |
| Not for Profit | ALISON HANLON | DANIELA ROSSI | EPA HQ | OW |
| Not for Profit | ALISON HANLON | ALMA HIDALGO | EPA HQ | OW |
| State Institution of Higher Learning | JENNIFER BROOKS | HOLLY GALAVOTTI | EPA HQ | OW |
| Not for Profit | ALISON HANLON | FRANCES JOSEPHS | EPA HQ | OW |
| Not for Profit | ROBIN HOLDER | STEVEN EPTING | EPA HQ | OW |
| State Institution of Higher Learning | HAZELETTA BURGESS | CYNTHIA CURTIS | EPA HQ | OW |
| Not for Profit | BRANDON EPIERCE | RYNE YARGER | EPA HQ | OCSPP |
| State Institution of Higher Learning | HAZELETTA BURGESS | JEANNE KASAI | EPA HQ | OCSPP |
| State Institution of Higher Learning | JENNIFER BROOKS | AIDAN BLACK | EPA HQ | OCSPP |
| Not for Profit | ROBIN HOLDER | VANESSA EMERSON | EPA HQ | OCSPP |
| State Institution of Higher Learning | SHANA ETHERIDGE | ANA RIVERA-LUPIANEZ | EPA HQ | OCSPP |
| State Institution of Higher Learning | MATTHEW FORTE | CINDY WIRE | EPA HQ | OCSPP |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | 4/26/2024 |
| | |
| | |
| | |
| | |
| | |
| | 1/18/2024 |
| | |
| | 3/19/2024 |
| | 12/6/2023 |
| | 12/6/2023 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | 2/1/2024 |
| | |
| | |
| | |
| | |
| | 4/26/2024 |
| | 1/10/2024 |
| | |
| | |

EPA_00057555

| X8 |
|----|
| X8 |
| X8 |
| X8 |
| X8 |
| X8 |
| X8 |
| X8 |
| XA |
| XA |
| XA |
| XA |
| XA |
| XA |
| XA |
| XA |
| XA |
| XA |
| XA |
| XA |
| XA |
| XA |
| XA |
| XJ |
| XJ |
| XJ |

EPA_00057556

| | | | | | |
|---|---|---|---|---|---|
| 84000401 | 03/31/2021 | 3/30/2026 | 1142 | Annual | A Baseline Record Should Be Complete |
| 84005001 | 10/01/2020 | 9/30/2025 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84013701 | 10/01/2020 | 9/30/2025 | 1323 | Annual | A Baseline Record Should Be Complete |
| 84019401 | 09/01/2021 | 8/31/2026 | 988 | Annual | A Baseline Record Should Be Complete |
| 84035801 | 03/01/2022 | 2/28/2027 | 807 | Annual | A Baseline Record Should Be Complete |
| 84066001 | 10/01/2023 | 9/30/2028 | 228 | Annual | Not Due |
| 84067301 | 10/01/2023 | 12/31/2023 | 228 | Six Months | A Baseline Record Should Be Complete |
| 84067801 | 03/01/2024 | 2/28/2029 | 76 | Annual | Not Due |
| 83614501 | 08/01/2016 | 7/31/2023 | 2845 | Annual | A Baseline Record Should Be Complete |
| 83720001 | 06/01/2017 | 5/30/2023 | 2541 | Annual | A Baseline Record Should Be Complete |
| 83998601 | 04/01/2020 | 3/31/2024 | 1506 | Annual | A Baseline Record Should Be Complete |
| 83998701 | 04/01/2020 | 3/31/2024 | 1506 | Annual | A Baseline Record Should Be Complete |
| 83998801 | 04/01/2020 | 3/31/2025 | 1506 | Annual | A Baseline Record Should Be Complete |
| 84018901 | 04/01/2021 | 3/31/2024 | 1141 | Annual | A Baseline Record Should Be Complete |
| 84021001 | 04/01/2021 | 6/30/2024 | 1141 | Annual | A Baseline Record Should Be Complete |
| 84021101 | 07/01/2021 | 6/30/2024 | 1050 | Annual | A Baseline Record Should Be Complete |
| 84021501 | 08/01/2021 | 7/31/2024 | 1019 | Annual | A Baseline Record Should Be Complete |
| 84021601 | 07/01/2021 | 6/30/2024 | 1050 | Annual | A Baseline Record Should Be Complete |
| 84022801 | 07/01/2021 | 6/30/2024 | 1050 | Annual | A Baseline Record Should Be Complete |
| 84024401 | 10/01/2023 | 9/30/2023 | 958 | Annual | A Baseline Record Should Be Complete |
| 84056001 | 11/01/2022 | 10/31/2025 | 562 | Annual | A Baseline Record Should Be Complete |
| 84065501 | 09/01/2023 | 8/31/2026 | 258 | Annual | Not Due |
| 84066101 | 10/01/2023 | 9/30/2025 | 228 | Annual | Not Due |
| 84060301 | 08/01/2023 | 7/31/2028 | 289 | Annual | Not Due |
| 84061001 | 09/01/2023 | 8/31/2028 | 258 | Annual | Not Due |
| 84061101 | 06/01/2023 | 3/31/2028 | 350 | Annual | Not Due |

