| | | | | |
|---|---|---|---|---|
| 41 | 95332501-0 | | Open | 66.814 |
| 4T | 95333301-1 | | Open | 66.456 |
| 5T | 95344901-0 | | Open | 66.034 |
| 4B | 95346901-0 | | Open | 66.818 |
| 4B | 95347001-0 | | Open | 66.818 |
| 4B | 95347701-0 | | Open | 66.818 |
| 4B | 95348201-0 | | Open | 66.818 |
| 5T | 95348901-0 | | Open | 66.034 |
| 4B | 95349501-0 | | Open | 66.818 |
| 4B | 95350401-0 | | Open | 66.818 |
| 4B | 95351501-0 | | Open | 66.818 |
| 4B | 96218523-0 | | Open | 66.818 |
| 4B | 96218600-0 | | Open | 66.818 |
| 4X | 96220622-1 | | Open | 66.458 |
| 4C | 96220722-1 | | Open | 66.458 |
| 4X | 96225623-0 | | Open | 66.458 |
| 4C | 96232723-0 | | Open | 66.458 |
| 4B | 96271300-0 | | Open | 66.818 |
| 4S | 96276200-0 | | Open | 66.437 |
| 4B | 96716601-0 | | Open | 66.818 |
| 4L | 96884001-2 | | Open | 66.468 |
| 4B | 96884701-0 | | Open | 66.818 |
| 4E | 96886110-2 | | Open | 66.468 |
| 4D | 96894524-0 | | Open | 66.468 |
| 4D | 96894601-1 | | Open | 66.468 |
| 4C | 96894801-1 | | Open | 66.458 |
| 4L | 96894901-2 | | Open | 66.468 |
| 4B | 96898601-0 | | Open | 66.818 |
| C6 | 96982224-0 | 96982224 | C696982224 | Open | 66.454 |
| 4C | 97797302-0 | | Open | 66.458 |
| 4X | 97797402-0 | | Open | 66.458 |
| 4D | 97797802-0 | | Open | 66.468 |
| 4B | 97798101-1 | | Open | 66.818 |
| 4B | 98T69601-0 | | Open | 66.818 |
| 48 | 98T77301-1 | | Open | 66.442 |
| 4D | 98T82401-0 | | Open | 66.468 |
| 4C | 98T90801-0 | | Open | 66.458 |
| 4D | 98T91301-0 | | Open | 66.468 |
| C6 | 99591121-0 | 99591121 | C699591121 | Open | 66.454 |
| C6 | 99591122-0 | 99591122 | C699591122 | Open | 66.454 |
| 5Y | 97T27501-0 | | Open | 66.051 |
| 4T | 02F46301-0 | | Open | 66.456 |
| 4T | 02F49201-0 | | Open | 66.456 |
| 4T | 02F62801-0 | | Open | 66.456 |
| 4J | 02J50001-0 | | Open | 66.815 |
| 41 | 84066201-0 | | Open | 66.814 |

| |
|---|
| Brownfields Training, Research, and Technical Assistance Grants and Cooperative Agreements |
| National Estuary Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Long Island Sound Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Water Quality Management Planning |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Water Quality Management Planning |
| Water Quality Management Planning |
| Clean Ports Program |
| National Estuary Program |
| National Estuary Program |
| National Estuary Program |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Brownfields Training, Research, and Technical Assistance Grants and Cooperative Agreements |

EPA_00070971

| |
|---|
| WV University Research Corporation |
| MARYLAND COASTAL BAYS FOUNDATION, INC. |
| Department of Energy and Environment |
| CRESSON TWP SUPERVISORS |
| URBAN REDEVELOPMENT AUTHORITY OF PITTSBURGH |
| edcoeci7514 - Enterprise Development Center of Erie County, Inc. |
| ojocofi6146 - OUR JOBS OUR CHILDREN OUR |
| WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION |
| Philadelphia Authority for Industrial Development |
| NEW RIVER GORGE RDA |
| rcra7410 - RALEIGH COUNTY RECREATION AUTHORITY |
| Co Sullivan - County of Sullivan |
| SYRACUSE ECONOMIC DEVELOPMENT CORPORATION |
| NYS Dept of Environmental Conservation |
| NYS Dept of Environmental Conservation |
| Puerto Rico Department of Natural and Environmental Resources |
| Puerto Rico Department of Natural and Environmental Resources |
| clhc3214 - CAMDEN LUTHERAN HOUSING CORP |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION NEW YORK |
| City of Keokuk |
| North Dakota Department of Environmental Quality |
| Big Sky Economic Development Authority |
| Colorado Water Resources and Power Development Authority |
| MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY |
| CO Water Resources & Power Development Authority |
| CO Water Resources & Power Development Authority |
| Colorado Water Resources and Power Development Authority |
| Lakewood HA - LAKEWOOD HOUSING AUTHORITY B GSM LHA |
| CA State Water Res Ctrl Brd |
| Missouri Department of Natural Resources |
| Missouri Department of Natural Resources |
| Missouri Department of Natural Resources |
| City of Kansas City Missouri |
| AZ Dept of Env Quality |
| HAWAII DEPARTMENT OF HEALTH |
| Iipay Nation of Santa Ysabel |
| NavajoTUA - Navajo Tribal Utility Authority |
| Barona Group of The Capitan Grande Band of Mission Indians of The Barona Reservation |
| Illinois Environmental Protection Agency |
| Illinois Environmental Protection Agency |
| CITY & COUNTY OF SAN FRANCISCO |
| LOUISIANA UNIVERSITIES MARINE CONSORTIUM |
| Coastal Bend Bays & Estuaries Program |
| LOUISIANA UNIVERSITIES MARINE CONSORTIUM |
| City of Tacoma |
| New Jersey Institute of Technology |

EPA_00070972

| | | | |
|---|---|---|---|
| Not for Profit | M7PNRH24BBM8 | WV | 9/30/2028 |
| Not for Profit | FHM3BCUNBMK1 | MD | 9/30/2028 |
| State | FE9RNTYNNKN9 | DC | 9/30/2028 |
| Township | P33QN73WRME3 | PA | 9/30/2028 |
| Municipal | V375KY2758C9 | PA | 9/30/2028 |
| Not for Profit | E6BZWBZKWPY1 | PA | 9/30/2028 |
| Not for Profit | S8W3NHHJADW3 | WV | 9/30/2028 |
| State | ZTCPELFB6M84 | WV | 9/30/2028 |
| Special District | DC32CTMDERN6 | PA | 9/30/2028 |
| Not for Profit | HY5UR6JAAP76 | WV | 9/30/2028 |
| Municipal | F5PYDU6CMHR5 | WV | 9/30/2028 |
| County | GDF2HNKKJBZ4 | NY | 9/30/2028 |
| Not for Profit | ET4QMYQSWB37 | NY | 9/30/2028 |
| State | ZECZWASEN594 | NY | 9/30/2028 |
| State | ZECZWASEN594 | NY | 9/30/2028 |
| State | TPFNBF5X8UC6 | PR | 9/30/2028 |
| State | TPFNBF5X8UC6 | PR | 9/30/2028 |
| Not for Profit | DNQKRV4MXHE5 | NJ | 9/30/2028 |
| State | ZECZWASEN594 | NY | 9/30/2028 |
| Municipal | XUJDVNJAY357 | IA | 9/30/2028 |
| State | ZP9KYB67ZB46 | ND | 9/30/2028 |
| | YD4QHFL8NYQ9 | MT | 9/30/2028 |
| State | XLAZMWKSK9T4 | CO | 9/30/2028 |
| State | FYMGBG7NQDL1 | MT | 9/30/2028 |
| State | XLAZMWKSK9T4 | CO | 9/30/2028 |
| State | XLAZMWKSK9T4 | CO | 9/30/2028 |
| State | XLAZMWKSK9T4 | CO | 9/30/2028 |
| | N6UPRK4X5XE4 | CO | 9/30/2028 |
| State | TGFTZM2DN5Z2 | CA | 9/30/2028 |
| State | K6RXPK4W58H4 | MO | 9/30/2028 |
| State | K6RXPK4W58H4 | MO | 9/30/2028 |
| State | K6RXPK4W58H4 | MO | 9/30/2028 |
| Municipal | JY2DYJXPQW56 | MO | 9/30/2028 |
| State | FKD7PVHQ4M35 | AZ | 9/30/2028 |
| State | LFVFLBD6XZB5 | HI | 9/30/2028 |
| Indian Tribe | W4NCLECN43J9 | CA | 9/30/2028 |
| Indian Tribe | N545DUC9BCR1 | AZ | 9/30/2028 |
| Indian Tribe | QF7SL65EKKM6 | CA | 9/30/2028 |
| State | KTRWKRABSKV6 | IL | 9/30/2028 |
| State | KTRWKRABSKV6 | IL | 9/30/2028 |
| County | G2ACFK8T2MJ6 | CA | 10/1/2028 |
| State Institution of Higher Learning | F7NHNQKGLJK4 | LA | 10/31/2028 |
| Not for Profit | YBMFB66NL453 | TX | 10/31/2028 |
| State Institution of Higher Learning | F7NHNQKGLJK4 | LA | 10/31/2028 |
| Municipal | YUWKM2N6N4G4 | WA | 10/31/2028 |
| State Institution of Higher Learning | SGBMHQ7VXNH5 | NJ | 10/31/2028 |

| Date |
|---|
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 9/30/2028 |
| 10/1/2028 |
| 10/31/2028 |
| 10/31/2028 |
| 10/31/2028 |
| 10/31/2028 |
| 10/31/2028 |

