This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi
Note:  A Special payment condition applies to this awardThis agreement provides funding under the Inflation Reduction A
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of New Jersey to im
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to Coushatta Tribe o
This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for The City College of N
The Tribe is seeking these funds to restart their mercury deposition program (MDN), and to establish a new multipollutar
The agreement provides funding under the Inflation Reduction Act to the Michigan Department of Environment, G
The agreement provides funding under the Inflation Reduction Act to the Mille Lacs Band of Ojibwe to characterize partic
This agreement provides funding under the Inflation Reduction Act to Ohio Environmental Protection Agency. Specifically
This agreement provides funding under the Inflation Reduction Act to Minnesota Pollution Control Agency for the expans
The agreement provides funding under the Inflation Reduction Act to the Ohio Environmental Protection Agency for the
The agreement provides funding under the Inflation Reduction Act to Regional Air Pollution Control Agency in Montgome
The agreement provides funding under the Inflation Reduction Act to Hamilton County for the expansion and enhanceme
The agreement provides funding under the Inflation Reduction Act to the Mille Lacs Band of Ojibwe for the expansion an
The agreement provides funding under the Inflation Reduction Act to the Leech Lake Band of Ojibwe for the expansion a
The agreement provides funding under the Inflation Reduction Act to the Michigan Department of Environment, Great La
The agreement provides funding under the Inflation Reduction Act to Grand Portage Reservation Tribal Council for the ex
This agreement provides funding under the Inflation Reduction Act to Wisconsin Department of Natural Resources for th
This agreement provides funding under the Inflation Reduction Act to the Minnesota Pollution Control Agency for the ex
This action approves funding in the amount of $684,620 to the Surveys-Studies-Investigations-Demonstrations and Speci
This action approves funding in the amount of $1,930,000 to the State of Alabama Gas and Oil Board. The recipient will u
This action approves funding under the Inflation Reduction Act (IRA) in the amount of $325,000 to Broward County Florid
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Pennsylvania (PA
This assistance agreement provides federal funding under the Inflation Reduction Act (IRA) to the County of Allegheny fo
This cooperative agreement will provide funding under the Infrastructure Investment and Jobs Act (commonly referred t
This Bipartisan Infrastructure Law (also known as the Infrastructure Investment and Jobs Act) funded cooperative agreem
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fc
This cooperative agreement is provided to University of Southern Maine through the University of Maine System to supp
This cooperative agreement is provided to University of Southern Maine through the University of Maine System to suppo
This agreement provides funding under the Inflation Reduction Act (IRA) to the Massachusetts Department of Environme
This agreement provides funding under the Inflation Reduction Act (IRA) to the Vermont Department of Environmental C
The agreement provides funding under the Inflation Reduction Act (IRA) to Rhode Island Department of Environmental M
This agreement provides funding under the Inflation Reduction Act (IRA) to Rhode Island Department of Environmental M
This agreement provides funding under the Inflation Reduction Act (IRA) to the Connecticut Department of Energy and E

| | |
|---|---|
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | No |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA R2 | Yes |
| EPA R6 | Yes |
| EPA R2 | Yes |
| EPA R1 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | No |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R7 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |

| | | | |
|---|---|---|---|
| $93,270,000 | $93,270,000 | | $93,270,000 |
| $155,720,000 | $155,720,000 | | $155,720,000 |
| $155,720,000 | $155,720,000 | | $155,720,000 |
| $62,050,000 | $62,050,000 | | $62,050,000 |
| $155,720,000 | $155,720,000 | | $155,720,000 |
| $155,720,000 | $155,720,000 | | $155,720,000 |
| $62,050,000 | $62,050,000 | | $62,050,000 |
| $155,720,000 | $155,720,000 | | $155,720,000 |
| $0 | $249,400,000 | | $249,400,000 |
| $62,050,000 | $62,050,000 | | $62,050,000 |
| $155,720,000 | $155,720,000 | | $155,720,000 |
| $155,610,000 | $155,610,000 | | $155,610,000 |
| $86,200,000 | $86,200,000 | | $86,200,000 |
| $155,720,000 | $155,720,000 | | $155,720,000 |
| $66,114,000 | $66,114,000 | $66,114,000 | |
| $195,000 | $195,000 | $195,000 | |
| $500,000 | $500,000 | $500,000 | |
| $271,175 | $271,175 | | $271,175 |
| $44,000 | $44,000 | | $44,000 |
| $20,000 | $20,000 | | $20,000 |
| $88,000 | $88,000 | | $88,000 |
| $888,223 | $888,223 | | $888,223 |
| $1,008,864 | $1,008,864 | | $1,008,864 |
| $204,134 | $204,134 | | $204,134 |
| $255,402 | $255,402 | | $255,402 |
| $105,000 | $105,000 | | $105,000 |
| $115,000 | $115,000 | | $115,000 |
| $1,514,852 | $1,474,072 | | $1,474,072 |
| $115,000 | $115,000 | | $115,000 |
| $970,598 | $970,598 | | $970,598 |
| $31,990 | $31,990 | | $31,990 |
| $684,620 | $684,620 | | $684,620 |
| $1,930,000 | $1,930,000 | $1,930,000 | |
| $325,000 | $325,000 | | $325,000 |
| $37,543,000 | $37,543,000 | $37,543,000 | |
| $539,500 | $539,500 | | $539,500 |
| $1,000,000 | $1,000,000 | $1,000,000 | |
| $750,000 | $750,000 | $750,000 | |
| $8,521,000 | $8,521,000 | $8,521,000 | |
| $909,800 | $909,800 | $909,800 | |
| $909,800 | $909,800 | $909,800 | |
| $21,925 | $21,925 | | $21,925 |
| $670,472 | $670,472 | | $670,472 |
| $870,472 | $870,472 | | $870,472 |
| $21,925 | $21,925 | | $21,925 |
| $545,473 | $545,473 | | $545,473 |

| | | | |
|---|---|---|---|
| $211,167 | | $211,167 | $93,058,833 |
| $0 | | $0 | $155,720,000 |
| $0 | | $0 | $155,720,000 |
| $0 | | $0 | $62,050,000 |
| $777,179 | | $777,179 | $154,942,821 |
| $0 | | $0 | $155,720,000 |
| $293,370 | | $293,370 | $61,756,631 |
| $442,404 | | $442,404 | $155,277,596 |
| $0 | | $0 | $249,400,000 |
| $0 | | $0 | $62,050,000 |
| $606,801 | | $606,801 | $155,113,199 |
| $267,915 | | $267,915 | $155,342,085 |
| $0 | | $0 | $86,200,000 |
| $0 | | $0 | $155,720,000 |
| $0 | $0 | | $66,114,000 |
| $0 | $0 | | $195,000 |
| $36,974 | $36,974 | | $463,026 |
| $10,951 | | $10,951 | $260,224 |
| $0 | | $0 | $44,000 |
| $10,908 | | $10,908 | $9,092 |
| $3,036 | | $3,036 | $84,964 |
| $0 | | $0 | $888,223 |
| $112,128 | | $112,128 | $896,736 |
| $0 | | $0 | $204,134 |
| $0 | | $0 | $255,402 |
| $0 | | $0 | $105,000 |
| $0 | | $0 | $115,000 |
| $0 | | $0 | $1,474,072 |
| $0 | | $0 | $115,000 |
| $0 | | $0 | $970,598 |
| $0 | | $0 | $31,990 |
| $0 | | $0 | $684,620 |
| $3,032 | $3,032 | | $1,926,968 |
| $0 | | $0 | $325,000 |
| $0 | $0 | | $37,543,000 |
| $0 | | $0 | $539,500 |
| $0 | $0 | | $1,000,000 |
| $0 | $0 | | $750,000 |
| $32,503 | $32,503 | | $8,488,497 |
| $319,086 | $319,086 | | $590,714 |
| $169,216 | $169,216 | | $740,584 |
| $0 | | $0 | $21,925 |
| $0 | | $0 | $670,472 |
| $19,129 | | $19,129 | $851,343 |
| $0 | | $0 | $21,925 |
| $0 | | $0 | $545,473 |

