| 5H | 84088801-1 | Open | 66.959 |
|----|------------|------|--------|
| 5H | 84088901-1 | Open | 66.959 |
| 5H | 84089101-1 | Open | 66.959 |
| 5H | 84089501-1 | Open | 66.959 |
| 5H | 84089801-1 | Open | 66.959 |
| 5H | 84089901-1 | Open | 66.959 |
| 5H | 84090001-1 | Open | 66.959 |
| 5H | 84090201-1 | Open | 66.959 |
| 5H | 84090401-1 | Open | 66.959 |
| 5H | 84091101-1 | Open | 66.959 |
| 4L | 97796302-0 | Open | 66.468 |
| 4L | 97796303-0 | Open | 66.468 |
| 4X | 97796402-1 | Open | 66.458 |
| 4X | 97796403-0 | Open | 66.458 |
| 5T | 97T20301-0 | Open | 66.034 |
| 48 | 00A01084-1 | Open | 66.442 |
| 48 | 00A01222-0 | Open | 66.442 |
| 48 | 00A01226-2 | Open | 66.442 |
| 48 | 00A01271-0 | Open | 66.442 |
| 4B | 00A01291-1 | Open | 66.818 |
| 4B | 00A01300-0 | Open | 66.818 |
| 4T | 00A01336-0 | Open | 66.456 |
| 48 | 00A01348-1 | Open | 66.442 |
| 5Q | 00A01397-0 | Open | 66.034 |
| 4B | 00A01465-0 | Open | 66.818 |
| 48 | 00A01468-0 | Open | 66.442 |
| 5E | 00A01475-0 | Open | 66.046 |
| 4B | 00A01532-1 | Open | 66.818 |
| 4B | 00A01548-0 | Open | 66.818 |
| 4B | 00A01556-0 | Open | 66.818 |
| 4B | 00A01561-0 | Open | 66.818 |
| 5E | 00A01570-0 | Open | 66.046 |
| 4B | 00A01605-0 | Open | 66.818 |
| 4B | 00A01757-1 | Open | 66.818 |
| 4B | 00E03232-3 | Open | 66.818 |
| 4B | 00E03585-1 | Open | 66.818 |
| 4K | 00E03690-0 | Open | 66.469 |
| 4J | 00E03730-0 | Open | 66.815 |
| 5E | 00E03862-1 | Open | 66.046 |
| 5E | 00E03863-1 | Open | 66.046 |
| 5E | 00E03864-1 | Open | 66.046 |
| 5E | 00E03865-1 | Open | 66.046 |
| 4B | 00E03895-0 | Open | 66.818 |
| 4B | 00E03897-0 | Open | 66.818 |
| 4B | 00E03898-0 | Open | 66.818 |
| 4B | 00E03917-0 | Open | 66.818 |

Zero-Emissions Technology Grant Program
Zero-Emissions Technology Grant Program
Zero-Emissions Technology Grant Program
Zero-Emissions Technology Grant Program
Zero-Emissions Technology Grant Program
Zero-Emissions Technology Grant Program
Zero-Emissions Technology Grant Program
Zero-Emissions Technology Grant Program
Zero-Emissions Technology Grant Program
Zero-Emissions Technology Grant Program
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
National Estuary Program
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Climate Pollution Reduction Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Climate Pollution Reduction Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Great Lakes Program
Environmental Workforce Development and Job Training Cooperative Agreements
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements

| |
|---|
| Office of the Governor |
| NEW YORK STATE ENERGY RESEARCH & DEVELOPMENT AUTHORITY |
| ENERGY DEVELOPMENT AUTHORITY |
| DEPARTMENT OF COMMERCE MINNESOTA |
| THE VIRGINIA DEPARTMENT OF ENERGY |
| STATE OF VERMONT PUBLIC SERVICE DEPARTMENT |
| DEPT OF ENERGY & ENVIRONMENTAL PROTECTION |
| MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES |
| Colorado Energy Office |
| NEW JERSEY DEPARTMENT OF TREASURY |
| KANSAS DEPARTMENT OF HEALTH & ENVIRONMENT |
| KANSAS DEPARTMENT OF HEALTH & ENVIRONMENT |
| KANSAS DEPARTMENT OF HEALTH & ENVIRONMENT |
| KANSAS DEPARTMENT OF HEALTH & ENVIRONMENT |
| VENTURA COUNTY AIR POLLUTION CONTROL DISTRICT |
| Rhode Island Infrastructure Bank |
| Health and Human Services Maine Dept of |
| Massachusetts Department of Environmental Protection |
| Vermont D.E.C. |
| ST. JOHNSBURY TOWN MANAGER |
| doedvso8176 - DEPARTMENT OF ECONOMIC DEVELOPMENT, VERMONT STATE OF |
| Roger Williams University |
| New Hampshire D.E.S. |
| ENVIRONMENTAL SERVICES, NEW HAMPSHIRE DEPARTMENT OF |
| Capitol Region Council of Governments |
| DEPARTMENT OF PUBLIC HEALTH CONNECTICUT |
| City of New Haven |
| City of Lawrence |
| SalemCity - SALEM, CITY OF |
| Piscataquis County Economic Development Council |
| EASTERN MAINE DEVELOPMENT CORPORATION |
| Indian Township Tribal Government |
| Massachusetts Department of Environmental Protection |
| CITY OF NASHUA |
| Indiana Finance Authority |
| Redevelopment Authority of the City of Milwaukee |
| STATE OF OHIO OFFICE OF BUDGET AND MANAGEMENT STATE ACCOUNTING |
| GREAT LAKES COMMUNITY CONSERVATION CORPS INC |
| Illinois Environmental Protection Agency |
| MICHIGAN DEPARTMENT OF ENVIRONMENT, GREAT LAKES, AND ENERGY |
| Minnesota Pollution Control Agency |
| cc7840 - CUYAHOGA COUNTY |
| uci7566 - UPTOWN CONSORTIUM INC |
| Cook County |
| Illinois Environmental Protection Agency |
| NORTHEAST OHIO AREAWIDE COORDINATING AGE |

| State | DPR5HQNKF117 | VI | 8/31/2029 |
|---|---|---|---|
| State | FEMMU5HN8H17 | NY | 8/31/2029 |
| State | GM5FKXD71ZV4 | PA | 8/31/2029 |
| State | W6J6NATNK6J5 | MN | 8/31/2029 |
| State | JG6TMJXU4EM5 | VA | 8/31/2029 |
| State | FXRGN76HPMF3 | VT | 8/31/2029 |
| State | VZA5GCYZBJA7 | CT | 8/31/2029 |
| State | DW9VKLKKUJG3 | MA | 8/31/2029 |
| State | JLVGQ4E7RD53 | CO | 8/31/2029 |
| State | K3SGJLGNHEZ4 | NJ | 8/31/2029 |
| State | CGSTLVM57LM5 | KS | 8/31/2029 |
| State | CGSTLVM57LM5 | KS | 8/31/2029 |
| State | CGSTLVM57LM5 | KS | 8/31/2029 |
| State | CGSTLVM57LM5 | KS | 8/31/2029 |
| Special District | K3VQMAKSMMY4 | CA | 10/31/2029 |
| State | CRCEB6TH9JM6 | RI | 9/30/2029 |
| State | GJEPWTMKF5A3 | ME | 9/30/2029 |
| State | Z28NWLE6DXF8 | MA | 9/30/2029 |
| State | NYZQQ61KSAN8 | VT | 9/30/2029 |
| Municipal | EKHJL22F6F26 | VT | 9/30/2029 |
| State | ZKBEYKXVFHC4 | VT | 9/30/2029 |
| Private University | PJMWVZFPFMY4 | RI | 9/30/2029 |
| State | NG6PGJFQBML3 | NH | 9/30/2029 |
| State | NG6PGJFQBML3 | NH | 9/30/2029 |
| Intermunicipal | XKNWYKZ2T5S3 | CT | 9/30/2029 |
| State | RFZKKT5RU3F8 | CT | 9/30/2029 |
| Municipal | K8WBCLJ9DVD8 | CT | 9/30/2029 |
| Municipal | EFC2AWA1NQC9 | MA | 9/30/2029 |
| Municipal | EK46K38N6GH6 | MA | 9/30/2029 |
| Special District | KNELAJP73915 | ME | 9/30/2029 |
| Intermunicipal | G5A6F78SNKE3 | ME | 9/30/2029 |
| Indian Tribe | S6QJU8BVMCS8 | ME | 9/30/2029 |
| State | Z28NWLE6DXF8 | MA | 9/30/2029 |
| Municipal | MCTGNTGFVD53 | NH | 9/30/2029 |
| State | KLL1RKRBEE11 | IN | 9/30/2029 |
| Municipal | T5MFDTTNLD99 | WI | 9/30/2029 |
| State | HZJEJR2ENJK4 | OH | 9/30/2029 |
| Not for Profit | K5DMFDYFGC71 | WI | 9/30/2029 |
| State | KTRWKRABSKV6 | IL | 9/30/2029 |
| State | D1CZA6WQ2L85 | MI | 9/30/2029 |
| State | QVEBFMQS6CT7 | MN | 9/30/2029 |
| County | V1C7G99ZDBK9 | OH | 9/30/2029 |
| Not for Profit | H9MPGUVGNKY9 | OH | 9/30/2029 |
| County | QBHPT6LKE8J2 | IL | 9/30/2029 |
| State | KTRWKRABSKV6 | IL | 9/30/2029 |
| Special District | NJ9HV2PEJQ67 | OH | 9/30/2029 |

