Competitive funding awarded under EPA-I-R10-OW-CRBRP-2023-02. This agreement will be funded under the Infrastruct

The agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Montana Board of Oil and Ga

This agreement provides funding to Colorado. Section 1452 of the Safe Drinking Water Act (SDWA) and Infrastructure In

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

This agreement is to fund the State of California's Water Quality Management Planning program to improve impaired wa

This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for t

This agreement provides funding to MoDNR under the Safe Drinking Water Act: Section 1452 and Infrastructure Investment and

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo

The agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Arizona Dept of Environmenta

This agreement provides funding under the Inflation Reduction Act (IRA) to Hawaii Department of Health. The primary ob

This agreement provides funding under the Inflation Reduction Act (IRA) to the California Air Pollution Control Officers As

This agreement provides funding under the Inflation Reduction Act (IRA) to the Monterey Bay Air Pollution Control Distric

The agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Navajo Nation Environmental

The agreement provides funding under the Inflation Reduction Act (IRA) to the California Air Resources Board (CARB). Sp

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Nevada to implem

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the South Coast Air Quality Ma

The agreement provides funding under the Inflation Reduction Act (IRA) to The Hoopa Valley Tribe for the expansion and

The agreement provides funding under the Inflation Reduction Act (IRA) to the Arizona Department of Environmental Qu

The agreement provides funding under the Inflation Reduction Act (IRA) to the California Air Pollution Control Officers As

This agreement provides funding under the Inflation Reduction Act (IRA) to the California Air Resources Board for the exp

The agreement provides funding under the Inflation Reduction Act (IRA) to HDOH for the expansion and enhancement of

This agreement provides funding under the Inflation Reduction Act (IRA) to Pima County for the expansion and enhancen

The agreement provides funding under the Inflation Reduction Act (IRA) to the Monterey Bay Unified Air Pollution Contro

This agreement provides funding under the Inflation Reduction Act (IRA) to Santa Rosa Rancheria for the enhancement of

This agreement provides funding under the Inflation Reduction Act (IRA) to South Coast Air Quality Management District

This agreement provides funding under the Inflation Reduction Act (IRA) to the Big Pine Paiute Tribe of the Owens Valley

This agreement provides funding under the Inflation Reduction Act (IRA) to Salt River Pima-Maricopa Indian Community

This agreement includes Fiscal Year 2022 Bipartisan Infrastructure Law awards, which includes Drinking Water State Revo

This assistance agreement includes current Drinking Water State Revolving Funds (including those for DWSRF, lead servic

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Wate

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Wate

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

.

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Wate

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

This agreement is to fund the State of New Hampshire's Water Quality Management Planning program to improve impai

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of State of Rhode Isl

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Wate

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

| | |
|---|---|
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R9 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R7 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |

| | | | |
|---|---|---|---|
| $5,375,850 | $5,375,850 | $5,375,850 | |
| $1,930,000 | $1,930,000 | $1,930,000 | |
| $36,884,000 | $36,884,000 | $36,884,000 | |
| $16,674,000 | $16,674,000 | $16,674,000 | |
| $2,387,000 | $2,387,000 | $1,797,000 | |
| $63,043,000 | $63,043,000 | $63,043,000 | |
| $12,438,000 | $12,438,000 | $12,438,000 | |
| $12,438,000 | $12,438,000 | $12,438,000 | |
| $37,398,500 | $37,398,500 | $37,398,500 | |
| $1,930,000 | $1,930,000 | $1,930,000 | |
| $30,000 | $30,000 | | $30,000 |
| $55,920 | $55,920 | | $55,920 |
| $20,000 | $20,000 | | $20,000 |
| $1,930,000 | $1,930,000 | $1,930,000 | |
| $55,914 | $55,914 | | $55,914 |
| $9,457,000 | $9,457,000 | $9,457,000 | |
| $499,997,415 | $499,997,415 | | $499,997,415 |
| $300,000 | $300,000 | | $300,000 |
| $1,113,095 | $1,113,095 | | $1,113,095 |
| $3,786,025 | $3,786,025 | | $3,786,025 |
| $1,035,400 | $1,035,400 | | $1,035,400 |
| $662,488 | $662,488 | | $662,488 |
| $662,489 | $662,489 | | $662,489 |
| $662,488 | $662,488 | | $662,488 |
| $206,511 | $206,511 | | $206,511 |
| $1,210,708 | $1,210,708 | | $1,210,708 |
| $65,000 | $65,000 | | $65,000 |
| $1,060,700 | $1,060,700 | | $1,060,700 |
| $20,632,000 | $20,632,000 | $20,632,000 | |
| $26,366,000 | $26,366,000 | $26,366,000 | |
| $7,555,000 | $7,555,000 | $7,555,000 | |
| $28,350,000 | $28,350,000 | $28,350,000 | |
| $17,992,000 | $17,992,000 | $17,992,000 | |
| $7,605,000 | $7,605,000 | $7,605,000 | |
| $30,545,000 | $30,545,000 | $30,545,000 | |
| $17,992,000 | $17,992,000 | $17,992,000 | |
| $7,605,000 | $7,605,000 | $7,605,000 | |
| $30,545,000 | $30,545,000 | $30,545,000 | |
| $17,992,000 | $17,992,000 | $17,992,000 | |
| $333,000 | $333,000 | $251,000 | |
| $9,457,000 | $9,457,000 | $9,457,000 | |
| $11,950,000 | $11,950,000 | $11,950,000 | |
| $641,000 | $641,000 | $641,000 | |
| $7,555,000 | $7,555,000 | $7,555,000 | |
| $30,545,000 | $30,545,000 | $30,545,000 | |
| $17,992,000 | $17,992,000 | $17,992,000 | |

| | | | |
|---|---|---|---|
| $263,901 | $263,901 | | $5,111,949 |
| $648 | $648 | | $1,929,352 |
| $1,153,392 | $1,153,392 | | $35,730,608 |
| $0 | $0 | | $16,674,000 |
| $43,434 | $32,699 | | $2,343,566 |
| $0 | $0 | | $63,043,000 |
| $0 | $0 | | $12,438,000 |
| $0 | $0 | | $12,438,000 |
| $0 | $0 | | $37,398,500 |
| $16,648 | $16,648 | | $1,913,352 |
| $0 | | $0 | $30,000 |
| $55,920 | | $55,920 | $0 |
| $0 | | $0 | $20,000 |
| $0 | $0 | | $1,930,000 |
| $0 | | $0 | $55,914 |
| $0 | $0 | | $9,457,000 |
| $3,192 | | $3,192 | $499,994,223 |
| $0 | | $0 | $300,000 |
| $0 | | $0 | $1,113,095 |
| $3,786,025 | | $3,786,025 | $0 |
| $0 | | $0 | $1,035,400 |
| $0 | | $0 | $662,488 |
| $0 | | $0 | $662,489 |
| $0 | | $0 | $662,488 |
| $0 | | $0 | $206,511 |
| $0 | | $0 | $1,210,708 |
| $0 | | $0 | $65,000 |
| $0 | | $0 | $1,060,700 |
| $2,432,279 | $2,432,279 | | $18,199,721 |
| $1,190,239 | $1,190,239 | | $25,175,761 |
| $56,334 | $56,334 | | $7,498,666 |
| $3,296,674 | $3,296,674 | | $25,053,326 |
| $7,504,964 | $7,504,964 | | $10,487,036 |
| $1,538,598 | $1,538,598 | | $6,066,402 |
| $4,023,056 | $4,023,056 | | $26,521,944 |
| $6,075,029 | $6,075,029 | | $11,916,971 |
| $2,916,970 | $2,916,970 | | $4,688,030 |
| $5,364,511 | $5,364,511 | | $25,180,489 |
| $8,488,953 | $8,488,953 | | $9,503,047 |
| $0 | $0 | | $333,000 |
| $0 | $0 | | $9,457,000 |
| $11,122,000 | $11,122,000 | | $828,000 |
| $0 | $0 | | $641,000 |
| $30,034 | $30,034 | | $7,524,966 |
| $783,793 | $783,793 | | $29,761,207 |
| $5,063,550 | $5,063,550 | | $12,928,450 |