EPA_00057557

| | |
|---|---|
| Association of Farmworkers Opportunity Programs | DC |
| Arizona Board of Regents/Northern Arizona U | AZ |
| Zender Environmental Health and Research Group | AK |
| University of California-Davis | CA |
| Organization for Econ Cooperation and Development | FC |
| Extension Foundation | MO |
| Poll Part - Pollinator Partnership | CA |
| Oregon State University | OR |
| International Council on Clean Transportation | DC |
| Weber State University | UT |
| United Nations Foundation | DC |
| CO State University | CO |
| Stanford University | CA |
| Council of State Governments | KY |
| American Lung Association | DC |
| Kansas State University | KS |
| Environmental Law Institute | DC |
| Public Health Institute | CA |
| National Center for Healthy Housing | MD |
| National Association of Clean Air Agencies | DC |
| Northern Arizona University | AZ |
| United Nations Foundation | DC |
| National Association of Clean Air Agencies | DC |
| International City/County Mgmt. Assoc. | DC |
| National Indian Health Board | DC |
| Institute for Sustainable Communities | VT |

EPA_00057558

| | | | | |
|---|---|---|---|---|
| Not for Profit | ALISON HANLON | ANA RIVERA-LUPIANEZ | EPA HQ | OCSPP |
| State Institution of Higher Learning | JENNIFER BROOKS | LINSEY WALSH | EPA HQ | OCSPP |
| Not for Profit | SHANA ETHERIDGE | IRINA MYERS | EPA HQ | OCSPP |
| State Institution of Higher Learning | JENNIFER BROOKS | STEPHANIE BURKHARDT | EPA HQ | OCSPP |
| Foreign Recipient | BRANDON EPIERCE | IRIS CAMACHO-RAMOS | EPA HQ | OCSPP |
| Not for Profit | CAITLYN CHANDLER | ISABEL GROSS | EPA HQ | OCSPP |
| Not for Profit | JENNIFER BROOKS | VENESE WILLIAMS | EPA HQ | OCSPP |
| State Institution of Higher Learning | SHANA ETHERIDGE | ANA RIVERA-LUPIANEZ | EPA HQ | OCSPP |
| Not for Profit | ALISON HANLON | FAYE SWIFT | EPA HQ | OAR |
| State Institution of Higher Learning | THUYT NGUYEN | NICOLAS WITKOWSKI | EPA HQ | OAR |
| Not for Profit | ALISON HANLON | JESSICA KROENERT | EPA HQ | OAR |
| State Institution of Higher Learning | MATTHEW FORTE | JESSICA KROENERT | EPA HQ | OAR |
| Private University | JENNIFER BROOKS | ERIC SMITH | EPA HQ | OAR |
| Not for Profit | BRANDON EPIERCE | NED DOWDELL | EPA HQ | OAR |
| Not for Profit | ALISON HANLON | PEGGY BAGNOLI | EPA HQ | OAR |
| State Institution of Higher Learning | CAITLYN CHANDLER | THOMAS BOWLES | EPA HQ | OAR |
| Not for Profit | ALISON HANLON | JASON WILCOX | EPA HQ | OAR |
| Not for Profit | JENNIFER BROOKS | SHEILA BROWN | EPA HQ | OAR |
| Not for Profit | ROBIN HOLDER | KIRSTEN GILL | EPA HQ | OAR |
| Not for Profit | ALISON HANLON | NED DOWDELL | EPA HQ | OAR |
| State Institution of Higher Learning | JENNIFER BROOKS | PAT CHILDERS | EPA HQ | OAR |
| Not for Profit | ALISON HANLON | JESSICA KROENERT | EPA HQ | OAR |
| Not for Profit | ALISON HANLON | NED DOWDELL | EPA HQ | OAR |
| Not for Profit | ALISON HANLON | JASMIN MURIEL | EPA HQ | OEJECR |
| Not for Profit | ALISON HANLON | CHARLENE WANG | EPA HQ | OEJECR |
| Not for Profit | SHANA ETHERIDGE | DARLENE BYRD | EPA HQ | OEJECR |

10/11/2023

EPA_00057560