This coooperative agreement will provide funding under the Infrastructure Investment and Jobs Act (IIJA) (also known as

This award provides funding through the BiPartisan Infrastructure Law (BIL) (also known as the Infrastructure Investment

This agreement provides federal funding under the Inflation Reduction Act (IRA) to the District of Columbia Department o

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Our Jobs Our Children Our Fu

This agreement provides federal funding under the Inflation Reduction Act (IRA) to the West Virginia Department of Envi

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to New River Gorge Regional De

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Raleigh County Recreation Au

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

The purpose of this award to the New York State Department of Environmental Conservation Division of Water is to impl

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Wate

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection o

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

This agreement is to fund the State of California's Water Quality Management Planning program to improve impaired wa

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA).  The purpose of the project is fo

This agreement provides funding to Missouri Department of Natural Resources.  Section 1452 of the Safe Drinking Water

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

This award will address perfluoroalkyl and polyfluoroalkyl substances (PFAS) and other emerging contaminants (EC) in th

The agreement provides funding to Iipay Nation of Santa Ysabel to implement projects and activities that assist public wa

The agreement provides funding to the Navajo Tribal Utility Authority (NTUA), under the Infrastructure Investment and J

This agreement provides funding to the Barona Group of the Capitan Grande Band of Mission Indians under the Safe Drin

This agreement is to fund the State of Illinois's Water Quality Management Planning program to improve impaired water

This agreement is to fund the State of Illinois' Water Quality Management Planning program to improve impaired water a

The purpose of this award is to provide funding under the Inflation Reduction Act to the Port of San Francisco. Specifically

Section 320 of the CWA authorizes the Administrator of the Environmental Protection Agency (EPA)  to convene managen

These funds for Coastal Bend Bays and Estuaries Program (CBBEP) support implementation of the Comprehensive Conse

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to Louisiana Univers

The objective of the Brownfields Job Training Program is to provide environmental training and job placement for unders

Purpose: This agreement will provide funding under the Infrastructure Investment and Jobs Act for New Jersey Institute o

EPA_00070975

| | |
|---|---|
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R7 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R9 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R9 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R10 | Yes |
| EPA HQ | Yes |

| | | | |
|---|---|---|---|
| $3,300,000 | $3,300,000 | $3,300,000 | |
| $910,200 | $910,200 | $910,200 | |
| $600,000 | $600,000 | | $600,000 |
| $325,000 | $325,000 | $325,000 | |
| $2,000,000 | $2,000,000 | $2,000,000 | |
| $5,000,000 | $5,000,000 | $5,000,000 | |
| $382,491 | $382,491 | $382,491 | |
| $674,855 | $674,855 | | $674,855 |
| $2,000,000 | $2,000,000 | $2,000,000 | |
| $500,000 | $500,000 | $500,000 | |
| $2,000,000 | $2,000,000 | $2,000,000 | |
| $800,000 | $800,000 | $800,000 | |
| $1,000,000 | $1,000,000 | $1,000,000 | |
| $10,318,000 | $10,318,000 | $10,318,000 | |
| $196,443,000 | $196,443,000 | $196,443,000 | |
| $2,773,000 | $2,773,000 | $2,773,000 | |
| $27,186,000 | $27,186,000 | $27,186,000 | |
| $1,000,000 | $1,000,000 | $1,000,000 | |
| $5,650,000 | $5,650,000 | $5,650,000 | |
| $4,485,900 | $4,485,900 | $4,485,900 | |
| $30,545,000 | $30,545,000 | $30,545,000 | |
| $1,000,000 | $1,000,000 | $1,000,000 | |
| $15,029,000 | $15,029,000 | $15,029,000 | |
| $22,985,000 | $22,985,000 | $22,985,000 | |
| $35,550,000 | $35,550,000 | $35,550,000 | |
| $14,236,000 | $14,236,000 | $14,236,000 | |
| $60,875,000 | $60,875,000 | $60,875,000 | |
| $500,000 | $500,000 | $500,000 | |
| $2,127,000 | $2,127,000 | $1,660,000 | |
| $57,783,000 | $57,783,000 | $57,783,000 | |
| $5,894,000 | $5,894,000 | $5,894,000 | |
| $34,245,500 | $34,245,500 | $34,245,500 | |
| $6,900,000 | $6,900,000 | $6,900,000 | |
| $2,000,000 | $2,000,000 | $2,000,000 | |
| $18,914,000 | $18,914,000 | $18,914,000 | |
| $1,510,100 | $1,510,100 | $1,510,100 | |
| $1,904,000 | $1,904,000 | $1,904,000 | |
| $901,348 | $901,348 | $901,348 | |
| $1,392,000 | $1,392,000 | $1,049,000 | |
| $1,509,000 | $1,509,000 | $1,136,000 | |
| $55,386,000 | $55,386,000 | | $55,386,000 |
| $909,800 | $909,800 | $909,800 | |
| $909,800 | $909,800 | $909,800 | |
| $909,800 | $909,800 | $909,800 | |
| $500,000 | $500,000 | $500,000 | |
| $8,000,000 | $8,000,000 | $8,000,000 | |

EPA_00070977

| | | |
|---|---|---|
| $368,592 | $368,592 | $2,931,408 |
| $210,952 | $210,952 | $699,248 |
| $0 | $0 | $600,000 |
| $0 | $0 | $325,000 |
| $0 | $0 | $2,000,000 |
| $0 | $0 | $5,000,000 |
| $0 | $0 | $382,491 |
| $0 | $0 | $674,855 |
| $0 | $0 | $2,000,000 |
| $0 | $0 | $500,000 |
| $0 | $0 | $2,000,000 |
| $0 | $0 | $800,000 |
| $0 | $0 | $1,000,000 |
| $0 | $0 | $10,318,000 |
| $196,443,000 | $196,443,000 | $0 |
| $0 | $0 | $2,773,000 |
| $0 | $0 | $27,186,000 |
| $0 | $0 | $1,000,000 |
| $0 | $0 | $5,650,000 |
| $0 | $0 | $4,485,900 |
| $6,346,049 | $6,346,049 | $24,198,951 |
| $23,107 | $23,107 | $976,893 |
| $13,248,685 | $13,248,685 | $1,780,315 |
| $8,707,933 | $8,707,933 | $14,277,067 |
| $26,750,323 | $26,750,323 | $8,799,677 |
| $10,458,685 | $10,458,685 | $3,777,315 |
| $56,365,498 | $56,365,498 | $4,509,502 |
| $0 | $0 | $500,000 |
| $532,302 | $415,431 | $1,594,698 |
| $57,494,085 | $57,494,085 | $288,915 |
| $0 | $0 | $5,894,000 |
| $0 | $0 | $34,245,500 |
| $95,963 | $95,963 | $6,804,037 |
| $420,486 | $420,486 | $1,579,514 |
| $0 | $0 | $18,914,000 |
| $662,086 | $662,086 | $848,014 |
| $0 | $0 | $1,904,000 |
| $901,348 | $901,348 | $0 |
| $0 | $0 | $1,392,000 |
| $0 | $0 | $1,509,000 |
| $0 | $0 | $55,386,000 |
| $0 | $0 | $909,800 |
| $80,618 | $80,618 | $829,182 |
| $0 | $0 | $909,800 |
| $25,084 | $25,084 | $474,916 |
| $1,354,283 | $1,354,283 | $6,645,717 |

| | | |
|---|---|---|
| $2,931,408 | | |
| $699,248 | | |
| | $600,000 | |
| $325,000 | | |
| $2,000,000 | | |
| $5,000,000 | | |
| $382,491 | | |
| | $674,855 | |
| $2,000,000 | | |
| $500,000 | | |
| $2,000,000 | | |
| $800,000 | | |
| $1,000,000 | | |
| $10,318,000 | | |
| $0 | | |
| $2,773,000 | | |
| $27,186,000 | | |
| $1,000,000 | | |
| $5,650,000 | | |
| $4,485,900 | | |
| $24,198,951 | | |
| $976,893 | | |
| $1,780,315 | | |
| $14,277,067 | | |
| $8,799,677 | | |
| $3,777,315 | | |
| $4,509,502 | | |
| $500,000 | | |
| $1,244,569 | $ | 882,430.75 |
| $288,915 | | |
| $5,894,000 | | |
| $34,245,500 | | |
| $6,804,037 | | |
| $1,579,514 | | |
| $18,914,000 | | |
| $848,014 | | |
| $1,904,000 | | |
| $0 | | |
| $1,049,000 | $ | 343,000.00 |
| $1,136,000 | $ | 373,000.00 |
| | $55,386,000 | |
| $909,800 | | |
| $829,182 | | |
| $909,800 | | |
| $474,916 | | |
| $6,645,717 | | |