EPA_00071008

| | |
|---|---|
| | $93,058,833 |
| | $155,720,000 |
| | $155,720,000 |
| | $62,050,000 |
| | $154,942,821 |
| | $155,720,000 |
| | $61,756,631 |
| | $155,277,596 |
| | $249,400,000 |
| | $62,050,000 |
| | $155,113,199 |
| | $155,342,085 |
| | $86,200,000 |
| | $155,720,000 |
| $66,114,000 | |
| $195,000 | |
| $463,026 | |
| | $260,224 |
| | $44,000 |
| | $9,092 |
| | $84,964 |
| | $888,223 |
| | $896,736 |
| | $204,134 |
| | $255,402 |
| | $105,000 |
| | $115,000 |
| | $1,474,072 |
| | $115,000 |
| | $970,598 |
| | $31,990 |
| | $684,620 |
| $1,926,968 | |
| | $325,000 |
| $37,543,000 | |
| | $539,500 |
| $1,000,000 | |
| $750,000 | |
| $8,488,497 | |
| $590,714 | |
| $740,584 | |
| | $21,925 |
| | $670,472 |
| | $851,343 |
| | $21,925 |
| | $545,473 |

| XJ | 00A01452-1 | 00A01452 | XJ00A01452 | Open | 66.309 |
|----|------------|----------|------------|------|--------|
| 5Q | 00A01601-0 | | | Open | 66.034 |
| 4E | 00I05823-0 | | | Open | 66.468 |
| 4E | 00I05824-0 | | | Open | 66.468 |
| 5Q | 00I17500-0 | | | Open | 66.034 |
| 5Q | 00I33800-0 | | | Open | 66.034 |
| 44 | 00I38600-2 | | | Open | 66.962 |
| 5Q | 00I44100-1 | | | Open | 66.034 |
| 4D | 02D37923-0 | | | Open | 66.468 |
| 4C | 02D38023-0 | | | Open | 66.458 |
| 4X | 02D44023-0 | | | Open | 66.458 |
| 4E | 02D65723-1 | | | Open | 66.468 |
| 5U | 02F60401-0 | | | Open | 66.034 |
| 44 | 02J37501-2 | | | Open | 66.962 |
| 4L | 02J69801-0 | | | Open | 66.468 |
| 4E | 02J69901-0 | | | Open | 66.468 |
| 4E | 02J75101-0 | | | Open | 66.468 |
| 4E | 02J75201-0 | | | Open | 66.468 |
| 4X | 02J75301-0 | | | Open | 66.458 |
| 4X | 02J75401-0 | | | Open | 66.458 |
| 4D | 02J75601-0 | | | Open | 66.468 |
| 4X | 02J75801-0 | | | Open | 66.458 |
| 4C | 02J75901-0 | | | Open | 66.458 |
| 4C | 02J77601-0 | | | Open | 66.458 |
| 4D | 02J77801-0 | | | Open | 66.468 |
| 4X | 02J81901-0 | | | Open | 66.458 |
| 4E | 02J82001-0 | | | Open | 66.468 |
| 4X | 02J82101-0 | | | Open | 66.458 |
| 4L | 02J82201-0 | | | Open | 66.468 |
| 4C | 02J82301-0 | | | Open | 66.458 |
| 4E | 02J82401-0 | | | Open | 66.468 |
| V | 02J87401-0 | 02J87401 | V02J87401 | Open | 66.802 |
| 5T | 03D12724-0 | | | Open | 66.034 |
| 5T | 03D14924-0 | | | Open | 66.034 |
| 4C | 25000222-1 | | | Open | 66.458 |
| 4X | 25000322-1 | | | Closed | 66.458 |
| 5G | 84094001-2 | | | Open | 66.957 |
| 4C | 95300201-0 | | | Open | 66.458 |
| 4X | 95300501-1 | | | Open | 66.458 |
| 4C | 95301501-0 | | | Open | 66.458 |
| 4D | 95302001-1 | | | Open | 66.468 |
| 4X | 95302101-2 | | | Open | 66.458 |
| 4E | 95302201-2 | | | Open | 66.468 |
| 4L | 95302301-1 | | | Open | 66.468 |
| 4D | 95302601-2 | | | Open | 66.468 |
| 4C | 95302701-0 | | | Open | 66.458 |

| |
|---|
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Columbia River Basin Restoration Program (CRBRP) |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Columbia River Basin Restoration Program (CRBRP) |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Greenhouse Gas Reduction Fund Grant Program |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |

| |
|---|
| University of Connecticut |
| Massachusetts Department of Environmental Protection |
| MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY |
| MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY |
| South Dakota Department of Agriculture and Natural Resources, The |
| Southern Ute Indian Tribe |
| CONFEDERATED SALISH & KOOTENAI TRIBES |
| WYOMING DEPARTMENT OF ENVIRONMENTAL QUALITY |
| FL Dept of Environmental Protection |
| FL Dept of Environmental Protection |
| Florida Department of Environmental Protection |
| Florida Department of Environmental Protection |
| DEPARTMENT OF ENVIRONMENTAL QUALITY |
| UMATILLA INDIAN RESERVATION |
| HEALTH, WASHINGTON STATE DEPARTMENT OF |
| HEALTH, WASHINGTON STATE DEPARTMENT OF |
| ENVIRONMENTAL CONSERVATION ALASKA DEPARTMENT |
| ENVIRONMENTAL CONSERVATION ALASKA DEPARTMENT |
| ENVIRONMENTAL CONSERVATION ALASKA DEPARTMENT |
| ENVIRONMENTAL CONSERVATION ALASKA DEPARTMENT |
| HEALTH, WASHINGTON STATE DEPARTMENT OF |
| STATE OF WASHINGTON |
| STATE OF WASHINGTON |
| ENVIRONMENTAL CONSERVATION ALASKA DEPARTMENT |
| ENVIRONMENTAL CONSERVATION ALASKA DEPARTMENT |
| State of Idaho Department of Environmental Quality |
| State of Idaho Department of Environmental Quality |
| State of Idaho Department of Environmental Quality |
| State of Idaho Department of Environmental Quality |
| State of Idaho Department of Environmental Quality |
| State of Idaho Department of Environmental Quality |
| OREGON DEPARTMENT OF ENVIRONMENTAL QUALITY |
| North Carolina Department Of Environmental Quality |
| COUNTY OF PINELLAS |
| Massachusetts Clean Water Trust |
| Massachusetts Clean Water Trust |
| cuf9294 - Climate United Fund |
| State of Delaware DNREC |
| State of Delaware DNREC |
| PA Infrastructure Investment Authority |
| PA Infrastructure Investment Authority |
| PA Infrastructure Investment Authority |
| PA Infrastructure Investment Authority |
| PA Infrastructure Investment Authority |
| MD Dept of the Environment |
| MD Dept of the Environment |