EPA_00071043

| |
|---|
| 8/31/2029 |
| 8/31/2029 |
| 8/31/2029 |
| 8/31/2029 |
| 8/31/2029 |
| 8/31/2029 |
| 8/31/2029 |
| 8/31/2029 |
| 8/31/2029 |
| 8/31/2029 |
| 8/31/2029 |
| 8/31/2029 |
| 8/31/2029 |
| 8/31/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |

This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi
This agreement provides funding under the Inflation Reduction Act. The recipient will provide financial and technical assi
This agreement provides funding to Kansas.  Safe Drinking Water Act (SDWA): Section 1452 and Infrastructure Investmen
This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA).  The purpose of the project is fo
This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) progran
This agreement provides funding under the Inflation Reduction Act (IRA) to Ventura County Air Pollution Control Program
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Rhode Island (RI)
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Maine to implem
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Massachusetts to
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Vermont to imple
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
This cooperative agreement is provided to Roger Williams University (RWU) to support implementation of the Bipartisan
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of New Hampshire t
The agreement provides funding under the Inflation Reduction Act (IRA) to New Hampshire Department of Environmenta
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Connecticut to im
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the City of New Haven Office o
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Passamaquoddy Indian Tov
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
This Agreement provides assistance under the Infrastructure Investment and Jobs Act to the Ohio Environmental Protect
This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for Great Lakes Commu
The purpose of this award is to provide funding under the Inflation Reduction Act to Illinois Environmental Protection Ag
The purpose of this award is to provide funding under the Inflation Reduction Act to the Michigan Department of Enviror
The purpose of this award is to provide funding under the Inflation Reduction Act to Minnesota Pollution Control Agency
The purpose of this award is to provide funding under the Inflation Reduction Act to Cuyahoga County. The recipient will
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

| | |
|---|---|
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R9 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |

| | | | |
|---|---|---|---|
| $62,050,000 | $62,050,000 | | $62,050,000 |
| $249,400,000 | $249,400,000 | | $249,400,000 |
| $155,720,000 | $155,720,000 | | $155,720,000 |
| $62,050,000 | $62,050,000 | | $62,050,000 |
| $155,720,000 | $155,720,000 | | $155,720,000 |
| $62,050,000 | $62,050,000 | | $62,050,000 |
| $62,050,000 | $62,050,000 | | $62,050,000 |
| $155,720,000 | $155,720,000 | | $155,720,000 |
| $155,720,000 | $155,720,000 | | $155,720,000 |
| $155,720,000 | $155,720,000 | | $155,720,000 |
| $28,650,000 | $28,650,000 | $28,650,000 | |
| $28,650,000 | $28,650,000 | $28,650,000 | |
| $1,920,000 | $1,920,000 | $1,920,000 | |
| $1,920,000 | $1,920,000 | $1,920,000 | |
| $662,488 | $662,488 | | $662,488 |
| $18,914,000 | $18,914,000 | $18,914,000 | |
| $18,914,000 | $18,914,000 | $18,914,000 | |
| $38,204,000 | $38,204,000 | $38,204,000 | |
| $18,914,000 | $18,914,000 | $18,914,000 | |
| $1,000,000 | $1,000,000 | $1,000,000 | |
| $3,500,000 | $3,500,000 | $3,500,000 | |
| $909,800 | $909,800 | $909,800 | |
| $18,914,000 | $18,914,000 | $18,914,000 | |
| $742,233 | $742,233 | | $742,233 |
| $1,000,000 | $1,000,000 | $1,000,000 | |
| $9,457,000 | $9,457,000 | $9,457,000 | |
| $9,471,615 | $9,471,615 | | $9,471,615 |
| $1,000,000 | $1,000,000 | $1,000,000 | |
| $1,000,000 | $1,000,000 | $1,000,000 | |
| $1,000,000 | $1,000,000 | $1,000,000 | |
| $3,000,000 | $3,000,000 | $3,000,000 | |
| $7,427,323 | $7,427,323 | | $7,427,323 |
| $2,000,000 | $2,000,000 | $2,000,000 | |
| $1,000,000 | $1,000,000 | $1,000,000 | |
| $7,900,000 | $7,900,000 | $7,900,000 | |
| $6,500,000 | $6,500,000 | $6,500,000 | |
| $1,357,466 | $1,357,466 | $1,357,466 | |
| $500,000 | $500,000 | $500,000 | |
| $430,251,378 | $430,251,378 | | $430,251,378 |
| $129,104,391 | $129,104,391 | | $129,104,391 |
| $199,999,999 | $199,999,999 | | $199,999,999 |
| $129,396,997 | $129,396,997 | | $129,396,997 |
| $750,000 | $750,000 | $750,000 | |
| $950,000 | $950,000 | $950,000 | |
| $3,500,000 | $3,500,000 | $3,500,000 | |
| $1,000,000 | $1,000,000 | $1,000,000 | |

| | | |
|---|---|---|
| $0 | $0 | $62,050,000 |
| $0 | $0 | $249,400,000 |
| $0 | $0 | $155,720,000 |
| $0 | $0 | $62,050,000 |
| $0 | $0 | $155,720,000 |
| $0 | $0 | $62,050,000 |
| $0 | $0 | $62,050,000 |
| $0 | $0 | $155,720,000 |
| $4,907 | $4,907 | $155,715,093 |
| $0 | $0 | $155,720,000 |
| $0 | $0 | $28,650,000 |
| $0 | $0 | $28,650,000 |
| $0 | $0 | $1,920,000 |
| $0 | $0 | $1,920,000 |
| $0 | $0 | $662,488 |
| $377,050 | $377,050 | $18,536,950 |
| $39,958 | $39,958 | $18,874,042 |
| $2,571,805 | $2,571,805 | $35,632,195 |
| $0 | $0 | $18,914,000 |
| $0 | $0 | $1,000,000 |
| $0 | $0 | $3,500,000 |
| $0 | $0 | $909,800 |
| $5,445 | $5,445 | $18,908,555 |
| $0 | $0 | $742,233 |
| $0 | $0 | $1,000,000 |
| $0 | $0 | $9,457,000 |
| $1,057 | $1,057 | $9,470,558 |
| $0 | $0 | $1,000,000 |
| $0 | $0 | $1,000,000 |
| $0 | $0 | $1,000,000 |
| $0 | $0 | $3,000,000 |
| $0 | $0 | $7,427,323 |
| $0 | $0 | $2,000,000 |
| $0 | $0 | $1,000,000 |
| $89,862 | $89,862 | $7,810,138 |
| $39,850 | $39,850 | $6,460,150 |
| $18,142 | $18,142 | $1,339,324 |
| $50,000 | $50,000 | $450,000 |
| $0 | $0 | $430,251,378 |
| $0 | $0 | $129,104,391 |
| $0 | $0 | $199,999,999 |
| $0 | $0 | $129,396,997 |
| $0 | $0 | $750,000 |
| $0 | $0 | $950,000 |
| $0 | $0 | $3,500,000 |
| $9,150 | $9,150 | $990,850 |