EPA_00071078

| | | |
|---|---|---|
| $5,111,949 | | |
| $1,929,352 | | |
| $35,730,608 | | |
| $16,674,000 | | |
| $1,764,302 | $ | 590,000.00 |
| $63,043,000 | | |
| $12,438,000 | | |
| $12,438,000 | | |
| $37,398,500 | | |
| $1,913,352 | | |
| | $30,000 | |
| | $0 | |
| | $20,000 | |
| $1,930,000 | | |
| | $55,914 | |
| $9,457,000 | | |
| | $499,994,223 | |
| | $300,000 | |
| | $1,113,095 | |
| | $0 | |
| | $1,035,400 | |
| | $662,488 | |
| | $662,489 | |
| | $662,488 | |
| | $206,511 | |
| | $1,210,708 | |
| | $65,000 | |
| | $1,060,700 | |
| $18,199,721 | suspend | |
| $25,175,761 | suspend | |
| $7,498,666 | | |
| $25,053,326 | | |
| $10,487,036 | | |
| $6,066,402 | | |
| $26,521,944 | | |
| $11,916,971 | | |
| $4,688,030 | | |
| $25,180,489 | | |
| $9,503,047 | | |
| $251,000 | $ | 82,277.10 |
| $9,457,000 | | |
| $828,000 | | |
| $641,000 | | |
| $7,524,966 | | |
| $29,761,207 | | |
| $12,928,450 | | |

| 5E | 00I02300-1 | Open | 66.046 |
|----|-----------|------|--------|
| 5E | 00I02400-0 | Open | 66.046 |
| 5E | 00I18200-1 | Open | 66.046 |
| 5E | 00I18300-0 | Open | 66.046 |
| 5E | 00A01474-1 | Open | 66.046 |
| 4T | 02F77201-0 | Open | 66.456 |
| 5E | 03D25224-1 | Open | 66.046 |
| 5E | 84101401-0 | Open | 66.046 |
| 4E | 96886123-0 | Open | 66.468 |
| 4D | 96887601-0 | Open | 66.468 |
| 4C | 96887901-0 | Open | 66.458 |
| 4X | 96894723-0 | Open | 66.458 |
| 4L | 96894923-0 | Open | 66.468 |
| 5U | 97T02501-0 | Open | 66.034 |
| 5E | 03D29925-0 | Open | 66.046 |
| 5E | 03D30125-0 | Open | 66.046 |
| 5E | 84105601-0 | Open | 66.046 |
| 4E | 96883901-0 | Closed | 66.468 |
| 4D | 96884101-0 | Closed | 66.468 |
| 4C | 96888022-0 | Open | 66.458 |
| 5E | 97T25301-0 | Open | 66.046 |
| 5E | 97T25401-0 | Open | 66.046 |
| 5E | 97T25601-1 | Open | 66.046 |
| 5E | 97T25701-0 | Open | 66.046 |
| 5E | 97T25801-0 | Open | 66.046 |
| 5E | 00I34400-0 | Open | 66.046 |
| 5E | 00I18500-0 | Open | 66.046 |
| 5E | 00E04018-0 | Open | 66.046 |
| 5E | 84105301-0 | Open | 66.046 |
| 4J | 00E03731-0 | Open | 66.815 |
| 5E | 00E04019-0 | Open | 66.046 |
| 5E | 00E04020-0 | Open | 66.046 |
| 5E | 00E04021-0 | Open | 66.046 |
| 5E | 00E04022-0 | Open | 66.046 |
| 5E | 00E06002-0 | Open | 66.046 |
| BR | 02F47801-1 | Open | 66.125 |
| 5E | 02F71001-0 | Open | 66.046 |
| 5E | 02F75501-0 | Open | 66.046 |
| 44 | 02J47001-2 | Open | 66.962 |
| 44 | 02J54901-1 | Open | 66.962 |
| 5T | 02J67601-0 | Open | 66.034 |
| 5E | 03D30025-0 | Open | 66.046 |
| 5Y | 03D31524-0 | Open | 66.051 |
| 5E | 84105001-0 | Open | 66.046 |
| 5E | 84105201-0 | Open | 66.046 |
| 5P | 84107201-0 | Open | 66.721 |

EPA_00071080

Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
National Estuary Program
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Drinking Water State Revolving Funds
Capitalization Grants for Clean Water State Revolving Funds
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Environmental Workforce Development and Job Training Cooperative Agreements
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Lake Pontchartrain Basin Restoration Program (PRP)
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Columbia River Basin Restoration Program (CRBRP)
Columbia River Basin Restoration Program (CRBRP)
Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act
Climate Pollution Reduction Grants
Clean Ports Program
Climate Pollution Reduction Grants
Climate Pollution Reduction Grants
Reducing Embodied Greenhouse Gas Emissions for Construction materials and Produicts - IRA

| |
|---|
| Colorado Energy Office |
| NATURAL RESOURCES & CONSERVATION, MONTANA DEPT OF |
| Denver Regional Council of Governments |
| STATE OF UTAH DEPT OF ENVIRONMENTAL QUALITY |
| DEPT OF ENERGY & ENVIRONMENTAL PROTECTION |
| COASTAL BEND BAYS & ESTUARIES PROGRAM, INC. |
| CentralMCG - CENTRAL MIDLANDS COUNCIL OF GOVERNMENTS |
| Hudson Valley Regional Council, Inc. |
| CO Water Resources & Power Development Authority |
| South Dakota Department of Agriculture and Natural Resources |
| South Dakota Department of Agriculture and Natural Resources |
| CO Water Resources & Power Development Authority |
| CO Water Resources & Power Development Authority |
| VENTURA COUNTY AIR POLLUTION CONTROL DISTRICT |
| Mississippi Band Of Choctaw Indians |
| Eastern Band of Cherokee Indians |
| Nez Perce Tribe |
| North Dakota Department of Environmental Quality |
| North Dakota Department of Environmental Quality |
| North Dakota Department of Environmental Quality |
| Blue Lake Rancheria |
| HOPI UTILITIES CORPORATION |
| tredc4636 - TULE RIVER ECONOMIC DEVELOPMENT CORP |
| La Jolla Band of Luiseno Indians |
| SALT RIVER PIMA-MARICOPA INDIAN COMMUNITY |
| Southern Ute Indian Tribe |
| Spirit Lake Tribe |
| Bad River Band of Lake Superior Tribe of Chippewa Indians |
| CENTRAL COUNCIL TLINGIT AND HAIDA INDIAN TRIBES OF ALASKA |
| GROUNDWORK OHIO RIVER VALLEY, INC. |
| Lac Vieux Desert Band of Lake Superior Chippewa Indians |
| Bay Mills Indian Community |
| NOTTAWASEPPI HURON BAND OF THE POTAWATOMI |
| POKAGON BAND OF POTAWATOMI |
| LOWER SIOUX COMMUNITY COUNCIL |
| UNIVERSITY OF NEW ORLEANS RESEARCH AND TECHNOLOGY FOUNDATION, INC. |
| City of New Orleans |
| tcoa6406 - THE CITY OF AUSTIN |
| SALMON-SAFE |
| OREGON DEPARTMENT OF ENVIRONMENTAL QUALITY |
| Makah Indian Tribe of the Makah Indian Reservation |
| MiccoCor - Miccosukee Corporation |
| Georgia Ports Authority |
| SNOQUALMIE INDIAN TRIBE |
| NISQUALLY INDIAN TRIBE |
| t7133 - Building Materials Re-use Association |

EPA_00071082

| State | JLVGQ4E7RD53 | CO | 10/8/2029 |
|---|---|---|---|
| State | FM98VUXB4LM9 | MT | 10/8/2029 |
| Intermunicipal | ZDCSKEJSH8Q3 | CO | 10/16/2029 |
| State | KDJVMNXWZGM5 | UT | 10/16/2029 |
| State | VZA5GCYZBJA7 | CT | 10/31/2029 |
| Not for Profit | YBMFB66NL453 | TX | 10/31/2029 |
| Municipal | PJ2MR4QQF8J7 | SC | 10/31/2029 |
| Not for Profit | XLGTUP7MYH88 | NY | 10/31/2029 |
| State | XLAZMWKSK9T4 | CO | 10/31/2029 |
| State | DNHKVEH2NDJ3 | SD | 10/31/2029 |
| State | DNHKVEH2NDJ3 | SD | 10/31/2029 |
| State | XLAZMWKSK9T4 | CO | 10/31/2029 |
| State | XLAZMWKSK9T4 | CO | 10/31/2029 |
| Special District | K3VQMAKSMMY4 | CA | 10/31/2029 |
| Indian Tribe | WZTDGUNAJ5V3 | MS | 11/30/2029 |
| Indian Tribe | XKNCQTSZ8VD8 | NC | 11/30/2029 |
| Indian Tribe | N6M5CKJT8G71 | ID | 11/30/2029 |
| State | ZP9KYB67ZB46 | ND | 11/30/2029 |
| State | ZP9KYB67ZB46 | ND | 11/30/2029 |
| State | ZP9KYB67ZB46 | ND | 11/30/2029 |
| Indian Tribe | Q5NLYCS3EF16 | CA | 11/30/2029 |
| Indian Tribe | ENFNDLWDUUW1 | AZ | 11/30/2029 |
| Indian Tribe | LBB8U7GSZ349 | CA | 11/30/2029 |
| Indian Tribe | U5QGAXDQYYZ6 | CA | 11/30/2029 |
| Indian Tribe | CMTGGNVGKE65 | AZ | 11/30/2029 |
| Indian Tribe | H3VJM313MK56 | CO | 12/10/2029 |
| Indian Tribe | SZYEAFV7UKK9 | ND | 12/12/2029 |
| Indian Tribe | Y25QVLBJCLB6 | WI | 12/15/2029 |
| Indian Tribe | LS3SAF1GZK94 | AK | 12/30/2029 |
| Not for Profit | D6DFY98KZFK3 | OH | 12/31/2029 |
| Indian Tribe | V4BANM7BFFN6 | MI | 12/31/2029 |
| Indian Tribe | JYX5LABKGUV3 | MI | 12/31/2029 |
| Indian Tribe | MFTNFRBDAD21 | MI | 12/31/2029 |
| Indian Tribe | D2ZGT1LU6SE9 | MI | 12/31/2029 |
| Indian Tribe | XNZKFEJ5DA89 | MN | 12/31/2029 |
| Not for Profit | WUZEVFYJ5GJ1 | LA | 12/31/2029 |
| Municipal | CLE8JX1PQ674 | LA | 12/31/2029 |
| Municipal | FKHVANDP87C4 | TX | 12/31/2029 |
| Not for Profit | NJPHBLG9LF67 | OR | 12/31/2029 |
| State | LN8JGXELC1S7 | OR | 12/31/2029 |
| Indian Tribe | DTRYXWQJF723 | WA | 12/31/2029 |
| Indian Tribe | KDGNQQAMNUD1 | FL | 12/31/2029 |
| State | N265N2MR2915 | GA | 12/31/2029 |
| Indian Tribe | LD6KX4L8KLW9 | WA | 12/31/2029 |
| Indian Tribe | MFECT5J3PK93 | WA | 12/31/2029 |
| Not for Profit | ZU4BCJA87DL1 | PA | 12/31/2029 |