EPA_00070979

| 4H | 95329901-1 | | | Open | 66.466 |
|----|-----------|---|---|------|--------|
| 4H | 95337001-1 | | | Open | 66.466 |
| 4H | 95338001-1 | | | Open | 66.466 |
| 48 | 98T80701-0 | | | Open | 66.442 |
| 4D | 98T85601-0 | | | Open | 66.468 |
| 4C | 98T91001-0 | | | Open | 66.458 |
| 4D | 95328101-0 | | | Open | 66.468 |
| 5Y | 02J92601-0 | | | Open | 66.051 |
| 5Y | 97T27801-0 | | | Open | 66.051 |
| 5Y | 02J92501-1 | | | Open | 66.051 |
| 5Y | 953A0068-0 | | | Open | 66.051 |
| 5E | 84106701-0 | | | Open | 66.046 |
| 5Y | 00A01654-0 | | | Open | 66.051 |
| 42 | 00E03498-2 | | | Open | 66.487 |
| 48 | 00E03530-0 | | | Open | 66.442 |
| 5Y | 00E04027-0 | | | Open | 66.051 |
| 5Y | 00E04042-0 | | | Open | 66.051 |
| 5Y | 00E07000-0 | | | Open | 66.051 |
| 4X | 00I06023-0 | | | Open | 66.458 |
| 4E | 01E03329-0 | | | Open | 66.468 |
| 4L | 02E03316-0 | | | Open | 66.468 |
| 5Y | 02F78201-0 | | | Open | 66.051 |
| 5Q | 02J72801-0 | | | Open | 66.034 |
| 5Y | 02J91401-0 | | | Open | 66.051 |
| 5Y | 02J92001-0 | | | Open | 66.051 |
| 5F | 03D30924-0 | | | Open | 66.616 |
| C6 | 40000062-0 | 40000062 | C640000062 | Open | 66.454 |
| 42 | 84067501-0 | | | Open | 66.487 |
| 42 | 84067601-0 | | | Open | 66.487 |
| 5Y | 953A0074-0 | | | Open | 66.051 |
| 4B | 96231100-0 | | | Open | 66.818 |
| 5Y | 96274425-0 | | | Open | 66.051 |
| 5Y | 96275025-0 | | | Open | 66.051 |
| V | 96867401-3 | | | Open | 66.802 |
| M | 96975324-0 | 96975324 | M96975324 | Open | 66.600 |
| 5T | 97T21401-0 | | | Open | 66.034 |
| 5Q | 97T21501-0 | | | Open | 66.034 |
| 5Y | 97T26001-0 | | | Open | 66.051 |
| 5Y | 97T26101-0 | | | Open | 66.051 |
| 5Y | 97T26601-0 | | | Open | 66.051 |
| 5Y | 97T27601-0 | | | Open | 66.051 |
| 5Y | 00A01478-0 | | | Open | 66.051 |
| 44 | 02J54301-0 | | | Open | 66.962 |
| 5Y | 00I30300-0 | | | Open | 66.051 |
| 5Y | 97T26701-0 | | | Open | 66.051 |
| 4H | 95338401-1 | | | Open | 66.466 |

| |
|---|
| Chesapeake Bay Program |
| Chesapeake Bay Program |
| Chesapeake Bay Program |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Clean Ports Program |
| Clean Ports Program |
| Clean Ports Program |
| Clean Ports Program |
| Climate Pollution Reduction Grants |
| Clean Ports Program |
| IIJA Hypoxia (DRAFT TITLE) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Clean Ports Program |
| Clean Ports Program |
| Clean Ports Program |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Clean Ports Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Clean Ports Program |
| Clean Ports Program |
| Environmental and Climate Justice Block Grant Program |
| Water Quality Management Planning |
| IIJA Hypoxia (DRAFT TITLE) |
| IIJA Hypoxia (DRAFT TITLE) |
| Clean Ports Program |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Clean Ports Program |
| Clean Ports Program |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Environmental Protection Consolidated Grants for the Insular Areas - Program Support |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Clean Ports Program |
| Clean Ports Program |
| Clean Ports Program |
| Clean Ports Program |
| Clean Ports Program |
| Columbia River Basin Restoration Program (CRBRP) |
| Clean Ports Program |
| Clean Ports Program |
| Chesapeake Bay Program |

| |
|---|
| UNIVERSITY OF MARYLAND CENTER FOR ENVIRONMENTAL SCIENCE |
| NATIONAL FISH AND WILDLIFE FOUNDATION |
| NATIONAL FISH AND WILDLIFE FOUNDATION |
| NV Department of Conservation and Natural Resources |
| TE MOAK TRIBAL WESTERN SHOSHONE HOUSING AUTHORITY |
| NavajoTUA - Navajo Tribal Utility Authority |
| DC Water and Sewer Authority |
| poa2658 - PORT OF ANACORTES |
| OXNARD HARBOR DISTRICT |
| pov0870 - PORT OF VANCOUVER |
| Commonwealth of Virginia |
| Alaska Native Tribal Health Consortium |
| enhhl2619 - Enstructure New Haven Holdings LLC |
| POKAGON BAND OF POTAWATOMI |
| Illinois Environmental Protection Agency |
| Illinois Environmental Protection Agency |
| Detroit Wayne County Port Authority |
| CLEVELAND CUYAHOGA COUNTY PORT AUTHORITY |
| MT Department of Environmental Quality |
| Indiana Finance Authority |
| Indiana Finance Authority |
| PORT OF CORPUS CHRISTI AUTHORITY OF NUECES COUNTY TEXAS |
| ENVIRONMENTAL CONSERVATION ALASKA DEPARTMENT |
| papo9110 - PORT ANGELES PORT OF |
| cos6801 - CITY OF SEWARD |
| teoca3785 - Tennessee Educators of Color Alliance |
| OKLAHOMA SECRETARY OF ENERGY AND ENVIRONMENT |
| University of Wisconsin - Madison |
| Upper Mississippi River Basin Assn |
| MARYLAND PORT ADMINISTRATION |
| fsi7090 - FAMILY SERVICE INC |
| ssl5211 - SEASTREAK, LLC |
| PORT AUTHORITY OF NEW YORK & NEW JERSEY |
| COLORADO DEPARTMENT OF PUBLIC HEALTH & ENVIRONMENT |
| American Samoa Power Authority |
| Washoe County |
| Gila River Indian Community |
| PORT DEPARTMENT OF THE CITY OF OAKLAND |
| hdot2173 - STATE OF HAWAII DEPARTMENT OF TRANS |
| SAN DIEGO UNIFIED PORT DISTRICT |
| Los Angeles, City of |
| cpa3164 - Connecticut Port Authority |
| City of Nampa |
| STATE OF UTAH DEPT OF ENVIRONMENTAL QUALITY |
| spd2133 - STOCKTON PORT DISTRICT |
| ALLIANCE FOR THE CHESAPEAKE BAY, INC. |