EPA_00071012

| State Institution of Higher Learning | WNTPS995QBM7 | CT | 6/30/2029 |
|---|---|---|---|
| State | Z28NWLE6DXF8 | MA | 6/30/2029 |
| State | FYMGBG7NQDL1 | MT | 6/30/2029 |
| State | FYMGBG7NQDL1 | MT | 6/30/2029 |
| State | DNHKVEH2NDJ3 | SD | 6/30/2029 |
| Indian Tribe | H3VJM313MK56 | CO | 6/30/2029 |
| Indian Tribe | C7XULC6EFUF8 | MT | 6/30/2029 |
| State | VY7QRGNSYFJ5 | WY | 6/30/2029 |
| State | DSALKBHYTEH1 | FL | 6/30/2029 |
| State | DSALKBHYTEH1 | FL | 6/30/2029 |
| State | DSALKBHYTEH1 | FL | 6/30/2029 |
| State | DSALKBHYTEH1 | FL | 6/30/2029 |
| State | EAJXCM2XTCF3 | OK | 6/30/2029 |
| Indian Tribe | MX2KEMW2J5Z3 | OR | 6/30/2029 |
| State | C16SP2HBR123 | WA | 6/30/2029 |
| State | C16SP2HBR123 | WA | 6/30/2029 |
| State | XF7WJC2CJWZ3 | AK | 6/30/2029 |
| State | XF7WJC2CJWZ3 | AK | 6/30/2029 |
| State | XF7WJC2CJWZ3 | AK | 6/30/2029 |
| State | XF7WJC2CJWZ3 | AK | 6/30/2029 |
| State | C16SP2HBR123 | WA | 6/30/2029 |
| State | N48GCZ2FJA47 | WA | 6/30/2029 |
| State | N48GCZ2FJA47 | WA | 6/30/2029 |
| State | XF7WJC2CJWZ3 | AK | 6/30/2029 |
| State | XF7WJC2CJWZ3 | AK | 6/30/2029 |
| State | GGX6MMGCBM66 | ID | 6/30/2029 |
| State | GGX6MMGCBM66 | ID | 6/30/2029 |
| State | GGX6MMGCBM66 | ID | 6/30/2029 |
| State | GGX6MMGCBM66 | ID | 6/30/2029 |
| State | GGX6MMGCBM66 | ID | 6/30/2029 |
| State | GGX6MMGCBM66 | ID | 6/30/2029 |
| State | LN8JGXELC1S7 | OR | 6/30/2029 |
| State | TFQVKH1E8Y41 | NC | 6/30/2029 |
| County | R37RMC63XKG1 | FL | 6/30/2029 |
| State | K5EDVCYPKGZ3 | MA | 6/30/2029 |
| State | K5EDVCYPKGZ3 | MA | 6/30/2029 |
| Not for Profit | XKVHSKHU4PP6 | MD | 6/30/2029 |
| State | EF6TCJGSRDF4 | DE | 6/30/2029 |
| State | EF6TCJGSRDF4 | DE | 6/30/2029 |
| State | JPQLE2X381X8 | PA | 6/30/2029 |
| State | JPQLE2X381X8 | PA | 6/30/2029 |
| State | JPQLE2X381X8 | PA | 6/30/2029 |
| State | JPQLE2X381X8 | PA | 6/30/2029 |
| State | JPQLE2X381X8 | PA | 6/30/2029 |
| State | S734YDNLSHW5 | MD | 6/30/2029 |
| State | S734YDNLSHW5 | MD | 6/30/2029 |

| |
|---|
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |

The agreement provides funding to the University of Connecticut. Specifically, the recipient will build capacity in New Eng

The agreement provides funding under the Inflation Reduction Act (IRA) to the Massachusetts Department of Environme

This agreement provides funding to Montana DEQ under the Safe Drinking Act: Section 1452 and Infrastructure Investme

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo

The agreement provides funding under the Inflation Reduction Act (IRA) to South Dakota Department of Agriculture and I

The agreement provides funding under the Inflation Reduction Act (IRA) to Southern Ute Indian Tribe (Tribe) Air Quality I

$1,634,507 in the FY 2023 Columbia River Basin Restoration Funding Assistance Program Tribal Program Implementation

The agreement provides funding under the Inflation Reduction Act (IRA) to Wyoming DEQ for the expansion and enhance

This action approves funding in the amount of $75,825,430 to Florida Department of Environmental Protection. Section 1

This action approves an award in the amount of $70,359,000 to the Florida Department of Environmental Protection for a

This action approves funding in the amount of $7,177,000 to the Florida Department of Environmental Protection.  The p

This agreement provides supplemental FY22 funding to Florida Department of Environmental Protection under the Safe I

This agreement provides funding under the Inflation Reduction Act (IRA) to the Oklahoma Department of Environmental

The Confederated Tribes of the Umatilla Indian Reservation (CTUIR) will develop a strategic pollution prevention plan to

This agreement provides funding to the Washington State Department of Health.  The Safe Drinking Water Act (SDWA): S

This agreement provides funding to the Washington State Department of Health under the Safe Drinking Water Act: Sect

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo

This agreement provides funding to State of Alaska Department of Environmental Conservation under the Safe Drinking A

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA).  The purpose of the project is fo

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) progran

This agreement provides funding to the State of Washington Department of Health. Section 1452 of the Safe Drinking Wa

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) progran

This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for t

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

This agreement provides funding to the State of Alaska Department of Environmental Conservation.  Section 1452 of the

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA).  The purpose of the project is fo

This agreement provides funding to the State of Idaho Department of Environmental Quality (IDEQ) under the Safe Drink

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) progran

This agreement provides funding to the State of Idaho Department of Environmental Quality (IDEQ). Safe Drinking Water

This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for t

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) and regular funding to the State

This action approves an award in the amount of $2,615,000 to North Carolina Department of Air Quality. This agreement

The action approves funding in the amount of $515,000 under the Inflation Reduction Act (IRA) to the County of Pinellas,

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

This agreement provides funding under the Inflation Reduction Act (IRA) to Climate United (CU). The recipient will utilize

The agreement awards a general supplement of $8,738,000 in federal funding for which a ten percent (10%) State match

The purpose of this agreement is to award $459,000.00 in federal funds for a capitalization grant which provides funds fo

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

This Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Law) funded grant for

This Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Law) funded grant is f

This Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Law) funded grant sec

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

This Infrastructure Investment and Jobs Act  (PL 117-58) (commonly referred to as the Bipartisan Infrastructure Law) capi

EPA_00071015

| | |
|---|---|
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R6 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA HQ | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |

EPA_00071016

| | | |
|---|---|---|
| $6,000,000 | $6,000,000 | $2,000,000 |
| $1,170,472 | $1,170,472 | $1,170,472 |
| $7,640,000 | $7,640,000 | $7,640,000 |
| $7,640,000 | $7,640,000 | $7,640,000 |
| $420,000 | $420,000 | $420,000 |
| $320,000 | $320,000 | $320,000 |
| $1,515,819 | $1,515,819 | $1,515,819 |
| $706,697 | $706,697 | $706,697 |
| $75,825,430 | $75,825,430 | $75,825,430 |
| $70,359,000 | $70,359,000 | $70,359,000 |
| $7,177,000 | $7,177,000 | $7,177,000 |
| $27,776,000 | $27,776,000 | $27,776,000 |
| $53,038 | $53,038 | $53,038 |
| $1,570,000 | $1,570,000 | $1,570,000 |
| $1,292,364 | $1,292,364 | $1,292,364 |
| $17,610,000 | $17,610,000 | $17,610,000 |
| $7,640,000 | $7,640,000 | $7,640,000 |
| $7,690,000 | $7,690,000 | $7,690,000 |
| $1,273,000 | $1,273,000 | $1,273,000 |
| $1,273,000 | $1,273,000 | $1,273,000 |
| $48,214,000 | $48,214,000 | $48,214,000 |
| $3,698,000 | $3,698,000 | $3,698,000 |
| $39,549,000 | $39,549,000 | $39,549,000 |
| $12,475,000 | $12,475,000 | $12,475,000 |
| $21,055,000 | $21,055,000 | $21,055,000 |
| $1,043,000 | $1,043,000 | $1,043,000 |
| $7,640,000 | $7,640,000 | $7,640,000 |
| $1,043,000 | $1,043,000 | $1,043,000 |
| $28,650,000 | $28,650,000 | $28,650,000 |
| $11,164,000 | $11,164,000 | $11,164,000 |
| $7,640,000 | $7,640,000 | $7,640,000 |
| $394,244 | $394,244 | $394,244 |
| $2,615,000 | $2,615,000 | $2,615,000 |
| $515,000 | $515,000 | $515,000 |
| $60,428,000 | $60,428,000 | $60,428,000 |
| $0 | $0 | $0 |
| $6,970,000,000 | $6,970,000,000 | $6,970,000,000 |
| $8,738,000 | $8,738,000 | $8,738,000 |
| $459,000 | $459,000 | $459,000 |
| $70,500,000 | $70,500,000 | $70,500,000 |
| $55,403,000 | $55,403,000 | $55,403,000 |
| $3,704,000 | $3,704,000 | $3,704,000 |
| $23,264,000 | $23,264,000 | $23,264,000 |
| $87,296,000 | $87,296,000 | $87,296,000 |
| $32,960,000 | $32,960,000 | $32,960,000 |
| $43,046,000 | $43,046,000 | $43,046,000 |