EPA_00071048

| | | |
|---|---|---|
| | $62,050,000 | |
| | $249,400,000 | |
| | $155,720,000 | |
| | $62,050,000 | |
| | $155,720,000 | |
| | $62,050,000 | |
| | $62,050,000 | |
| | $155,720,000 | |
| | $155,715,093 | |
| | $155,720,000 | |
| $28,650,000 | | |
| $28,650,000 | | |
| $1,920,000 | | |
| $1,920,000 | | |
| | | $662,488 |
| $18,536,950 | | |
| $18,874,042 | | |
| $35,632,195 | | |
| $18,914,000 | | |
| $1,000,000 | | |
| $3,500,000 | | |
| $909,800 | | |
| $18,908,555 | | |
| | | $742,233 |
| $1,000,000 | | |
| $9,457,000 | | |
| | | $9,470,558 |
| $1,000,000 | | |
| $1,000,000 | | |
| $1,000,000 | | |
| $3,000,000 | | |
| | | $7,427,323 |
| $2,000,000 | | |
| $1,000,000 | | |
| $7,810,138 | | |
| $6,460,150 | | |
| $1,339,324 | | |
| $450,000 | | |
| | | $430,251,378 |
| | $129,104,391 | |
| | $199,999,999 | |
| | $129,396,997 | |
| $750,000 | | |
| $950,000 | | |
| $3,500,000 | | |
| $990,850 | | |

| | | | | | |
|---|---|---|---|---|---|
| 4B | 00E04004-0 | | | Open | 66.818 |
| C6 | 00E72724-0 | 00E72724 | C600E72724 | Open | 66.454 |
| 4B | 00I02100-0 | | | Open | 66.818 |
| 4B | 00I08600-0 | | | Open | 66.818 |
| 4B | 00I08700-0 | | | Open | 66.818 |
| 4B | 00I28800-0 | | | Open | 66.818 |
| 48 | 00I43100-1 | | | Open | 66.442 |
| 4B | 01E45801-1 | | | Open | 66.818 |
| 4T | 02D41923-3 | | | Open | 66.456 |
| 4B | 02F40101-1 | | | Open | 66.818 |
| 4J | 02F52501-0 | | | Open | 66.815 |
| 4J | 02F52601-0 | | | Open | 66.815 |
| 48 | 02F55601-0 | | | Open | 66.442 |
| 5Q | 02F58801-0 | | | Open | 66.034 |
| 5U | 02F60901-0 | | | Open | 66.034 |
| 5T | 02F64801-0 | | | Open | 66.034 |
| 4B | 02F72301-0 | | | Open | 66.818 |
| 4B | 02F72501-0 | | | Open | 66.818 |
| 5E | 02F75801-0 | | | Open | 66.046 |
| 4B | 02F75901-1 | | | Open | 66.818 |
| 48 | 02F76701-0 | | | Open | 66.442 |
| 4T | 02J24301-3 | | | Open | 66.456 |
| 44 | 02J40201-1 | | | Open | 66.962 |
| 4R | 02J49101-2 | | | Open | 66.123 |
| 44 | 02J55501-1 | | | Open | 66.962 |
| 4G | 02J65401-0 | | | Open | 66.486 |
| 5Q | 02J81601-0 | | | Open | 66.034 |
| 5Q | 03D12224-0 | | | Open | 66.034 |
| 5T | 03D13124-0 | | | Open | 66.034 |
| 5T | 03D14824-0 | | | Open | 66.034 |
| 4B | 03D17824-0 | | | Open | 66.818 |
| 5Q | 03D17924-0 | | | Open | 66.034 |
| 4B | 03D20324-0 | | | Open | 66.818 |
| 4B | 03D21624-0 | | | Open | 66.818 |
| 4B | 03D21724-0 | | | Open | 66.818 |
| 4B | 03D22024-0 | | | Open | 66.818 |
| 4B | 03D23124-0 | | | Open | 66.818 |
| 5E | 03D25824-2 | | | Open | 66.046 |
| V | 04D00124-1 | 04D00124 | V04D00124 | Open | 66.802 |
| 4C | 04D00224-0 | | | Open | 66.458 |
| 4E | 04D00824-0 | | | Open | 66.468 |
| 4C | 09000222-1 | | | Open | 66.458 |
| 4X | 09000322-3 | | | Open | 66.458 |
| 4C | 23000222-1 | | | Open | 66.458 |
| 4X | 23000322-2 | | | Open | 66.458 |
| 4C | 33000222-2 | | | Open | 66.458 |

Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Water Quality Management Planning
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
National Estuary Program
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Environmental Workforce Development and Job Training Cooperative Agreements
Environmental Workforce Development and Job Training Cooperative Agreements
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Climate Pollution Reduction Grants
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
National Estuary Program
Columbia River Basin Restoration Program (CRBRP)
Puget Sound Action Agenda:  Technical Investigations and Implementation Assistance Program
Columbia River Basin Restoration Program (CRBRP)
State Underground Water Source Protection (UIC) - Class VI Wells
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Climate Pollution Reduction Grants
Superfund State Political Subdivision and Indian Tribe Site Specific Cooperative Agreements
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds

| |
|---|
| STATE OF MINNESOTA OF EMPLOYMENT & ECONOMIC DEVELOPMENT, THE |
| MICHIGAN DEPARTMENT OF ENVIRONMENT, GREAT LAKES, AND ENERGY |
| CITY OF PUEBLO, COLORADO MUNICIPAL BUILDING CORPORATION |
| sdsata7570 - SOUTH DAKOTA SCIENCE & TECHNOLOGY AUTHORITY |
| CITY OF MONTE VISTA |
| South Dakota Department of Agriculture and Natural Resources, The |
| CO Department of Public Health and Environment |
| City of Rockford |
| Tampa Bay Estuary Program |
| City of Dallas |
| HONEYBEE STRATEGIES, INC. |
| City of Texarkana, Texas |
| DEPARTMENT OF ENVIRONMENTAL QUALITY |
| City of Albuquerque |
| Pueblo of Santa Ana |
| DEPARTMENT OF ENVIRONMENTAL QUALITY |
| Cherokee Nation |
| Arkansas Division of Environmental Quality |
| m3549 - METROPLAN |
| COUNTY OF PULASKI |
| Texas Water Development Board |
| PUGET SOUND PARTNERSHIP |
| Spokane Tribe of the Spokane Reservation |
| STATE OF WASHINGTON |
| STATE OF WASHINGTON |
| DEPARTMENT OF ADMINISTRATION |
| UMATILLA INDIAN RESERVATION |
| JEFFERSON COUNTY BOARD OF HEALTH |
| HILLSBOROUGH COUNTY OF; ENVIRONMENTAL PR |
| Eastern Band of Cherokee Indians |
| PIEDMONT TRIAD REGIONAL DEVELOPMENT CORP |
| scdoes4789 - South Carolina Department of Environmental Services |
| AL DEPARTMENT ENVIRONMENTAL MANAGEMENT |
| ColumbusCons - COLUMBUS GEORGIA CONSOLIDATED GOVERNMENT |
| cowr6739 - City of Warner Robins |
| cob1962 - City of Barbourville |
| Kannapolis - KANNAPOLIS, CITY OF |
| ncdonacr3597 - North Carolina Department of Natural and Cultural Resources |
| scdoes4789 - South Carolina Department of Environmental Services |
| scdoes4789 - South Carolina Department of Environmental Services |
| scdoes4789 - South Carolina Department of Environmental Services |
| Energy & Environmental Protection Connecticut Department of |
| DEPT OF ENERGY & ENVIRONMENTAL PROTECTION |
| Environmental Protection Maine Department of |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION MAINE |
| New Hampshire D.E.S. |