| Date |
|------|
| 10/8/2029 |
| 10/8/2029 |
| 10/16/2029 |
| 10/16/2029 |
| 10/31/2029 |
| 10/31/2029 |
| 10/31/2029 |
| 10/31/2029 |
| 10/31/2029 |
| 10/31/2029 |
| 10/31/2029 |
| 10/31/2029 |
| 10/31/2029 |
| 10/31/2029 |
| 11/30/2029 |
| 11/30/2029 |
| 11/30/2029 |
| 11/30/2029 |
| 11/30/2029 |
| 11/30/2029 |
| 11/30/2029 |
| 11/30/2029 |
| 11/30/2029 |
| 11/30/2029 |
| 11/30/2029 |
| 12/10/2029 |
| 12/12/2029 |
| 12/15/2029 |
| 12/30/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Colorado Energy Office (CE
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Montana Department of Natur
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Denver Regional Council of
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Utah Department of Enviro
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Connecticut Department of Ene
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to the Coastal Bend
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Central Midlands Council o
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Hudson Valley Regional Co
This agreement provides funding to Colorado Water Resources and Power Development Authority under the Safe Drinkin
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection o
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P
This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA).  The purpose of the project is fo
This agreement provides funding to the Colorado Water Resources and Power Development Authority.  Safe Drinking Wa
This agreement provides funding under the Inflation Reduction Act (IRA) to Ventura County Air Pollution Control District.
The action provides funding in the amount of $7,759,587 under the Inflation Reduction Act to the Mississippi Band of Cho
This action approves an award in the amount of $4,999,999.00 to provide funding under the Inflation Reduction Act (IRA)
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Nez Perce Tribe.  The recip
The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Wate
Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection o
The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Blue Lake Rancheria.  The recip
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Hopi Utilities Corporation.  The
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Tule River Economic Developm
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the La Jolla Band of Luiseno Ind
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Salt River Pima-Maricopa I
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Southern Ute Indian Tribe.
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Spirit Lake Tribe.  The re
The purpose of this award is to provide funding under the Inflation Reduction Act to the Bad River Band of Lake Superior
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Central Council of the Tling
This project provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) for Groundwork Ohio Ri
The purpose of this award is to provide funding under the Inflation Reduction Act to Lac Vieux Desert Band of Lake Super
The purpose of this award is to provide funding under the Inflation Reduction Act to Bay Mills Indian Community. The rec
The purpose of this award is to provide funding under the Inflation Reduction Act to the Nottawaseppi Huron Band of the
The purpose of this award is to provide funding under the Inflation Reduction Act to the Pokagon Band of Potawatomi.  T
The purpose of this award is to provide funding under the Inflation Reduction Act to the Lower Sioux Indian Community.
The purpose of this program is to improve the ecological health of the Lake Pontchartrain Basin. This agreement provides
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the City of New Orleans.  The r
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to The City of Austin. The recipier
The Salmon-Safe Columbia Partner Network will use this funding to advance basin-wide toxic reduction action and enhar
The Oregon Department of Environmental Quality (DEQ) proposes to prevent, reduce, and clean-up toxic contaminants a
This agreement provides funding under the Inflation Reduction Act (IRA) to Makah Tribe for the expansion and enhancen
This action provides funding in the amount of $14,999,787.00 to assist the Miccosukee Corporation under the Inflation R
This action provides funding in the amount of $48,763,746 to the Georgia Ports Authority. The funding is designated to s
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to SNOQUALMIE INDIAN TRIBE.  T
The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to NISQUALLY INDIAN TRIBE.  The
This agreement provides funding under the Inflation Reduction Act (IRA) to Building Materials Re-use Association. This pr

EPA_00071085

| | |
|---|---|
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R1 | Yes |
| EPA R6 | Yes |
| EPA R4 | Yes |
| EPA HQ | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R9 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA HQ | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R5 | Yes |
| EPA HQ | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R6 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R10 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |

| | | | |
|---|---|---|---|
| $129,008,738 | $129,008,738 | | $129,008,738 |
| $49,769,891 | $49,769,891 | | $49,769,891 |
| $199,705,797 | $199,705,797 | | $199,705,797 |
| $74,744,454 | $74,744,454 | | $74,744,454 |
| $450,000,000 | $450,000,000 | | $450,000,000 |
| $909,800 | $909,800 | $909,800 | |
| $8,739,181 | $8,739,181 | | $8,739,181 |
| $3,059,400 | $3,059,400 | | $3,059,400 |
| $13,384,000 | $13,384,000 | $13,384,000 | |
| $17,992,000 | $17,992,000 | $17,992,000 | |
| $8,738,000 | $8,738,000 | $8,738,000 | |
| $1,701,000 | $1,701,000 | $1,701,000 | |
| $32,600,000 | $32,600,000 | $32,600,000 | |
| $20,000 | $20,000 | | $20,000 |
| $7,759,587 | $7,759,587 | | $7,759,587 |
| $4,999,999 | $4,999,999 | | $4,999,999 |
| $8,707,461 | $8,707,461 | | $8,707,461 |
| $7,555,000 | $7,555,000 | $7,555,000 | |
| $17,992,000 | $17,992,000 | $17,992,000 | |
| $8,738,000 | $8,738,000 | $8,738,000 | |
| $11,498,810 | $11,498,810 | | $11,498,810 |
| $20,100,635 | $20,100,635 | | $20,100,635 |
| $14,708,000 | $14,708,000 | | $14,708,000 |
| $22,829,169 | $22,829,169 | | $22,829,169 |
| $9,753,810 | $9,753,810 | | $9,753,810 |
| $4,908,604 | $4,908,604 | | $4,908,604 |
| $7,279,786 | $7,279,786 | | $7,279,786 |
| $8,385,892 | $8,385,892 | | $8,385,892 |
| $14,999,999 | $14,999,999 | | $14,999,999 |
| $499,270 | $499,270 | $499,270 | |
| $14,946,563 | $14,946,563 | | $14,946,563 |
| $17,316,468 | $17,316,468 | | $17,316,468 |
| $1,179,197 | $1,179,197 | | $1,179,197 |
| $4,999,793 | $4,999,793 | | $4,999,793 |
| $4,994,967 | $4,994,967 | | $4,994,967 |
| $30,426,000 | $30,426,000 | $30,426,000 | |
| $49,975,589 | $49,975,589 | | $49,975,589 |
| $47,854,062 | $47,854,062 | | $47,854,062 |
| $4,868,232 | $4,868,232 | $4,868,232 | |
| $4,604,240 | $4,604,240 | $4,604,240 | |
| $77,906 | $77,906 | | $77,906 |
| $14,999,787 | $14,999,787 | | $14,999,787 |
| $48,763,746 | $48,763,746 | | $48,763,746 |
| $2,961,556 | $2,961,556 | | $2,961,556 |
| $5,437,277 | $5,437,277 | | $5,437,277 |
| $6,703,990 | $6,703,990 | | $6,703,990 |