EPA_00070982

| State Institution of Higher Learning | JHTYTGKYWLL9 | MD | 10/31/2028 |
|---|---|---|---|
| Not for Profit | S4SXKUK5RAC8 | DC | 10/31/2028 |
| Not for Profit | S4SXKUK5RAC8 | DC | 10/31/2028 |
| State | SPMJG34BUN33 | NV | 10/31/2028 |
| Indian Tribe | ZFARMGLKB3K3 | NV | 10/31/2028 |
| Indian Tribe | N545DUC9BCR1 | AZ | 10/31/2028 |
| Special District | CJGNN8VNULJ6 | DC | 11/15/2028 |
| Special District | ZA7GBCL4NS51 | WA | 11/30/2028 |
| State | VG2WCYRAHTW5 | CA | 11/30/2028 |
| Special District | DFJPCJJJVQX6 | WA | 12/1/2028 |
| State | EG2MV68YXC69 | VA | 12/1/2028 |
| Indian Tribe | M272P7XFJNN7 | AK | 12/14/2028 |
| Profit Organization | MWDWKMRPT574 | CT | 12/30/2028 |
| Indian Tribe | D2ZGT1LU6SE9 | MI | 12/31/2028 |
| State | KTRWKRABSKV6 | IL | 12/31/2028 |
| State | KTRWKRABSKV6 | IL | 12/31/2028 |
| County | HH41ENUU7S41 | MI | 12/31/2028 |
| Special District | CN5HQ6JGF4F5 | OH | 12/31/2028 |
| State | FYMGBG7NQDL1 | MT | 12/31/2028 |
| State | KLL1RKRBEE11 | IN | 12/31/2028 |
| State | KLL1RKRBEE11 | IN | 12/31/2028 |
| Special District | ZFG4PKSKDML2 | TX | 12/31/2028 |
| State | XF7WJC2CJWZ3 | AK | 12/31/2028 |
| Special District | U4C1BC6BD414 | WA | 12/31/2028 |
| Municipal | Q8FQEN6N8MV8 | AK | 12/31/2028 |
| Not for Profit | C7UMG6PDANY8 | TN | 12/31/2028 |
| State | ZA7KQPJFS858 | OK | 12/31/2028 |
| State Institution of Higher Learning | LCLSJAGTNZQ7 | WI | 12/31/2028 |
| Not for Profit | PJLEH6N3EBT4 | MN | 12/31/2028 |
| State | YNXNFP2UEJY5 | MD | 12/31/2028 |
| Not for Profit | KPHDUGGTF8F9 | NY | 12/31/2028 |
| Profit Organization | G4KZHKHGNH32 | OH | 12/31/2028 |
|  | S2TXEU92QGE3 | NY | 12/31/2028 |
| State | Y3WEW9MQ6NH5 | CO | 12/31/2028 |
| State | XKBFZJPMNLN5 | AS | 12/31/2028 |
| County | GPR1NY74XPQ5 | NV | 12/31/2028 |
| Indian Tribe | VEB2J5QVVNN9 | AZ | 12/31/2028 |
| Township | LWYHDXYRZCU8 | CA | 12/31/2028 |
| State | LW6MX3XYY523 | HI | 12/31/2028 |
| Special District | MN5GADR8B2D5 | CA | 12/31/2028 |
| Municipal | TYUJZWJ8N568 | CA | 12/31/2028 |
|  | HRPADKWLY3D7 | CT | 1/1/2029 |
| Municipal | R6QNKZMEAHT4 | ID | 1/1/2029 |
| State | KDJVMNXWZGM5 | UT | 1/14/2029 |
| Special District | SL2CBWRVW5B5 | CA | 1/31/2029 |
| Not for Profit | KXRKNGBYJ733 | MD | 2/19/2029 |

| Date |
|------|
| 10/31/2028 |
| 10/31/2028 |
| 10/31/2028 |
| 10/31/2028 |
| 10/31/2028 |
| 10/31/2028 |
| 11/15/2028 |
| 11/30/2028 |
| 11/30/2028 |
| 12/1/2028 |
| 12/1/2028 |
| 12/14/2028 |
| 12/30/2028 |
| 12/31/2028 |
| 12/31/2028 |
| 12/31/2028 |
| 12/31/2028 |
| 12/31/2028 |
| 12/31/2028 |
| 12/31/2028 |
| 12/31/2028 |
| 12/31/2028 |
| 12/31/2028 |
| 12/31/2028 |
| 12/31/2028 |
| 12/31/2028 |
| 12/31/2028 |
| 12/31/2028 |
| 12/31/2028 |
| 12/31/2028 |
| 12/31/2028 |
| 12/31/2028 |
| 12/31/2028 |
| 12/31/2028 |
| 12/31/2028 |
| 12/31/2028 |
| 12/31/2028 |
| 12/31/2028 |
| 12/31/2028 |
| 12/31/2028 |
| 1/1/2029 |
| 1/1/2029 |
| 1/14/2029 |
| 1/31/2029 |
| 2/19/2029 |

This cooperative agreement provides funds to University of Maryland Center for Environmental Science (UMCES) to deve

This cooperative agreement, funded with $38,000,00 from the Infrastructure Investment and Jobs Act, provides the Natio

This cooperative agreement, funded from the Infrastructure Investment and Jobs Act, provides the National Fish and Wil

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Nevada to imple

This agreement provides funding to Te Moak Tribe of the Western Shoshone under the Safe Drinking Water Act (SDWA): S

The agreement provides funding to the Navajo Tribal Utility Authority (NTUA), under the Infrastructure Investment and J

This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded grant will provide fu

The purpose of this award is to provide funding under the Inflation Reduction Act to the Port of Anacortes.&#8239;Specif

The purpose of this award is to provide funding under the Inflation Reduction Act to Oxnard Harbor District Port of Huene

The purpose of this award is to provide funding under the Inflation Reduction Act to the Port of Vancouver.&#8239; Spec

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Virginia Port Authority.  Sp

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Alaska Native Tribal Health Cor

The purpose of this award is to provide funding under the Inflation Reduction Act to Enstructure New Haven Holdings, LL

This agreement provides funding under the Infrastructure Investment and Jobs Act (PL 117-58) to the Pokagon Band of P

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Illinois to implem

The purpose of this award is to provide funding under the Inflation Reduction Act to the Illinois Environmental Protectio

The purpose of this award is to provide funding under the Inflation Reduction Act to Detroit/Wayne County Port Authorit

The purpose of this award is to provide funding under the Inflation Reduction Act to Cleveland-Cuyahoga County Port Au

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA).  The purpose of the project is fo

The primary purpose/objective of this program is to capitalize Indiana DWSRF program for funding Emerging Contaminar

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo

The purpose of this award is to provide United States Environmental Protection Agency (USEPA) funding under the Inflat

The agreement provides funding under the Inflation Reduction Act (IRA) to the Alaska Department of Environmental Con

The purpose of this award is to provide funding under the Inflation Reduction Act to the Port of Port Angeles. Specifically

The purpose of this award is to provide funding under the Inflation Reduction Act to the City of Seward. Specifically, the r

This action provides funding in the amount of $1,875,142 to support the Tennessee Educators of Color Alliance as they ai

This agreement is to fund the State of Oklahoma's Water Quality Management Planning program to improve impaired wa

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to University of Wisc

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to Upper Mississippi

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Maryland Port Administration.

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to SeaStreak, LLC.  Specifically, the

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Port Authority of New York

This Cooperative Agreement funds the State of Colorado's Department of Public Health and the Environment (CDPHE) as the

This assistance agreement includes Fiscal Year 2023 BIL and Base SRF Drinking Water and Clean Water State Revolving Fu

This agreement provides funding under the Inflation Reduction Act (IRA) to Northern Nevada Public Health, Air Quality M

The agreement provides funding under the Inflation Reduction Act (IRA) to the Gila River Indian Community of the Gila Ri

The purpose of this award is to provide funding under the Inflation Reduction Act to the Port Department of the City of O

The purpose of this award is to provide funding under the Inflation Reduction Act to the Hawaii Department of Transporta

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Port Authority: San Diego Unific

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA), Clean Ports Program (CPP) Zero-E

The purpose of this award is to provide funding under the Inflation Reduction Act to the Connecticut Port Authority.&#82

The City of Nampa will utilize a Free Water Surface (FWS) Wetland and a retention facility to capture and infiltrate storm

The purpose of this award is to provide funding under the Inflation Reduction Act to the Utah Department of Environmer

The purpose of this award is to provide funding under the Inflation Reduction Act to the Stockton Port District. Specificall

This action increases the total approved assistance amount with EPA in-kind funding of $6,240, awards Infrastructure Inve

EPA_00070985

| | |
|---|---|
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R3 | Yes |
| EPA R10 | Yes |
| EPA R9 | Yes |
| EPA R10 | Yes |
| EPA R3 | Yes |
| EPA HQ | Yes |
| EPA R1 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R8 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R6 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R4 | Yes |
| EPA R6 | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA R3 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R8 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R1 | Yes |
| EPA R10 | Yes |
| EPA R8 | Yes |
| EPA R9 | Yes |
| EPA R3 | Yes |