| | | |
|---|---|---|
| $118,396 | $0 | $5,881,604 |
| $46,611 | $46,611 | $1,123,861 |
| $0 | $0 | $7,640,000 |
| $0 | $0 | $7,640,000 |
| $0 | $0 | $420,000 |
| $0 | $0 | $320,000 |
| $172,227 | $172,227 | $1,343,592 |
| $0 | $0 | $706,697 |
| $0 | $0 | $75,825,430 |
| $0 | $0 | $70,359,000 |
| $0 | $0 | $7,177,000 |
| $0 | $0 | $27,776,000 |
| $678 | $678 | $52,360 |
| $210,382 | $210,382 | $1,359,618 |
| $0 | $0 | $1,292,364 |
| $0 | $0 | $17,610,000 |
| $0 | $0 | $7,640,000 |
| $0 | $0 | $7,690,000 |
| $0 | $0 | $1,273,000 |
| $0 | $0 | $1,273,000 |
| $2,409 | $2,409 | $48,211,591 |
| $0 | $0 | $3,698,000 |
| $36,236,578 | $36,236,578 | $3,312,422 |
| $0 | $0 | $12,475,000 |
| $0 | $0 | $21,055,000 |
| $0 | $0 | $1,043,000 |
| $0 | $0 | $7,640,000 |
| $0 | $0 | $1,043,000 |
| $0 | $0 | $28,650,000 |
| $10,717,440 | $10,717,440 | $446,560 |
| $0 | $0 | $7,640,000 |
| $0 | $0 | $394,244 |
| $0 | $0 | $2,615,000 |
| $0 | $0 | $515,000 |
| $56,523,968 | $56,523,968 | $3,904,032 |
| $0 | $0 | $0 |
| $6,970,000,000 | $6,970,000,000 | $0 |
| $8,738,000 | $8,738,000 | $0 |
| $0 | $0 | $459,000 |
| $45,714,369 | $45,714,369 | $24,785,631 |
| $55,403,000 | $55,403,000 | $0 |
| $2,007,701 | $2,007,701 | $1,696,299 |
| $8,860,511 | $8,860,511 | $14,403,489 |
| $38,969,633 | $38,969,633 | $48,326,367 |
| $27,996,436 | $27,996,436 | $4,963,565 |
| $43,046,000 | $43,046,000 | $0 |

EPA_00071018

| | | |
|---|---|---|
| | $2,000,000 | $          4,000,000.00 |
| | $1,123,861 | |
| $7,640,000 | | |
| $7,640,000 | | |
| | $420,000 | |
| | $320,000 | |
| $1,343,592 | | |
| | $706,697 | |
| $75,825,430 | | |
| $70,359,000 | | |
| $7,177,000 | | |
| $27,776,000 | | |
| | $52,360 | |
| $1,359,618 | | |
| $1,292,364 | | |
| $17,610,000 | | |
| $7,640,000 | | |
| $7,690,000 | | |
| $1,273,000 | | |
| $1,273,000 | | |
| $48,211,591 | | |
| $3,698,000 | | |
| $3,312,422 | | |
| $12,475,000 | | |
| $21,055,000 | | |
| $1,043,000 | | |
| $7,640,000 | | |
| $1,043,000 | | |
| $28,650,000 | | |
| $446,560 | | |
| $7,640,000 | | |
| $394,244 | suspend | |
| | $2,615,000 | |
| | $515,000 | |
| $3,904,032 | | |
| $0 | | |
| | $0 | |
| $0 | | |
| $459,000 | | |
| $24,785,631 | | |
| $0 | | |
| $1,696,299 | | |
| $14,403,489 | | |
| $48,326,367 | | |
| $4,963,565 | | |
| $0 | | |

EPA_00071019

| | | | | | Open | 66.468 |
|---|---|---|---|---|---|---|
| 4D | 95302801-1 | | | | Open | 66.468 |
| 4E | 95302901-1 | | | | Open | 66.468 |
| 4L | 95303001-3 | | | | Open | 66.468 |
| 4L | 95305601-4 | | | | Open | 66.468 |
| 4C | 95305901-1 | | | | Open | 66.458 |
| 4X | 95306001-2 | | | | Open | 66.458 |
| 4C | 95306101-1 | | | | Open | 66.458 |
| 4E | 95306301-3 | | | | Open | 66.468 |
| 4D | 95306401-3 | | | | Open | 66.468 |
| 4E | 95306701-1 | | | | Open | 66.468 |
| 4L | 95306801-2 | | | | Open | 66.468 |
| 4D | 95307001-1 | | | | Open | 66.468 |
| 4E | 95326201-0 | | | | Open | 66.468 |
| 4D | 95326301-0 | | | | Open | 66.468 |
| 4L | 95326401-0 | | | | Open | 66.468 |
| 5Q | 95343401-0 | | | | Open | 66.034 |
| 4B | 95350101-0 | | | | Open | 66.818 |
| 4D | 96220222-0 | | | | Open | 66.468 |
| 4L | 96220322-0 | | | | Open | 66.468 |
| 4E | 96220422-0 | | | | Open | 66.468 |
| 4C | 96220522-0 | | | | Open | 66.458 |
| 5Q | 96266324-0 | | | | Open | 66.034 |
| 4D | 96702902-0 | | | | Open | 66.468 |
| 4C | 96703602-1 | | | | Open | 66.458 |
| 4C | 96706102-0 | | | | Open | 66.458 |
| C6 | 96708801-0 | 96708801 | C696708801 | | Open | 66.454 |
| 5U | 96713601-1 | | | | Open | 66.034 |
| 5Q | 96713701-0 | | | | Open | 66.034 |
| 5Q | 96713801-0 | | | | Open | 66.034 |
| 5T | 96713901-1 | | | | Open | 66.034 |
| 5Q | 96714401-1 | | | | Open | 66.034 |
| 4E | 96887301-1 | | | | Open | 66.468 |
| C6 | 97251925-0 | 97251925 | C697251925 | | Open | 66.454 |
| 4D | 97T08601-0 | | | | Open | 66.468 |
| 4C | 97T08801-0 | | | | Open | 66.458 |
| 4X | 97T08901-0 | | | | Open | 66.458 |
| 4E | 97T09001-0 | | | | Open | 66.468 |
| 4X | 97T09401-0 | | | | Open | 66.458 |
| 4C | 97T09801-0 | | | | Open | 66.458 |
| 4D | 97T09901-0 | | | | Open | 66.468 |
| 4E | 97T10001-0 | | | | Open | 66.468 |
| 4X | 97T10101-0 | | | | Open | 66.458 |
| 4D | 97T11601-1 | | | | Open | 66.468 |
| 4E | 97T11701-1 | | | | Open | 66.468 |
| 4C | 97T11801-1 | | | | Open | 66.458 |
| 4L | 97T15401-1 | | | | Open | 66.468 |

EPA_00071020

Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Water Quality Management Planning
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Capitalization Grants for Drinking Water State Revolving Funds
Water Quality Management Planning
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds

| |
|---|
| Executive Office of the Governor of Delaware d/b/a Division of Public Health |
| Executive Office of the Governor of Delaware d/b/a Division of Public Health |
| Executive Office of the Governor of Delaware d/b/a Division of Public Health |
| WV Dept of Health & Human Resources |
| WV Dept of Environmental Protection |
| VA Dept of Environmental Quality |
| VA Dept of Environmental Quality |
| WV Dept of Health & Human Resources |
| WV Dept of Health & Human Resources |
| Virginia Department of Health |
| Virginia Department of Health dba Office of Drinking Water |
| Virginia Department of Health dba Office of Drinking Water |
| WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION |
| WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION |
| WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION |
| City of Philadelphia |
| ddp3742 - DOWNTOWN DOVER PARTNERSHIP |
| New Jersey Dept of Environmental Protection |
| New Jersey Dept of Environmental Protection |
| New Jersey Dept of Environmental Protection |
| New Jersey Dept of Environmental Protection |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION NEW YORK |
| NEBRASKA DEPARTMENT OF ENVIRONMENT & ENERGY |
| KANSAS DEPARTMENT OF HEALTH & ENVIRONMENT |
| NEBRASKA DEPARTMENT OF ENVIRONMENT & ENERGY |
| MISSOURI DEPARTMENT OF NATURAL R |
| MISSOURI DEPARTMENT OF NATURAL R |
| KANSAS DEPARTMENT OF HEALTH & ENVIRONMENT |
| NEBRASKA DEPARTMENT OF ENVIRONMENT & ENERGY |
| MISSOURI DEPARTMENT OF NATURAL R |
| Iowa Department of Natural Resources |
| South Dakota Department of Agriculture and Natural Resources |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION |
| Conservation and Natural Resources, Nevada Department of |
| Conservation and Natural Resources, Nevada Department of |
| Department of Conservation and Natural Resources |
| Department of Conservation and Natural Resources |
| Department of Conservation and Natural Resources |
| Water Infrastructure Finance Authority of Arizona |
| Water Infrastructure Finance Authority of Arizona |
| Water Infrastructure Finance Authority of Arizona |
| Water Infrastructure Finance Authority of Arizona |
| STATE OF CALIFORNIA WATER RESOURCES CONTROL BOARD |
| STATE OF CALIFORNIA WATER RESOURCES CONTROL BOARD |
| STATE OF CALIFORNIA WATER RESOURCES CONTROL BOARD |
| HAWAII DEPARTMENT OF HEALTH |