| State | FFKFBWSX12E6 | MN | 9/30/2029 |
|---|---|---|---|
| State | D1CZA6WQ2L85 | MI | 9/30/2029 |
| Municipal | NJK3BNUDRHJ7 | CO | 9/30/2029 |
| State | HEBYAQ8MUEU3 | SD | 9/30/2029 |
| Municipal | KTTFSHHGQH95 | CO | 9/30/2029 |
| State | DNHKVEH2NDJ3 | SD | 9/30/2029 |
| State | Y3WEW9MQ6NH5 | CO | 9/30/2029 |
| Municipal | MPDSB2MNMM19 | IL | 9/30/2029 |
| Special District | GUD7LKXMRVD9 | FL | 9/30/2029 |
| Municipal | XP53F2W6RLF4 | TX | 9/30/2029 |
| Not for Profit | G39FPRYVK3W1 | LA | 9/30/2029 |
| Municipal | F7PEA6VD48M5 | TX | 9/30/2029 |
| State | EAJXCM2XTCF3 | OK | 9/30/2029 |
| Municipal | WGKPVB23ABE8 | NM | 9/30/2029 |
| Indian Tribe | NDK2NUJ97KQ3 | NM | 9/30/2029 |
| State | EAJXCM2XTCF3 | OK | 9/30/2029 |
| Indian Tribe | TBAHL1WANLF3 | OK | 9/30/2029 |
| State | LX4WUTA57963 | AR | 9/30/2029 |
| Municipal | JUVSPTJN2AX9 | AR | 9/30/2029 |
| County | Q5GWFEKZ6QR3 | AR | 9/30/2029 |
| State | JZFMT39LKH51 | TX | 9/30/2029 |
| State | LNJWYVRL99J9 | WA | 9/30/2029 |
| Indian Tribe | Q4XPD6M7TNE7 | WA | 9/30/2029 |
| State | N48GCZ2FJA47 | WA | 9/30/2029 |
| State | N48GCZ2FJA47 | WA | 9/30/2029 |
| State | NQ6DMLY8J778 | AK | 9/30/2029 |
| Indian Tribe | MX2KEMW2J5Z3 | OR | 9/30/2029 |
| County | CZA6V789MXL3 | AL | 9/30/2029 |
| County | GEW3MU7JZLR8 | FL | 9/30/2029 |
| Indian Tribe | XKNCQTSZ8VD8 | NC | 9/30/2029 |
| Not for Profit | EQT8A46JAKH6 | NC | 9/30/2029 |
| State | X2ASXL5BTW76 | SC | 9/30/2029 |
| State | QEJLN2QTSEZ5 | AL | 9/30/2029 |
| Township | T3JDUZKTHC13 | GA | 9/30/2029 |
| Township | QRPXNN3DXNA9 | GA | 9/30/2029 |
| Township | S37KAA6AJ5K3 | KY | 9/30/2029 |
| Municipal | CM1AMLNK3K85 | NC | 9/30/2029 |
| State | MFEHMF7KVJF5 | NC | 9/30/2029 |
| State | X2ASXL5BTW76 | SC | 9/30/2029 |
| State | X2ASXL5BTW76 | SC | 9/30/2029 |
| State | X2ASXL5BTW76 | SC | 9/30/2029 |
| State | VZA5GCYZBJA7 | CT | 9/30/2029 |
| State | VZA5GCYZBJA7 | CT | 9/30/2029 |
| State | FAABAXF9D9E3 | ME | 9/30/2029 |
| State | FAABAXF9D9E3 | ME | 9/30/2029 |
| State | NG6PGJFQBML3 | NH | 9/30/2029 |

| |
|---|
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
This agreement is to fund the State of Michigan's Water Quality Management Planning program to improve impaired wat
Brownfields are real property, the expansion, development, or reuse of which may be complicated by the presence or po
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Colorado to impl
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to Tampa Bay Estua
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for LA HBS (Honeybee S
This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for the City of Texarkana
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Oklahoma to imp
The agreement provides funding under the Inflation Reduction Act (IRA) to The City of Albuquerque for the expansion an
This agreement provides funding under the Inflation Reduction Act (IRA) Section 601015(c) to the Pueblo of Santa Ana loo
This agreement provides funding under the Inflation Reduction Act (IRA) to the Oklahoma Department of Environmental
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Metroplan.  The recipient will i
Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Texas to impleme
The grantee will invest National Estuary Program (NEP) Infrastructure Investment and Jobs Act (IIJA) funding to provide c
This project will create a tribal Toxics Reduction Program to identify, manage and implement toxics cleanup and mitigatio
The Puget Sound Climate Resilient Riparian Systems Lead cooperative agreement will work with local programs and land
The Washington State Department of Ecology will use this funding to develop a comprehensive plan that identifies and p
The agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Alaska Oil and Gas Conservati
The agreement provides funding under the Inflation Reduction Act (IRA) to the Confederated Tribes of Umatilla Indian Re
This action approves an award in the amount of $613,000 to support the Jefferson County Department of Health for the e
This action provides funding in the amount of $644,000 to assist the Environmental Protection Commission of Hillsborou
This action approves an award in the amount of $372,000 under the Inflation Reduction Act (IRA) to the Eastern Band of C
This action approves an award in the amount of  $1,000,000 to the Piedmont Triad Regional Development Corporation. B
This action approves an award in the amount of $1,500,000 to South Carolina Department of Environmental Services (SC
This action approves an award of $2,000,000 to the Alabama Department of Environmental Management (ADEM) to prov
This action provides funding in the amount $750,000.00 to Columbus Consolidated Government.  Brownfields are real p
This action provides partial funding in the amount of $750,000 to the City of Warner Robins, Georgia under the Infrastruc
This action provides partial funding in the amount of $750,000 to support the City of Barbourville, Kentucky&rsquo;s ong
This action approves an award in the amount of $750,000 to provide funding under the Infrastructure Investment and Jol
This action approves an award in the amount of $421,238,074 to provide funding under the Inflation Reduction Act (IRA)
This award is the result of a novation from South Carolina Department of Health and Environmental Control (SCDHEC) to S
This action approves an award in the amount of $23,298,000.00 to support the South Carolina Department of Environmental
This action approves an award in the amount of $9,549,000.00 to support the South Carolina Department of Environmen
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

| | |
|---|---|
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R5 | Yes |
| EPA R4 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R4 | No |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |

EPA_00071056

| | | | |
|---|---|---|---|
| $1,000,000 | $1,000,000 | $1,000,000 | |
| $1,435,000 | $1,435,000 | $1,080,000 | |
| $750,000 | $750,000 | $750,000 | |
| $750,000 | $750,000 | $750,000 | |
| $750,000 | $750,000 | $750,000 | |
| $2,000,000 | $2,000,000 | $2,000,000 | |
| $85,895,000 | $85,895,000 | $85,895,000 | |
| $7,400,000 | $7,400,000 | $7,400,000 | |
| $3,639,200 | $3,639,200 | $3,639,200 | |
| $1,250,000 | $1,250,000 | $1,250,000 | |
| $500,000 | $500,000 | $500,000 | |
| $500,000 | $500,000 | $500,000 | |
| $20,877,000 | $20,877,000 | $20,877,000 | |
| $398,500 | $398,500 | | $398,500 |
| $51,975 | $51,975 | | $51,975 |
| $1,199,750 | $1,199,750 | | $1,199,750 |
| $1,333,883 | $1,333,883 | $1,333,883 | |
| $1,000,000 | $1,000,000 | $1,000,000 | |
| $99,999,999 | $99,999,999 | | $99,999,999 |
| $1,000,000 | $1,000,000 | $1,000,000 | |
| $114,696,000 | $114,696,000 | $114,696,000 | |
| $3,639,066 | $3,639,066 | $3,639,066 | |
| $1,250,000 | $1,250,000 | $1,250,000 | |
| $20,359,685 | $20,359,685 | $20,359,685 | |
| $5,313,103 | $5,313,103 | $5,313,103 | |
| $1,930,000 | $1,930,000 | $1,930,000 | |
| $199,986 | $199,986 | | $199,986 |
| $653,000 | $653,000 | | $653,000 |
| $644,000 | $644,000 | | $644,000 |
| $372,000 | $372,000 | | $372,000 |
| $1,000,000 | $1,000,000 | $1,000,000 | |
| $1,500,000 | $1,500,000 | | $1,500,000 |
| $2,000,000 | $2,000,000 | $2,000,000 | |
| $750,000 | $750,000 | $750,000 | |
| $750,000 | $750,000 | $750,000 | |
| $750,000 | $750,000 | $750,000 | |
| $750,000 | $750,000 | $750,000 | |
| $421,238,074 | $421,238,074 | | $421,238,074 |
| $10,074,252 | $10,074,253 | $9,573,250 | |
| $23,298,000 | $23,298,000 | $23,298,000 | |
| $9,549,000 | $9,549,000 | $9,549,000 | |
| $21,804,000 | $21,804,000 | $21,804,000 | |
| $1,169,000 | $1,169,000 | $1,169,000 | |
| $13,777,000 | $13,777,000 | $13,777,000 | |
| $739,000 | $739,000 | $739,000 | |
| $17,786,000 | $17,786,000 | $17,786,000 | |