| | | | |
|---|---|---|---|
| $0 | | $0 | $129,008,738 |
| $1,267 | | $1,267 | $49,768,624 |
| $0 | | $0 | $199,705,797 |
| $44,014 | | $44,014 | $74,700,440 |
| $0 | | $0 | $450,000,000 |
| $0 | $0 | | $909,800 |
| $1,123 | | $1,123 | $8,738,058 |
| $4,238 | | $4,238 | $3,055,162 |
| $62,652 | $62,652 | | $13,321,348 |
| $16,899,172 | $16,899,172 | | $1,092,828 |
| $4,428,591 | $4,428,591 | | $4,309,409 |
| $0 | $0 | | $1,701,000 |
| $485,340 | $485,340 | | $32,114,660 |
| $0 | | $0 | $20,000 |
| $0 | | $0 | $7,759,587 |
| $0 | | $0 | $4,999,999 |
| $0 | | $0 | $8,707,461 |
| $7,555,000 | $7,555,000 | | $0 |
| $17,992,000 | $17,992,000 | | $0 |
| $8,738,000 | $8,738,000 | | $0 |
| $6,711 | | $6,711 | $11,492,099 |
| $0 | | $0 | $20,100,635 |
| $16,200 | | $16,200 | $14,691,800 |
| $0 | | $0 | $22,829,169 |
| $0 | | $0 | $9,753,810 |
| $0 | | $0 | $4,908,604 |
| $0 | | $0 | $7,279,786 |
| $0 | | $0 | $8,385,892 |
| $0 | | $0 | $14,999,999 |
| $15,000 | $15,000 | | $484,270 |
| $0 | | $0 | $14,946,563 |
| $0 | | $0 | $17,316,468 |
| $0 | | $0 | $1,179,197 |
| $0 | | $0 | $4,999,793 |
| $0 | | $0 | $4,994,967 |
| $6,569 | $6,569 | | $30,419,431 |
| $0 | | $0 | $49,975,589 |
| $0 | | $0 | $47,854,062 |
| $345,000 | $345,000 | | $4,523,232 |
| $98,197 | $98,197 | | $4,506,043 |
| $0 | | $0 | $77,906 |
| $0 | | $0 | $14,999,787 |
| $0 | | $0 | $48,763,746 |
| $0 | | $0 | $2,961,556 |
| $0 | | $0 | $5,437,277 |
| $0 | | $0 | $6,703,990 |

EPA_00071088

| | | |
|---|---|---|
| | $129,008,738 | |
| | $49,768,624 | |
| | $199,705,797 | |
| | $74,700,440 | |
| | $450,000,000 | |
| $909,800 | | |
| | $8,738,058 | |
| | $3,055,162 | |
| $13,321,348 | | |
| $1,092,828 | | |
| $4,309,409 | | |
| $1,701,000 | | |
| $32,114,660 | | |
| | $20,000 | |
| | $7,759,587 | |
| | $4,999,999 | |
| | $8,707,461 | |
| $0 | | |
| $0 | | |
| $0 | | |
| | $11,492,099 | |
| | $20,100,635 | |
| | $14,691,800 | |
| | $22,829,169 | |
| | $9,753,810 | |
| | $4,908,604 | |
| | $7,279,786 | |
| | $8,385,892 | |
| | $14,999,999 | |
| $484,270 | | |
| | $14,946,563 | |
| | $17,316,468 | |
| | $1,179,197 | |
| | $4,999,793 | |
| | $4,994,967 | |
| $30,419,431 | | suspend |
| | $49,975,589 | |
| | $47,854,062 | |
| $4,523,232 | | |
| $4,506,043 | | |
| | $77,906 | |
| | $14,999,787 | |
| | $48,763,746 | |
| | $2,961,556 | |
| | $5,437,277 | |
| | $6,703,990 | |

| 5K | 84113601-0 | Open | 66.309 |
|---|---|---|---|
| 4T | 953A0054-0 | Open | 66.456 |
| 5Q | 97T20401-0 | Open | 66.034 |
| 5E | 02F77901-0 | Open | 66.046 |
| 5E | 00A01573-0 | Open | 66.046 |
| 4H | 95338501-1 | Open | 66.466 |
| 4E | 96220923-1 | Open | 66.468 |
| 4L | 96887801-0 | Open | 66.468 |
| 4F | 00E04041-1 | Open | 66.485 |
| 5T | 03D15324-1 | Open | 66.034 |
| 48 | 95346301-0 | Open | 66.442 |
| 4K | 00E03692-1 | Open | 66.469 |
| 5J | 84094401-1 | Open | 66.960 |
| 4L | 00I05700-1 | Open | 66.468 |
| 4K | 00E03691-1 | Open | 66.469 |
| 4K | 00E03755-1 | Open | 66.469 |
| 4D | 02D37924-0 | Open | 66.468 |
| 4C | 02D38024-0 | Open | 66.458 |
| 48 | 02F68601-0 | Open | 66.442 |
| 4C | 25000223-0 | Open | 66.458 |
| 4X | 25000323-1 | Open | 66.458 |
| 5J | 84093901-1 | Open | 66.960 |
| 5J | 84094101-1 | Open | 66.960 |
| 5J | 84094301-1 | Open | 66.960 |
| 5J | 84096101-1 | Open | 66.960 |
| 4X | 95319501-1 | Open | 66.458 |
| 4C | 95319601-0 | Open | 66.458 |
| 4E | 95321601-2 | Open | 66.468 |
| 4D | 95321701-1 | Open | 66.468 |
| 4L | 95322001-2 | Open | 66.468 |
| 4C | 95323901-0 | Open | 66.458 |
| 4X | 95324001-0 | Open | 66.458 |
| 4D | 95324201-0 | Open | 66.468 |
| 4C | 95324301-0 | Open | 66.458 |
| 4X | 95325401-0 | Open | 66.458 |
| 4D | 95327101-2 | Open | 66.468 |
| 4C | 95327701-0 | Open | 66.458 |
| 4C | 95330701-0 | Open | 66.458 |
| 4D | 95331001-0 | Open | 66.468 |
| 4E | 95331101-1 | Open | 66.468 |
| 4L | 95331201-2 | Open | 66.468 |
| 4D | 95331801-0 | Open | 66.468 |
| 4E | 95331901-0 | Open | 66.468 |
| 4L | 95351201-0 | Open | 66.468 |
| 4L | 96220023-1 | Open | 66.468 |
| 4X | 96220123-0 | Open | 66.458 |

Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice

National Estuary Program

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Climate Pollution Reduction Grants

Climate Pollution Reduction Grants

Chesapeake Bay Program

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

State Support for the Gulf Hypoxia Action Plan

Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act

Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)

Great Lakes Program

Greenhouse Gas Reduction Fund: Clean Communities Investment Acclerator

Capitalization Grants for Drinking Water State Revolving Funds

Great Lakes Program

Great Lakes Program

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds

Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)

Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds

Greenhouse Gas Reduction Fund: Clean Communities Investment Acclerator

Greenhouse Gas Reduction Fund: Clean Communities Investment Acclerator

Greenhouse Gas Reduction Fund: Clean Communities Investment Acclerator

Greenhouse Gas Reduction Fund: Clean Communities Investment Acclerator

Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Drinking Water State Revolving Funds

Capitalization Grants for Clean Water State Revolving Funds

| |
|---|
| Research Triangle Institute |
| PARTNERSHIP FOR THE DELAWARE ESTUARY, INC |
| SACRAMENTO METROPOLITAN AIR QUALITY MANAGEMENT DISTRICT |
| Pueblo of Sandia |
| Mashantucket Pequot Tribal Nation |
| Chesapeake Bay Trust |
| New York State Department of Health |
| South Dakota Department of Agriculture and Natural Resources |
| Illinois Environmental Protection Agency |
| CHATTANOOGA - HAMILTON COUNTY AIR POLLUTION CONTROL BUREAU |
| DC WATER & SEWER AUTHORITY |
| BUFFALO NIAGARA WATERKEEPER, INC |
| accc6423 - APPALACHIAN COMMUNITY CAPITAL CORPORATION |
| MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY |
| Restore America's Estuaries |
| Alliance for the Great Lakes |
| Florida Department of Environmental Protection |
| Florida Department of Environmental Protection |
| ADMINISTRATION, LOUISIANA DIVISION OF |
| Massachusetts Clean Water Trust |
| Massachusetts Clean Water Trust |
| ofn4924 - OPPORTUNITY FINANCE NETWORK |
| jcfi8514 - Justice Climate Fund, Inc. |
| ii8929 - INCLUSIV, INC |
| ncni3773 - NATIVE CDFI NETWORK INC |
| State of Delaware DNREC |
| State of Delaware DNREC |
| Executive Office of the Governor of Delaware d/b/a Division of Public Health |
| Executive Office of the Governor of Delaware d/b/a Division of Public Health |
| Executive Office of the Governor of Delaware d/b/a Division of Public Health |
| VA Dept of Environmental Quality |
| VA Dept of Environmental Quality |
| PA Infrastructure Investment Authority |
| PA Infrastructure Investment Authority |
| PA Infrastructure Investment Authority |
| THE ENVIRONMENT MARYLAND DEPARTMENT OF |
| MD Dept of the Environment |
| WV Dept of Environmental Protection |
| WV Dept of Environmental Protection |
| WV Dept of Environmental Protection |
| WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION |
| Virginia Department of Health |
| Virginia Department of Health |
| Virginia Department of Health |
| New York State Department of Health |
| New Jersey Dept of Environmental Protection |