| | | | |
|---|---|---|---|
| $249,972 | $249,972 | $249,972 | |
| $28,000,000 | $28,000,000 | $28,000,000 | |
| $33,500,000 | $33,500,000 | $33,500,000 | |
| $18,914,000 | $18,914,000 | $18,914,000 | |
| $105,000 | $105,000 | $105,000 | |
| $1,904,000 | $1,904,000 | $1,904,000 | |
| $11,400,750 | $11,400,750 | $11,400,750 | |
| $63,803,293 | $63,803,293 | | $63,803,293 |
| $41,076,293 | $41,076,293 | | $41,076,293 |
| $22,570,847 | $22,570,847 | | $22,570,847 |
| $313,364,200 | $313,364,200 | | $313,364,200 |
| $24,232,383 | $24,232,383 | | $24,232,383 |
| $34,032,340 | $34,032,340 | | $34,032,340 |
| $284,500 | $284,500 | $284,500 | |
| $40,675,000 | $40,675,000 | $40,675,000 | |
| $92,058,008 | $92,058,008 | | $92,058,008 |
| $21,905,782 | $21,905,782 | | $21,905,782 |
| $94,261,128 | $94,261,128 | | $94,261,128 |
| $1,043,000 | $1,043,000 | $1,043,000 | |
| $18,233,000 | $18,233,000 | $18,233,000 | |
| $69,506,000 | $69,506,000 | $69,506,000 | |
| $105,000,000 | $105,000,000 | | $105,000,000 |
| $1,192,000 | $1,192,000 | | $1,192,000 |
| $9,457,361 | $9,457,361 | | $9,457,361 |
| $45,732,040 | $45,732,040 | | $45,732,040 |
| $1,875,142 | $1,875,142 | | $1,875,142 |
| $270,000 | $270,000 | $203,000 | |
| $600,000 | $600,000 | $600,000 | |
| $400,000 | $400,000 | $400,000 | |
| $145,658,479 | $145,658,479 | | $145,658,479 |
| $4,970,806 | $4,970,806 | $4,970,806 | |
| $54,954,000 | $54,954,000 | | $54,954,000 |
| $451,635,800 | $451,635,800 | | $451,635,800 |
| $269,193 | $269,193 | $107,309 | |
| $29,629,000 | $29,629,000 | $24,157,000 | |
| $662,488 | $662,488 | | $662,488 |
| $300,000 | $300,000 | | $300,000 |
| $322,167,584 | $322,167,584 | | $322,167,584 |
| $56,732,500 | $56,732,500 | | $56,732,500 |
| $58,600,279 | $58,600,279 | | $58,600,279 |
| $411,688,296 | $411,688,296 | | $411,688,296 |
| $5,357,103 | $5,357,103 | | $5,357,103 |
| $2,655,359 | $2,655,359 | $2,655,359 | |
| $110,000,000 | $110,000,000 | | $110,000,000 |
| $110,469,349 | $110,469,349 | | $110,469,349 |
| $794,265 | $794,265 | $794,265 | |

EPA_00070987

| | | | |
|---|---|---|---|
| $970 | $970 | | $249,002 |
| $89,497 | $89,497 | | $27,910,503 |
| $549,271 | $549,271 | | $32,950,729 |
| $212,795 | $212,795 | | $18,701,205 |
| $0 | $0 | | $105,000 |
| $0 | $0 | | $1,904,000 |
| $0 | $0 | | $11,400,750 |
| $0 | | $0 | $63,803,293 |
| $0 | | $0 | $41,076,293 |
| $0 | | $0 | $22,570,847 |
| $0 | | $0 | $313,364,200 |
| $0 | | $0 | $24,232,383 |
| $0 | | $0 | $34,032,340 |
| $60,132 | $60,132 | | $224,368 |
| $0 | $0 | | $40,675,000 |
| $0 | | $0 | $92,058,008 |
| $0 | | $0 | $21,905,782 |
| $0 | | $0 | $94,261,128 |
| $0 | $0 | | $1,043,000 |
| $0 | $0 | | $18,233,000 |
| $0 | $0 | | $69,506,000 |
| $0 | | $0 | $105,000,000 |
| $0 | | $0 | $1,192,000 |
| $0 | | $0 | $9,457,361 |
| $227,947 | | $227,947 | $45,504,093 |
| $0 | | $0 | $1,875,142 |
| $0 | $0 | | $270,000 |
| $24,503 | $24,503 | | $575,497 |
| $57,714 | $57,714 | | $342,286 |
| $0 | | $0 | $145,658,479 |
| $0 | $0 | | $4,970,806 |
| $0 | | $0 | $54,954,000 |
| $0 | | $0 | $451,635,800 |
| $167,969 | $6,085 | | $101,224 |
| $51,594 | $36,633 | | $29,577,406 |
| $0 | | $0 | $662,488 |
| $0 | | $0 | $300,000 |
| $157 | | $157 | $322,167,427 |
| $0 | | $0 | $56,732,500 |
| $0 | | $0 | $58,600,279 |
| $0 | | $0 | $411,688,296 |
| $0 | | $0 | $5,357,103 |
| $435,095 | $435,095 | | $2,220,264 |
| $0 | | $0 | $110,000,000 |
| $0 | | $0 | $110,469,349 |
| $88,310 | $88,310 | | $705,955 |

EPA_00070988

| | | |
|---|---|---|
| $249,002 | | |
| $27,910,503 | | |
| $32,950,729 | | |
| $18,701,205 | | |
| $105,000 | | |
| $1,904,000 | | |
| $11,400,750 | | |
| | $63,803,293 | |
| | $41,076,293 | |
| | $22,570,847 | |
| | $313,364,200 | |
| | $24,232,383 | |
| | $34,032,340 | |
| $224,368 | | |
| $40,675,000 | | |
| | $92,058,008 | |
| | $21,905,782 | |
| | $94,261,128 | |
| $1,043,000 | | |
| $18,233,000 | | |
| $69,506,000 | | |
| | $105,000,000 | |
| | $1,192,000 | |
| | $9,457,361 | |
| | $45,504,093 | |
| | $1,875,142 | |
| $203,000 | $ | 67,000.00 |
| $575,497 | | |
| $342,286 | | |
| | $145,658,479 | |
| $4,970,806 | | |
| | $54,954,000 | |
| | $451,635,800 | |
| $101,224 | suspend | |
| $24,120,367 | $ | 5,508,632.99 |
| | $662,488 | |
| | $300,000 | |
| | $322,167,427 | |
| | $56,732,500 | |
| | $58,600,279 | |
| | $411,688,296 | |
| | $5,357,103 | |
| $2,220,264 | | |
| | $110,000,000 | |
| | $110,469,349 | |
| $705,955 | | |

| | | | | | |
|---|---|---|---|---|---|
| 5W | 00A01442-0 | | | Open | 66.034 |
| 4D | 02J61701-0 | | | Open | 66.468 |
| 4H | 95334201-1 | | | Open | 66.466 |
| 5U | 97T05801-0 | | | Open | 66.034 |
| 4L | 02F27402-1 | | | Open | 66.468 |
| 48 | 95331701-2 | | | Open | 66.442 |
| 4J | 95339601-1 | | | Open | 66.815 |
| 4T | 953A0073-0 | | | Open | 66.456 |
| 4T | 96236122-1 | | | Open | 66.456 |
| 4J | 96265424-0 | | | Open | 66.815 |
| 4L | 97793501-2 | | | Open | 66.468 |
| 4L | 97793502-0 | | | Open | 66.468 |
| 4B | 97T09501-0 | | | Open | 66.818 |
| 4J | 95340101-0 | | | Open | 66.815 |
| XJ | 00I10501-1 | 00I10501 | XJ00I10501 | Open | 66.309 |
| 4G | 03D13424-0 | | | Open | 66.486 |
| 5T | 03D14424-0 | | | Open | 66.034 |
| 5H | 84085701-1 | | | Open | 66.959 |
| 5H | 84085801-1 | | | Open | 66.959 |
| 5H | 84086301-1 | | | Open | 66.959 |
| 5H | 84087501-1 | | | Open | 66.959 |
| 5H | 84087601-1 | | | Open | 66.959 |
| 5H | 84087801-1 | | | Open | 66.959 |
| 5H | 84087901-1 | | | Open | 66.959 |
| 5H | 84088001-1 | | | Open | 66.959 |
| 5H | 84088101-1 | | | Open | 66.959 |
| 5H | 84088201-1 | | | Open | 66.959 |
| 5H | 84088301-1 | | | Open | 66.959 |
| 5H | 84088401-1 | | | Open | 66.959 |
| 5H | 84088501-1 | | | Open | 66.959 |
| 5H | 84089201-1 | | | Open | 66.959 |
| 5H | 84089301-1 | | | Open | 66.959 |
| 5H | 84089401-1 | | | Open | 66.959 |
| 5H | 84089601-1 | | | Open | 66.959 |
| 5H | 84089701-1 | | | Open | 66.959 |
| 5H | 84090101-1 | | | Open | 66.959 |
| 5H | 84090301-1 | | | Open | 66.959 |
| 5H | 84090501-1 | | | Open | 66.959 |
| 5H | 84090601-1 | | | Open | 66.959 |
| 5H | 84090701-1 | | | Open | 66.959 |
| 5H | 84090801-1 | | | Open | 66.959 |
| 5H | 84090901-1 | | | Open | 66.959 |
| 5H | 84091001-1 | | | Open | 66.959 |
| 5H | 84091201-1 | | | Open | 66.959 |
| 5H | 84091301-1 | | | Open | 66.959 |
| 5H | 84091401-1 | | | Open | 66.959 |

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Capitalization Grants for Drinking Water State Revolving Funds

Chesapeake Bay Program

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Capitalization Grants for Drinking Water State Revolving Funds

Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)

Environmental Workforce Development and Job Training Cooperative Agreements

National Estuary Program

National Estuary Program

Environmental Workforce Development and Job Training Cooperative Agreements

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

Environmental Workforce Development and Job Training Cooperative Agreements

Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice

State Underground Water Source Protection (UIC) - Class VI Wells

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Zero-Emissions Technology Grant Program