EPA_00071022

| State | GKQPH6J32LN7 | DE | 6/30/2029 |
|---|---|---|---|
| State | GKQPH6J32LN7 | DE | 6/30/2029 |
| State | GKQPH6J32LN7 | DE | 6/30/2029 |
| State | YZ2HCE5SELE6 | WV | 6/30/2029 |
| State | ZTCPELFB6M84 | WV | 6/30/2029 |
| State | LWLXBA1A6NJ9 | VA | 6/30/2029 |
| State | LWLXBA1A6NJ9 | VA | 6/30/2029 |
| State | YZ2HCE5SELE6 | WV | 6/30/2029 |
| State | YZ2HCE5SELE6 | WV | 6/30/2029 |
| State | VM5ALKM87BC1 | VA | 6/30/2029 |
| State | VM5ALKM87BC1 | VA | 6/30/2029 |
| State | VM5ALKM87BC1 | VA | 6/30/2029 |
| State | ZTCPELFB6M84 | WV | 6/30/2029 |
| State | ZTCPELFB6M84 | WV | 6/30/2029 |
| State | ZTCPELFB6M84 | WV | 6/30/2029 |
| Municipal | WQXSUDK6DFD4 | PA | 6/30/2029 |
| Special District | KURCV8GWUTN7 | DE | 6/30/2029 |
| State | X9K2JHHGL5M8 | NJ | 6/30/2029 |
| State | X9K2JHHGL5M8 | NJ | 6/30/2029 |
| State | X9K2JHHGL5M8 | NJ | 6/30/2029 |
| State | X9K2JHHGL5M8 | NJ | 6/30/2029 |
| State | ZECZWASEN594 | NY | 6/30/2029 |
| State | HPZJJJ7AMFL4 | NE | 6/30/2029 |
| State | CGSTLVM57LM5 | KS | 6/30/2029 |
| State | HPZJJJ7AMFL4 | NE | 6/30/2029 |
| State | K6RXPK4W58H4 | MO | 6/30/2029 |
| State | K6RXPK4W58H4 | MO | 6/30/2029 |
| State | CGSTLVM57LM5 | KS | 6/30/2029 |
| State | HPZJJJ7AMFL4 | NE | 6/30/2029 |
| State | K6RXPK4W58H4 | MO | 6/30/2029 |
| State | MTXKH9WP4JN6 | IA | 6/30/2029 |
| State | DNHKVEH2NDJ3 | SD | 6/30/2029 |
| State | X9K2JHHGL5M8 | NJ | 6/30/2029 |
| State | NJ2SS11BPM18 | NV | 6/30/2029 |
| State | NJ2SS11BPM18 | NV | 6/30/2029 |
| State | SPMJG34BUN33 | NV | 6/30/2029 |
| State | SPMJG34BUN33 | NV | 6/30/2029 |
| State | SPMJG34BUN33 | NV | 6/30/2029 |
| State | SA2DN1YA58W4 | AZ | 6/30/2029 |
| State | SA2DN1YA58W4 | AZ | 6/30/2029 |
| State | SA2DN1YA58W4 | AZ | 6/30/2029 |
| State | SA2DN1YA58W4 | AZ | 6/30/2029 |
| State | TGFTZM2DN5Z2 | CA | 6/30/2029 |
| State | TGFTZM2DN5Z2 | CA | 6/30/2029 |
| State | TGFTZM2DN5Z2 | CA | 6/30/2029 |
| State | LFVFLBD6XZB5 | HI | 6/30/2029 |

| |
|---|
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

This Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Law) funded capitaliza

The purpose of this Infrastructure Investment and Jobs Act (PL 117-58) (commonly referred to as the Bipartisan Infrastruc

The purpose of this Infrastructure Investment and Jobs Act (PL 117-58) (commonly referred to as the Bipartisan Infrastruc

The purpose of this agreement is to award West Virginia Department of Environmental Protection $27,745,000.00 in fede

This Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Law) funded grant pro

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

The purpose of this Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Law) fu

This Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Law) funded grant wil

This Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Law) funded grant is f

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

This award is the result of a novation from West Virginia Department of Health and Human Resources (WVDHHR) (4E-953

This award is the result of a novation from West Virginia Department of Health and Human Resources (WVDHHR) (4D-953

This award is the result of a novation from West Virginia Department of Health and Human Resources (WVDHHR) (4L-953

This assistance agreement provides federal funding under the Inflation Reduction Act (IRA) to Air Management Services

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

The primary purpose/objective of this program is to capitalize New Jersey DWSRF program for funding Emerging Contam

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

The agreement provides funding under the Inflation Reduction Act (IRA) to the New York State Department of Environme

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo

This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for t

This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for t

This agreement is to fund the State of Missouri's Water Quality Management Planning program to improve impaired wat

.

The agreement provides funding under the Inflation Reduction Act (IRA) to the Kansas Department of Health and Environ

The agreement provides funding under the Inflation Reduction Act (IRA) to the Nebraska Department of Environment and

The agreement provides funding under the Inflation Reduction Act (IRA) to the Missouri Department of Natural Resource

The agreement provides funding under the Inflation Reduction Act (IRA) to establish and operate three new multipolluta

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Wate

This agreement is to fund the State of New Jersey's Water Quality Management Planning program to improve impaired w

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo

This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for t

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) progran

This agreement provides funding to the Nevada Department of Conservation and Natural Resources under the Safe Drink

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA).  The purpose of the project is fo

This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for t

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

The purpose of this grant is to provide a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo

The purpose of this grant is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-5

This agreement provides funding to Hawaii Department of Health.  Safe Drinking Water Act (SDWA): Section 1452 and Inf

| | |
|---|---|
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R8 | Yes |
| EPA R2 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |

| | | | |
|---|---|---|---|
| $17,992,000 | $17,992,000 | $17,992,000 | |
| $7,555,000 | $7,555,000 | $7,555,000 | |
| $28,350,000 | $28,350,000 | $28,350,000 | |
| $0 | $0 | $0 | |
| $27,745,000 | $27,745,000 | $27,745,000 | |
| $1,914,000 | $1,914,000 | $1,914,000 | |
| $36,424,000 | $36,424,000 | $36,424,000 | |
| $0 | $0 | $0 | |
| $10,604,874 | $10,604,874 | $10,604,874 | |
| $12,327,000 | $12,327,000 | $12,327,000 | |
| $46,256,000 | $46,256,000 | $46,256,000 | |
| $29,357,000 | $29,357,000 | $29,357,000 | |
| $7,555,000 | $7,555,000 | $7,555,000 | |
| $7,387,126 | $7,387,126 | $7,387,126 | |
| $28,350,000 | $28,350,000 | $28,350,000 | |
| $539,500 | $539,500 | | $539,500 |
| $750,000 | $750,000 | $750,000 | |
| $30,708,000 | $30,708,000 | $30,708,000 | |
| $48,385,000 | $48,385,000 | $48,385,000 | |
| $16,715,000 | $16,715,000 | $16,715,000 | |
| $72,730,000 | $72,730,000 | $72,730,000 | |
| $993,750 | $993,750 | | $993,750 |
| $22,985,000 | $22,985,000 | $22,985,000 | |
| $20,528,000 | $20,528,000 | $20,528,000 | |
| $11,632,000 | $11,632,000 | $11,632,000 | |
| $926,000 | $926,000 | $697,000 | |
| $30,383 | $30,383 | | $30,383 |
| $713,193 | $713,193 | | $713,193 |
| $64,526 | $64,526 | | $64,526 |
| $2,585,321 | $2,585,321 | | $2,585,321 |
| $1,586,664 | $1,586,664 | | $1,586,664 |
| $8,014,000 | $8,014,000 | $8,014,000 | |
| $1,364,000 | $1,364,000 | $1,027,000 | |
| $23,831,000 | $23,831,000 | $23,831,000 | |
| $11,164,000 | $11,164,000 | $11,164,000 | |
| $1,043,000 | $1,043,000 | $1,043,000 | |
| $7,921,000 | $7,921,000 | $7,921,000 | |
| $1,043,000 | $1,043,000 | $1,043,000 | |
| $15,360,000 | $15,360,000 | $15,360,000 | |
| $40,210,000 | $40,210,000 | $40,210,000 | |
| $13,365,000 | $13,365,000 | $13,365,000 | |
| $1,436,000 | $1,436,000 | $1,436,000 | |
| $247,974,000 | $247,974,000 | $247,974,000 | |
| $97,636,000 | $97,636,000 | $97,636,000 | |
| $162,647,000 | $162,647,000 | $162,647,000 | |
| $28,650,000 | $28,650,000 | $28,650,000 | |