| | | | |
|---|---|---|---|
| $0 | $0 | | $1,000,000 |
| $0 | $0 | | $1,435,000 |
| $0 | $0 | | $750,000 |
| $0 | $0 | | $750,000 |
| $0 | $0 | | $750,000 |
| $1,400 | $1,400 | | $1,998,600 |
| $378,499 | $378,499 | | $85,516,501 |
| $25,580 | $25,580 | | $7,374,420 |
| $0 | $0 | | $3,639,200 |
| $23,332 | $23,332 | | $1,226,668 |
| $25,057 | $25,057 | | $474,943 |
| $275 | $275 | | $499,725 |
| $7,868 | $7,868 | | $20,869,132 |
| $0 | | $0 | $398,500 |
| $0 | | $0 | $51,975 |
| $0 | | $0 | $1,199,750 |
| $24 | $24 | | $1,333,859 |
| $11,253 | $11,253 | | $988,747 |
| $45,307 | | $45,307 | $99,954,692 |
| $0 | $0 | | $1,000,000 |
| $0 | $0 | | $114,696,000 |
| $760,239 | $760,239 | | $2,878,827 |
| $83,091 | $83,091 | | $1,166,910 |
| $728,821 | $728,821 | | $19,630,864 |
| $54,300 | $54,300 | | $5,258,803 |
| $0 | $0 | | $1,930,000 |
| $0 | | $0 | $199,986 |
| $6,608 | | $6,608 | $646,392 |
| $0 | | $0 | $644,000 |
| $0 | | $0 | $372,000 |
| $0 | $0 | | $1,000,000 |
| $0 | | $0 | $1,500,000 |
| $6,113 | $6,113 | | $1,993,887 |
| $0 | $0 | | $750,000 |
| $13,350 | $13,350 | | $736,650 |
| $0 | $0 | | $750,000 |
| $0 | $0 | | $750,000 |
| $0 | | $0 | $421,238,074 |
| $481,805 | $221,805 | | $9,592,448 |
| $0 | $0 | | $23,298,000 |
| $0 | $0 | | $9,549,000 |
| $11,262,826 | $11,262,826 | | $10,541,174 |
| $0 | $0 | | $1,169,000 |
| $1,824,324 | $1,824,324 | | $11,952,676 |
| $722,130 | $722,130 | | $16,870 |
| $2,752,272 | $2,752,272 | | $15,033,728 |

EPA_00071058

| | | |
|---|---|---|
| $1,000,000 | | |
| $1,080,000 | $ | 355,000.00 |
| $750,000 | | |
| $750,000 | | |
| $750,000 | | |
| $1,998,600 | | |
| $85,516,501 | | |
| $7,374,420 | | |
| $3,639,200 | | |
| $1,226,668 | | |
| $474,943 | | |
| $499,725 | | |
| $20,869,132 | | |
| | $398,500 | |
| | $51,975 | |
| | $1,199,750 | |
| $1,333,859 | | |
| $988,747 | | |
| | $99,954,692 | |
| $1,000,000 | | |
| $114,696,000 | | |
| $2,878,827 | | |
| $1,166,910 | | |
| $19,630,864 | | |
| $5,258,803 | | |
| $1,930,000 | | |
| | $199,986 | |
| | $646,392 | |
| | $644,000 | |
| | $372,000 | |
| $1,000,000 | | |
| | $1,500,000 | |
| $1,993,887 | | |
| $750,000 | | |
| $736,650 | | |
| $750,000 | | |
| $750,000 | | |
| | $421,238,074 | |
| $9,351,445 | $ | 722,807.90 |
| $23,298,000 | | |
| $9,549,000 | | |
| $10,541,174 | | |
| $1,169,000 | | |
| $11,952,676 | | |
| $16,870 | | |
| $15,033,728 | | |

| | | | |
|---|---|---|---|
| 4C | 33000223-0 | Open | 66.458 |
| 4X | 33000322-1 | Open | 66.458 |
| 4C | 50000222-1 | Open | 66.458 |
| 4X | 50000322-3 | Open | 66.458 |
| 5L | 84097001-0 | Open | 66.047 |
| 5L | 84097101-0 | Open | 66.047 |
| 5L | 84097201-0 | Open | 66.047 |
| 5L | 84097301-0 | Open | 66.047 |
| 5V | 84097801-1 | Open | 66.034 |
| 5V | 84098901-0 | Open | 66.034 |
| 5V | 84099201-0 | Open | 66.034 |
| 5V | 84099301-0 | Open | 66.034 |
| 41 | 84099901-0 | Open | 66.814 |
| 5V | 84100801-0 | Open | 66.034 |
| 5E | 84100901-1 | Open | 66.046 |
| 5E | 84101001-0 | Open | 66.046 |
| 5E | 84101101-0 | Open | 66.046 |
| 5E | 84101201-0 | Open | 66.046 |
| 5E | 84101301-0 | Open | 66.046 |
| 5E | 84105501-0 | Open | 66.046 |
| 5E | 84106601-0 | Open | 66.046 |
| 4X | 95305701-1 | Open | 66.458 |
| 5Q | 95343801-0 | Open | 66.034 |
| 5U | 95344101-0 | Open | 66.034 |
| 5E | 953A0028-1 | Open | 66.046 |
| 5E | 953A0032-1 | Open | 66.046 |
| 4X | 96220623-0 | Open | 66.458 |
| 4C | 96220723-0 | Open | 66.458 |
| 4D | 96220822-0 | Open | 66.468 |
| 4X | 96225624-1 | Open | 66.458 |
| 4S | 96237522-2 | Open | 66.437 |
| 4S | 96237922-2 | Open | 66.437 |
| 4C | 96267724-0 | Open | 66.458 |
| 4B | 96270200-0 | Open | 66.818 |
| 4B | 96270623-1 | Open | 66.818 |
| 4B | 96270824-0 | Open | 66.818 |
| 4B | 96270900-0 | Open | 66.818 |
| 4B | 96271200-0 | Open | 66.818 |
| 4L | 96707902-0 | Open | 66.468 |
| 4J | 96713301-0 | Open | 66.815 |
| 5Q | 96714601-0 | Open | 66.034 |
| 5U | 96716001-0 | Open | 66.034 |
| 4B | 96716501-1 | Open | 66.818 |
| 4B | 96717701-0 | Open | 66.818 |
| 4B | 96718101-1 | Open | 66.818 |
| 5E | 96718301-1 | Open | 66.046 |

Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Hydrofluorocarbon Reclaim and Innovative Destruction Grants
Hydrofluorocarbon Reclaim and Innovative Destruction Grants
Hydrofluorocarbon Reclaim and Innovative Destruction Grants
Hydrofluorocarbon Reclaim and Innovative Destruction Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Brownfields Training, Research, and Technical Assistance Grants and Cooperative Agreements
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Capitalization Grants for Clean Water State Revolving Funds
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Long Island Sound Program
Long Island Sound Program
Capitalization Grants for Clean Water State Revolving Funds
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Capitalization Grants for Drinking Water State Revolving Funds
Environmental Workforce Development and Job Training Cooperative Agreements
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements
Climate Pollution Reduction Grants