| | | | |
|---|---|---|---|
| Not for Profit | JJHCMK4NT5N3 | NC | 12/31/2029 |
| Not for Profit | WUS9F5MV44K1 | DE | 12/31/2029 |
| Special District | D95DUST1M9Q5 | CA | 12/31/2029 |
| Indian Tribe | XNYUGCFBENR3 | NM | 1/15/2030 |
| Indian Tribe | VKELG69WZM38 | CT | 1/19/2030 |
| Not for Profit | MDEWFDB3QBN5 | MD | 1/31/2030 |
| State | F863WQVMZSK7 | NY | 1/31/2030 |
| State | DNHKVEH2NDJ3 | SD | 1/31/2030 |
| State | KTRWKRABSKV6 | IL | 2/28/2030 |
| County | GVC3E8KNC8N3 | TN | 2/28/2030 |
| Special District | CJGNN8VNULJ6 | DC | 3/15/2030 |
| Not for Profit | JHEFRR4SJ9N3 | NY | 3/31/2030 |
| Not for Profit | PH2LMVJXK7K6 | VA | 3/31/2030 |
| State | FYMGBG7NQDL1 | MT | 5/31/2030 |
| Not for Profit | Z7YTEHKWXJC4 | DC | 6/30/2030 |
| Not for Profit | MHBTUN7AR8Y6 | IL | 6/30/2030 |
| State | DSALKBHYTEH1 | FL | 6/30/2030 |
| State | DSALKBHYTEH1 | FL | 6/30/2030 |
| State | D3LYFCJXMRS5 | LA | 6/30/2030 |
| State | K5EDVCYPKGZ3 | MA | 6/30/2030 |
| State | K5EDVCYPKGZ3 | MA | 6/30/2030 |
| Not for Profit | K1KWVDXJ74G1 | PA | 6/30/2030 |
| Not for Profit | X9W4FCT6QND5 | DC | 6/30/2030 |
| Not for Profit | JZDQKLMKMUJ3 | NY | 6/30/2030 |
| Not for Profit | XBNTFRPLNED4 | NE | 6/30/2030 |
| State | EF6TCJGSRDF4 | DE | 6/30/2030 |
| State | EF6TCJGSRDF4 | DE | 6/30/2030 |
| State | GKQPH6J32LN7 | DE | 6/30/2030 |
| State | GKQPH6J32LN7 | DE | 6/30/2030 |
| State | GKQPH6J32LN7 | DE | 6/30/2030 |
| State | LWLXBA1A6NJ9 | VA | 6/30/2030 |
| State | LWLXBA1A6NJ9 | VA | 6/30/2030 |
| State | JPQLE2X381X8 | PA | 6/30/2030 |
| State | JPQLE2X381X8 | PA | 6/30/2030 |
| State | JPQLE2X381X8 | PA | 6/30/2030 |
| State | S734YDNLSHW5 | MD | 6/30/2030 |
| State | S734YDNLSHW5 | MD | 6/30/2030 |
| State | ZTCPELFB6M84 | WV | 6/30/2030 |
| State | ZTCPELFB6M84 | WV | 6/30/2030 |
| State | ZTCPELFB6M84 | WV | 6/30/2030 |
| State | ZTCPELFB6M84 | WV | 6/30/2030 |
| State | VM5ALKM87BC1 | VA | 6/30/2030 |
| State | VM5ALKM87BC1 | VA | 6/30/2030 |
| State | VM5ALKM87BC1 | VA | 6/30/2030 |
| State | F863WQVMZSK7 | NY | 6/30/2030 |
| State | X9K2JHHGL5M8 | NJ | 6/30/2030 |

| |
|---|
| 12/31/2029 |
| 12/31/2029 |
| 12/31/2029 |
| 1/15/2030 |
| 1/19/2030 |
| 1/31/2030 |
| 1/31/2030 |
| 1/31/2030 |
| 2/28/2030 |
| 2/28/2030 |
| 3/15/2030 |
| 3/31/2030 |
| 3/31/2030 |
| 5/31/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |

This agreement provides funding under the Inflation Reduction Act 9 (IRA) to the Research Triangle Institute (RTI) in the a

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) to the Delaware Est

The agreement provides funding under the Inflation Reduction Act (IRA) to Sacramento Air Quality Management District

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to the Pueblo of Sandia. The recip

The purpose of this award is to provide funding under the Inflation Reduction Act (IRA) to Mashantucket Pequot Tribal Na

This cooperative agreement funds administration of the Community Capacity Building &ndash; Small Watershed Grants I

This agreement provides funding to the New York State Department of Health under the Safe Drinking Act, Section 1452

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Illinois Environmental Protec

This action approves an award in the amount of $421,870 to the Chattanooga-Hamilton County Air Pollution Control Bure

This assistance agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA), also known as the Bi

This Agreement provides assistance under the Infrastructure Investment and Jobs Act to Buffalo Niagara Waterkeeper (B

This agreement provides funding under the Inflation Reduction Act (IRA) to Appalachian Community Capital Corporation.

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to Restore America&rsquo;s Est

This Agreement provides assistance under the Infrastructure Investment and Jobs Act to the Alliance for the Great Lakes

This action approves funding in the amount of $82,948,000.00 to Florida Department of Environmental Protection. This a

This action approves funding in the amount of $76,765,000 to support the Florida Department of Environmental Protecti

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Louisiana to impl

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

This agreement provides funding under the Inflation Reduction Act (IRA) to Opportunity Finance Network (OFN). The reci

This agreement provides funding under the Inflation Reduction Act (IRA) to Justice Climate Fund, Inc. The recipient will p

This agreement provides funding under the Inflation Reduction Act (IRA) to Inclusiv. The recipient will provide funding an

This agreement provides funding under the Inflation Reduction Act (IRA) to Native CDFI Network (NCN). The recipient wi

This agreement is supported by funding provided under the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58) (als

The purpose of this grant agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (II

This Infrastructure Investment and Jobs Act (commonly referred to as the Bipartisan Infrastructure Law or BIL) agreemen

This This Infrastructure Investment and Jobs Act &ldquo;(commonly referred to as the Bipartisan Infrastructure Law or BI

This Infrastructure Investment and Jobs Act (IIJA) (commonly referred to as the Bipartisan Infrastructure Law or BIL) agre

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

This grant agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (commonly referred to as

This grant agreement provides funding to the Pennsylvania Infrastructure Investment Authority (PENNVEST) under Sectic

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) (commonly referred to as

This grant agreement provides funding to the Maryland Department of the Environment (MDE) under Section 1452 of the

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (c

This Infrastructure Investment and Jobs Act &ldquo;(commonly referred to as the Bipartisan Infrastructure Law or BIL) ag

This Infrastructure Investment and Jobs Act (IIJA) (commonly referred to as the Bipartisan Infrastructure Law (BIL)) funde

This Infrastructure Investment and Jobs Act (IIJA) (commonly referred to as the Bipartisan Infrastructure Law (BIL)) funde

This Infrastructure Investment and Jobs Act (IIJA) (commonly referred to as the Bipartisan Infrastructure Law or BIL (BIL))

This agreement provides funding to the Virginia Department of Health. Section 1452 of the Safe Drinking Water Act (SDV

This agreement provides funding to the Virginia Department of Health under the Safe Drinking Act: Section 1452 and Infr

This agreement provides funding to Virginia Department of Health to provide funds to capitalize the recipient&rsquo;s D

This agreement provides funding to the New York State Department of Health under the Safe Drinking Act, Section 1452

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

| | |
|---|---|
| EPA HQ | Yes |
| EPA R3 | Yes |
| EPA R9 | Yes |
| EPA R6 | Yes |
| EPA R1 | Yes |
| EPA R3 | Yes |
| EPA R2 | Yes |
| EPA R8 | Yes |
| EPA R5 | No |
| EPA R4 | Yes |
| EPA R3 | Yes |
| EPA R5 | Yes |
| EPA HQ | Yes |
| EPA R8 | Yes |
| EPA R5 | Yes |
| EPA R5 | Yes |
| EPA R4 | Yes |
| EPA R4 | Yes |
| EPA R6 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA HQ | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |

| | | |
|---|---|---|
| $7,000,000 | $7,000,000 | $7,000,000 |
| $910,400 | $910,400 | $910,400 |
| $662,446 | $662,446 | $662,446 |
| $1,912,238 | $1,912,238 | $1,912,238 |
| $1,578,256 | $1,578,256 | $1,578,256 |
| $9,500,000 | $9,500,000 | $9,500,000 |
| $30,854,000 | $30,854,000 | $30,854,000 |
| $1,000,000 | $1,000,000 | $1,000,000 |
| $1,549,116 | $584,116 | $584,116 |
| $421,870 | $421,870 | $421,870 |
| $16,454,289 | $16,454,289 | $16,454,289 |
| $1,478,697 | $1,478,697 | $1,478,697 |
| $500,000,000 | $500,000,000 | $500,000,000 |
| $30,545,000 | $30,545,000 | $30,545,000 |
| $9,642,349 | $9,642,349 | $9,642,349 |
| $1,987,970 | $1,987,970 | $1,987,970 |
| $82,948,000 | $82,948,000 | $82,948,000 |
| $76,765,000 | $76,765,000 | $76,765,000 |
| $26,300,000 | $26,300,000 | $26,300,000 |
| $70,769,000 | $70,769,000 | $70,769,000 |
| $3,720,000 | $3,720,000 | $3,720,000 |
| $2,290,000,000 | $2,290,000,000 | $2,290,000,000 |
| $940,000,000 | $940,000,000 | $940,000,000 |
| $1,870,000,000 | $1,870,000,000 | $1,870,000,000 |
| $400,000,000 | $400,000,000 | $400,000,000 |
| $1,043,000 | $1,043,000 | $1,043,000 |
| $10,233,000 | $10,233,000 | $10,233,000 |
| $7,640,000 | $7,640,000 | $7,640,000 |
| $21,055,000 | $21,055,000 | $21,055,000 |
| $28,650,000 | $28,650,000 | $28,650,000 |
| $42,658,000 | $42,658,000 | $42,658,000 |
| $4,352,000 | $4,352,000 | $4,352,000 |
| $69,462,000 | $69,462,000 | $69,462,000 |
| $82,566,000 | $82,566,000 | $82,566,000 |
| $8,423,000 | $8,423,000 | $8,423,000 |
| $43,497,000 | $43,497,000 | $43,497,000 |
| $50,413,000 | $50,413,000 | $50,413,000 |
| $32,493,000 | $32,493,000 | $32,493,000 |
| $21,055,000 | $21,055,000 | $21,055,000 |
| $7,640,000 | $7,640,000 | $7,640,000 |
| $28,650,000 | $28,650,000 | $28,650,000 |
| $29,732,000 | $29,732,000 | $29,732,000 |
| $10,789,000 | $10,789,000 | $10,789,000 |
| $48,717,000 | $48,717,000 | $48,717,000 |
| $115,781,000 | $115,781,000 | $115,781,000 |
| $8,689,000 | $8,689,000 | $8,689,000 |

| | | | |
|---|---|---|---|
| $25,000 | | $25,000 | $6,975,000 |
| $0 | $0 | | $910,400 |
| $0 | | $0 | $662,446 |
| $0 | | $0 | $1,912,238 |
| $0 | | $0 | $1,578,256 |
| $580,503 | $580,503 | | $8,919,497 |
| $803,697 | $803,697 | | $30,050,303 |
| $0 | $0 | | $1,000,000 |
| $0 | $0 | | $584,116 |
| $0 | | $0 | $421,870 |
| $0 | $0 | | $16,454,289 |
| $199,891 | $199,891 | | $1,278,806 |
| $500,000,000 | | $500,000,000 | $0 |
| $1,162,170 | $1,162,170 | | $29,382,830 |
| $103,292 | $103,292 | | $9,539,057 |
| $6,108 | $6,108 | | $1,981,862 |
| $0 | $0 | | $82,948,000 |
| $0 | $0 | | $76,765,000 |
| $274 | $274 | | $26,299,726 |
| $46,361,122 | $46,361,122 | | $24,407,878 |
| $0 | $0 | | $3,720,000 |
| $2,290,000,000 | | $2,290,000,000 | $0 |
| $940,000,000 | | $940,000,000 | $0 |
| $1,870,000,000 | | $1,870,000,000 | $0 |
| $400,000,000 | | $400,000,000 | $0 |
| $0 | $0 | | $1,043,000 |
| $10,233,000 | $10,233,000 | | $0 |
| $0 | $0 | | $7,640,000 |
| $15,081,279 | $15,081,279 | | $5,973,721 |
| $0 | $0 | | $28,650,000 |
| $41,804,840 | $41,804,840 | | $853,160 |
| $0 | $0 | | $4,352,000 |
| $28,542,934 | $28,542,934 | | $40,919,066 |
| $0 | $0 | | $82,566,000 |
| $0 | $0 | | $8,423,000 |
| $10,233,859 | $10,233,859 | | $33,263,141 |
| $50,413,000 | $50,413,000 | | $0 |
| $32,369,658 | $32,369,658 | | $123,342 |
| $11,958,700 | $11,958,700 | | $9,096,300 |
| $0 | $0 | | $7,640,000 |
| $0 | $0 | | $28,650,000 |
| $192,574 | $192,574 | | $29,539,426 |
| $0 | $0 | | $10,789,000 |
| $0 | $0 | | $48,717,000 |
| $89,331 | $89,331 | | $115,691,669 |
| $0 | $0 | | $8,689,000 |

EPA_00071098

| | |
|---|---|
| | $6,975,000 |
| $910,400 | |
| | $662,446 |
| | $1,912,238 |
| | $1,578,256 |
| $8,919,497 | |
| $30,050,303 | |
| $1,000,000 | |
| $584,116 | |
| | $421,870 |
| $16,454,289 | |
| $1,278,806 | |
| | $0 |
| $29,382,830 | |
| $9,539,057 | |
| $1,981,862 | |
| $82,948,000 | |
| $76,765,000 | |
| $26,299,726 | |
| $24,407,878 | |
| $3,720,000 | |
| | $0 |
| | $0 |
| | $0 |
| | $0 |
| $1,043,000 | |
| $0 | |
| $7,640,000 | |
| $5,973,721 | |
| $28,650,000 | |
| $853,160 | |
| $4,352,000 | |
| $40,919,066 | |
| $82,566,000 | |
| $8,423,000 | |
| $33,263,141 | |
| $0 | |
| $123,342 | |
| $9,096,300 | |
| $7,640,000 | |
| $28,650,000 | |
| $29,539,426 | |
| $10,789,000 | |
| $48,717,000 | |
| $115,691,669 | |
| $8,689,000 | |

EPA_00071099

| 4D | 96220223-0 | Open | 66.468 |
|----|------------|------|--------|
| 4L | 96220323-0 | Open | 66.468 |
| 4E | 96220423-0 | Open | 66.468 |
| 4C | 96220523-0 | Open | 66.458 |
| 4E | 96883923-0 | Open | 66.468 |
| 4C | 96898201-0 | Open | 66.458 |
| 4D | 96898301-0 | Open | 66.468 |
| 4D | 97T15201-1 | Open | 66.468 |
| 4E | 97T15301-1 | Open | 66.468 |
| 4X | 98T72601-0 | Open | 66.458 |
| 4C | 98T76901-0 | Open | 66.458 |
| 4D | 98T77001-4 | Open | 66.468 |
| 4E | 99108E23-0 | Open | 66.468 |
| 4L | 99108L23-0 | Open | 66.468 |
| 4D | 99108S23-0 | Open | 66.468 |
| 4E | 99191E23-1 | Open | 66.468 |
| 4L | 99191L23-0 | Open | 66.468 |
| 4D | 99191S23-0 | Open | 66.468 |
| 4C | 96888023-0 | Closed | 66.458 |
| 4X | 96897922-0 | Closed | 66.458 |
| 4X | 96897923-0 | Closed | 66.458 |
| 4C | 96894423-0 | Open | 66.458 |
| 4C | 09000224-0 | Open | 66.458 |
| 4D | 953A0047-0 | Open | 66.468 |
| 4C | 09000223-0 | Open | 66.458 |
| 48 | 00A01298-0 | Open | 66.442 |
| 48 | 00A01612-0 | Open | 66.442 |
| 48 | 00A01613-0 | Open | 66.442 |
| 48 | 00A01763-0 | Open | 66.442 |
| 4E | 00I51922-0 | Open | 66.468 |
| 4L | 00I52022-0 | Open | 66.468 |
| 4X | 00I52222-0 | Open | 66.458 |
| 4C | 00I52322-0 | Open | 66.458 |
| 4D | 00I52422-0 | Open | 66.468 |
| 4L | 02D38123-0 | Open | 66.468 |
| 5Q | 02F67301-0 | Open | 66.034 |
| 4X | 09000323-0 | Open | 66.458 |
| 4X | 09000324-0 | Open | 66.458 |
| 4C | 23000223-0 | Open | 66.458 |
| 4X | 23000323-0 | Open | 66.458 |
| 4X | 33000323-0 | Open | 66.458 |
| 4C | 50000223-0 | Open | 66.458 |
| 4X | 50000323-0 | Open | 66.458 |
| 4L | 95324101-1 | Open | 66.468 |
| 4E | 95325301-1 | Open | 66.468 |
| 4L | 95326901-1 | Open | 66.468 |

| |
|---|
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A) |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Surveys-Studies-Investigations-Demonstrations and Special Purpose Activities relating to the Clean Air Act |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Clean Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |
| Capitalization Grants for Drinking Water State Revolving Funds |