Zero-Emissions Technology Grant Program

Zero-Emissions Technology Grant Program

Zero-Emissions Technology Grant Program

Zero-Emissions Technology Grant Program

Zero-Emissions Technology Grant Program

Zero-Emissions Technology Grant Program

Zero-Emissions Technology Grant Program

Zero-Emissions Technology Grant Program

Zero-Emissions Technology Grant Program

Zero-Emissions Technology Grant Program

Zero-Emissions Technology Grant Program

Zero-Emissions Technology Grant Program

Zero-Emissions Technology Grant Program

Zero-Emissions Technology Grant Program

Zero-Emissions Technology Grant Program

Zero-Emissions Technology Grant Program

Zero-Emissions Technology Grant Program

Zero-Emissions Technology Grant Program

Zero-Emissions Technology Grant Program

Zero-Emissions Technology Grant Program

Zero-Emissions Technology Grant Program

Zero-Emissions Technology Grant Program

Zero-Emissions Technology Grant Program

Zero-Emissions Technology Grant Program

Zero-Emissions Technology Grant Program

Zero-Emissions Technology Grant Program

Zero-Emissions Technology Grant Program

Zero-Emissions Technology Grant Program

NORTHEAST STATES FOR COORDINATED AIR USE MANAGEMENT INC
State of Idaho Department of Environmental Quality
THE RAND CORPORATION
AIR POLLUTION CONTROL DISTRICT
Arkansas Natural Resources Commission
DELAWARE DEPARTMENT OF HEALTH & SOCIAL SERVICES
REDEVELOPMENT AUTHORITY OF THE COUNTY OF CUMBERLAND
MARYLAND COASTAL BAYS FOUNDATION, INC.
Ocean County College
WORKFORCE DEVELOPMENT BOARD OF HERKIMER, MADISON AND ONEIDA COUNTIES, INC
NEBRASKA DEPARTMENT OF ENVIRONMENT & ENERGY
NEBRASKA DEPARTMENT OF ENVIRONMENT & ENERGY
octa8863 - ORANGE COUNTY TRANSPORTATION AUTHORITY
North Side Industrial Development Company
Montana State University
MISSISSIPPI STATE GAS & OIL BOARD
ORANGE COUNTY, FLORIDA
GRID ALTERNATIVES
GRID ALTERNATIVES
Groundwell Inc. - GROUNDSWELL INC
West Virginia Office of Energy
GROWTH OPPORTUNITY PARTNERS INC
ENERGY MINERALS & NATURAL RESOURCES DEPARTMENT
INCLUSIVE PROSPERITY CAPITAL INC
Department of Energy and Environment
MIDWEST TRIBAL ENERGY RESOURCES ASSOCIATION INC
STATE TREASURER, SOUTH CAROLINA
GOVERNORS ENERGY OFFICE
OWEESTA CORP
DENA NENA HENASH
HOPI UTILITIES CORPORATION
Three Affiliated Tribes
INDIANA COMMUNITY ACTION ASSOCIATION INC
Ohio Air Quality Development Authority
SOLAR AND ENERGY LOAN FUND OF ST. LUCIE COUNTY, INC.
MARYLAND CLEAN ENERGY CENTER
COALITION FOR GREEN CAPITAL
ILLINOIS FINANCE AUTHORITY
ALASKA ENERGY AUTHORITY
MICHIGAN DEPARTMENT OF ENVIRONMENT, GREAT LAKES, AND ENERGY
WISCONSIN ECONOMIC DEVELOPMENT CORPORATION
COALITION FOR GREEN CAPITAL
STATE OF RHODE ISLAND & PROVIDENCE PLANTATIONS
OFICINA DE GERENCIA Y PRESUPUESTO
EXECUTIVE OFFICE OF THE STATE OF NEW HAMPSHIRE
HOPE ENTERPRISE CORP

| | | | |
|---|---|---|---|
| Interstate | QMHVDMNCDKL7 | MA | 2/28/2029 |
| State | GGX6MMGCBM66 | ID | 2/28/2029 |
| Not for Profit | YY46Q97AEZA8 | CA | 2/28/2029 |
| Special District | FFKUJF5WLA12 | CA | 2/28/2029 |
| State | GKEYJ8WYYFN4 | AR | 3/31/2029 |
| State | GKQPH6J32LN7 | DE | 3/31/2029 |
| County | JRRJHNQPZ735 | PA | 3/31/2029 |
| Not for Profit | FHM3BCUNBMK1 | MD | 3/31/2029 |
| State Institution of Higher Learning | EYD3G9295LL7 | NJ | 3/31/2029 |
| Not for Profit | CYQXL55PNYN3 | NY | 3/31/2029 |
| State | HPZJJJ7AMFL4 | NE | 3/31/2029 |
| State | HPZJJJ7AMFL4 | NE | 3/31/2029 |
| Special District | ZS8MFUR5E1N3 | CA | 3/31/2029 |
| Intermunicipal | VMZ5DKAZZEZ5 | PA | 4/14/2029 |
| State Institution of Higher Learning | EJ3UF7TK8RT5 | MT | 4/30/2029 |
| State | CSZ6DQUC7M38 | MS | 4/30/2029 |
| County | ZAMZMX9ZHCM9 | FL | 4/30/2029 |
| Not for Profit | GXQ3HX2VLLP3 | CA | 4/30/2029 |
| Not for Profit | GXQ3HX2VLLP3 | CA | 4/30/2029 |
| Not for Profit | WLA2JJDJFL63 | DC | 4/30/2029 |
| State | CHUSMN3GQWD5 | WV | 4/30/2029 |
| Not for Profit | E3LZSBPDZQW6 | OH | 4/30/2029 |
| State | MJKLQGKGWHL9 | NM | 4/30/2029 |
| Not for Profit | WXEPWMZEFEL3 | CT | 4/30/2029 |
| State | FE9RNTYNNKN9 | DC | 4/30/2029 |
| Indian Tribe | CBSZX57DLCY1 | WI | 4/30/2029 |
| State | VL29TNLRKLE6 | SC | 4/30/2029 |
| State | SMUBL99CK218 | ME | 4/30/2029 |
| Not for Profit | RKVSDMNWYKK7 | CO | 4/30/2029 |
| Indian Tribe | D37SXRJ5HMJ1 | AK | 4/30/2029 |
| Indian Tribe | ENFNDLWDUUW1 | AZ | 4/30/2029 |
| Indian Tribe | FFWAHTLVF2S7 | ND | 4/30/2029 |
| Not for Profit | P1JLSGF57F84 | IN | 4/30/2029 |
| State | MEAVFJH1ST38 | OH | 4/30/2029 |
| Not for Profit | JBDJCL2VS128 | FL | 4/30/2029 |
| State | MS3KJNPUMML9 | MD | 4/30/2029 |
| Not for Profit | MEV6KLB5LAL7 | DC | 4/30/2029 |
| State | RBHJRALA6356 | IL | 4/30/2029 |
| State | F3N8ZSHJXUH8 | AK | 4/30/2029 |
| State | D1CZA6WQ2L85 | MI | 4/30/2029 |
| State | JKPLTMJ5MR13 | WI | 4/30/2029 |
| Not for Profit | MEV6KLB5LAL7 | DC | 4/30/2029 |
| State | FNVNBKCJMS47 | RI | 4/30/2029 |
| State | G8EHSHM986E3 | PR | 4/30/2029 |
| State | TNVEUXNKAF57 | NH | 4/30/2029 |
| Not for Profit | DMM6QVXNLGH6 | MS | 4/30/2029 |

EPA_00070993

| |
|---|
| 2/28/2029 |
| 2/28/2029 |
| 2/28/2029 |
| 2/28/2029 |
| 3/31/2029 |
| 3/31/2029 |
| 3/31/2029 |
| 3/31/2029 |
| 3/31/2029 |
| 3/31/2029 |
| 3/31/2029 |
| 3/31/2029 |
| 4/14/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |

The United States Environmental Protection Agency (EPA) has elected to issue a single assistance agreement non-compet

This agreement provides funding to State of Idaho Environmental Quality (IDEQ).  Section 1452 of the Safe Drinking Wate

This cooperative agreement, funded from the Infrastructure Investment and Jobs Act, provides the RAND Corporation wi

The agreement provides funding under the Inflation Reduction Act (IRA) to the Air Pollution Control District (APCD). Spec

This agreement provides funding to the Arkansas Department of Agriculture's Natural Resources Division. Safe Drinking W

This grant agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) also known as the Bipartis

This cooperative agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for the

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to Maryland Coastal

A cooperative agreement is provided to Ocean County College/Barnegat Bay Partnership (BBP) to support implementatio