EPA_00071027

| | | | |
|---|---|---|---|
| $17,992,000 | $17,992,000 | | $0 |
| $2,109,222 | $2,109,222 | | $5,445,778 |
| $2,726,384 | $2,726,384 | | $25,623,616 |
| $0 | $0 | | $0 |
| $27,745,000 | $27,745,000 | | $0 |
| $0 | $0 | | $1,914,000 |
| $35,695,520 | $35,695,520 | | $728,480 |
| $0 | $0 | | $0 |
| $10,604,874 | $10,604,874 | | $0 |
| $0 | $0 | | $12,327,000 |
| $90,050 | $90,050 | | $46,165,950 |
| $17,280,552 | $17,280,552 | | $12,076,448 |
| $1,663,288 | $1,663,288 | | $5,891,712 |
| $0 | $0 | | $7,387,126 |
| $1,428,130 | $1,428,130 | | $26,921,870 |
| $124,779 | | $124,779 | $414,721 |
| $0 | $0 | | $750,000 |
| $340,480 | $340,480 | | $30,367,520 |
| $0 | $0 | | $48,385,000 |
| $0 | $0 | | $16,715,000 |
| $2,702,896 | $2,702,896 | | $70,027,104 |
| $0 | | $0 | $993,750 |
| $16,940,902 | $16,940,902 | | $6,044,098 |
| $18,082,287 | $18,082,287 | | $2,445,713 |
| $7,802,471 | $7,802,471 | | $3,829,529 |
| $0 | $0 | | $926,000 |
| $0 | | $0 | $30,383 |
| $0 | | $0 | $713,193 |
| $58,214 | | $58,214 | $6,312 |
| $31,781 | | $31,781 | $2,553,540 |
| $4,979 | | $4,979 | $1,581,685 |
| $3,646,275 | $3,646,275 | | $4,367,725 |
| $0 | $0 | | $1,364,000 |
| $0 | $0 | | $23,831,000 |
| $10,494,160 | $10,494,160 | | $669,840 |
| $0 | $0 | | $1,043,000 |
| $0 | $0 | | $7,921,000 |
| $0 | $0 | | $1,043,000 |
| $1,104,373 | $1,104,373 | | $14,255,627 |
| $2,277,628 | $2,277,628 | | $37,932,372 |
| $0 | $0 | | $13,365,000 |
| $0 | $0 | | $1,436,000 |
| $0 | $0 | | $247,974,000 |
| $0 | $0 | | $97,636,000 |
| $0 | $0 | | $162,647,000 |
| $0 | $0 | | $28,650,000 |

EPA_00071028

| | | |
|---|---|---|
| $0 | | |
| $5,445,778 | | |
| $25,623,616 | | |
| $0 | | |
| $0 | | |
| $1,914,000 | | |
| $728,480 | | |
| $0 | | |
| $0 | | |
| $12,327,000 | | |
| $46,165,950 | | |
| $12,076,448 | | |
| $5,891,712 | | |
| $7,387,126 | | |
| $26,921,870 | | |
| | $414,721 | |
| $750,000 | | |
| $30,367,520 | | |
| $48,385,000 | | |
| $16,715,000 | | |
| $70,027,104 | | |
| | $993,750 | |
| $6,044,098 | | |
| $2,445,713 | | |
| $3,829,529 | | |
| $697,000 | $ | 229,000.00 |
| | $30,383 | |
| | $713,193 | |
| | $6,312 | |
| | $2,553,540 | |
| | $1,581,685 | |
| $4,367,725 | | |
| $1,027,000 | $ | 337,000.00 |
| $23,831,000 | | |
| $669,840 | | |
| $1,043,000 | | |
| $7,921,000 | | |
| $1,043,000 | | |
| $14,255,627 | | |
| $37,932,372 | | |
| $13,365,000 | | |
| $1,436,000 | | |
| $247,974,000 | | |
| $97,636,000 | | |
| $162,647,000 | | |
| $28,650,000 | | |

| 4E | 97T16401-0 | Open | 66.468 |
|----|-----------|------|--------|
| 4D | 98T44701-2 | Open | 66.468 |
| 4C | 98T46301-0 | Open | 66.458 |
| 4X | 98T72501-0 | Open | 66.458 |
| 4L | 98T73801-0 | Open | 66.468 |
| 48 | 98T80601-0 | Open | 66.442 |
| 4E | 98T85501-1 | Open | 66.468 |
| 4J | 98T93401-0 | Open | 66.815 |
| 4J | 98T94701-0 | Open | 66.815 |
| 4E | 99108E22-1 | Open | 66.468 |
| 4D | 99108S22-2 | Open | 66.468 |
| 4E | 99191E22-3 | Open | 66.468 |
| 4L | 99191L22-2 | Open | 66.468 |
| 4D | 99191S22-1 | Open | 66.468 |
| 4D | 96703002-0 | Open | 66.468 |
| 5Q | 00147201-0 | Open | 66.034 |
| 5U | 00E03852-0 | Open | 66.034 |
| 5Q | 00I08000-0 | Open | 66.034 |
| 4J | 02F52701-0 | Open | 66.815 |
| 5Q | 02F59101-1 | Open | 66.034 |
| 5T | 03D15024-1 | Open | 66.034 |
| 5T | 95342901-1 | Open | 66.034 |
| 5U | 95343501-0 | Open | 66.034 |
| 5T | 95343901-0 | Open | 66.034 |
| 5Q | 95345001-0 | Open | 66.034 |
| 5T | 96265700-0 | Open | 66.034 |
| 5U | 96267500-0 | Open | 66.034 |
| 5T | 96267600-0 | Open | 66.034 |
| 4C | 96894424-0 | Open | 66.458 |
| 4G | 96888801-0 | Open | 66.486 |
| 44 | 02J49201-1 | Open | 66.962 |
| 4G | 96888701-0 | Open | 66.486 |
| 5T | 00I53225-0 | Open | 66.034 |
| 5U | 02F59001-0 | Open | 66.034 |
| 5Q | 02F61601-0 | Open | 66.034 |
| 44 | 02J50301-2 | Open | 66.962 |
| 44 | 02J51001-1 | Open | 66.962 |
| 5Q | 02J70001-0 | Open | 66.034 |
| 5T | 03D14524-0 | Open | 66.034 |
| 5H | 84085901-1 | Open | 66.959 |
| 5H | 84086001-1 | Open | 66.959 |
| 5H | 84086101-1 | Open | 66.959 |
| 5H | 84086201-1 | Open | 66.959 |
| 5H | 84087701-1 | Open | 66.959 |
| 5H | 84088601-1 | Open | 66.959 |
| 5H | 84088701-1 | Open | 66.959 |

Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Capitalization Grants for Drinking Water State Revolving Funds
Environmental Workforce Development and Job Training Cooperative Agreements
Environmental Workforce Development and Job Training Cooperative Agreements
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Environmental Workforce Development and Job Training Cooperative Agreements
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Capitalization Grants for Clean Water State Revolving Funds
State Underground Water Source Protection (UIC) - Class VI Wells
Columbia River Basin Restoration Program (CRBRP)
State Underground Water Source Protection (UIC) - Class VI Wells
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Columbia River Basin Restoration Program (CRBRP)
Columbia River Basin Restoration Program (CRBRP)
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Zero-Emissions Technology Grant Program
Zero-Emissions Technology Grant Program
Zero-Emissions Technology Grant Program
Zero-Emissions Technology Grant Program
Zero-Emissions Technology Grant Program
Zero-Emissions Technology Grant Program
Zero-Emissions Technology Grant Program