EPA_00071061

| |
|---|
| New Hampshire D.E.S. |
| New Hampshire D.E.S. |
| Vermont D.E.C. |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION VERMONT |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA AT RIVERSIDE |
| UNIVERSITY OF WASHINGTON |
| TEXAS A&M ENGINEERING EXPERIMENT STATION |
| Drexel University |
| US GREEN BUILDING COUNCIL INC |
| American Lung Association |
| HEALTH RESEARCH, INC. |
| GO GREEN INITIATIVE ASSOCIATION |
| NATIONAL COUNCIL FOR COMMUNITY DEVELOPMENT, INC |
| University of Utah |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION |
| t9581 - KING COUNTY OF WASHINGTON |
| OREGON DEPARTMENT OF ENVIRONMENTAL QUALITY |
| t3540 - THE SOUTHEAST CONFERENCE |
| Nez Perce Tribe |
| VILLAGE OF SOLOMON |
| Native Village of Eyak |
| WV Dept of Environmental Protection |
| VIRGINIA DEPARTMENT OF ENVIRONMENTAL QUALITY |
| VIRGINIA DEPARTMENT OF ENVIRONMENTAL QUALITY |
| PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION |
| VIRGINIA DEPARTMENT OF ENVIRONMENTAL QUALITY |
| NYS Dept of Environmental Conservation |
| NYS Dept of Environmental Conservation |
| New York State Department of Health |
| NATURAL AND ENVIRONMENTAL RESOURCES, DEPARTMENT OF |
| NYS Dept of Environmental Conservation |
| NYS Dept of Environmental Conservation |
| NATURAL AND ENVIRONMENTAL RESOURCES, DEPARTMENT OF |
| MunNaranjito - NARANJITO MUNICIPALITY OF |
| COUNTY OF NIAGARA |
| Gloversville - City of Gloversville |
| wbo2501 - WOODBINE BOROUGH OF |
| fpeddrp6065 - Fideicomiso Para El Desarrollo de Rio Piedras |
| MISSOURI DEPARTMENT OF NATURAL R |
| CORNERSTONES OF CARE |
| Ponca Tribe Of Nebraska |
| SANTEE SIOUX TRIBE OF NEBRASKA |
| CITY OF WATERLOO, IOWA |
| City of Springfield |
| St. Louis Development Corporation |
| NEBRASKA DEPARTMENT OF ENVIRONMENT & ENERGY |

| State | NG6PGJFQBML3 | NH | 9/30/2029 |
|---|---|---|---|
| State | NG6PGJFQBML3 | NH | 9/30/2029 |
| State | NYZQQ61KSAN8 | VT | 9/30/2029 |
| State | NYZQQ61KSAN8 | VT | 9/30/2029 |
| State Institution of Higher Learning | MR5QC5FCAVH5 | CA | 9/30/2029 |
| State Institution of Higher Learning | HD1WMN6945W6 | WA | 9/30/2029 |
| State Institution of Higher Learning | QD1MX6N5YTN4 | TX | 9/30/2029 |
| Private University | XF3XM9642N96 | PA | 9/30/2029 |
| Not for Profit | MHVPBYXL3355 | DC | 9/30/2029 |
| Not for Profit | KNWDMEVEDXL3 | IL | 9/30/2029 |
| Not for Profit | GCKPMNH8D854 | NY | 9/30/2029 |
| Not for Profit | MMKCMM8KA8N6 | CA | 9/30/2029 |
| Not for Profit | X3J4ZFLNKKM9 | NY | 9/30/2029 |
| State Institution of Higher Learning | LL8GLEVH6MG3 | UT | 9/30/2029 |
| State | X9K2JHHGL5M8 | NJ | 9/30/2029 |
| County | XT2WV99LXHW9 | WA | 9/30/2029 |
| State | LN8JGXELC1S7 | OR | 9/30/2029 |
| Not for Profit | JSGCY87PA866 | AK | 9/30/2029 |
| Indian Tribe | N6M5CKJT8G71 | ID | 9/30/2029 |
| Indian Tribe | N3R2Z731NFK7 | AK | 9/30/2029 |
| Indian Tribe | X4SJKU5C1ET5 | AK | 9/30/2029 |
| State | ZTCPELFB6M84 | WV | 9/30/2029 |
| State | LWLXBA1A6NJ9 | VA | 9/30/2029 |
| State | LWLXBA1A6NJ9 | VA | 9/30/2029 |
| State | EKG3AF5KYJM3 | PA | 9/30/2029 |
| State | LWLXBA1A6NJ9 | VA | 9/30/2029 |
| State | ZECZWASEN594 | NY | 9/30/2029 |
| State | ZECZWASEN594 | NY | 9/30/2029 |
| State | F863WQVMZSK7 | NY | 9/30/2029 |
| State | TPFNBF5X8UC6 | PR | 9/30/2029 |
| State | ZECZWASEN594 | NY | 9/30/2029 |
| State | ZECZWASEN594 | NY | 9/30/2029 |
| State | TPFNBF5X8UC6 | PR | 9/30/2029 |
| Municipal | FKYEL3NAGHP3 | PR | 9/30/2029 |
| County | ULXXHCTNUNW3 | NY | 9/30/2029 |
| Township | HN4RDH2VCQL6 | NY | 9/30/2029 |
| Township | LMBKMMLRD1K4 | NJ | 9/30/2029 |
| Not for Profit | UUNXD48EXAU1 | PR | 9/30/2029 |
| State | K6RXPK4W58H4 | MO | 9/30/2029 |
| Not for Profit | ET6KGJ94ET75 | MO | 9/30/2029 |
| Indian Tribe | KN2MESZ2EWN6 | NE | 9/30/2029 |
| Indian Tribe | E8GHH34ACJJ3 | NE | 9/30/2029 |
| Municipal | Z6C5NLT82JH3 | IA | 9/30/2029 |
| Municipal | VMKPNYHAL941 | MO | 9/30/2029 |
| Not for Profit | Q77JQQJRXPR6 | MO | 9/30/2029 |
| State | HPZJJJ7AMFL4 | NE | 9/30/2029 |

| |
|---|
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

This agreement provides funding under the Inflation Reduction Act (IRA) to the University of California, Riverside for hyd

This agreement provides funding under the Inflation Reduction Act (IRA) to the University of Washington for hydrofluoro

This agreement provides funding under the Inflation Reduction Act (IRA) to Texas A&amp;M University Engineering Expe

This agreement provides funding under the Inflation Reduction Act (IRA) to Drexel University for hydrofluorocarbon (HFC

This agreement provides funding to Center for Green Schools at the U.S. Green Building Council (CGS-USGBC). Specificall

This agreement provides funding to the American Lung Association (ALA). Specifically, the recipient will plan, implement

This agreement provides funding to the New York State Department of Health (NYSDOH)/Health Research Inc (HRI). Spec

This agreement provides funding to The Go Green Initiative (GGI).  Specifically, the recipient will partner with the Nationa

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or

This agreement provides funding to University of Utah to execute capacity building, Tribal capacity building, training, edu

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to New Jersey Department of Envi

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to King County, Washington.  The

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Oregon Department of Environ

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Southeast Conference. The

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Nez Perce Tribe  The recipi

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Village of Solomon.  The recipi

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to The Native Village of Eyak. The

The purpose of this Infrastructure Investment and Jobs Act (PL 117-58) (commonly referred to as the Bipartisan Infrastru

This agreement provides federal funding under the Inflation Reduction Act (IRA) to the Virginia Department of Environm

This agreement provides federal funding under the Inflation Reduction Act (IRA) to the Virginia Department of Environme

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Pennsylvania Department

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Virginia Department of Enviro

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) progran

The purpose of this agreement is to provide assistance to the New York State Department of Environmental Conservatio

The purpose of this agreement is to provide assistance to the New York State Department of Environmental Conservatio

This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for t

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

This agreement provides funding to MoDNR. Safe Drinking Water Act (SDWA): Section 1452 and Infrastructure Investmen

This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for Cornerstones of Car

The agreement provides funding under the Inflation Reduction Act (IRA) to Ponca Tribe of Nebraska for the expansion an

This agreement provides funding under the Inflation Reduction Act (IRA) to Santee Sioux Nation. Specifically, the recipier

This action incrementally funds the agreement, the remaining balance may be funded at a future date.Brownfields are re

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

Brownfields are real property, the expansion, development or reuse of which may be complicated by the presence or pot

.