| |
|---|
| New Jersey Dept of Environmental Protection |
| New Jersey Dept of Environmental Protection |
| New Jersey Dept of Environmental Protection |
| New Jersey Dept of Environmental Protection |
| North Dakota Department of Environmental Quality |
| South Dakota Department of Agriculture and Natural Resources |
| South Dakota Department of Agriculture and Natural Resources |
| HAWAII DEPARTMENT OF HEALTH |
| HAWAII DEPARTMENT OF HEALTH |
| HAWAII DEPARTMENT OF HEALTH |
| HAWAII DEPARTMENT OF HEALTH |
| HAWAII DEPARTMENT OF HEALTH |
| Health and Human Services Maine Dept of |
| Health and Human Services Maine Dept of |
| Health and Human Services Maine Dept of |
| Massachusetts Clean Water Trust |
| Massachusetts Clean Water Trust |
| Massachusetts Clean Water Trust |
| North Dakota Department of Environmental Quality |
| North Dakota Department of Environmental Quality |
| North Dakota Department of Environmental Quality |
| MT Department of Environmental Quality |
| DEPT OF ENERGY & ENVIRONMENTAL PROTECTION |
| DC WATER & SEWER AUTHORITY |
| Energy & Environmental Protection Connecticut Department of |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION VERMONT |
| Health And Human Services, Maine Department Of |
| Massachusetts Department of Environmental Protection |
| ENVIRONMENTAL SERVICES, NEW HAMPSHIRE DEPARTMENT OF |
| State of Wyoming- Office of State Lands and Investments |
| State of Wyoming- Office of State Lands and Investments |
| State of Wyoming- Office of State Lands and Investments |
| State of Wyoming- Office of State Lands and Investments |
| State of Wyoming- Office of State Lands and Investments |
| TN Dept of Environment and Conservation |
| MUSCOGEE CREEK NATION |
| Energy & Environmental Protection Connecticut Department of |
| DEPT OF ENERGY & ENVIRONMENTAL PROTECTION |
| Environmental Protection Maine Department of |
| Environmental Protection Maine Department of |
| New Hampshire D.E.S. |
| Vermont D.E.C. |
| Vermont D.E.C. |
| PA Infrastructure Investment Authority |
| PA Infrastructure Investment Authority |
| THE ENVIRONMENT MARYLAND DEPARTMENT OF |

| State | X9K2JHHGL5M8 | NJ | 6/30/2030 |
|---|---|---|---|
| State | X9K2JHHGL5M8 | NJ | 6/30/2030 |
| State | X9K2JHHGL5M8 | NJ | 6/30/2030 |
| State | X9K2JHHGL5M8 | NJ | 6/30/2030 |
| State | ZP9KYB67ZB46 | ND | 6/30/2030 |
| State | DNHKVEH2NDJ3 | SD | 6/30/2030 |
| State | DNHKVEH2NDJ3 | SD | 6/30/2030 |
| State | LFVFLBD6XZB5 | HI | 6/30/2030 |
| State | LFVFLBD6XZB5 | HI | 6/30/2030 |
| State | LFVFLBD6XZB5 | HI | 6/30/2030 |
| State | LFVFLBD6XZB5 | HI | 6/30/2030 |
| State | LFVFLBD6XZB5 | HI | 6/30/2030 |
| State | GJEPWTMKF5A3 | ME | 6/30/2030 |
| State | GJEPWTMKF5A3 | ME | 6/30/2030 |
| State | GJEPWTMKF5A3 | ME | 6/30/2030 |
| State | K5EDVCYPKGZ3 | MA | 6/30/2030 |
| State | K5EDVCYPKGZ3 | MA | 6/30/2030 |
| State | K5EDVCYPKGZ3 | MA | 6/30/2030 |
| State | ZP9KYB67ZB46 | ND | 7/31/2030 |
| State | ZP9KYB67ZB46 | ND | 7/31/2030 |
| State | ZP9KYB67ZB46 | ND | 7/31/2030 |
| State | FYMGBG7NQDL1 | MT | 8/15/2030 |
| State | VZA5GCYZBJA7 | CT | 9/1/2030 |
| Special District | CJGNN8VNULJ6 | DC | 9/3/2030 |
| State | VZA5GCYZBJA7 | CT | 9/29/2030 |
| State | NYZQQ61KSAN8 | VT | 9/30/2030 |
| State | GJEPWTMKF5A3 | ME | 9/30/2030 |
| State | Z28NWLE6DXF8 | MA | 9/30/2030 |
| State | NG6PGJFQBML3 | NH | 9/30/2030 |
| State | DJA1QJQ8NL37 | WY | 9/30/2030 |
| State | DJA1QJQ8NL37 | WY | 9/30/2030 |
| State | DJA1QJQ8NL37 | WY | 9/30/2030 |
| State | DJA1QJQ8NL37 | WY | 9/30/2030 |
| State | DJA1QJQ8NL37 | WY | 9/30/2030 |
| State | JC92Y4FYH524 | TN | 9/30/2030 |
| Indian Tribe | KDYABRXCN245 | OK | 9/30/2030 |
| State | VZA5GCYZBJA7 | CT | 9/30/2030 |
| State | VZA5GCYZBJA7 | CT | 9/30/2030 |
| State | FAABAXF9D9E3 | ME | 9/30/2030 |
| State | FAABAXF9D9E3 | ME | 9/30/2030 |
| State | NG6PGJFQBML3 | NH | 9/30/2030 |
| State | NYZQQ61KSAN8 | VT | 9/30/2030 |
| State | NYZQQ61KSAN8 | VT | 9/30/2030 |
| State | JPQLE2X381X8 | PA | 9/30/2030 |
| State | JPQLE2X381X8 | PA | 9/30/2030 |
| State | S734YDNLSHW5 | MD | 9/30/2030 |

| |
|---|
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 6/30/2030 |
| 7/31/2030 |
| 7/31/2030 |
| 7/31/2030 |
| 8/15/2030 |
| 9/1/2030 |
| 9/3/2030 |
| 9/29/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |
| 9/30/2030 |

This agreement provides funding to the New Jersey Department of Environmental Protection. Section 1452 of the Safe D

This agreement provides funding to New Jersey Department of Environmental Protection. Safe Drinking Water Act (SDW

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Wate

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

This agreement provides funding to . . . North Dakota Department of Environmental Quality under the Safe Drinking Act:

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

This agreement provides a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), fo

This agreement provides funding to Hawaii Department of Health under the Safe Drinking Act: Section 1452 and Infrastru

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water Sta

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL

This agreement provides funding to Hawaii Department of Health.  Section 1452 of the Safe Drinking Water Act (SDWA) a

This agreement provides funding to Maine Municipal Bond Bank under the Safe Drinking Act: Section 1452 and Infrastruc

This agreement provides funding to the Maine Municipal Bond Bank.  Safe Drinking Water Act (SDWA): Section 1452 and

This agreement provides funding to Maine Municipal Bond Bank.  Section 1452 of the Safe Drinking Water Act (SDWA) ar

This agreement provides funding to the Massachusetts Clean Water Trust under the Safe Drinking Act: Section 1452 and

This agreement provides funding to the Massachusetts Clean Water Trust. Safe Drinking Water Act (SDWA): Section 1452

This agreement provides funding to the Massachusetts Clean Water Trust  Section 1452 of the Safe Drinking Water Act (S

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

This agreement funds a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (PL 117-58), for t

This grant award will supplement the funding of three existing lead service line replacement grants, Contracts 7 (Grant 9

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Vermont to imple

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Maine to implem

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of Massachusetts to

This agreement provides funding under the Infrastructure Investment and Jobs Act (IIJA) to the State of New Hampshire t

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Drinking Wate

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

Section 1452 of the Safe Drinking Water Act (SDWA) authorizes the state to utilize funds to further the health protection o

This action approves an award in the amount of $89,756,000 to the Tennessee Department of Environment and Conserva

The agreement provides funding under the Inflation Reduction Act (IRA) to the Muscogee Creek Nation for the expansion

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

This agreement funds a capitalization grant for the recipient&rsquo;s Clean Water State Revolving Fund (CWSRF) program

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

The purpose of this agreement is for a capitalization grant, funded by the Infrastructure Investment and Jobs Act (IIJA) (P

The purpose of this agreement is for a capitalization grant which provides funds for the recipient&rsquo;s Clean Water St

This infrastructure investment and jobs act (IIJA) (aka the bipartisan infrastructure law) funded grant agreement provides

This grant agreement provides funding to Pennsylvania Infrastructure Investment Authority (PENNVEST) under the Safe D