This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for the Workforce Deve

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

This agreement provides funding to Nebraska Department of Environment and Energy. Safe Drinking Water Act (SDWA)

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

This cooperative agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for Nor

The agreement provides funding to Montana State University (MSU). Specifically, MSU will deliver effective, no-cost tech

This action provides funding in the amount of $1,930,000 to  the State of Mississippi Gas and Oil Board. The recipient will

This action provides funding in the amount of $365,500 to Orange County, Florida. The purpose of this project is to upgra

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi

| | |
|---|---|
| EPA R1 | Yes |
| EPA R10 | Yes |
| EPA R3 | Yes |
| EPA R9 | Yes |
| EPA R6 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R9 | Yes |
| EPA R3 | Yes |
| EPA R8 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |

| | | | |
|---|---|---|---|
| $8,804,000 | $8,804,000 | | $8,804,000 |
| $21,055,000 | $21,055,000 | $21,055,000 | |
| $1,880,000 | $1,880,000 | $1,880,000 | |
| $20,000 | $20,000 | | $20,000 |
| $48,924,000 | $48,924,000 | $48,924,000 | |
| $19,407,000 | $19,407,000 | $19,407,000 | |
| $482,500 | $482,500 | $482,500 | |
| $909,800 | $909,800 | $909,800 | |
| $1,819,600 | $1,819,600 | $1,819,600 | |
| $500,000 | $500,000 | $500,000 | |
| $30,545,000 | $30,545,000 | $30,545,000 | |
| $28,650,000 | $28,650,000 | $28,650,000 | |
| $1,000,000 | $1,000,000 | $1,000,000 | |
| $500,000 | $500,000 | $500,000 | |
| $7,000,000 | $7,000,000 | | $3,000,000 |
| $1,930,000 | $1,930,000 | $1,930,000 | |
| $365,500 | $365,500 | | $365,500 |
| $62,050,000 | $62,050,000 | | $62,050,000 |
| $249,400,000 | $249,400,000 | | $249,400,000 |
| $155,720,000 | $155,720,000 | | $155,720,000 |
| $105,780,000 | $105,780,000 | | $105,780,000 |
| $155,720,000 | $155,720,000 | | $155,720,000 |
| $155,720,000 | $155,720,000 | | $155,720,000 |
| $248,900,000 | $248,900,000 | | $248,900,000 |
| $62,050,000 | $62,050,000 | | $62,050,000 |
| $61,930,000 | $61,930,000 | | $61,930,000 |
| $124,040,000 | $124,040,000 | | $124,040,000 |
| $61,720,000 | $61,720,000 | | $61,720,000 |
| $155,720,000 | $155,720,000 | | $155,720,000 |
| $62,050,000 | $62,050,000 | | $62,050,000 |
| $24,720,000 | $24,720,000 | | $24,720,000 |
| $135,180,000 | $135,180,000 | | $135,180,000 |
| $117,070,000 | $117,070,000 | | $117,070,000 |
| $155,720,000 | $155,720,000 | | $155,720,000 |
| $155,720,000 | $155,720,000 | | $155,720,000 |
| $62,050,000 | $62,050,000 | | $62,050,000 |
| $62,050,000 | $62,050,000 | | $62,050,000 |
| $155,720,000 | $155,720,000 | | $155,720,000 |
| $62,050,000 | $62,050,000 | | $62,050,000 |
| $155,720,000 | $155,720,000 | | $155,720,000 |
| $62,050,000 | $62,050,000 | | $62,050,000 |
| $62,050,000 | $62,050,000 | | $62,050,000 |
| $48,930,000 | $48,930,000 | | $48,930,000 |
| $155,720,000 | $155,720,000 | | $155,720,000 |
| $43,110,000 | $43,110,000 | | $43,110,000 |
| $62,050,000 | $62,050,000 | | $62,050,000 |

EPA_00070997

| | | | |
|---|---|---|---|
| $160,990 | | $160,990 | $8,643,010 |
| $540,657 | $540,657 | | $20,514,343 |
| $65,429 | $65,429 | | $1,814,571 |
| $0 | | $0 | $20,000 |
| $0 | $0 | | $48,924,000 |
| $79,189 | $79,189 | | $19,327,811 |
| $0 | $0 | | $482,500 |
| $0 | $0 | | $909,800 |
| $332,874 | $332,874 | | $1,486,726 |
| $0 | $0 | | $500,000 |
| $899,760 | $899,760 | | $29,645,240 |
| $18,732 | $18,732 | | $28,631,268 |
| $0 | $0 | | $1,000,000 |
| $0 | $0 | | $500,000 |
| $473,463 | | $0 | $6,526,537 |
| $49,531 | $49,531 | | $1,880,469 |
| $95,525 | | $95,525 | $269,975 |
| $266,808 | | $266,808 | $61,783,192 |
| $280,509 | | $280,509 | $249,119,491 |
| $0 | | $0 | $155,720,000 |
| $0 | | $0 | $105,780,000 |
| $0 | | $0 | $155,720,000 |
| $6,827 | | $6,827 | $155,713,173 |
| $874,012 | | $874,012 | $248,025,988 |
| $0 | | $0 | $62,050,000 |
| $105,481 | | $105,481 | $61,824,519 |
| $0 | | $0 | $124,040,000 |
| $0 | | $0 | $61,720,000 |
| $0 | | $0 | $155,720,000 |
| $32,185 | | $32,185 | $62,017,815 |
| $0 | | $0 | $24,720,000 |
| $0 | | $0 | $135,180,000 |
| $109,019 | | $109,019 | $116,960,981 |
| $865,743 | | $865,743 | $154,854,257 |
| $252,072 | | $252,072 | $155,467,928 |
| $238,114 | | $238,114 | $61,811,886 |
| $221,422 | | $221,422 | $61,828,578 |
| $0 | | $0 | $155,720,000 |
| $125,410 | | $125,410 | $61,924,590 |
| $0 | | $0 | $155,720,000 |
| $92,082 | | $92,082 | $61,957,918 |
| $211,304 | | $211,304 | $61,838,696 |
| $0 | | $0 | $48,930,000 |
| $0 | | $0 | $155,720,000 |
| $0 | | $0 | $43,110,000 |
| $144,335 | | $144,335 | $61,905,665 |

| | | |
|---|---|---|
| $8,643,010 | | |
| $20,514,343 | | |
| $1,814,571 | | |
| $20,000 | | |
| $48,924,000 | | |
| $19,327,811 | | |
| $482,500 | | |
| $909,800 | | |
| $1,486,726 | | |
| $500,000 | | |
| $29,645,240 | | |
| $28,631,268 | | |
| $1,000,000 | | |
| $500,000 | | |
| $3,000,000 | $ | 4,000,000.00 |
| $1,880,469 | | |
| $269,975 | | |
| $61,783,192 | | |
| $249,119,491 | | |
| $155,720,000 | | |
| $105,780,000 | | |
| $155,720,000 | | |
| $155,713,173 | | |
| $248,025,988 | | |
| $62,050,000 | | |
| $61,824,519 | | |
| $124,040,000 | | |
| $61,720,000 | | |
| $155,720,000 | | |
| $62,017,815 | | |
| $24,720,000 | | |
| $135,180,000 | | |
| $116,960,981 | | |
| $154,854,257 | | |
| $155,467,928 | | |
| $61,811,886 | | |
| $61,828,578 | | |
| $155,720,000 | | |
| $61,924,590 | | |
| $155,720,000 | | |
| $61,957,918 | | |
| $61,838,696 | | |
| $48,930,000 | | |
| $155,720,000 | | |
| $43,110,000 | | |
| $61,905,665 | | |