Department of Conservation and Natural Resources
HAWAII DEPARTMENT OF HEALTH
HAWAII DEPARTMENT OF HEALTH
HAWAII DEPARTMENT OF HEALTH
HAWAII DEPARTMENT OF HEALTH
Water Infrastructure Finance Authority of Arizona
HAWAII DEPARTMENT OF HEALTH
KERN COUNTY BUILDERS EXCHANGE INC
CoP CA - City of Pittsburg
Health and Human Services Maine Dept of
Health and Human Services Maine Dept of
Massachusetts Clean Water Trust
Massachusetts Clean Water Trust
Massachusetts Clean Water Trust
KANSAS DEPARTMENT OF HEALTH & ENVIRONMENT
North Dakota Department of Environmental Quality
GRAND PORTAGE RESERVATION TRIBAL COUNCIL
COLORADO DEPARTMENT OF PUBLIC HEALTH & ENVIRONMENT
SANTA FE COMMUNITY COLLEGE
Choctaw Nation of Oklahoma
Mecklenburg County
State of Delaware, DNREC
THE ENVIRONMENT MARYLAND DEPARTMENT OF
THE ENVIRONMENT MARYLAND DEPARTMENT OF
PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION
NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION
NATURAL AND ENVIRONMENTAL RESOURCES, DEPARTMENT OF
NATURAL AND ENVIRONMENTAL RESOURCES, DEPARTMENT OF
MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY
DEPARTMENT OF NATURAL RESOURCES COLORADO
Lower Columbia Estuary Partnership
WYOMING DEPARTMENT OF ENVIRONMENTAL QUALITY
STATE OF UTAH DEPT OF ENVIRONMENTAL QUALITY
Choctaw Nation of Oklahoma
Texas Commission on Environmental Quality
CASCADE PACIFIC RC&D
Upper Columbia United Tribes
OREGON DEPARTMENT OF ENVIRONMENTAL QUALITY
Miami-Dade, County of
BONNEVILLE ENVIRONMENTAL FOUNDATION
BONNEVILLE ENVIRONMENTAL FOUNDATION
BONNEVILLE ENVIRONMENTAL FOUNDATION
OFFICE OF ENERGY DEVELOPMENT
Harris County
DEPARTMENT OF ENVIRONMENT & CONSERVATION TENNESSEE
ENERGY & ENVIRONMENT CABINET

| State | SPMJG34BUN33 | NV | 6/30/2029 |
|---|---|---|---|
| State | LFVFLBD6XZB5 | HI | 6/30/2029 |
| State | LFVFLBD6XZB5 | HI | 6/30/2029 |
| State | LFVFLBD6XZB5 | HI | 6/30/2029 |
| State | LFVFLBD6XZB5 | HI | 6/30/2029 |
| State | SA2DN1YA58W4 | AZ | 6/30/2029 |
| State | LFVFLBD6XZB5 | HI | 6/30/2029 |
| Not for Profit | WGPHX82BCCC6 | CA | 6/30/2029 |
| Municipal | DS5LP1EQ6Z95 | CA | 6/30/2029 |
| State | GJEPWTMKF5A3 | ME | 6/30/2029 |
| State | GJEPWTMKF5A3 | ME | 6/30/2029 |
| State | K5EDVCYPKGZ3 | MA | 6/30/2029 |
| State | K5EDVCYPKGZ3 | MA | 6/30/2029 |
| State | K5EDVCYPKGZ3 | MA | 6/30/2029 |
| State | CGSTLVM57LM5 | KS | 7/30/2029 |
| State | ZP9KYB67ZB46 | ND | 7/31/2029 |
| Indian Tribe | SJ9XVULLH753 | MN | 7/31/2029 |
| State | Y3WEW9MQ6NH5 | CO | 7/31/2029 |
| State Institution of Higher Learning | GB3JMTLL4MS8 | NM | 7/31/2029 |
| Indian Tribe | GNZLNKLREX72 | OK | 7/31/2029 |
| County | EZ15XL6BMM68 | NC | 7/31/2029 |
| State | EF6TCJGSRDF4 | DE | 7/31/2029 |
| State | S734YDNLSHW5 | MD | 7/31/2029 |
| State | S734YDNLSHW5 | MD | 7/31/2029 |
| State | EKG3AF5KYJM3 | PA | 7/31/2029 |
| State | X9K2JHHGL5M8 | NJ | 7/31/2029 |
| State | TPFNBF5X8UC6 | PR | 7/31/2029 |
| State | TPFNBF5X8UC6 | PR | 7/31/2029 |
| State | FYMGBG7NQDL1 | MT | 7/31/2029 |
| State | SXLMSPNKDSJ8 | CO | 8/11/2029 |
| Not for Profit | UL2DTFE81LT2 | OR | 8/13/2029 |
| State | VY7QRGNSYFJ5 | WY | 8/14/2029 |
| State | KDJVMNXWZGM5 | UT | 8/30/2029 |
| Indian Tribe | GNZLNKLREX72 | OK | 8/31/2029 |
| State | K8D3M5BXYL74 | TX | 8/31/2029 |
| Not for Profit | CS4LZDC3BCD6 | OR | 8/31/2029 |
| Indian Tribe | K8XFWNH1HHZ9 | WA | 8/31/2029 |
| State | LN8JGXELC1S7 | OR | 8/31/2029 |
| County | N6KSH9D3QCL7 | FL | 8/31/2029 |
| Not for Profit | DQKBQDJ8DZN3 | OR | 8/31/2029 |
| Not for Profit | DQKBQDJ8DZN3 | OR | 8/31/2029 |
| Not for Profit | DQKBQDJ8DZN3 | OR | 8/31/2029 |
| State | LUQYVNV78RL3 | UT | 8/31/2029 |
| County | JFMKAENLGN81 | TX | 8/31/2029 |
| State | JC92Y4FYH524 | TN | 8/31/2029 |
| State | HNJKNXYHMDE3 | KY | 8/31/2029 |

| |
|---|
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 6/30/2029 |
| 7/30/2029 |
| 7/31/2029 |
| 7/31/2029 |
| 7/31/2029 |
| 7/31/2029 |
| 7/31/2029 |
| 7/31/2029 |
| 7/31/2029 |
| 7/31/2029 |
| 7/31/2029 |
| 7/31/2029 |
| 7/31/2029 |
| 7/31/2029 |
| 7/31/2029 |
| 7/31/2029 |
| 8/11/2029 |
| 8/13/2029 |
| 8/14/2029 |
| 8/30/2029 |
| 8/31/2029 |
| 8/31/2029 |
| 8/31/2029 |
| 8/31/2029 |
| 8/31/2029 |
| 8/31/2029 |
| 8/31/2029 |
| 8/31/2029 |
| 8/31/2029 |
| 8/31/2029 |
| 8/31/2029 |
| 8/31/2029 |

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water Sta

The Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protect

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Arizona to impler

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Wate

This project provides funding for Kern County Builders Exchange to recruit, train, and place unemployed and underemplo

This project provides funding for the City of Pittsburg to recruit, train, and place unemployed and underemployed reside

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Wate

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

This agreement will provide funds to capitalize the recipient&rsquo;s DWSRF with an emphasis on lead service line repla

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo

The agreement provides funding under the Inflation Reduction Act (IRA) to North Dakota Department of Environmental (

The agreement provides funding under the Inflation Reduction Act to Grand Portage Reservation Tribal Council for the e

The agreement provides funding under the Inflation Reduction Act (IRA) to Colorado Department of Public Health and En

This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for Santa Fe Communit

This agreement is being funded under the Inflation Reduction Act Section 60105(a and b) to Choctaw Nation of Oklahoma

This project supports EPA&rsquo;s Strategic Plan Goal 4 Ensure Clean and Healthy Air for All Communities (Protect huma

This action corrects the PRC code applied to the initial award on 06/14/2024 from 000AMTXM1 to 000AMTXM2. This upd

This agreement provides funding under the Inflation Reduction Act (IRA) to Maryland Department of the Environment (M

This assistance agreement provides federal funding under the Inflation Reduction Act (IRA) for the operation and executi

The agreement provides funding under the Inflation Reduction Act (IRA) to Pennsylvania Department of the Environment

This agreement provides funding under the Inflation Reduction Act (IRA) to the New Jersey Department of Environmenta

This agreement provides funding under the Inflation Reduction Act (IRA) to PR Department of Natural and Environmenta

This agreement provides funding under the Inflation Reduction Act (IRA) to PR Department of Natural and Environmenta

This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for t

The agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Colorado Energy &amp; Carb

The Lower Columbia Estuary Partnership&rsquo;s School Stormwater Reduction program proposes to reduce stormwate

The agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Wyoming Department of Env

This agreement provides funding under the Inflation Reduction Act (IRA) to Utah Department of Environmental Quality fo

This agreement provides funding under the Inflation Reduction Act (IRA) Section 60105(c) to Choctaw Nation of Oklahom

The agreement provides funding under the Inflation Reduction Act (IRA) to Texas Commission on Environmental Quality

Through this award the Urban Waters and Wildlife Partners (UWWP) will reduce toxics in the Upper Willamette basin, a

The Upper Columbia United Tribes (UCUT) will develop and facilitate a portfolio of on-the-ground projects addressing pa

The agreement provides funding under the Inflation Reduction Act (IRA) to Oregon Department of Environmental Quality

This action provides funding in the amount of $170,000 to Miami-Dade County. The purpose of this project is to install an

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi

| | |
|---|---|
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R7 | Yes |
| EPA R8 | Yes |
| EPA R5 | Yes |
| EPA R8 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R4 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R10 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R4 | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |

| | | | |
|---|---|---|---|
| $7,980,000 | $7,980,000 | $7,980,000 | |
| $17,992,000 | $17,992,000 | $17,992,000 | |
| $13,509,300 | $13,509,300 | $13,509,300 | |
| $724,000 | $724,000 | $724,000 | |
| $19,588,640 | $19,588,640 | $19,588,640 | |
| $42,196,000 | $42,196,000 | $42,196,000 | |
| $7,555,000 | $7,555,000 | $7,555,000 | |
| $500,000 | $500,000 | $500,000 | |
| $494,000 | $494,000 | $494,000 | |
| $7,555,000 | $7,555,000 | $7,555,000 | |
| $17,937,421 | $17,937,421 | $17,937,421 | |
| $20,826,000 | $20,826,000 | $20,826,000 | |
| $71,545,000 | $71,545,000 | $71,545,000 | |
| $41,750,000 | $41,750,000 | $41,750,000 | |
| $25,634,000 | $25,634,000 | $25,634,000 | |
| $346,000 | $346,000 | | $346,000 |
| $20,000 | $20,000 | | $20,000 |
| $1,841,289 | $1,841,289 | | $1,841,289 |
| $499,998 | $499,998 | $499,998 | |
| $427,877 | $427,877 | | $427,877 |
| $1,184,000 | $1,184,000 | | $1,184,000 |
| $674,852 | $674,852 | | $674,852 |
| $37,895 | $37,895 | | $37,895 |
| $674,855 | $674,855 | | $674,855 |
| $1,080,000 | $1,080,000 | | $1,080,000 |
| $906,000 | $906,000 | | $906,000 |
| $20,000 | $20,000 | | $20,000 |
| $532,500 | $532,500 | | $532,500 |
| $11,164,000 | $11,164,000 | $11,164,000 | |
| $1,930,000 | $1,930,000 | $1,930,000 | |
| $2,376,029 | $2,376,029 | $2,376,029 | |
| $1,930,000 | $1,930,000 | $1,930,000 | |
| $3,000,055 | $3,000,055 | | $3,000,055 |
| $85,000 | $85,000 | | $85,000 |
| $1,600,000 | $1,600,000 | | $1,600,000 |
| $4,268,607 | $4,268,607 | $4,268,607 | |
| $3,003,536 | $3,003,536 | $3,003,536 | |
| $1,501,220 | $1,501,220 | | $1,501,220 |
| $170,000 | $170,000 | | $170,000 |
| $43,300,000 | $43,300,000 | | $43,300,000 |
| $56,140,000 | $56,140,000 | | $56,140,000 |
| $29,860,000 | $29,860,000 | | $29,860,000 |
| $62,050,000 | $62,050,000 | | $62,050,000 |
| $249,300,000 | $249,300,000 | | $249,300,000 |
| $155,720,000 | $155,720,000 | | $155,720,000 |
| $62,050,000 | $62,050,000 | | $62,050,000 |

| | | |
|---|---|---|
| $0 | $0 | $7,980,000 |
| $17,359,192 | $17,359,192 | $632,808 |
| $13,509,300 | $13,509,300 | $0 |
| $0 | $0 | $724,000 |
| $2,312,414 | $2,312,414 | $17,276,226 |
| $381,220 | $381,220 | $41,814,780 |
| $569,248 | $569,248 | $6,985,752 |
| $0 | $0 | $500,000 |
| $17,741 | $17,741 | $476,259 |
| $4,629,964 | $4,629,964 | $2,925,036 |
| $17,150,902 | $17,150,902 | $786,519 |
| $13,083,912 | $13,083,912 | $7,742,088 |
| $27,993,284 | $27,993,284 | $43,551,716 |
| $35,301,079 | $35,301,079 | $6,448,921 |
| $1,619,009 | $1,619,009 | $24,014,991 |
| $4,295 | $4,295 | $341,705 |
| $1,275 | $1,275 | $18,725 |
| $225,213 | $225,213 | $1,616,076 |
| $18,250 | $18,250 | $481,748 |
| $0 | $0 | $427,877 |
| $0 | $0 | $1,184,000 |
| $0 | $0 | $674,852 |
| $0 | $0 | $37,895 |
| $0 | $0 | $674,855 |
| $0 | $0 | $1,080,000 |
| $0 | $0 | $906,000 |
| $0 | $0 | $20,000 |
| $0 | $0 | $532,500 |
| $4,027,029 | $4,027,029 | $7,136,971 |
| $0 | $0 | $1,930,000 |
| $465,426 | $465,426 | $1,910,603 |
| $0 | $0 | $1,930,000 |
| $9,868 | $9,868 | $2,990,187 |
| $0 | $0 | $85,000 |
| $0 | $0 | $1,600,000 |
| $118,499 | $118,499 | $4,150,108 |
| $93,884 | $93,884 | $2,909,652 |
| $47,224 | $47,224 | $1,453,996 |
| $0 | $0 | $170,000 |
| $36,645 | $36,645 | $43,263,355 |
| $19,305 | $19,305 | $56,120,695 |
| $37,153 | $37,153 | $29,822,847 |
| $0 | $0 | $62,050,000 |
| $0 | $0 | $249,300,000 |
| $19,378 | $19,378 | $155,700,622 |
| $0 | $0 | $62,050,000 |

EPA_00071038

| | |
|---|---|
| $7,980,000 | |
| $632,808 | |
| $0 | |
| $724,000 | |
| $17,276,226 | |
| $41,814,780 | |
| $6,985,752 | |
| $500,000 | |
| $476,259 | |
| $2,925,036 | |
| $786,519 | |
| $7,742,088 | |
| $43,551,716 | |
| $6,448,921 | |
| $24,014,991 | |
| | $341,705 |
| | $18,725 |
| | $1,616,076 |
| $481,748 | |
| | $427,877 |
| | $1,184,000 |
| | $674,852 |
| | $37,895 |
| | $674,855 |
| | $1,080,000 |
| | $906,000 |
| | $20,000 |
| | $532,500 |
| $7,136,971 | |
| $1,930,000 | |
| $1,910,603 | |
| $1,930,000 | |
| | $2,990,187 |
| | $85,000 |
| | $1,600,000 |
| $4,150,108 | |
| $2,909,652 | |
| | $1,453,996 |
| | $170,000 |
| | $43,263,355 |
| | $56,120,695 |
| | $29,822,847 |
| | $62,050,000 |
| | $249,300,000 |
| | $155,700,622 |
| | $62,050,000 |

EPA_00071039