| | |
|---|---|
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |

EPA_00071066

| | | | |
|---|---|---|---|
| $20,830,000 | $20,830,000 | $20,830,000 | |
| $935,000 | $935,000 | $935,000 | |
| $8,738,000 | $8,738,000 | $8,738,000 | |
| $468,000 | $468,000 | $468,000 | |
| $3,180,000 | $3,180,000 | | $3,180,000 |
| $3,473,895 | $3,473,895 | | $3,473,895 |
| $1,500,000 | $1,500,000 | | $1,500,000 |
| $3,801,094 | $3,801,094 | | $3,801,094 |
| $6,525,894 | $6,525,894 | | $6,525,894 |
| $8,000,000 | $8,000,000 | | $8,000,000 |
| $5,044,509 | $5,044,509 | | $5,044,509 |
| $7,999,065 | $7,999,065 | | $7,999,065 |
| $3,000,000 | $3,000,000 | $3,000,000 | |
| $6,530,531 | $6,530,531 | | $6,530,531 |
| $248,937,720 | $248,937,720 | | $248,900,000 |
| $49,999,975 | $49,999,975 | | $49,999,975 |
| $197,181,796 | $197,181,796 | | $197,181,796 |
| $38,646,534 | $38,646,534 | | $38,646,534 |
| $37,346,490 | $37,346,490 | | $37,346,490 |
| $2,339,537 | $2,339,537 | | $2,339,537 |
| $4,942,841 | $4,942,841 | | $4,942,841 |
| $1,457,000 | $1,457,000 | $1,457,000 | |
| $1,011,435 | $1,011,435 | | $1,011,435 |
| $37,894 | $37,894 | | $37,894 |
| $396,108,225 | $396,108,225 | | $396,108,225 |
| $99,999,999 | $99,999,999 | | $99,999,999 |
| $23,477,000 | $23,477,000 | $23,477,000 | |
| $230,068,000 | $230,068,000 | $230,068,000 | |
| $73,481,000 | $73,481,000 | $73,481,000 | |
| $2,798,000 | $2,798,000 | $2,798,000 | |
| $16,500,000 | $16,500,000 | $16,500,000 | |
| $9,729,400 | $9,729,400 | $9,729,400 | |
| $29,661,000 | $29,661,000 | $29,661,000 | |
| $750,000 | $750,000 | $750,000 | |
| $7,400,000 | $7,400,000 | $7,400,000 | |
| $750,000 | $750,000 | $750,000 | |
| $750,000 | $750,000 | $750,000 | |
| $750,000 | $750,000 | $750,000 | |
| $51,736,000 | $51,736,000 | $51,736,000 | |
| $458,358 | $458,358 | $458,358 | |
| $175,000 | $175,000 | | $175,000 |
| $39,734 | $39,734 | | $39,734 |
| $750,000 | $750,000 | $750,000 | |
| $1,000,000 | $1,000,000 | $1,000,000 | |
| $2,500,000 | $2,500,000 | $2,500,000 | |
| $307,000,000 | $307,000,000 | | $307,000,000 |

EPA_00071067

| Column 1 | Column 2 | Column 3 | Column 4 |
|---|---|---|---|
| $0 | $0 | | $20,830,000 |
| $14,347 | $14,347 | | $920,653 |
| $5,831,731 | $5,831,731 | | $2,906,269 |
| $0 | $0 | | $468,000 |
| $0 | | $0 | $3,180,000 |
| $48,249 | | $48,249 | $3,425,646 |
| $0 | | $0 | $1,500,000 |
| $0 | | $0 | $3,801,094 |
| $0 | | $0 | $6,525,894 |
| $56,731 | | $56,731 | $7,943,269 |
| $14,654 | | $14,654 | $5,029,855 |
| $145,081 | | $145,081 | $7,853,984 |
| $0 | $0 | | $3,000,000 |
| $0 | | $0 | $6,530,531 |
| $0 | | $0 | $248,937,720 |
| $0 | | $0 | $49,999,975 |
| $16,232 | | $16,232 | $197,165,564 |
| $28,317 | | $28,317 | $38,618,217 |
| $0 | | $0 | $37,346,490 |
| $0 | | $0 | $2,339,537 |
| $0 | | $0 | $4,942,841 |
| $0 | $0 | | $1,457,000 |
| $0 | | $0 | $1,011,435 |
| $0 | | $0 | $37,894 |
| $0 | | $0 | $396,108,225 |
| $0 | | $0 | $99,999,999 |
| $0 | $0 | | $23,477,000 |
| $230,068,000 | $230,068,000 | | $0 |
| $72,526,302 | $72,526,302 | | $954,698 |
| $0 | $0 | | $2,798,000 |
| $0 | $0 | | $16,500,000 |
| $0 | $0 | | $9,729,400 |
| $0 | $0 | | $29,661,000 |
| $0 | $0 | | $750,000 |
| $1,093,347 | $1,093,347 | | $6,306,653 |
| $0 | $0 | | $750,000 |
| $0 | $0 | | $750,000 |
| $0 | $0 | | $750,000 |
| $0 | $0 | | $51,736,000 |
| $1,200 | $1,200 | | $457,158 |
| $0 | | $0 | $175,000 |
| $36,122 | | $36,122 | $3,612 |
| $0 | $0 | | $750,000 |
| $0 | $0 | | $1,000,000 |
| $0 | $0 | | $2,500,000 |
| $104,565 | | $104,565 | $306,895,435 |

EPA_00071068

| | | |
|---|---|---|
| $20,830,000 | | |
| | $920,653 | |
| $2,906,269 | | |
| | $468,000 | |
| | | $3,180,000 |
| | | $3,425,646 |
| | | $1,500,000 |
| | | $3,801,094 |
| | | $6,525,894 |
| | | $7,943,269 |
| | | $5,029,855 |
| | | $7,853,984 |
| $3,000,000 | | |
| | | $6,530,531 |
| | | $248,900,000 |
| | | $49,999,975 |
| | | $197,165,564 |
| | | $38,618,217 |
| | | $37,346,490 |
| | | $2,339,537 |
| | | $4,942,841 |
| | $1,457,000 | |
| | | $1,011,435 |
| | | $37,894 |
| | | $396,108,225 |
| | | $99,999,999 |
| $23,477,000 | | |
| | $0 | |
| $954,698 | | |
| | $2,798,000 | |
| $16,500,000 | | |
| | $9,729,400 | |
| $29,661,000 | | |
| | $750,000 | |
| $6,306,653 | | |
| | $750,000 | |
| $750,000 | | |
| | $750,000 | |
| $51,736,000 | | |
| | $457,158 | |
| | | $175,000 |
| | | $3,612 |
| $750,000 | | |
| | $1,000,000 | |
| $2,500,000 | | |
| | | $306,895,435 |

EPA_00071069

| | | | | |
|---|---|---|---|---|
| 44 | 96888301-3 | | Open | 66.962 |
| 4G | 96888901-0 | | Open | 66.486 |
| 4D | 96894602-0 | | Open | 66.468 |
| 4C | 96894802-0 | | Open | 66.458 |
| C6 | 96982225-0 | 96982225 | C696982225 Open | 66.454 |
| 4C | 97797303-0 | | Open | 66.458 |
| 4E | 97797702-1 | | Open | 66.468 |
| 4E | 97797703-0 | | Open | 66.468 |
| 4D | 97797803-0 | | Open | 66.468 |
| 4G | 97T00001-1 | | Open | 66.486 |
| 5U | 97T03001-0 | | Open | 66.034 |
| 5U | 97T03101-0 | | Open | 66.034 |
| 5U | 97T03501-0 | | Open | 66.034 |
| 4G | 97T04801-0 | | Open | 66.486 |
| 5U | 97T05701-0 | | Open | 66.034 |
| 48 | 97T09601-0 | | Open | 66.442 |
| 5E | 97T15501-2 | | Open | 66.046 |
| 5Q | 97T19201-0 | | Open | 66.034 |
| 5Q | 97T19501-0 | | Open | 66.034 |
| 5Q | 97T19801-1 | | Open | 66.034 |
| 5T | 97T20001-0 | | Open | 66.034 |
| 5T | 97T20501-0 | | Open | 66.034 |
| 5T | 97T20701-0 | | Open | 66.034 |
| 5T | 97T20901-0 | | Open | 66.034 |
| 5Q | 97T21201-0 | | Open | 66.034 |
| 5T | 97T21901-0 | | Open | 66.034 |
| 5T | 97T23601-0 | | Open | 66.034 |
| 5T | 97T23801-0 | | Open | 66.034 |
| M | 98T47823-1 | | Open | 66.600 |
| M | 98T48323-0 | | Open | 66.600 |
| 4E | 99115E22-0 | | Open | 66.468 |
| 4L | 99115L22-0 | | Open | 66.468 |
| 4D | 99115S22-0 | | Open | 66.468 |
| 4E | 99121E22-2 | | Open | 66.468 |
| 4L | 99121L22-2 | | Open | 66.468 |
| 4D | 99121S22-2 | | Open | 66.468 |
| 4E | 99125E22-5 | | Open | 66.468 |
| 4L | 99125L22-4 | | Open | 66.468 |
| 4D | 99125S22-2 | | Open | 66.468 |
| C6 | 00100224-0 | 00100224 | C600100224 Open | 66.454 |
| 48 | 00A01339-0 | | Open | 66.442 |
| 4C | 44000222-1 | | Open | 66.458 |
| 4X | 44000322-3 | | Open | 66.458 |
| 4E | 99126E22-1 | | Open | 66.468 |
| 4L | 99126L22-2 | | Open | 66.468 |
| 4D | 99126S22-2 | | Open | 66.468 |

Columbia River Basin Restoration Program (CRBRP)
State Underground Water Source Protection (UIC) - Class VI Wells
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Water Quality Management Planning
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
State Underground Water Source Protection (UIC) - Class VI Wells
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
State Underground Water Source Protection (UIC) - Class VI Wells
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Climate Pollution Reduction Grants
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Environmental Protection Consolidated Grants for the Insular Areas - Program Support
Environmental Protection Consolidated Grants for the Insular Areas - Program Support
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Water Quality Management Planning
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds

| |
|---|
| NATURAL RESOURCES & CONSERVATION, MONTANA DEPT OF |
| NATURAL RESOURCES & CONSERVATION, MONTANA DEPT OF |
| CO Water Resources & Power Development Authority |
| CO Water Resources & Power Development Authority |
| STATE OF CALIFORNIA WATER RESOURCES CONTROL BOARD |
| MISSOURI DEPARTMENT OF NATURAL R |
| MISSOURI DEPARTMENT OF NATURAL R |
| MISSOURI DEPARTMENT OF NATURAL R |
| MISSOURI DEPARTMENT OF NATURAL R |
| ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY DBA: ADEQ |
| HAWAII DEPARTMENT OF HEALTH |
| CALIFORNIA AIR POLLUTION CONTROL OFFICERS ASSOCIATION |
| MONTEREY BAY UNIFIED AIR POLLUTION CONTROL DISTRICT |
| NAVAJO NATION TRIBAL GOVERNMENT |
| Air Resources Board |
| Department of Conservation and Natural Resources |
| SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT |
| The Hoopa Valley Tribe |
| ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY DBA: ADEQ |
| CALIFORNIA AIR POLLUTION CONTROL OFFICERS ASSOCIATION |
| Air Resources Board |
| HAWAII DEPARTMENT OF HEALTH |
| Pima County |
| MONTEREY BAY UNIFIED AIR POLLUTION CONTROL DISTRICT |
| Santa Rosa Rancheria Tachi Yokut Tribe |
| SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT |
| BIG PINE PAIUTE TRIBE |
| SALT RIVER PIMA-MARICOPA INDIAN COMMUNITY |
| Commonwealth Utilities Corp |
| Guam Waterworks Authority |
| New Hampshire D.E.S. |
| New Hampshire D.E.S. |
| New Hampshire D.E.S. |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION VERMONT |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION VERMONT |
| Vermont D.E.C. |
| DEPARTMENT OF PUBLIC HEALTH CONNECTICUT |
| DEPARTMENT OF PUBLIC HEALTH CONNECTICUT |
| Connecticut Department of Public Health |
| ENVIRONMENTAL SERVICES, NEW HAMPSHIRE DEPARTMENT OF |
| Rhode Island Infrastructure Bank |
| Rhode Island Infrastructure Bank |
| Rhode Island Infrastructure Bank |
| Rhode Island Infrastructure Bank |
| Rhode Island Infrastructure Bank |
| Rhode Island Infrastructure Bank |

EPA_00071072

| State | FM98VUXB4LM9 | MT | 9/30/2029 |
|---|---|---|---|
| State | FM98VUXB4LM9 | MT | 9/30/2029 |
| State | XLAZMWKSK9T4 | CO | 9/30/2029 |
| State | XLAZMWKSK9T4 | CO | 9/30/2029 |
| State | TGFTZM2DN5Z2 | CA | 9/30/2029 |
| State | K6RXPK4W58H4 | MO | 9/30/2029 |
| State | K6RXPK4W58H4 | MO | 9/30/2029 |
| State | K6RXPK4W58H4 | MO | 9/30/2029 |
| State | K6RXPK4W58H4 | MO | 9/30/2029 |
| State | FKD7PVHQ4M35 | AZ | 9/30/2029 |
| State | LFVFLBD6XZB5 | HI | 9/30/2029 |
| Not for Profit | TL7JVMBJMA48 | CA | 9/30/2029 |
| Special District | Z4K9GC9S6KT8 | CA | 9/30/2029 |
| Indian Tribe | KEBVZNK93W87 | AZ | 9/30/2029 |
| State | D5HWBPKTP3Q5 | CA | 9/30/2029 |
| State | SPMJG34BUN33 | NV | 9/30/2029 |
| Special District | KGFWQGLX4RT5 | CA | 9/30/2029 |
| Indian Tribe | NRVJHS1A2E78 | CA | 9/30/2029 |
| State | FKD7PVHQ4M35 | AZ | 9/30/2029 |
| Not for Profit | TL7JVMBJMA48 | CA | 9/30/2029 |
| State | D5HWBPKTP3Q5 | CA | 9/30/2029 |
| State | LFVFLBD6XZB5 | HI | 9/30/2029 |
| County | JBMBVGUK5LF1 | AZ | 9/30/2029 |
| Special District | Z4K9GC9S6KT8 | CA | 9/30/2029 |
| Indian Tribe | JW1CNJ68KBM5 | CA | 9/30/2029 |
| Special District | KGFWQGLX4RT5 | CA | 9/30/2029 |
| Indian Tribe | ZKG2JHV85FH1 | CA | 9/30/2029 |
| Indian Tribe | CMTGGNVGKE65 | AZ | 9/30/2029 |
| State | GHRFE15TLXS3 | MP | 9/30/2029 |
| State | L63BLKYU5DL7 | GU | 9/30/2029 |
| State | NG6PGJFQBML3 | NH | 9/30/2029 |
| State | NG6PGJFQBML3 | NH | 9/30/2029 |
| State | NG6PGJFQBML3 | NH | 9/30/2029 |
| State | NYZQQ61KSAN8 | VT | 9/30/2029 |
| State | NYZQQ61KSAN8 | VT | 9/30/2029 |
| State | NYZQQ61KSAN8 | VT | 9/30/2029 |
| State | RFZKKT5RU3F8 | CT | 9/30/2029 |
| State | RFZKKT5RU3F8 | CT | 9/30/2029 |
| State | RFZKKT5RU3F8 | CT | 9/30/2029 |
| State | NG6PGJFQBML3 | NH | 10/1/2029 |
| State | CRCEB6TH9JM6 | RI | 10/1/2029 |
| State | CRCEB6TH9JM6 | RI | 10/1/2029 |
| State | CRCEB6TH9JM6 | RI | 10/1/2029 |
| State | CRCEB6TH9JM6 | RI | 10/1/2029 |
| State | CRCEB6TH9JM6 | RI | 10/1/2029 |
| State | CRCEB6TH9JM6 | RI | 10/1/2029 |

| |
|---|
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 9/30/2029 |
| 10/1/2029 |
| 10/1/2029 |
| 10/1/2029 |
| 10/1/2029 |
| 10/1/2029 |
| 10/1/2029 |
| 10/1/2029 |