This agreement provides funding to Maryland Department of the Environment (MDE).  Safe Drinking Water Act (SDWA):

| | |
|---|---|
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R2 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R9 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R1 | Yes |
| EPA R3 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R8 | Yes |
| EPA R4 | Yes |
| EPA R6 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R1 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |
| EPA R3 | Yes |

| | | |
|---|---|---|
| $37,376,000 | $37,376,000 | $37,376,000 |
| $82,971,000 | $82,971,000 | $82,971,000 |
| $13,563,000 | $13,563,000 | $13,563,000 |
| $85,178,000 | $85,178,000 | $85,178,000 |
| $7,640,000 | $7,640,000 | $7,640,000 |
| $10,233,000 | $10,233,000 | $10,233,000 |
| $21,055,000 | $21,055,000 | $21,055,000 |
| $22,985,000 | $22,985,000 | $22,985,000 |
| $7,640,000 | $7,640,000 | $7,640,000 |
| $1,647,000 | $1,647,000 | $1,647,000 |
| $16,144,000 | $16,144,000 | $16,144,000 |
| $21,055,000 | $21,055,000 | $21,055,000 |
| $7,640,000 | $7,640,000 | $7,640,000 |
| $20,000,000 | $20,000,000 | $20,000,000 |
| $21,055,000 | $21,055,000 | $21,055,000 |
| $19,904,000 | $19,904,000 | $19,904,000 |
| $33,700,000 | $33,700,000 | $33,700,000 |
| $45,206,000 | $45,206,000 | $45,206,000 |
| $10,233,000 | $10,233,000 | $10,233,000 |
| $459,000 | $459,000 | $459,000 |
| $1,043,000 | $1,043,000 | $1,043,000 |
| $10,233,000 | $10,233,000 | $10,233,000 |
| $27,860,000 | $27,860,000 | $27,860,000 |
| $10,140,605 | $10,140,605 | $10,140,605 |
| $25,535,000 | $25,535,000 | $25,535,000 |
| $9,457,000 | $9,457,000 | $9,457,000 |
| $9,457,000 | $9,457,000 | $9,457,000 |
| $19,249,000 | $19,249,000 | $19,249,000 |
| $9,457,000 | $9,457,000 | $9,457,000 |
| $7,555,000 | $7,555,000 | $7,555,000 |
| $28,350,000 | $28,350,000 | $28,350,000 |
| $459,000 | $459,000 | $459,000 |
| $8,738,000 | $8,738,000 | $8,738,000 |
| $17,992,000 | $17,992,000 | $17,992,000 |
| $89,756,000 | $89,756,000 | $89,756,000 |
| $396,500 | $396,500 | | $396,500 |
| $2,605,000 | $2,605,000 | $2,605,000 |
| $2,605,000 | $2,605,000 | $2,605,000 |
| $16,135,000 | $16,135,000 | $16,135,000 |
| $1,646,000 | $1,646,000 | $1,646,000 |
| $2,125,000 | $2,125,000 | $2,125,000 |
| $10,233,000 | $10,233,000 | $10,233,000 |
| $1,043,000 | $1,043,000 | $1,043,000 |
| $154,956,000 | $154,956,000 | $154,956,000 |
| $25,205,000 | $25,205,000 | $25,205,000 |
| $28,650,000 | $28,650,000 | $28,650,000 |

EPA_00071107

| | | |
|---|---|---|
| $0 | $0 | $37,376,000 |
| $0 | $0 | $82,971,000 |
| $0 | $0 | $13,563,000 |
| $0 | $0 | $85,178,000 |
| $4,919,324 | $4,919,324 | $2,720,676 |
| $235,380 | $235,380 | $9,997,620 |
| $518,800 | $518,800 | $20,536,200 |
| $0 | $0 | $22,985,000 |
| $0 | $0 | $7,640,000 |
| $0 | $0 | $1,647,000 |
| $16,144,000 | $16,144,000 | $0 |
| $9,053,797 | $9,053,797 | $12,001,203 |
| $0 | $0 | $7,640,000 |
| $3,833,700 | $3,833,700 | $16,166,300 |
| $2,026,020 | $2,026,020 | $19,028,980 |
| $0 | $0 | $19,904,000 |
| $0 | $0 | $33,700,000 |
| $11,466,074 | $11,466,074 | $33,739,926 |
| $10,233,000 | $10,233,000 | $0 |
| $459,000 | $459,000 | $0 |
| $1,043,000 | $1,043,000 | $0 |
| $6,028,738 | $6,028,738 | $4,204,262 |
| $0 | $0 | $27,860,000 |
| $0 | $0 | $10,140,605 |
| $3,688,250 | $3,688,250 | $21,846,750 |
| $0 | $0 | $9,457,000 |
| $0 | $0 | $9,457,000 |
| $145 | $145 | $19,248,855 |
| $0 | $0 | $9,457,000 |
| $0 | $0 | $7,555,000 |
| $621,534 | $621,534 | $27,728,466 |
| $0 | $0 | $459,000 |
| $0 | $0 | $8,738,000 |
| $138,014 | $138,014 | $17,853,986 |
| $3,430 | $3,430 | $89,752,570 |
| $0 | $0 | $396,500 |
| $0 | $0 | $2,605,000 |
| $0 | $0 | $2,605,000 |
| $454,773 | $454,773 | $15,680,227 |
| $683,092 | $683,092 | $962,908 |
| $0 | $0 | $2,125,000 |
| $221,957 | $221,957 | $10,011,043 |
| $0 | $0 | $1,043,000 |
| $0 | $0 | $154,956,000 |
| $0 | $0 | $25,205,000 |
| $0 | $0 | $28,650,000 |

| |
|---|
| $37,376,000 |
| $82,971,000 |
| $13,563,000 |
| $85,178,000 |
| $2,720,676 |
| $9,997,620 |
| $20,536,200 |
| $22,985,000 |
| $7,640,000 |
| $1,647,000 |
| $0 |
| $12,001,203 |
| $7,640,000 |
| $16,166,300 |
| $19,028,980 |
| $19,904,000 |
| $33,700,000 |
| $33,739,926 |
| $0 |
| $0 |
| $0 |
| $4,204,262 |
| $27,860,000 |
| $10,140,605 |
| $21,846,750 |
| $9,457,000 |
| $9,457,000 |
| $19,248,855 |
| $9,457,000 |
| $7,555,000 |
| $27,728,466 |
| $459,000 |
| $8,738,000 |
| $17,853,986 |
| $89,752,570 |
| $396,500 |
| $2,605,000 |
| $2,605,000 |
| $15,680,227 |
| $962,908 |
| $2,125,000 |
| $10,011,043 |
| $1,043,000 |
| $154,956,000 |
| $25,205,000 |
| $28,650,000 |

EPA_00071109

| 4E | 95327001-0 | | | Open | 66.468 |
|----|------------|--|--|------|--------|
| 4L | 95327201-1 | | | Open | 66.468 |
| 4E | 95327401-0 | | | Open | 66.468 |
| 4X | 95327501-0 | | | Open | 66.458 |
| 4X | 95327601-0 | | | Open | 66.458 |
| 4X | 95330801-0 | | | Open | 66.458 |
| 48 | 95342301-0 | | | Open | 66.442 |
| 4E | 96215424-0 | | | Open | 66.468 |
| 4L | 96220024-0 | | | Open | 66.468 |
| 4X | 96220624-0 | | | Open | 66.458 |
| 4C | 96220724-0 | | | Open | 66.458 |
| 4D | 96220823-0 | | | Open | 66.468 |
| 4D | 96231523-1 | | | Open | 66.468 |
| 4E | 96234723-0 | | | Open | 66.468 |
| 4L | 96235523-0 | | | Open | 66.468 |
| M | 96237422-0 | | | Open | 66.600 |
| 4L | 96707903-0 | | | Open | 66.468 |
| 4B | 96709001-1 | | | Open | 66.818 |
| 48 | 97T10201-0 | | | Open | 66.442 |
| 48 | 97T15801-0 | | | Open | 66.442 |
| M | 98T47824-0 | | | Open | 66.600 |
| M | 98T80424-0 | | | Open | 66.600 |
| 4E | 99115E23-0 | | | Open | 66.468 |
| 4D | 99115S23-0 | | | Open | 66.468 |
| 4E | 99121E23-1 | | | Open | 66.468 |
| 4L | 99121L23-3 | | | Open | 66.468 |
| 4D | 99121S23-1 | | | Open | 66.468 |
| 4E | 99125E23-0 | | | Open | 66.468 |
| 4L | 99125L23-1 | | | Open | 66.468 |
| 4D | 99125S23-2 | | | Open | 66.468 |
| 4C | 44000223-0 | | | Open | 66.458 |
| 4E | 99126E23-1 | | | Open | 66.468 |
| 4L | 99126L23-1 | | | Open | 66.468 |
| 4D | 99126S23-1 | | | Open | 66.468 |
| V | 00E02954-4 | 00E02954 | **V00E02954** | Open | 66.802 |
| 5E | 00A01655-0 | | | Open | 66.046 |
| 4R | 02J94901-0 | | | Open | |
| 4L | 96884023-0 | | | Open | 66.468 |
| 4D | 96884123-0 | | | Open | 66.468 |
| 48 | 97T11501-0 | | | Open | 66.442 |
| 5T | 97T22101-0 | | | Open | 66.034 |
| 4C | 00I52323-0 | | | Open | 66.458 |
| 4X | 00I52223-0 | | | Open | 66.458 |
| 4L | 02D68123-0 | | | Open | 66.468 |
| 4C | 25000224-0 | | | Open | 66.458 |
| 4X | 25000324-0 | | | Open | 66.458 |