| 5H | 84091501-1 | Open | 66.959 |
|---|---|---|---|
| 5H | 84091601-1 | Open | 66.959 |
| 5H | 84091701-1 | Open | 66.959 |
| 5H | 84091801-1 | Open | 66.959 |
| 5H | 84091901-1 | Open | 66.959 |
| 5H | 84092001-1 | Open | 66.959 |
| 5H | 84092101-1 | Open | 66.959 |
| 5H | 84092201-1 | Open | 66.959 |
| 5H | 84092301-1 | Open | 66.959 |
| 5H | 84092401-2 | Open | 66.959 |
| 5H | 84092501-1 | Open | 66.959 |
| 5H | 84092601-1 | Open | 66.959 |
| 5H | 84092901-1 | Open | 66.959 |
| 5H | 84093001-1 | Open | 66.959 |
| 48 | 96251624-0 | Open | 66.442 |
| 42 | 02F50001-0 | Open | 66.487 |
| 4J | 96265500-0 | Open | 66.815 |
| 5Q | 00A01193-0 | Open | 66.034 |
| 5U | 00E03769-0 | Open | 66.034 |
| 5U | 00E03773-0 | Open | 66.034 |
| 5U | 00E03774-0 | Open | 66.034 |
| 5T | 00E03786-0 | Open | 66.034 |
| 5Q | 00E03787-1 | Open | 66.034 |
| 5Q | 00E03788-1 | Open | 66.034 |
| 5Q | 00E03789-0 | Open | 66.034 |
| 5Q | 00E03792-0 | Open | 66.034 |
| 5Q | 00E03793-0 | Open | 66.034 |
| 5Q | 00E03794-1 | Open | 66.034 |
| 5Q | 00E03795-0 | Open | 66.034 |
| 5T | 00E03796-0 | Open | 66.034 |
| 5U | 01E03772-0 | Open | 66.034 |
| 5Q | 03D13024-0 | Open | 66.034 |
| 4G | 03D13324-0 | Open | 66.486 |
| 5Q | 03D15124-0 | Open | 66.034 |
| 48 | 95338801-0 | Open | 66.442 |
| 5Q | 95346201-0 | Open | 66.034 |
| 4B | 95347901-1 | Open | 66.818 |
| 4B | 953A0018-0 | Open | 66.818 |
| 4E | 96703102-0 | Open | 66.468 |
| 4T | 00A00926-1 | Open | 66.456 |
| 4T | 00A01151-1 | Open | 66.456 |
| 5U | 00A01250-0 | Open | 66.034 |
| 5T | 00A01286-0 | Open | 66.034 |
| 5Q | 00A01324-0 | Open | 66.034 |
| 5U | 00A01325-0 | Open | 66.034 |
| 5T | 00A01449-0 | Open | 66.034 |

| |
|---|
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Zero-Emissions Technology Grant Program |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| IIJA Hypoxia (DRAFT TITLE) |
| Environmental Workforce Development and Job Training Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| State Underground Water Source Protection (UIC) - Class VI Wells |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements |
| Capitalization Grants for Drinking Water State Revolving Funds |
| National Estuary Program |
| National Estuary Program |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |

| |
|---|
| HOPE ENTERPRISE CORP |
| STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES |
| North Carolina Department Of Environmental Quality |
| Hawaii Green Infrastructure Authority |
| NEVADA CLEAN ENERGY FUND |
| EXECUTIVE OFFICE OF STATE OF ARIZONA |
| Center for Rural Affairs |
| STATE ENVIRONMENTAL IMPROVEMENT & ENERGY RESOURCES AUTHORITY |
| STATE OF CALIFORNIA ENERGY COMMISSION |
| t1889 - GUAM ENERGY OFFICE |
| CLEAN ENERGY FUND OF TEXAS, INC. |
| THE CAPITAL GOOD FUND INC |
| OREGON DEPARTMENT OF ENERGY |
| COMMERCE, WASHINGTON STATE DEPARTMENT OF |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION |
| Coushatta Tribe of Louisiana |
| ThRFCThCC - RESEARCH FOUNDATION OF THE CITY UNIVERSITY OF NEW YORK |
| Indian Township Tribal Government |
| MICHIGAN DEPARTMENT OF ENVIRONMENT, GREAT LAKES, AND ENERGY |
| Mille Lacs Band of Ojibwe |
| STATE OF OHIO OFFICE OF BUDGET AND MANAGEMENT STATE ACCOUNTING |
| Minnesota Pollution Control Agency |
| STATE OF OHIO OFFICE OF BUDGET AND MANAGEMENT STATE ACCOUNTING |
| MONTGOMERY COUNTY OF |
| COUNTY OF HAMILTON, OHIO |
| Mille Lacs Band of Ojibwe |
| Leech Lake Band of Ojibwe |
| MICHIGAN DEPARTMENT OF ENVIRONMENT, GREAT LAKES, AND ENERGY |
| GRAND PORTAGE RESERVATION TRIBAL COUNCIL |
| Wisconsin Department of Natural Resources |
| Minnesota Pollution Control Agency |
| DEPARTMENT OF NATURAL RESOURCES |
| STATE OIL & GAS BOARD OF ALABAMA |
| BROWARD, COUNTY OF |
| PENNVEST |
| County of Allegheny |
| TOWN OF DUBLIN MUNICIPAL OFFICE |
| todth6619 - Town of Dumfries Town Hall |
| KANSAS DEPARTMENT OF HEALTH & ENVIRONMENT |
| University of Maine System |
| University of Maine System |
| Massachusetts Department of Environmental Protection |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION VERMONT |
| RHODE ISLAND. DEPARTMENT OF ENVIRONMENTAL MANAGEMENT |
| RHODE ISLAND. DEPARTMENT OF ENVIRONMENTAL MANAGEMENT |
| DEPT OF ENERGY & ENVIRONMENTAL PROTECTION |

| | | | |
|---|---|---|---|
| Not for Profit | DMM6QVXNLGH6 | MS | 4/30/2029 |
| State | TMMEDSRFDGT9 | LA | 4/30/2029 |
| State | TFQVKH1E8Y41 | NC | 4/30/2029 |
| State | EHERQLQXKNH9 | HI | 4/30/2029 |
| Not for Profit | SMUBKY6A7ZK1 | NV | 4/30/2029 |
| State | EL9HZNBAN1B9 | AZ | 4/30/2029 |
| Not for Profit | LAVLJUMF3LJ4 | NE | 4/30/2029 |
| State | NJQMMBJ3GLN9 | MO | 4/30/2029 |
| State | VKM2SF7167N9 | CA | 4/30/2029 |
| State | J91RM3DJ2KV1 | GU | 4/30/2029 |
| Not for Profit | Q48SQ9EHBJP3 | TX | 4/30/2029 |
| Not for Profit | LUHMN5PVTD17 | RI | 4/30/2029 |
| State | WT3KTTM9TU19 | OR | 4/30/2029 |
| State | K5CXYFV3DJA5 | WA | 4/30/2029 |
| State | X9K2JHHGL5M8 | NJ | 4/30/2029 |
| Indian Tribe | LS4YCFB8JV75 | LA | 5/29/2029 |
| State Institution of Higher Learning | L952KGDMSLV5 | NY | 5/30/2029 |
| Indian Tribe | S6QJU8BVMCS8 | ME | 5/31/2029 |
| State | D1CZA6WQ2L85 | MI | 5/31/2029 |
| Indian Tribe | KR5CGFZ5W2R4 | MN | 5/31/2029 |
| State | HZJEJR2ENJK4 | OH | 5/31/2029 |
| State | QVEBFMQS6CT7 | MN | 5/31/2029 |
| State | HZJEJR2ENJK4 | OH | 5/31/2029 |
| County | FL9HAEHDSUP3 | OH | 5/31/2029 |
| County | ZC2HNMHB1RJ5 | OH | 5/31/2029 |
| Indian Tribe | KR5CGFZ5W2R4 | MN | 5/31/2029 |
| Indian Tribe | EBFFR37CPL55 | MN | 5/31/2029 |
| State | D1CZA6WQ2L85 | MI | 5/31/2029 |
| Indian Tribe | SJ9XVULLH753 | MN | 5/31/2029 |
| State | T8MYF3NHDDN6 | WI | 5/31/2029 |
| State | QVEBFMQS6CT7 | MN | 5/31/2029 |
| State | KJ97XE5AFJC4 | GA | 5/31/2029 |
| State | LN8LS25PQEX8 | AL | 5/31/2029 |
| County | P62KF2SJJ237 | FL | 5/31/2029 |
| State | JPQLE2X381X8 | PA | 5/31/2029 |
| County | R5ADCHWAMSF3 | PA | 5/31/2029 |
| Municipal | DFXRLKB9Y169 | VA | 5/31/2029 |
| Township | MJVHGDGF3H26 | VA | 5/31/2029 |
| State | CGSTLVM57LM5 | KS | 5/31/2029 |
| State Institution of Higher Learning | DMLZJTD7WJ94 | ME | 6/30/2029 |
| State Institution of Higher Learning | DMLZJTD7WJ94 | ME | 6/30/2029 |
| State | Z28NWLE6DXF8 | MA | 6/30/2029 |
| State | NYZQQ61KSAN8 | VT | 6/30/2029 |
| State | EB27G6BK8813 | RI | 6/30/2029 |
| State | EB27G6BK8813 | RI | 6/30/2029 |
| State | VZA5GCYZBJA7 | CT | 6/30/2029 |

| |
|---|
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 4/30/2029 |
| 5/29/2029 |
| 5/30/2029 |
| 5/31/2029 |
| 5/31/2029 |
| 5/31/2029 |
| 5/31/2029 |
| 5/31/2029 |
| 5/31/2029 |
| 5/31/2029 |
| 5/31/2029 |
| 5/31/2029 |
| 5/31/2029 |
| 5/31/2029 |
| 5/31/2029 |
| 5/31/2029 |
| 5/31/2029 |
| 5/31/2029 |
| 5/31/2029 |
| 5/31/2029 |
| 5/31/2029 |
| 5/31/2029 |
| 5/31/2029 |
| 5/31/2029 |
| 5/31/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |