Message

---

**From:** Tsing-Choy, Kathy [Tsing-Choy.Kathy@epa.gov]
**Sent:** 4/3/2025 5:22:49 PM
**To:** Wise, Melissa [wise.melissa@epa.gov]; Coogan, Daniel [Coogan.Daniel@epa.gov]; Hublar, Jennifer [Hublar.Jennifer@epa.gov]
**CC:** Schindel, Phillip [Schindel.Phillip@epa.gov]; Wilson, Kevin [Wilson.Kevin@epa.gov]; Nguyen, Minh [nguyen.minh@epa.gov]; Sylvester, Kenneth [Sylvester.Kenneth@epa.gov]; Oboyle, Ellen [oboyle.ellen@epa.gov]
**Subject:** Daily Summary Report of Grant Terminations as of 04/03/2025
**Attachments:** Grant Termination List.xlsx; Grant Terminations Report 2025.04.03.pdf

Hi all,

Attached is the summary report of Grant Terminations.

Quick summary:
- 207 grants awarded and terminated
- 28 grants not yet awarded and cancelled
- 95 grants awarded and closed

March 10 termination list status:

| Region/HQ | Do Not Terminate | Cancelled / Terminated (Grant Unawarded / Awarded) | Closed (Grant Expired) | Grant Expired (GMO to process normal closeout - FC code) | Grant to Cancel/Terminate (GMO to complete by 03/28/25) | Other (GMO unsure) | Total |
|---|---|---|---|---|---|---|---|
| R01 | 9 | 22 | 6 | 6 | 1 | 0 | 44 |
| R02 | 19 | 19 | 8 | 0 | 1 | 0 | 47 |
| R03 | 8 | 20 | 1 | 1 | 0 | 0 | 30 |
| R04 | 21 | 18 | 6 | 0 | 2 | 0 | 47 |
| R05 | 19 | 21 | 13 | 5 | 1 | 0 | 59 |
| R06 | 14 | 22 | 9 | 0 | 0 | 0 | 45 |
| R07 | 0 | 6 | 12 | 1 | 2 | 0 | 21 |
| R08 | 3 | 14 | 9 | 2 | 0 | 0 | 28 |
| R09 | 33 | 24 | 17 | 0 | 0 | 0 | 74 |
| R10 | 24 | 14 | 9 | 0 | 0 | 1 | 48 |
| HQ | 4 | 14 | 12 | 8 | 0 | 0 | 38 |
| Total | 154 | 194 | 102 | 23 | 7 | 1 | 481 |

*Kathy Tsing-Choy*
Associate Award Official
OMS-OGD-GMBOD-BOB
202-565-0049 or MS Team
tsing-choy.kathy@epa.gov

"To serve as a leader and supporter, live a balanced life, and to build collaborative relationships among individuals or group members toward a common vision."



EPA_00075041

**Daily Summary Report of Assistance Agreement Terminations**
**Beginning January 20, 2025**
Data compiled as of 04/03/2025

| Grant Awarded? Yes, No , Closed | Cancel Date | FT Code Date | Program Code |
|---|---|---|---|
| No | 2/13/2025 | N/A | 5N |
| Yes | 2/21/2025 | 2/24/2025 | 51 |
| Yes | 2/21/2025 | 2/21/2025 | XJ |
| Yes | 2/21/2025 | 2/21/2025 | 5N |
| Yes | 2/21/2025 | 2/25/2025 | XJ |
| Yes | 2/21/2025 | 2/24/2025 | 5B |
| Yes | 2/21/2025 | 2/24/2025 | XJ |
| Yes | 2/21/2025 | 2/21/2025 | XJ |
| Yes | 2/21/2025 | 2/24/2025 | XJ |
| Yes | 2/21/2025 | 2/24/2025 | 5B |
| Yes | 2/21/2025 | 2/24/2025 | 5B |
| Yes | 2/21/2025 | 2/24/2025 | 5N |
| Yes | 2/21/2025 | 2/21/2025 | XJ |
| Yes | 2/21/2025 | 2/24/2025 | XJ |
| Yes | 2/21/2025 | 2/24/2025 | 5B |
| Yes | 2/21/2025 | 2/24/2025 | 51 |
| Yes | 2/21/2025 | 2/24/2025 | 51 |
| Yes | 2/22/2025 | 2/25/2025 | 5B |
| Yes | 2/22/2025 | 2/24/2025 | 5B |
| Yes | 2/22/2025 | 2/24/2025 | 5B |
| Yes | 2/24/2025 | 2/25/2025 | 5N |
| Yes | 2/25/2025 | 2/26/2025 | XJ |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |

| Grant Family (FAIN) | Grant No | Project Cost (EPA + Cost Share) | Cumulative Award Amount | Compass Remaining Amount (Estimate) | Awarding Region Code | AAShip | Project Start Date | Project End Date |
|---|---|---|---|---|---|---|---|---|
| 84082101 | 84082101-0 | $11,967,248 | $11,967,248 | $0.00 | EPA HQ | OEJECR | 5/1/2024 | 4/30/2027 |
| 00A01436 | 00A01436-1 | $500,000 | $500,000 | $331,894 | EPA R1 | R01 | 5/1/2024 | 2/21/2025 |
| 00E03450 | 00E03450-4 | $10,000,000 | $8,000,000 | $6,032,005 | EPA R5 | R05 | 6/1/2023 | 2/21/2025 |
| 00E03682 | 00E03682-1 | $8,000,000 | $8,000,000 | $6,776,965 | EPA R5 | R05 | 4/1/2024 | 2/21/2025 |
| 00I10501 | 00I10501-2 | $10,000,000 | $7,000,000 | $6,348,308 | EPA R8 | R08 | 5/1/2024 | 2/21/2025 |
| 03D03124 | 03D03124-1 | $500,000 | $500,000 | $344,607 | EPA R4 | R04 | 2/1/2024 | 2/21/2025 |
| 13746681 | 13746681-3 | $13,000,000 | $11,000,000 | $8,528,291 | EPA R4 | R04 | 9/1/2023 | 2/21/2025 |
| 84061101 | 84061101-1 | $10,000,000 | $8,000,000 | $5,435,871 | EPA HQ | OEJECR | 6/1/2024 | 2/21/2025 |
| 95314201 | 95314201-3 | $12,000,000 | $12,000,000 | $6,541,566 | EPA R3 | R03 | 7/1/2023 | 2/21/2025 |
| 95334801 | 95334801-1 | $500,000 | $500,000 | $478,160 | EPA R3 | R03 | 5/1/2024 | 2/21/2025 |
| 95338201 | 95338201-1 | $500,000 | $500,000 | $463,397 | EPA R3 | R03 | 2/1/2024 | 2/21/2025 |
| 95341301 | 95341301-1 | $8,000,000 | $8,000,000 | $6,821,157 | EPA R3 | R03 | 5/1/2024 | 2/21/2025 |
| 96701501 | 96701501-3 | $10,000,000 | $8,000,000 | $6,150,076 | EPA R7 | R07 | 4/1/2023 | 2/21/2025 |
| 98T65801 | 98T65801-3 | $9,999,999 | $8,100,000 | $6,492,862 | EPA R9 | R09 | 6/1/2023 | 2/21/2025 |
| 98T88701 | 98T88701-1 | $500,000 | $500,000 | $381,032 | EPA R9 | R09 | 3/1/2024 | 2/21/2025 |
| 98T91201 | 98T91201-1 | $500,000 | $500,000 | $465,754 | EPA R9 | R09 | 4/1/2024 | 2/21/2025 |
| 98T91501 | 98T91501-1 | $500,000 | $500,000 | $429,810 | EPA R9 | R09 | 5/1/2024 | 2/21/2025 |
| 02F50601 | 02F50601-1 | $500,000 | $500,000 | $232,243 | EPA R6 | R06 | 5/1/2024 | 2/21/2025 |
| 02F50801 | 02F50801-1 | $500,000 | $500,000 | $410,939 | EPA R6 | R06 | 4/1/2024 | 2/22/2025 |
| 02J56601 | 02J56601-1 | $500,000 | $500,000 | $410,393 | EPA R10 | R10 | 4/1/2024 | 2/22/2025 |
| 02J63801 | 02J63801-2 | $8,000,000 | $8,000,000 | $6,321,921 | EPA R10 | R10 | 3/1/2024 | 2/22/2025 |
| 00E03451 | 00E03451-2 | $10,000,000 | $4,000,000 | $2,467,892 | EPA R5 | R05 | 6/1/2023 | 2/25/2025 |
| 84108101 | 84108101-0 | $1,298,635 | $1,298,635 | $0 | EPA HQ | OCSPP | 3/31/2025 | 2/28/2030 |
| 84108601 | 84108601-0 | $2,146,625 | $2,146,625 | $0 | EPA HQ | OCSPP | 1/1/2025 | 12/31/2029 |
| 84109001 | 84109001-0 | $2,189,939 | $2,189,939 | $0 | EPA HQ | OCSPP | 12/1/2024 | 6/30/2027 |
| 84108501 | 84108501-0 | $2,445,363 | $2,445,363 | $0 | EPA HQ | OCSPP | 12/1/2024 | 11/30/2029 |
| 84108001 | 84108001-0 | $2,486,224 | $2,486,224 | $0 | EPA HQ | OCSPP | 1/15/2025 | 1/14/2030 |

**Project Title**

Initial Award UNITE-EJ: united network for Impact, Transformation, and Equity in Environmental Justice Communities
Green Jobs Corps: Growing a New Generation of New Haven Environmental Justice Problem-Solvers
Community Development and Technical Assistance to Advance Environment and Energy Justice in the Great Lakes Region
The Minneapolis Foundation TCGM Grant 1
Mountains and Plains Thriving Communities Collaborative (MaPTCC)
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Community Investment Recovery Center (CIRC): A U.S. EPA Enviornmental Justice Thriving Communities Technical Assistance Center (TCTAC)
Environmental Justice Thriving Communities tehcnical Assistance Center (EJ TCTAC)
Mid-Atlantic-Thriving Communities Hub (Match)
Hunting Park Community-Led Climate Resilience and Empowerment Project
Building Community Resilience in Virgina's Coalfields with Place-bsed Climate Change Adaption
TCGM Initial Award - Green & Healthy Homes Initiative will act as pass-through entity for EPA's EJ thriving Communities Grantmaking Program, R3
Environmental Justice Thriving Communities Technical Assistance Centers Program
Special Purpose Activities Related to Environmental Justice
Inflation Reduction Act - Environmental Justice Collaborative Problem-Solving
Inflation Reduction Act - Environmental Justice Collaborative Problem-Solving
Inflation Reduction Act - Environmental Justice Collaborative Problem-Solving
Vulnerable to Vibrant: Solar Workforce Development Trainings, Illegal Dumpling Abatement, and Environmental Justice Community
Justice in the Air: The Partnership for Community Health Equity
Creating Equitable and Low-Impact Transportation To and Along the Oregon Coast
Northwest Network for Environmental Justice-Initial Award
EPA Region V Environmental Justice Thriving Communities Technical Assistance Center (EJ TCTAC) Program Community-Led Alliance by Blacks
EPD Development for Construction Materials & Products that Reduce Climate Change Impacts and Advance the Circular Economy
National Glass Association FR
EPD Assistance Grant - Exterior Insulation - EIFS
Portland Cement Association (PCA) - Reducing Embodied Greenhouse Gas Emissions for Cementitious Materials
Technical Assistance Program to Reduce Embodied Greenhouse Gas Emissions for Construction Materials and Products

| Application Name | Applicant State | Assistance Listing Code |
|---|---|---|
| Climate Justice Alliance | CA | 66.615 |
| New Haven Ecology Project Inc | CT | 66.306 |
| Regents of the University of Minnesota | MN | 66.309 |
| Minneapolis Foundation | MN | 66.615 |
| Montana State University | MT | 66.309 |
| Parks Alliance of Louisville, Inc. | KY | 66.306 |
| Deep South Center for Environmental Justice Inc | LA | 66.309 |
| Institute for Sustainable Communities | VT | 66.309 |
| National Wildlife Federation | VA | 66.309 |
| Nueva Esperanza Inc | PA | 66.306 |
| Appalachian Voices | NC | 66.306 |
| Green & Healthy Homes Initiative Inc | MD | 66.615 |
| Wichita State University | KS | 66.309 |
| San Diego State University Foundation | CA | 66.309 |
| Bayview Hunters Point Community Advocates Inc. | CA | 66.306 |
| Council for Native Hawaiian Advancement | HI | 66.306 |
| The Friendship House Association of American Indians | CA | 66.306 |
| Black united Fund of Texas, Inc. | TX | 66.306 |
| Earth Care International | NM | 66.306 |
| Oregon Coast Visitors Association, Inc | OR | 66.306 |
| Philanthropy Northwest | WA | 66.615 |
| BIG, NFP | IL | 66.309 |
| Rochester Institute of Technology | NY | 66.721 |
| National Glass Association | VA | 66.721 |
| EIFS Industry Members Association | VA | 66.721 |
| Portland Cement Association | DC | 66.721 |
| West Virginia University Research Corporation | WV | 66.721 |

EPA_00075045

## Assistance Listing Description

Environmental Justice Thriving Communities Grantmaking Program (EJ TCGM)
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Thriving Communities Grantmaking Program (EJ TCGM)
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Thriving Communities Grantmaking Program (EJ TCGM)
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Thriving Communities Grantmaking Program (EJ TCGM)
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products

| | | | |
|---|---|---|---|
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| No | 3/4/2025 | N/A | 5P |
| Yes | 3/7/2025 | 3/7/2025 | AI |
| No | 3/7/2025 | N/A | AI |
| No | 3/7/2025 | N/A | AI |
| No | 3/7/2025 | N/A | AI |
| Yes | 3/7/2025 | 3/7/2025 | AI |
| Yes | 3/7/2025 | 3/7/2025 | AI |
| Yes | 3/10/2025 | 3/11/2025 | 52 |
| Yes | 3/11/2025 | 3/11/2025 | 51 |
| Yes | 3/11/2025 | 3/12/2025 | XJ |
| Yes | 3/12/2025 | 3/12/2025 | 51 |
| Yes | 3/12/2025 | 3/12/2025 | 5B |
| Yes | 3/12/2025 | 3/12/2025 | 5C |
| Yes | 3/12/2025 | 3/12/2025 | 5C |
| Yes | 3/12/2025 | 3/12/2025 | AJ |
| Yes | 3/12/2025 | 3/12/2025 | AJ |
| Yes | 3/12/2025 | 3/12/2025 | AJ |
| Yes | 3/12/2025 | 3/12/2025 | EC |
| Yes | 3/12/2025 | 3/12/2025 | EC |
| Yes | 3/12/2025 | 3/12/2025 | XJ |
| Yes | 3/12/2025 | 3/21/2025 | AJ |

EPA_00075047

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 84107101 | 84107101-0 | $2,499,999 | $2,499,999 | $0 | EPA HQ | OCSPP | | 2/1/2025 | 1/31/2029 |
| 84106801 | 84106801-0 | $3,268,757 | $3,268,757 | $0 | EPA HQ | OCSPP | | 3/1/2025 | 2/29/2028 |
| 84108901 | 84108901-0 | $3,500,000 | $3,500,000 | $0 | EPA HQ | OCSPP | | 1/1/2025 | 1/1/2027 |
| 84108701 | 84108701-0 | $3,887,329 | $3,887,329 | $0 | EPA HQ | OCSPP | | 2/1/2025 | 1/31/2030 |
| 84109301 | 84109301-0 | $4,222,307 | $4,222,307 | $0 | EPA HQ | OCSPP | | 3/1/2025 | 2/28/2030 |
| 84110601 | 84110601-0 | $4,662,182 | $4,662,182 | $0 | EPA HQ | OCSPP | | 1/1/2025 | 12/31/2029 |
| 84110001 | 84110001-0 | $6,000,000 | $6,000,000 | $0 | EPA HQ | OCSPP | | 1/1/2025 | 12/31/2029 |
| 84111301 | 84111301-0 | $6,000,000 | $6,000,000 | $0 | EPA HQ | OCSPP | | 1/1/2025 | 12/31/2029 |
| 84107801 | 84107801-0 | $6,186,200 | $6,186,200 | $0 | EPA HQ | OCSPP | | 1/1/2025 | 12/31/2029 |
| 84108301 | 84108301-0 | $6,371,426 | $6,371,426 | $0 | EPA HQ | OCSPP | | 1/1/2025 | 12/31/2029 |
| 84107301 | 84107301-0 | $9,632,293 | $9,632,293 | $0 | EPA HQ | OCSPP | | 1/1/2025 | 12/31/2029 |
| 84111101 | 84111101-0 | $9,696,503 | $9,696,503 | $0 | EPA HQ | OCSPP | | 3/1/2025 | 2/28/2030 |
| 84110301 | 84110301-0 | $9,975,000 | $9,975,000 | $0 | EPA HQ | OCSPP | | 4/1/2025 | 3/31/2030 |
| 84108801 | 84108801-0 | $9,990,311 | $9,990,311 | $0 | EPA HQ | OCSPP | | 9/1/2024 | 8/31/2029 |
| 84107001 | 84107001-0 | $9,990,668 | $9,990,668 | $0 | EPA HQ | OCSPP | | 9/1/2024 | 8/31/2029 |
| 84107901 | 84107901-0 | $10,000,000 | $10,000,000 | $0 | EPA HQ | OCSPP | | 1/1/2025 | 12/31/2029 |
| 84081901 | 84081901-1 | $500,000 | $500,000 | $456,449 | EPA HQ | OCFO | | 4/1/2024 | 3/7/2025 |
| 84107501 | 84107501-0 | $200,400 | $200,400 | $0 | EPA HQ | OCFO | | 1/1/2025 | 12/31/2025 |
| 84106001 | 84106001-0 | $500,000 | $500,000 | $0 | EPA HQ | OCFO | | 1/1/2025 | 12/31/2027 |
| 84106101 | 84106101-0 | $500,000 | $500,000 | $0 | EPA HQ | OCFO | | 1/1/2025 | 12/31/2027 |
| 84083801 | 84083801-2 | $499,976 | $499,976 | $348,546 | EPA HQ | OCFO | | 5/1/2024 | 3/7/2025 |
| 84085601 | 84085601-1 | $499,437 | $499,437 | $412,729 | EPA HQ | OCFO | | 6/1/2024 | 3/7/2025 |
| 02J57401 | 02J57401-1 | $877,458 | $877,458 | $756,942 | EPA R10 | R10 | | 2/1/2024 | 3/10/2025 |
| 00A01311 | 00A01311-2 | $500,000 | $500,000 | $476,118 | EPA R1 | R01 | | 10/1/2024 | 3/11/2025 |
| 95316401 | 95316401-3 | $48,902 | $40,000 | $16,898 | EPA R3 | R03 | | 9/1/2023 | 3/11/2025 |
| 95335201 | 95335201-1 | $500,000 | $500,000 | $483,159 | EPA R3 | R03 | | 6/1/2024 | 3/11/2025 |
| 95337401 | 95337401-1 | $490,912 | $490,912 | $481,289 | EPA R3 | R03 | | 7/1/2024 | 3/11/2025 |
| 95336201 | 95336201-2 | $1,000,000 | $1,000,000 | $990,805 | EPA R3 | R03 | | 3/1/2024 | 3/12/2025 |
| 95336301 | 95336301-1 | $460,459 | $460,459 | $460,459 | EPA R3 | R03 | | 6/1/2024 | 3/11/2025 |
| 95336401 | 95336401-1 | $1,000,000 | $1,000,000 | $980,972 | EPA R3 | R03 | | 2/1/2024 | 3/11/2025 |
| 95336901 | 95336901-1 | $1,000,000 | $1,000,000 | $978,000 | EPA R3 | R03 | | 5/1/2024 | 3/12/2025 |
| 01D19220 | 01D19220-3 | $200,000 | $200,000 | $0 | EPA R4 | R04 | | 10/1/2020 | 3/12/2025 |
| 84037001 | 84037001-2 | $199,983 | $199,983 | $35,920 | EPA HQ | OEJECR | | 4/1/2022 | 3/12/2025 |
| 84037101 | 84037101-2 | $200,000 | $200,000 | $7,645 | EPA HQ | OEJECR | | 5/1/2022 | 3/12/2025 |
| 84061001 | 84061001-2 | $10,000,000 | $4,750,000 | $250,000 | EPA HQ | OEJECR | | 9/1/2023 | 3/12/2025 |
| 84034101 | 84034101-3 | $200,000 | $200,000 | $21,037 | EPA HQ | OEJECR | | 10/1/2021 | 3/12/2025 |

EPA_00075048

Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Uncertainty Assessment Framework for Robust PCRs of Salvaged and Remanufactured Construction Materials
Northwest Building Sustainability Initiative: Enhancing EPD Development for Oregon and Washington Manufacturers
Rebuilding Exchange - FR
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Label Program for Advancing EPD Adoption
AWC: Expanding data and enhancing transparency of U.S. Wood Products
ACMA-IACMI Circle FR
Enabling Robust EPDs for Biogenic Building Materials
SteelEPD: Accelerating Steel Industry Sustainability through Robust Data and EPD Genration
NRMCA Accelerating Concretes' Drive to Carbon Neutrality FR
ACLCA Robust EPD three-pronged 'WED' Approach - Workforce development (W), EPD standardization E, and Data integration and harmonization
PCI FR
FY25 Oklahoma State University EPD Assistance Grant
Validating and Expanding Research and Education for LCA Policy (VERE-LCA)
FY25 NAPA EPD Assistance
Prepared: Building evidence-based tools to integrate community experiences
DataGen Prepared
Strengthening Reporting Capacity in Rural Alaska Municipal and Tribal Governments
Prepared: Building capacity for community leaders nationwide to apply, manage, and meet grant reporting requirements
Promoting Readiness and Enhancing Proficiency to Advance Reporting and Data for the Gullah Geechee Nation
Data Equity for Community Impact
Advancing tree equity and environmental justice in Spokane County through urban forestry career development and educational programs.
Collaborating for Tree Equity in Providence
Girl Scouts Healthy Living Champions
Reducing Childhood Asthma by Improving Indoor Air Quality in Affordable Mulifamily Housing
Monitoring Air Toxics and Assessing Benefits of Reduced Air Pollution from the Delaware City Refinery.
Enhancing, Strengthening and Scaling Action on Environmental Justice in Philadelphia
Climate Resilience Cohort
Community Engagement Pilot Project in Environmental Justice Communities Overburdened with PFS Contamination in Drinking Water
Environmental justice collaboration to improve air quality and community resiliency for both human health and environmental well-being in South Ba
State Environmental Justice Cooperative Agreement Program
EJCPS/ARP - Climate Resiliency in Yurok and Karuk Ancestral Territories
Healthy Communities
National Indian Health Board Environmental Justice Thriving Communities Technical Assistance Center
SEJCA / ARP Reducing Household Asthma Triggers by Addressing the Digital Divide to Improve Children's Health and Mitigate COVID-19 Impacts

EPA_00075049

| | | |
|---|---|---|
| Cornell University | NY | 66.721 |
| University of Texas at Austin | MC | 66.721 |
| International Code Council, Inc. | IL | 66.721 |
| Evanston Rebuilding Warehouse | IL | 66.721 |
| University of California, Davis | CA | 66.721 |
| International Living Future Institute | OR | 66.721 |
| American Wood Council | VA | 66.721 |
| Collaborative Composite Solutions Corp | TN | 66.721 |
| Hemp Building Institute | TN | 66.721 |
| University of Massachusetts Lowell | MA | 66.721 |
| National Ready-Mixed Concrete Association | VA | 66.721 |
| American Center for Life Cycle Assessment | MD | 66.721 |
| Prestressed Concrete Institute | IL | 66.721 |
| Oklahoma State University | OK | 66.721 |
| University of Washington | WA | 66.721 |
| National Asphalt Pavement Association Inc | MD | 66.721 |
| University of Massachusetts Dartmouth | MA | 66.203 |
| SaNDAI Cares | VA | 66.203 |
| Alaska Municipal League | AK | 66.203 |
| University of Massachusetts Dartmouth | MA | 66.203 |
| Palmetto Futures | NC | 66.203 |
| New Growth Innovation Network, Inc | FL | 66.203 |
| Spokane Conservation District | WA | 66.312 |
| The Nature Conservancy | VA | 66.306 |
| Girls Scouts of Black Diamond Council, Inc. | WV | 66.309 |
| National Housing Trust | DC | 66.306 |
| Clean Air Council | DE | 66.306 |
| City of Philadelphia | PA | 66.312 |
| County of Albemarle | VA | 66.312 |
| WV Dept of Environmental Protection | WV | 66.312 |
| The Environment Maryland Departmetn of | MD | 66.312 |
| South Carolina Department of Environmental Services | SC | 66.312 |
| Yurok Tribe | CA | 66.306 |
| Metro Community Ministries | GA | 66.306 |
| National Indian Health Board | | 66.309 |
| Department of Energy and Environment | DC | 66.312 |

Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products
Environmental Finance Center Grants
Environmental Finance Center Grants
Environmental Finance Center Grants
Environmental Finance Center Grants
Environmental Finance Center Grants
Environmental Finance Center Grants
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Government-to-Government (EJG2G) Program

| | | | |
|---|---|---|---|
| Yes | 3/21/2025 | 3/21/2025 | XJ |
| Yes | 3/21/2025 | 3/21/2025 | EC |
| Yes | 3/21/2025 | 3/21/2025 | EC |
| Yes | 3/21/2025 | 3/21/2025 | AJ |
| Yes | 3/21/2025 | 3/21/2025 | 52 |
| Yes | 3/21/2025 | 3/21/2025 | 5C |
| Yes | 3/21/2025 | 3/21/2025 | EC |
| No | 3/24/2025 | N/A | 5Z |
| Yes | 3/24/2025 | 3/24/2025 | AJ |
| Yes | 3/24/2025 | 3/24/2025 | EC |
| Yes | 3/24/2025 | 3/25/2025 | EC |
| Yes | 3/24/2025 | 3/24/2025 | 5F |
| Yes | 3/21/2025 | 3/24/2025 | AJ |
| Yes | 3/21/2025 | 3/24/2025 | AJ |
| Yes | 3/21/2025 | 3/24/2025 | 5B |
| Yes | 3/21/2025 | 3/24/2025 | 5B |
| Yes | 3/21/2025 | 3/24/2025 | 5B |
| Yes | 3/21/2025 | 3/24/2025 | 5B |
| Yes | 3/21/2025 | 3/24/2025 | 5B |
| Yes | 3/21/2025 | 3/24/2025 | 5B |
| Yes | 3/21/2025 | 3/24/2025 | 51 |
| Yes | 3/21/2025 | 3/24/2025 | 51 |
| Yes | 3/21/2025 | 3/24/2025 | 5C |
| Yes | 3/21/2025 | 3/24/2025 | 52 |
| Yes | 3/21/2025 | 3/24/2025 | 5B |
| Yes | 3/21/2025 | 3/24/2025 | AJ |
| Yes | 3/21/2025 | 3/24/2025 | 5C |
| Yes | 3/21/2025 | 3/24/2025 | 51 |
| Yes | 3/21/2025 | 3/24/2025 | 5C |
| Yes | 3/21/2025 | 3/24/2025 | 5C |
| Yes | 3/21/2025 | 3/24/2025 | 52 |
| Yes | 3/21/2025 | 3/24/2025 | 5C |
| Yes | 3/21/2025 | 3/24/2025 | 5B |
| Yes | 3/21/2025 | 3/24/2025 | AJ |
| Yes | 3/21/2025 | 3/24/2025 | 5C |
| Yes | 3/21/2025 | 3/24/2025 | 52 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84060301 | 84060301-4 | $10,000,000 | $10,000,000 | $8,277,730 | EPA HQ | OEJECR | 8/1/2023 | 3/21/2025 |
| 84036501 | 84036501-2 | $200,000 | $200,000 | $1 | EPA HQ | OEJECR | 6/1/2022 | 3/21/2025 |
| 84037401 | 84037401-2 | $200,000 | $200,000 | $37,001 | EPA HQ | OEJECR | 4/1/2022 | 3/21/2025 |
| 84032601 | 84032601-4 | $200,000 | $200,000 | $124,762 | EPA HQ | OEJECR | 10/1/2021 | 3/21/2025 |
| 02J57901 | 02J57901-1 | $997,622 | $997,622 | $962,072 | EPA R10 | R10 | 7/1/2024 | 3/11/2025 |
| 02J58001 | 02J58001-1 | $997,374 | $997,374 | $781,343 | EPA R10 | R10 | 4/1/2024 | 3/12/2025 |
| 84037701 | 84037701-2 | $200,000 | $200,000 | $0 | EPA HQ | OEJECR | 5/1/2022 | 3/21/2025 |
| 02J94801 | 02J94801-0 | $400,000 | $260,000 | $0 | EPA R10 | R10 | 1/1/2025 | 4/30/2026 |
| 84032801 | 84032801-4 | $200,000 | $200,000 | $90,000 | EPA HQ | OEJECR | 10/1/2021 | 3/12/2025 |
| 84036901 | 84036901-2 | $200,000 | $200,000 | $53,323 | EPA HQ | OEJECR | 7/1/2022 | 3/24/2025 |
| 84037901 | 84037901-2 | $199,911 | $199,911 | $20,855 | EPA HQ | OEJECR | 1/1/2022 | 3/24/2025 |
| 84098801 | 84098801-1 | $5,300,000 | $4,900,000 | $3,586,748 | EPA HQ | OCSPP | 10/1/2024 | 3/24/2025 |
| 98T29801 | 98T29801-3 | $200,000 | $200,000 | $46,538 | EPA R9 | R09 | 10/1/2021 | 3/21/2025 |
| 98T29901 | 98T29901-1 | $199,781 | $199,781 | $48,598 | EPA R9 | R09 | 10/1/2021 | 3/21/2025 |
| 98T88001 | 98T88001-1 | $500,000 | $500,000 | $500,000 | EPA R9 | R09 | 11/1/2024 | 3/21/2025 |
| 98T88201 | 98T88201-1 | $500,000 | $500,000 | $438,159 | EPA R9 | R09 | 4/1/2024 | 3/21/2025 |
| 98T88301 | 98T88301-1 | $450,000 | $450,000 | $352,253 | EPA R9 | R09 | 1/1/2024 | 3/21/2025 |
| 98T88401 | 98T88401-1 | $500,000 | $500,000 | $500,000 | EPA R9 | R09 | 4/1/2024 | 3/21/2025 |
| 98T88601 | 98T88601-1 | $500,000 | $500,000 | $482,196 | EPA R9 | R09 | 4/1/2024 | 3/21/2025 |
| 98T88801 | 98T88801-1 | $500,000 | $500,000 | $159,938 | EPA R9 | R09 | 1/1/2024 | 3/21/2025 |
| 98T88901 | 98T88901-1 | $500,000 | $500,000 | $481,701 | EPA R9 | R09 | 6/1/2024 | 3/21/2025 |
| 98T89001 | 98T89001-1 | $500,000 | $500,000 | $395,981 | EPA R9 | R09 | 2/15/2024 | 3/21/2025 |
| 98T89601 | 98T89601-1 | $1,000,000 | $1,000,000 | $956,075 | EPA R9 | R09 | 7/1/2024 | 3/21/2025 |
| 98T89701 | 98T89701-1 | $981,042 | $981,042 | $980,014 | EPA R9 | R09 | 6/1/2024 | 3/21/2025 |
| 98T89801 | 98T89801-1 | $500,000 | $500,000 | $389,203 | EPA R9 | R09 | 5/1/2024 | 3/21/2025 |
| 98T89901 | 98T89901-1 | $999,994 | $999,994 | $999,994 | EPA R9 | R09 | 5/1/2024 | 3/21/2025 |
| 98T90001 | 98T90001-1 | $1,000,000 | $1,000,000 | $257,204 | EPA R9 | R09 | 4/1/2024 | 3/21/2025 |
| 98T90101 | 98T90101-2 | $150,000 | $150,000 | $111,063 | EPA R9 | R09 | 4/1/2024 | 3/21/2025 |
| 98T90201 | 98T90201-1 | $1,000,000 | $1,000,000 | $790,314 | EPA R9 | R09 | 4/15/2024 | 3/21/2025 |
| 98T90301 | 98T90301-1 | $1,000,000 | $1,000,000 | $995,669 | EPA R9 | R09 | 4/1/2024 | 3/21/2025 |
| 98T90401 | 98T90401-2 | $1,000,000 | $1,000,000 | $638,228 | EPA R9 | R09 | 5/1/2024 | 3/21/2025 |
| 98T90601 | 98T90601-1 | $1,000,000 | $1,000,000 | $774,373 | EPA R9 | R09 | 4/1/2024 | 3/21/2025 |
| 98T90701 | 98T90701-1 | $568,000 | $500,000 | $343,213 | EPA R9 | R09 | 5/1/2024 | 3/21/2025 |
| 98T91401 | 98T91401-2 | $1,000,000 | $1,000,000 | $931,833 | EPA R9 | R09 | 7/1/2024 | 3/21/2025 |
| 98T91601 | 98T91601-1 | $582,055 | $582,055 | $564,975 | EPA R9 | R09 | 6/12/2024 | 3/21/2025 |
| 02J57501 | 02J57501-1 | $999,587 | $999,587 | $836,926 | EPA R10 | R10 | 3/1/2024 | 3/21/2025 |

Environmental Justice Thriving Communities Technical Assistance Centers Program (EJ TCTAC)
Safe, Healthy, and Resilient Housing in post-Hurricane Florida
Resilient People, Resilient Places, Creating a Community-based Model for Climate Resilience in Metro Kansas City
ARP / SEJCA Air Related Community Engagement for COVID-19 Response
Buiilding Community Resiliency to the Hazards of Smoke and Wildfires
Building climate change resiliency and protecting health through smoke disaster preparedness (smoke-readiness)
EJCPS / ARP - Climate Plus: Going Beyond Weatherization to Healthy Air Quality in Low Income Homes
Colville Tribes Zero Emissions refuse Hauler Pilot Project
ARP / SEJCA - VADEQ EJ Training Academy and EJ Map-Based Tool
EJCPS / ARP Building Neighborhood Stewardship in the Masonville Cove Watershed.
Environmental Justice Collaborative Problem-Solving - Urban Integrated Pest Management Technician Training
Water utility workforce development benefitting disadvantaged communities, reducing greenhouse gas emissions and other pollutants.
State Environmental Justice Cooperative Agreement - Air Quality Community Training
State Environmental Justice Cooperative Agreement Program - Clean Air Project
Inflation Reduction Act - Environmental Justice Collaborative Problem-Solving
Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving
Inflation Reduction Act - Environmental Justice Collaborative Problem-Solving
Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving
Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving
Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving
Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving
Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving
Inflation Reduction Act &ndash; Environmental Justice Government-To-Government (EJG2G) Program
Inflation Reduction Act &ndash; Environmental Justice Government-to-Government
Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving
Environmental Justice Government to Government - TheCalifornia Extreme Heat Adaptation Planning Guide
Inflation Reduction Act - Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement - IRA
Inflation Reduction Act &ndash; Environmental Justice Government-To-Government
Inflation Reduction Act &ndash; Environmental Justice Government-To-Government
Inflation Reduction Act &ndash; Environmental Justice Government-to-Government
Inflation Reduction Act &ndash; Environmental Justice Government-To-Government
Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving
**Environmental Justice Government-To-Government**
Inflation Reduction Act - Environmental Justice Government-To-Government
Rockwood Environmental Justice and Climate Resilience

| | | |
|---|---|---|
| Internatioal City/County Mgmt. Assoc. | DC | 66.309 |
| Pioneer Bay Community Development Corporation | FL | 66.306 |
| Mid America Regional Council Comm Svcs Corp | MO | 66.306 |
| AL Department Environmental Management | AL | 66.312 |
| Lane Regional Air Protection Agency | OR | 66.312 |
| County of, Chelan | WA | 66.312 |
| SEEED Inc | TN | 66.306 |
| ALASKA NATIVE TRIBAL HEALTH CONSORTIUM | WA | 66.049 |
| Commonwealth of Virginia Dept. of Env. Quality | VA | 66.312 |
| Greater Baybrook Alliance, Inc. | MD | 66.306 |
| Energy Coordinating Agency of Philadelphia, Inc. | PA | 66.306 |
| Energy Innovation Center Institute, Inc. | PA | 66.616 |
| SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT | CA | 66.312 |
| TOHONO O'ODHAM NATION | AZ | 66.312 |
| NORTHERN NEVADA INSTITUTE FOR PUBLIC HEALTH | NV | 66.306 |
| CENTRAL CALIFORNIA ENVIRONMENTAL JUSTICE NETWORK | CA | 66.306 |
| TERRAGRAPHICS INTERNATIONAL FOUNDATION, INC. | ID | 66.306 |
| COMMUNITY HEALTH COUNCILS INC | CA | 66.306 |
| WEST OAKLAND ENVIRONMENTAL INDICATORS PROJECT | CA | 66.306 |
| GoG - GRADES OF GREEN, INC. | CA | 66.306 |
| QUAIL BOTANICAL GARDENS FOUNDATION, INC. | CA | 66.306 |
| k8562 - Kaunalewa | HI | 66.306 |
| CITY AND COUNTY OF SAN FRANCISCO | CA | 66.312 |
| CITY OF SACRAMENTO | CA | 66.312 |
| AMISTADES, INC | AZ | 66.306 |
| GOVERNORS OFFICE OF PLANNING & RESEARCH | CA | 66.312 |
| San Joaquin Valley Unified APCD | CA | 66.312 |
| Bisbee Science Exploration and Research Center, Inc | AZ | 66.306 |
| City & County of Honolulu - DBFS | HI | 66.312 |
| CoS - COUNTY OF STANISLAUS | CA | 66.312 |
| CITY OF FLAGSTAFF | AZ | 66.312 |
| San Diego County Air Pollution Control District | CA | 66.312 |
| RED FEATHER DEVELOPMENT GROUP | AZ | 66.306 |
| Public Health, California Department of | CA | 66.312 |
| THE BUENA VISTA RANCHERIA OF THE ME-WUK INDIANS | CA | 66.312 |
| Multnomah County | OR | 66.312 |

EPA_00075055

Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Clean Heavy-Duty Vehicles Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental and Climate Justice Block Grant Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program

| | | | |
|---|---|---|---|
| Yes | | 3/21/2025 | 3/24/2025 5C |
| Yes | | 3/21/2025 | 3/24/2025 5C |
| Yes | | 3/21/2025 | 3/24/2025 51 |
| Yes | | 3/25/2025 | 3/25/2025 EQ |
| Yes | | 3/25/2025 | 3/25/2025 AJ |
| Yes | | 3/25/2025 | 3/25/2025 5B |
| Yes | | 3/25/2025 | 3/25/2025 51 |
| Yes | | 3/25/2025 | 3/25/2025 51 |
| Yes | | 3/25/2025 | 3/25/2025 5B |
| Yes | | 3/25/2025 | 3/25/2025 5B |
| Yes | | 3/25/2025 | 3/25/2025 5B |
| Yes | | 3/25/2025 | 3/25/2025 AK |
| Yes | | 3/25/2025 | 3/25/2025 AJ |
| Yes | | 3/25/2025 | 3/25/2025 5C |
| Yes | | 3/25/2025 | 3/25/2025 AJ |
| Yes | | 3/25/2025 | 3/25/2025 5C |
| Yes | | 3/25/2025 | 3/25/2025 51 |
| Yes | | 3/25/2025 | 3/25/2025 ED |
| Yes | | 3/25/2025 | 3/25/2025 AJ |
| Yes | | 3/25/2025 | 3/25/2025 51 |
| Yes | | 3/25/2025 | 3/25/2025 5B |
| Yes | | 3/25/2025 | 3/25/2025 52 |
| Yes | | 3/25/2025 | 3/26/2025 5C |
| Yes | | 3/26/2025 | 3/26/2025 52 |
| Yes | | 3/26/2025 | 3/26/2025 52 |
| Closed | N/A | N/A | AJ |
| Closed | N/A | N/A | EC |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | AJ |
| Closed | N/A | N/A | EC |

EPA_00075057

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02J57701 | 02J57701-1 | $1,000,000 | $1,000,000 | $781,995 | EPA R10 | R10 | 4/1/2024 | 3/21/2025 |
| 02J57801 | 02J57801-1 | $1,000,000 | $1,000,000 | $915,601 | EPA R10 | R10 | 3/1/2024 | 3/21/2025 |
| 98T89501 | 98T89501-1 | $500,000 | $500,000 | $326,411 | EPA R9 | R09 | 4/1/2024 | 3/21/2025 |
| 02F06301 | 02F06301-3 | $107,090 | $75,000 | $40,826 | EPA R6 | R06 | 8/15/2022 | 3/25/2025 |
| 02F64501 | 02F64501-1 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R6 | OEJECR | 10/1/2024 | 3/25/2025 |
| 02F50201 | 02F50201-1 | $150,000 | $150,000 | $128,333 | EPA R6 | R06 | 7/15/2024 | 3/25/2025 |
| 02F50301 | 02F50301-1 | $499,876 | $499,876 | $78,600 | EPA R6 | R06 | 7/1/2024 | 3/25/2025 |
| 02F50401 | 02F50401-2 | $500,000 | $500,000 | $451,537 | EPA R6 | R06 | 6/1/2024 | 3/25/2025 |
| 02F50501 | 02F50501-2 | $425,616 | $425,616 | $349,406 | EPA R6 | R06 | 4/1/2024 | 3/25/2025 |
| 02F50701 | 02F50701-1 | $500,000 | $500,000 | $500,000 | EPA R6 | R06 | 6/15/2024 | 3/25/2025 |
| 02F50901 | 02F50901-1 | $500,000 | $500,000 | $446,676 | EPA R6 | R06 | 8/1/2024 | 3/25/2025 |
| 02F51601 | 02F51601-1 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R6 | R06 | 10/1/2024 | 3/25/2025 |
| 02F51701 | 02F51701-1 | $1,000,000 | $1,000,000 | $979,830 | EPA R6 | R06 | 4/1/2024 | 3/25/2025 |
| 02F51801 | 02F51801-1 | $999,367 | $999,367 | $999,367 | EPA R6 | R06 | 6/1/2024 | 3/25/2025 |
| 02F52101 | 02F52101-1 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R6 | R06 | 10/1/2024 | 3/25/2025 |
| 02F52401 | 02F52401-1 | $652,664 | $652,664 | $652,664 | EPA R6 | R06 | 12/15/2024 | 3/25/2025 |
| 02F53801 | 02F53801-1 | $499,996 | $499,996 | $499,996 | EPA R6 | R06 | 8/1/2024 | 3/25/2025 |
| 02F59601 | 02F59601-1 | $50,000 | $50,000 | $30,238 | EPA R6 | R06 | 9/15/2024 | 3/25/2025 |
| 02F64601 | 02F64601-1 | $1,074,619 | $1,000,000 | $993,423 | EPA R6 | R06 | 10/1/2024 | 3/25/2025 |
| 02F73901 | 02F73901-1 | $500,000 | $500,000 | $498,039 | EPA R6 | R06 | 1/1/2025 | 3/25/2025 |
| 02F74001 | 02F74001-1 | $500,000 | $500,000 | $500,000 | EPA R6 | R06 | 2/1/2025 | 3/25/2025 |
| 02F52201 | 02F52201-1 | $999,960 | $999,960 | $984,150 | EPA R6 | R06 | 9/1/2024 | 3/25/2025 |
| 02F66601 | 02F66601-1 | $539,452 | $539,452 | $534,886 | EPA R6 | R06 | 4/1/2024 | 3/25/2025 |
| 95337601 | 95337601-1 | $1,000,000 | $1,000,000 | $981,813 | EPA R3 | R03 | 4/1/2024 | 3/26/2025 |
| 95337801 | 95337801-3 | $930,411 | $930,411 | $885,562 | EPA R3 | R03 | 5/1/2024 | 3/26/2025 |
| 84032401 | | $200,000 | $200,000 | $0 | EPA HQ | OEJECR | 10/1/2021 | 9/30/2024 |
| 84036801 | | $163,136 | $163,136 | $0 | EPA HQ | OEJECR | 6/1/2022 | 5/31/2024 |
| 84043401 | | $75,000 | $75,000 | $0 | EPA HQ | OEJECR | 5/1/2022 | 3/31/2024 |
| 84049001 | | $52,533 | $52,533 | $0 | EPA HQ | OEJECR | 2/1/2023 | 1/31/2024 |
| 84049201 | | $85,163 | $85,163 | $0 | EPA HQ | OEJECR | 2/1/2023 | 1/31/2024 |
| 84050001 | | $62,534 | $62,534 | $0 | EPA HQ | OEJECR | 2/1/2023 | 5/31/2024 |
| 95812300 | | $75,000 | $75,000 | $0 | EPA R8 | R08 | 7/1/2022 | 12/31/2023 |
| 95812400 | | $75,000 | $75,000 | $0 | EPA R8 | R08 | 7/5/2022 | 3/29/2024 |
| 95815070 | | $75,000 | $75,000 | $0 | EPA R8 | R08 | 5/3/2022 | 3/31/2024 |
| 95820412 | | $200,000 | $200,000 | $0 | EPA R8 | R08 | 10/1/2021 | 12/31/2023 |
| 95820612 | | $200,000 | $200,000 | $0 | EPA R8 | R08 | 2/11/2022 | 1/31/2024 |

Healthy and Resilient Communities Project
Community-Led Wildfire Preparedness Initiative
Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving
Community Awareness - COVID and Climate Change (CAC)
Conservation Protection Restoration Authority (CPRA) - Piloting insurance solutions to increase equitable disaster response in Coastal Louisiana
Environmental Impact & Education in Southwest Louisiana
Resilient Communities: The Gentilly Beehive Microgrid Community Resilience Project
Sewa International Linear Forest Program
Engaging K-12 communities in Civic Science to Monitor Air Quality and Watershed Health in Greater Houston
DigDeep's Colonias Water Project will bring short-and long-term safe water solutions to the residents of the Hueco Tanks colonia.
Cultivating a Diverse Green Economy in New Orleans through Youth Environmental Education and Land Stewardship
Louisiana Department of Health EJG2G
Project San Juan County, New Mexico
The Chickasaw Nation's Environmental Justice Government to Government Grant Application
FY2024 Air Monitoring Project - Air Monitoring Van
Breathe Easy 3 Pilot for the Forest District
NEOKC Environmental Placekeeping
Community Outreach and eduation - Fifth Ward/Kashmere Gardens UPRR Site
Environmental Justice Government to Government Program - Louisiana International Terminal Sustainability Management Plan
Navajo Nation Elders Tree and Garden Planting at Assisted Living Centers in Gallup, New Mexico
Addressing Public Health and Environmental Justice Issues in Tribal Nations
Environmental Justice/Climate Resiliency
Recycling Infrastructure Project
Environmental Justice issues in the City of McKeesport
Environmental Justice Government to Government Grant
ARP / SEJCA - YH2O+Expansion Project
Collaborating on Restoration (CORE): Youth and Community-Driven Environmental Stewardship in New Orleans East (LA)
EJCPS / ARP Table to Farm Sana Monica Bay Restoration Foundation
Kaw Nation Environmental Department
FY2023 Otoe-Missouria Rescue Plan
Mescalero Apache Tribe - EJ Air Sensor Project
Clean Air - Healthy Hoes: Co-Creating a Wildfire Smoke Ready Community
Supporting Near-Port Communities in Addressing Harmful Air Quality Impacts
White Mesa Community Health Awareness Project: Understanding the Health Effects of America's Last Conventional Uranium Mill
ARP / SEJCA - City of Fort Collins
EJCPS/ARP - Advancing Climate Resiliency & Equity through Electricfication

EPA_00075059

| | | |
|---|---|---|
| King County | WA | 66.312 |
| Tacoma Pierce County Health Department | WA | 66.312 |
| CASA FAMILIAR, INC. | CA | 66.306 |
| Louisiana Bucket Brigade | LA | 66.604 |
| Coastal Protection & Restoration Authority of Louisiana | LA | 66.312 |
| Micah Six Eight Mission | LA | 66.306 |
| Groundwork New Orleans | LA | 66.306 |
| Sewa International, Inc. | TX | 66.306 |
| Children's Environmental Literacy Foundation Inc | NY | 66.306 |
| The Digdeep Right to Water Project | CA | 66.306 |
| Thrive New Orleans | LA | 66.306 |
| Health, Louisiana Departmetn of | LA | 66.312 |
| New Mexico Environment Department | NM | 66.312 |
| Chickasaw Nation | OK | 66.312 |
| LA Department of Environmental Quality | LA | 66.312 |
| | TX | 66.312 |
| Open Design Collective, Inc | OK | 66.306 |
| Coalition of Community Organizations | TX | 66.614 |
| Port of New Orleans | LA | 66.312 |
| Tree New Mexico, Inc | NM | 66.306 |
| ICAST (International Center for Appropriate and Sustainable Technology) | CO | 66.306 |
| City of Houston | TX | 66.312 |
| Santo Domingo Pueblo | NM | 66.312 |
| City of McKeesport | PA | 66.312 |
| County of Allegheny | PA | 66.312 |
| City of Baltimore | MD | 66.312 |
| Pontchartrain Conservancy | LA | 66.306 |
| Santa Monica Bay Restoration Foundation | CA | 66.604 |
| Kaw Nation of Oklahoma | OK | 66.604 |
| Otoe-Missouria Tribe of Oklahoma | OK | 66.604 |
| Mescalero Apache Tribe | NM | 66.604 |
| Climate Smart Missoula | MT | 66.604 |
| Utah Clean Cities | UT | 66.604 |
| Ute Mountain Ute Tribe | CO | 66.604 |
| City of Fort Collins | CO | 66.312 |
| Utah Clean Energy Alliance | UT | 66.306 |

Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Small Grant Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Direct Financial Assistance to Community Service Providers to Support Environmental Justice Activities
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program

| | | | |
|---|---|---|---|
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EC |
| Closed | N/A | N/A | XJ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EC |
| Closed | N/A | N/A | EC |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | XJ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EC |
| Closed | N/A | N/A | EC |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | XJ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | AJ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96213100 | $75,000 | $75,000 | $0 | EPA R2 | R02 | 3/1/2022 | 8/28/2023 |
| 96238000 | $75,000 | $75,000 | $0 | EPA R2 | R02 | 10/1/2022 | 9/30/2024 |
| 96239622 | $75,000 | $75,000 | $0 | EPA R2 | R02 | 6/1/2022 | 12/31/2023 |
| 96239700 | $75,000 | $75,000 | $0 | EPA R2 | R02 | 4/1/2022 | 10/31/2024 |
| 96240100 | $75,000 | $75,000 | $0 | EPA R2 | R02 | 3/1/2022 | 2/8/2024 |
| 96240222 | $75,000 | $75,000 | $0 | EPA R2 | R02 | 6/1/2022 | 5/31/2024 |
| 96240322 | $75,000 | $75,000 | $0 | EPA R2 | R02 | 4/1/2022 | 3/31/2023 |
| 96254220 | $30,000 | $30,000 | $0 | EPA R2 | R02 | 10/1/2019 | 9/30/2021 |
| 96378501 | $120,000 | $120,000 | $0 | EPA R3 | R03 | 9/7/2020 | 4/28/2023 |
| 96708401 | $40,000 | $40,000 | $0 | EPA R7 | R07 | 7/1/2023 | 6/30/2024 |
| 96848301 | $75,000 | $75,000 | $0 | EPA R8 | R08 | 5/23/2023 | 5/22/2024 |
| 96892401 | $75,000 | $75,000 | $0 | EPA R8 | R08 | 7/1/2022 | 8/31/2023 |
| 96893301 | $75,000 | $75,000 | $0 | EPA R8 | R08 | 6/7/2022 | 12/31/2023 |
| 97784001 | $120,000 | $120,000 | $0 | EPA R7 | R07 | 9/1/2020 | 9/1/2023 |
| 97784101 | $120,000 | $120,000 | $0 | EPA R7 | R07 | 9/1/2020 | 8/31/2023 |
| 97791101 | $75,000 | $75,000 | $0 | EPA R7 | R07 | 6/1/2022 | 5/31/2024 |
| 97791201 | $75,000 | $75,000 | $0 | EPA R7 | R07 | 2/1/2022 | 1/31/2024 |
| 97791301 | $75,000 | $75,000 | $0 | EPA R7 | R07 | 6/1/2022 | 9/30/2024 |
| 97791401 | $75,000 | $75,000 | $0 | EPA R7 | R07 | 3/1/2022 | 12/31/2023 |
| 97791501 | $75,000 | $75,000 | $0 | EPA R7 | R07 | 4/1/2022 | 3/31/2024 |
| 97791601 | $75,000 | $75,000 | $0 | EPA R7 | R07 | 6/1/2022 | 11/30/2023 |
| 97796601 | $40,000 | $40,000 | $0 | EPA R7 | R07 | 9/1/2022 | 8/31/2024 |
| 00A00597 | $75,000 | $75,000 | $0 | EPA R1 | R01 | 4/1/2022 | 5/30/2023 |
| 00A00720 | $120,000 | $120,000 | $0 | EPA R1 | R01 | 10/1/2020 | 9/30/2022 |
| 00A00789 | $200,000 | $200,000 | $0 | EPA R1 | R01 | 3/1/2022 | 6/30/2024 |
| 00A00791 | $75,000 | $75,000 | $0 | EPA R1 | R01 | 1/1/2022 | 4/30/2024 |
| 00A00795 | $75,000 | $75,000 | $0 | EPA R1 | R01 | 3/1/2022 | 6/30/2024 |
| 00A01125 | $48,851 | $40,000 | $0 | EPA R1 | R01 | 7/1/2023 | 6/30/2024 |
| 00D42816 | $54,947 | $54,947 | $0 | EPA R4 | R04 | 5/1/2016 | 4/30/2023 |
| 00E02951 | $200,000 | $200,000 | $0 | EPA R5 | R05 | 10/1/2020 | 9/30/2024 |
| 00E03091 | $156,719 | $75,000 | $0 | EPA R5 | R05 | 4/1/2022 | 3/31/2024 |
| 00E03092 | $75,000 | $75,000 | $0 | EPA R5 | R05 | 3/1/2022 | 8/28/2023 |
| 00E03093 | $75,000 | $75,000 | $0 | EPA R5 | R05 | 4/1/2022 | 9/30/2023 |
| 00E03094 | $156,331 | $75,000 | $0 | EPA R5 | R05 | 2/1/2022 | 1/31/2024 |
| 00E03096 | $75,000 | $75,000 | $0 | EPA R5 | R05 | 2/1/2022 | 12/31/2023 |
| 00E03098 | $74,992 | $74,992 | $0 | EPA R5 | R05 | 6/1/2022 | 8/31/2023 |

The Elizabeth Clean Air Project: A Community Collaboration to Reduce Particulate Matter from Port Newark - Elizabeth Marine Terminal
EJSG/ARP - Environmental Values Advancing At-Risk Communities
Urban Agroforestry for Food Security, Green Space Access, and Environmental Justice and Equity Benefits
Garden 2 Market Internship
Citizen Science Environmental Investigation - The Health of our Local Ecosystem
Fish Consumption Outreach
Community Driven Climate Resiliency and Mitigation Action Supported by Local Sustainable Businesses
Get M.A.D: Motivated and Doing Campaign: Solid Waste and Illegal Dumping Awareness Project
Eastern Shore Water Quality Improvement Project
Policy & Advocacy Collective, (PAC)
Evaluating Indigenous Communities' Vulnerability to Climate-Driven Stressors
Summit County Climate Equity Plan
Growing Greener Communities
Action for a Healthy Blue River Watershed: Heart of the City Assessment and Restoration
24:1 Project Clear the Air
KC Urban Heat Community Workshops
City Sprouts Victory Gardens Health Initiative 2022
Springfield Community Gardens EJ Small Grants Program
Spark - North Omaha Trail Clean Air Initiative
Air Quality & Transportation Equity: Building Community Capacity to Improve Local Environments and Public Health
Inclusive Sustainability for St. Louis
CWS Risk Assessment and Emergency Response Plan Development for Overburdened Communities
The Oskoosooduck (Mary Momoho) Community Garden
New Voices At The Water Table: Leadership Development For Olneyville Youth And Residents
Pioneer Valley Air Quality Monitoring Project: Building Community Leadership on Air Quality and Climate Resilience
EJSG/ARP - Community Tree Stories: Exploring Healthy Environments in Three Boston EJ Neighborhoods
EJSG/ARP - Heat, Food and Housing in Everett, Massachusetts
Mystic River Watershed UW Federal Partnership Ambassador Support
Environmental Justice Small Grant Program
Environmental Justice Community Resiliency Plan48217/SW Detroit, Pilot Project
Health and Environmental Equity in the Toxic Donut
Keweenaw Bay Indian Community Environmental Justice Small Grant
Detroit & Highland Park Decarbonization Contractor Accelerator
EJSP/ARP Democratizing Data for Clean Water and Clean Air
EJSG/ARP Environmental Justice for Frontline Communities at the 3rd Busiest Port in North America
Breathing Justice: Resistance to Systemic Air Pollution in the Latinx Community in Dane County Wisconsin

| | | |
|---|---|---|
| Grondwork Elizabeth | NJ | 66.604 |
| Clean and Healthy New York Inc | NY | 66.604 |
| Atlantic States Legal Foundaion Inc. | NY | 66.604 |
| Van Cortlandt Park Alliance Inc | NY | 66.604 |
| The Place for Learning dba Long Island Science Center | NY | 66.604 |
| Rochester Refugee Resettlement Services Inc | NY | 66.604 |
| Western New York Sustainable Business Roundtable | NY | 66.604 |
| Unified Valisburg Services Organization | NJ | 66.604 |
| Southeast Rural Community Assistance Project Inc | VA | 66.306 |
| Urban neighborhood Initiative, Inc. | MO | 66.309 |
| Indigenous Vision | MT | 66.604 |
| High Country Conservation Center | CO | 66.604 |
| Groundwork Denver Incorp. | CO | 66.604 |
| Heartland Conservation Alliance Inc | MO | 66.306 |
| Beyond Housing Inc. | MO | 66.306 |
| Metropolitan Energy Center | MO | 66.604 |
| City Sprouts, Inc. | NE | 66.604 |
| Springfield Community Gardens | MO | 66.604 |
| Spark | NE | 66.604 |
| PedNet Coalition, Inc. | MO | 66.604 |
| Missouri Energy Care Inc. | MO | 66.604 |
| Midwest Assistance Program | MO | 66.309 |
| Eastern Pequot Tribal Nation | CT | 66.604 |
| Woonasquatucket River Watershed Council | RI | 66.306 |
| Partners for a Healthier Community Inc. | MA | 66.306 |
| Speak for the Trees, Inc | MA | 66.604 |
| Mystic River Watershed Association Inc. | MA | 66.604 |
| Mystic River Watershed Association Inc. | MA | 66.309 |
| Choctaw Nation of Oklahoma | OK | 66.604 |
| Michigan Dept of Environment Great Lakes & Energy | MI | 66.312 |
| People for Community Recovery | IL | 66.604 |
| Keweenaw Bay Indian Community | MI | 66.604 |
| Detroiters Working for Environmental Justice | MI | 66.604 |
| Groundwork Ohio River Valley | OH | 66.604 |
| Southwest Detroit Environmental Vision | MI | 66.604 |
| Latino Academy of Workforce Development, Inc | WI | 66.604 |

Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Small Grant Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Small Grant Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program

| | | | |
|---|---|---|---|
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EC |
| Closed | N/A | N/A | EC |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | AJ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EC |
| Closed | N/A | N/A | EC |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | AJ |
| Closed | N/A | N/A | AJ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EC |
| Closed | N/A | N/A | XJ |
| Closed | N/A | N/A | EC |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EC |
| Closed | N/A | N/A | AJ |
| Closed | N/A | N/A | AJ |
| Closed | N/A | N/A | EC |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00E03103 | $75,000 | $75,000 | $0 | EPA R5 | R05 | 4/1/2022 | 6/30/2023 |
| 00E03104 | $75,000 | $75,000 | $0 | EPA R5 | R05 | 4/11/2022 | 6/30/2023 |
| 00E03105 | $61,726 | $46,362 | $0 | EPA R5 | R05 | 2/28/2022 | 12/31/2023 |
| 00E03108 | $75,000 | $75,000 | $0 | EPA R5 | R05 | 2/1/2022 | 4/30/2023 |
| 01D02020 | $30,000 | $30,000 | $0 | EPA R4 | R04 | 2/1/2020 | 6/30/2023 |
| 01D15120 | $120,000 | $120,000 | $0 | EPA R4 | R04 | 10/1/2020 | 6/30/2023 |
| 01D15220 | $120,000 | $120,000 | $0 | EPA R4 | R04 | 10/1/2020 | 9/30/2023 |
| 01F69601 | $80,000 | $0 | $0 | EPA R6 | R06 | 4/7/2020 | 8/31/2022 |
| 01F89801 | $200,000 | $200,000 | $0 | EPA R6 | OEJECR | 10/1/2020 | 9/30/2024 |
| 01J67301 | $30,000 | $30,000 | $0 | EPA R10 | R10 | 11/1/2019 | 3/30/2023 |
| 01J84501 | $135,191 | $120,000 | $0 | EPA R10 | R10 | 10/1/2020 | 12/30/2022 |
| 01J84601 | $120,000 | $120,000 | $0 | EPA R10 | R10 | 10/1/2020 | 12/31/2023 |
| 02D22722 | $75,000 | $75,000 | $0 | EPA R4 | OEJECR | 6/1/2022 | 9/1/2023 |
| 02D22922 | $75,000 | $0 | $0 | EPA R4 | R04 | 9/30/2022 | 4/30/2025 |
| 02F05001 | $200,000 | $200,000 | $42,229 | EPA R6 | R06 | 10/1/2021 | 9/30/2024 |
| 02F05201 | $135,236 | $135,236 | $0 | EPA R6 | OEJECR | 11/3/2021 | 3/31/2024 |
| 02F06401 | $74,998 | $74,998 | $0 | EPA R6 | R06 | 7/11/2022 | 11/30/2023 |
| 02F06501 | $110,500 | $50,000 | $0 | EPA R6 | OEJECR | 9/19/2022 | 7/31/2024 |
| 02F06601 | $75,000 | $75,000 | $0 | EPA R6 | R06 | 4/1/2022 | 10/30/2023 |
| 02F11501 | $200,000 | $200,000 | $0 | EPA R6 | R06 | 4/1/2022 | 4/30/2024 |
| 02F24001 | $39,716 | $39,716 | $0 | EPA R6 | R06 | 11/1/2022 | 10/31/2024 |
| 02J02401 | $200,000 | $200,000 | $0 | EPA R10 | R10 | 1/1/2022 | 6/30/2024 |
| 02J03101 | $75,000 | $75,000 | $0 | EPA R10 | R10 | 3/1/2022 | 10/1/2023 |
| 02J03201 | $75,000 | $75,000 | $0 | EPA R10 | R10 | 2/1/2022 | 3/31/2023 |
| 02J04101 | $75,000 | $75,000 | $0 | EPA R10 | OA | 2/1/2022 | 5/1/2023 |
| 98T16301 | $120,000 | $120,000 | $0 | EPA R9 | R09 | 10/1/2020 | 10/31/2024 |
| 98T29401 | $200,000 | $200,000 | $14,570 | EPA R9 | R09 | 10/1/2021 | 10/31/2024 |
| 98T29501 | $200,000 | $200,000 | $0 | EPA R9 | R09 | 12/1/2021 | 5/31/2024 |
| 98T31701 | $228,676 | $199,959 | $0 | EPA R9 | R09 | 3/1/2022 | 5/31/2024 |
| 98T32401 | $74,960 | $74,960 | $0 | EPA R9 | R09 | 6/1/2022 | 11/30/2023 |
| 98T32601 | $75,000 | $75,000 | $0 | EPA R9 | R09 | 6/1/2022 | 4/30/2024 |
| 98T32701 | $74,763 | $74,763 | $0 | EPA R9 | R09 | 2/1/2022 | 10/31/2023 |
| 98T32801 | $75,000 | $75,000 | $0 | EPA R9 | R09 | 3/1/2022 | 2/29/2024 |
| 98T33401 | $75,000 | $75,000 | $0 | EPA R9 | R09 | 2/1/2022 | 12/31/2023 |
| 98T34601 | $112,600 | $75,000 | $0 | EPA R9 | R09 | 4/1/2022 | 3/31/2024 |
| 98T34701 | $75,000 | $75,000 | $0 | EPA R9 | R09 | 3/1/2022 | 2/29/2024 |

EPA_00075068

Lead Free Water for All
ICAN: Addressing Energy Burden and Air Pollution through Solar and Energy Efficiency Skills-Training
Union Hospital Foundation EJ SG
Neighborhood Community Solar Garden model as a Tool for Equity, Access and Prosperity
Environmental Justice Small Grant Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Blight to Bioswales (B2B) Water Quality Project
Northwest New Mexico Partnership for Water Utility Training and Safe Water Sustainability
Springbrook Creek: Training the Next Generation of Water Quality Advocates
Development of a Community Action Plan for Climate
Juneau's Community P and D Resiliency Expo
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
SEJCA/ARP - The City of Dallas Data-Driven Air Quality Outreach Pilot
State Environmental Justice Cooperative Agreement American Rescue Plan - Kaw Nation Environmental Justice Project
EJSG/ARP - Integrating Water Quality into Public Lands Programming
Environmental Education Pilot Program for Our Young Champions of the Earth: Where the Animal, Mineral and Plant Kingdoms are Understood, In
American Rescue Plan- Bernalillo County Urban Agricultural Project: Strengthening our communities through a Neighborhood Food Hub
ARP-The Houston Agri-Power program will address improving environmental quality and health disparities in Texas' largest underserved population
Port Arthur Environmental Justice initiative 2022-2023
EJCPS - The Environmental Reporting, Response, and Action Project
Snohomish County COVID-19 Relief Project
Envisioning the Tiny Home Ecovillage: Prioritizing environmental justice and human ecological health in planning for the unhoused in Seattle.
American Rescue Plan (ARP) Funded Climate Justice in the South Puget Sound
ENVIRONMENTAL JUSTICE PROGRAM - Navajo Nation EJ Collaborative Problem-Solving
State Environmental Justice Cooperative Agreement - COVID 19 Projects
State Environmental Justice Cooperative Agreement Program - Train-the-Trainer Health Promoter Program
Environmental Justice Program - Vallejo Food Rescue Project
ENVIRONMENTAL JUSTICE PROGRAM - Comunidad Unida, Aire Limpio: Leveraging Community Air Monitoring for Public Health and Environmen
Environmental Justice Program - Bayview Food Sovereignty
ENVIRONMENTAL JUSTIICE PROGRAM: Harvest to Home Healthy Produce Delivery Project
ENVIRONMENTAL JUSTICE PROGRAM - Congregations as Community Resiliency Hubs
Environmental Justice Program - CARE Resilience Hub: Making Hot Spaces Cool
ENVIRONMENTAL JUSTICE PROGRAM - Navajo Green Job Career Development
ENVIRONMENTAL JUSTICE PROGRAM - New Voices Are Rising for Community Resilience

| | | |
|---|---|---|
| BIG, NFP | IL | 66.604 |
| We Want Green Too | MI | 66.604 |
| Union Hospital Foundation | IN | 66.604 |
| The Neighborhood Hub | MN | 66.604 |
| LEAD Coalition of Bay County Inc | FL | 66.604 |
| National Coalition of 100 Black Women - Central Florida Chapter Inc. | FL | 66.306 |
| Mississippi Band Of Choctaw Indians | MS | 66.306 |
| Southern United Neighborhoods | LA | 66.604 |
| New Mexico Environment Department | NM | 66.312 |
| Forterra | WA | 66.604 |
| Shoshone-Bannock Tribes of the Fort Hall Reserv | ID | 66.306 |
| Central Council of the Tlingit & Haida Tribes | AK | 66.306 |
| New Hope Community Development Inc | NC | 66.604 |
| Bonifay Main Street Association Inc. | FL | 66.604 |
| City of Dallas | TX | 66.312 |
| Kaw Nation of Oklahoma | OK | 66.312 |
| Cottonwood Gulch Expeditions | NM | 66.604 |
| Teaching Responsible Earth Education | LA | 66.604 |
| Bernalillo County Community Health Council | NM | 66.604 |
| Black united Fund of Texas, Inc. | TX | 66.306 |
| Houston Advanced Research Center | TX | 66.309 |
| Front and Centered | WA | 66.306 |
| Vision Church | WA | 66.604 |
| Traction: Design, Action, Research | WA | 66.604 |
| Thurston Climate Action Team | WA | 66.604 |
| NAVAJO NATION TRIBAL GOVERNMENT | AZ | 66.306 |
| American Samoa EPA | AS | 66.312 |
| Contra Costa County Health Services Department | CA | 66.312 |
| SUSTAINABLE SOLANO INC | CA | 66.306 |
| OneOC | CA | 66.604 |
| AsianWeek Foundation | CA | 66.604 |
| Grow2Zero FARMS | CA | 66.604 |
| The Regeneration Project | CA | 66.604 |
| Retail, Arts, Innovation & Livability Community Development | AZ | 66.604 |
| Purpose Focused Alternative Learning Corporation | AZ | 66.604 |
| Rose Foundation for Communities & the Environment | CA | 66.604 |

Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Small Grant Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Small Grant Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program

| | | | |
|---|---|---|---|
| Closed | N/A | N/A | EQ |
| Closed | N/A | N/A | EQ |
| Yes | 3/26/2025 | 3/26/2025 | EC |
| Yes | 3/24/2025 | 3/25/2025 | 51 |
| Yes | 3/25/2025 | 3/26/2025 | 5B |
| Yes | 3/26/2025 | 3/26/2025 | 5B |
| Yes | 3/26/2025 | 3/26/2025 | 5B |
| Yes | 3/25/2025 | 3/26/2025 | AJ |
| Yes | 3/25/2025 | 3/25/2025 | 52 |
| Yes | 3/25/2025 | 3/26/2025 | 51 |
| Yes | 3/25/2025 | 3/26/2025 | 52 |
| Yes | 3/26/2025 | 3/26/2025 | 5C |
| Yes | 3/25/2025 | 3/25/2025 | XJ |
| Yes | 3/24/2025 | 3/25/2025 | 5B |
| Yes | 3/26/2025 | 3/26/2025 | 5B |
| Yes | 3/26/2025 | 3/26/2025 | 5B |
| Yes | 3/25/2025 | 3/25/2025 | 5C |
| Yes | 3/25/2025 | 3/25/2025 | 5C |
| Yes | 3/25/2025 | 3/26/2025 | AJ |
| Yes | 3/26/2025 | 3/26/2025 | 5B |
| Yes | 3/25/2025 | 3/26/2025 | 52 |
| Yes | 3/26/2025 | 3/26/2025 | 5B |
| Yes | 3/26/2025 | 3/26/2025 | 5B |
| Yes | 3/26/2025 | 3/26/2025 | 5B |
| Yes | 3/26/2025 | 3/26/2025 | 51 |
| Yes | 3/26/2025 | 3/26/2025 | 52 |
| Yes | 3/26/2025 | 3/26/2025 | 5C |
| Yes | 3/26/2025 | 3/26/2025 | AJ |
| No | 3/26/2025 | N/A | 5Z |
| Yes | 3/26/2025 | 3/26/2025 | XJ |
| Yes | 3/26/2025 | 3/26/2025 | 52 |
| Yes | 3/26/2025 | 3/26/2025 | 51 |
| Yes | 3/26/2025 | 3/26/2025 | 51 |
| Yes | 3/26/2025 | 3/26/2025 | 5B |
| Yes | 3/26/2025 | 3/26/2025 | 51 |
| Yes | 3/26/2025 | 3/26/2025 | 51 |

EPA_00075072

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 98T36301 | | $75,000 | $75,000 | $0 | EPA R9 | R09 | 4/1/2022 | 3/13/2025 |
| 98T36601 | | $75,000 | $75,000 | $0 | EPA R9 | R09 | 4/1/2022 | 3/31/2024 |
| 00E03087 | 00E03087-3 | $200,000 | $200,000 | $255 | EPA R5 | R05 | 2/1/2022 | 3/26/2025 |
| 00E03622 | 00E03622-2 | $500,000 | $500,000 | $380,916 | EPA R5 | R05 | 3/1/2024 | 2/28/2027 |
| 00E03624 | 00E03624-2 | $500,000 | $500,000 | $305,154 | EPA R5 | R05 | 3/1/2024 | 3/24/2025 |
| 00E03625 | 00E03625-1 | $498,008 | $498,008 | $485,021 | EPA R5 | R05 | 8/1/2024 | 3/26/2025 |
| 00E03646 | 00E03646-1 | $500,000 | $500,000 | $500,000 | EPA R5 | R05 | 7/1/2024 | 3/26/2025 |
| 00E03804 | 00E03804-1 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R5 | R05 | 10/1/2024 | 3/24/2025 |
| 00E03854 | 00E03854-1 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R5 | R05 | 10/1/2024 | 3/24/2025 |
| 00E03856 | 00E03856-1 | $497,184 | $497,184 | $487,764 | EPA R5 | R05 | 10/1/2024 | 3/24/2025 |
| 00E03859 | 00E03859-1 | $1,000,000 | $1,000,000 | $992,383 | EPA R5 | R05 | 10/1/2024 | 3/25/2025 |
| 00E03638 | 00E03638-1 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R5 | R05 | 5/1/2024 | 3/26/2025 |
| 00E03396 | 00E03396-1 | $30,455 | $30,455 | $17,430 | EPA R5 | R05 | 5/1/2023 | 3/25/2025 |
| 00E03626 | 00E03626-1 | $499,998 | $499,998 | $468,296 | EPA R5 | R05 | 5/1/2024 | 3/24/2025 |
| 00E03627 | 00E03627-1 | $495,146 | $495,146 | $426,991 | EPA R5 | R05 | 7/1/2024 | 3/26/2025 |
| 00E03628 | 00E03628-1 | $499,634 | $499,634 | $475,745 | EPA R5 | R05 | 7/8/2024 | 3/26/2025 |
| 00E03632 | 00E03632-2 | $1,000,000 | $1,000,000 | $953,000 | EPA R5 | R05 | 6/1/2024 | 3/25/2025 |
| 00E03634 | 00E03634-1 | $1,000,000 | $1,000,000 | $899,533 | EPA R5 | R05 | 7/1/2024 | 3/25/2025 |
| 00E03637 | 00E03637-1 | $1,000,000 | $1,000,000 | $992,444 | EPA R5 | R05 | 7/1/2024 | 3/25/2025 |
| 00E03648 | 00E03648-1 | $499,200 | $499,200 | $262,600 | EPA R5 | R05 | 1/1/2024 | 3/25/2025 |
| 00E03635 | 00E03635-3 | $1,545,800 | $1,000,000 | $1,000,000 | EPA R5 | R05 | 7/1/2024 | 3/25/2025 |
| 00E03858 | 00E03858-1 | $474,253 | $474,253 | $474,253 | EPA R5 | R05 | 10/1/2024 | 3/25/2025 |
| 95334701 | 95334701-1 | $500,000 | $500,000 | $417,085 | EPA R3 | R03 | 5/1/2024 | 3/26/2025 |
| 95335401 | 95335401-1 | $500,000 | $500,000 | $280,664 | EPA R3 | R03 | 4/1/2024 | 3/26/2025 |
| 95335501 | 95335501-1 | $370,775 | $370,775 | $297,923 | EPA R3 | R03 | 2/1/2024 | 3/26/2025 |
| 95336701 | 95336701-1 | $997,266 | $997,266 | $964,381 | EPA R3 | R03 | 5/1/2024 | 3/26/2025 |
| 95336801 | 95336801-2 | $324,000 | $324,000 | $324,000 | EPA R3 | R03 | 10/1/2023 | 3/26/2025 |
| 95337701 | 95337701-1 | $1,000,000 | $1,000,000 | $500,000 | EPA R3 | R03 | 5/1/2024 | 3/26/2025 |
| 953A0089 | 953A0089-0 | $4,615,350 | $2,800,000 | $0 | EPA R3 | OAR | 1/1/2025 | 12/31/2026 |
| 00I24100 | 00I24100-3 | $94,000 | $94,000 | $94,000 | EPA R8 | R08 | 8/15/2023 | 3/26/2025 |
| 00I39300 | 00I39300-1 | $904,330 | $904,330 | $904,330 | EPA R8 | R08 | 7/5/2024 | 3/26/2025 |
| 00I43300 | 00I43300-2 | $500,000 | $500,000 | $446,883 | EPA R8 | R08 | 7/1/2024 | 3/26/2025 |
| 00I43400 | 00I43400-1 | $500,000 | $500,000 | $479,654 | EPA R8 | R08 | 7/15/2024 | 3/26/2025 |
| 00I43500 | 00I43500-1 | $150,000 | $150,000 | $119,584 | EPA R8 | R08 | 3/5/2024 | 3/26/2025 |
| 00I43600 | 00I43600-1 | $574,179 | $500,000 | $467,281 | EPA R8 | R08 | 10/1/2024 | 3/26/2025 |
| 00I43700 | 00I43700-1 | $500,000 | $500,000 | $394,507 | EPA R8 | R08 | 3/15/2024 | 3/26/2025 |

EPA_00075073

ENVIRONMENTAL JUSTICE PROGRAM - West Oakland Sustainable Port Collaborative: Accelerating the Port of Oaklands Transition to Zero-Emi
ENVIRONMENTAL JUSTICE PROGRAM - TRANSPORTATION BEHAVIORS RELATED TO FOOD &amp; ENERGY IN RURAL NAVAJO AND HC
Building Community Transportation Resilience in the Aftermath of COVID-19
Ecolibrium3 EJ CPS 2023
ARCH (Accompanying Returning Citizens with Hope) Reentry Solar Program
Bloomington-Normal Climate Responsive Community (BNCRC)
The Miami Valley Environmental Justice Collaborative Problem-Solving (EJCPS) Cooperative Agreement Program
WI DNR G2G 2024
Leech Lake Band of Ojibwe G2G FY24
Building Engagement to Policy Pipelines: A Regional Approach to Environmental Justice in Greater Cincinnati
Cuyahoga County Solar for Schools G2G 2024
Addressing Impacts of Climate Change in Cuyahoga County Using HIA's
Preserving & Sharing the Critical Lessons of the PBB Disaster
One Love Global EJ CPS 2023
South Bend Green Empowerment: Improving resources for green development in South Bend's historically underserved communities
Comprehensive air pollution monitoring of industrial sources in disproportionately impacted communities in Metro East, Illinois
Fort Wayne City Utilities: Lead Service Line Replacement Program in Disadvantaged Communities
City of Milwaukee Healthy Homes & ECO Neighborhood
MN Department of Commerce G2G 2023
REFLO Summer High School Environmental Internships
A Model Regional Resilience Network with Resilient Infrastructure
It's in the Air: Community Air Quality System in Detroit
Strengthening Southwest Philadelphia's Environmental Sovereignty and Climate Resilience
YESS of Charles County will work with residents in Nanjemoy, Maryland to improve their wastewater and drinking water systems.
Nature-Based Solutions for Clean Water and Community Resilience in Eagle Harbor, MD
Building Frederick County Together
DPW YH2O+ Expansion II
EJG2G Pennsylvania Engaging New Voices on Environmental Justice
Penn Hills School District - Diesel School Bus Replacement Project
Focus Points Pilot Agrivoltaic Project
Confederated Salish and Kootenai Tribes Environmental Justice Government-to-Government (EJG2G) Project
National Wildlife Foundation - Globeville I-70 Green Infrastructure Partnership 2024-2027
Denver Urban Gardens' (DUG) Dig Deeper Initiative (DDI)
Addressing Environmental and Public Health Vulnerabilities Through Access to Environmental Programming
Electronic bicycles for Pueblo, Colorado
American Solar Energy Society, Inc. - Net Zero Solar Living for Oglala Lakota Affordable & Traditional Housing Initiative at Pine Ridge Reservation

| | | |
|---|---|---|
| West Oakland Environmental Indicators Project | CA | 66.604 |
| Native Renewables, Inc. | AZ | 66.604 |
| HOURCAR | MN | 66.306 |
| ECOLIBRIUM3 | MN | 66.306 |
| Vincentian Ohio Action Network | OH | 66.306 |
| Ecology Action Center | IL | 66.306 |
| Advocates for Basic Legal Equality, Inc. | OH | 66.306 |
| Wisconsin Department of Natural Resources | WI | 66.312 |
| Leech Lake Band of Ojibwe | MN | 66.312 |
| Green Umbrella | OH | 66.306 |
| Cuyahoga County | OH | 66.312 |
| Cuyahoga County Board-Health | OH | 66.312 |
| ALMA College | MI | 66.309 |
| One Love Global | MI | 66.306 |
| ENFOCUS INC | IN | 66.306 |
| United Congregations of Metro | IL | 66.306 |
| Fort Wayne City Utilities | IN | 66.312 |
| City of Milwaukee | WI | 66.312 |
| Department of Commerce Minnesota | MN | 66.312 |
| Reflo, Inc. | WI | 66.306 |
| City of Ann Arbor | MI | 66.312 |
| Detroiters Working for Environmental Justice | MI | 66.306 |
| John Bartram Association | PA | 66.306 |
| YESS of Charles County, Inc. | MD | 66.306 |
| Ridge to Reefs Inc | MD | 66.306 |
| Frederick County Maryland | MD | 66.312 |
| City of Baltimore | MD | 66.312 |
| Pennsylvania Department of Environmental Protection | PA | 66.312 |
| Penn Hills School District | PA | 66.049 |
| Focus Points Family Resource Center | CO | 66.309 |
| Confederated Salish & Kootenai Tribes | MT | 66.312 |
| National Wildlife Federation | VA | 66.306 |
| Denver Urban Gardens | CO | 66.306 |
| EcoAction Partners | CO | 66.306 |
| Bessemer Historical Society, Inc. | CO | 66.306 |
| American Solar Energy Society Inc. | CO | 66.306 |

Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Clean Heavy-Duty Vehicles Program
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program

| | | | | |
|---|---|---|---|---|
| Yes | | 3/26/2025 | 3/26/2025 | AJ |
| Yes | | 3/26/2025 | 3/26/2025 | 5C |
| Yes | | 3/26/2025 | 3/26/2025 | AK |
| Yes | | 3/26/2025 | 3/26/2025 | 52 |
| Yes | | 3/26/2025 | 3/26/2025 | AK |
| Yes | | 3/26/2025 | 3/26/2025 | 52 |
| Yes | | 3/26/2025 | 3/26/2025 | 52 |
| Yes | | 3/26/2025 | 3/26/2025 | 5B |
| Yes | | 3/26/2025 | 3/27/2025 | 52 |
| Yes | | 3/25/2025 | 3/27/2025 | 5B |
| Yes | | 3/25/2025 | 3/27/2025 | 5B |
| Yes | | 3/25/2025 | 3/27/2025 | 51 |
| Yes | | 3/25/2025 | 3/27/2025 | 5B |
| Yes | | 3/26/2025 | 3/26/2025 | 5B |
| Yes | | 3/27/2025 | 3/27/2025 | 51 |
| Yes | | 3/27/2025 | 3/27/2025 | 51 |
| Yes | | 3/27/2025 | 3/27/2025 | 51 |
| Yes | | 3/27/2025 | 3/27/2025 | 51 |
| Closed | N/A | | N/A | NE |
| Yes | | 3/27/2025 | 3/27/2025 | 5C |
| Yes | | 3/27/2025 | 3/27/2025 | 5C |
| Yes | | 3/27/2025 | 3/27/2025 | 5C |
| Yes | | 3/27/2025 | 3/27/2025 | 52 |
| Yes | | 3/27/2025 | 3/27/2025 | 52 |
| Yes | | 3/27/2025 | 3/27/2025 | 52 |
| Yes | | 3/27/2025 | 3/27/2025 | 5B |
| Yes | | 3/27/2025 | 3/27/2025 | 5B |
| Closed | N/A | | N/A | XJ |
| Closed | N/A | | N/A | NE |
| Yes | | 3/27/2025 | 3/28/2025 | EQ |
| Yes | | 3/27/2025 | 3/28/2025 | EQ |
| Yes | | 3/28/2025 | 3/28/2025 | EQ |
| Yes | | 3/28/2025 | 3/28/2025 | 5B |
| Yes | | 3/28/2025 | 3/28/2025 | 5B |
| Yes | | 3/28/2025 | 3/28/2025 | 5B |
| Closed | N/A | | N/A | EQ |

EPA_00075077

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 00I51800 | 00I51800-1 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R8 | R08 | 9/6/2024 | 3/26/2025 |
| 00I52500 | 00I52500-1 | $1,000,000 | $1,000,000 | $966,542 | EPA R8 | R08 | 8/15/2024 | 3/26/2025 |
| 00I52700 | 00I52700-2 | $1,000,000 | $1,000,000 | $991,831 | EPA R8 | R08 | 7/12/2024 | 3/26/2025 |
| 00I52800 | 00I52800-2 | $1,000,000 | $1,000,000 | $976,894 | EPA R8 | R08 | 5/13/2024 | 3/26/2025 |
| 00I52900 | 00I52900-3 | $1,000,000 | $1,000,000 | $869,491 | EPA R8 | R08 | 9/30/2024 | 3/26/2025 |
| 00I53000 | 00I53000-1 | $1,000,000 | $1,000,000 | $999,393 | EPA R8 | R08 | 8/15/2024 | 3/26/2025 |
| 02J58101 | 02J58101-1 | $977,919 | $977,919 | $868,407 | EPA R10 | R10 | 4/1/2024 | 3/26/2025 |
| 02J56701 | 02J56701-1 | $351,968 | $351,968 | $206,468 | EPA R10 | R10 | 4/1/2024 | 3/26/2025 |
| 02J58201 | 02J58201-1 | $471,635 | $471,635 | $393,067 | EPA R10 | R10 | 5/15/2024 | 3/26/2025 |
| 02J56101 | 02J56101-1 | $443,189 | $443,189 | $288,888 | EPA R10 | R10 | 2/1/2024 | 3/25/2025 |
| 02J56201 | 02J56201-1 | $500,000 | $500,000 | $355,651 | EPA R10 | R10 | 3/1/2024 | 3/25/2025 |
| 02J56301 | 02J56301-2 | $477,135 | $477,135 | $351,119 | EPA R10 | R10 | 4/1/2024 | 3/25/2025 |
| 02J57301 | 02J57301-1 | $500,000 | $500,000 | $437,285 | EPA R10 | R10 | 4/15/2024 | 3/25/2025 |
| 02J56401 | 02J56401-1 | $341,538 | $341,538 | $296,436 | EPA R10 | R10 | 5/1/2024 | 3/26/2025 |
| 00A01150 | 00A01150-2 | $500,000 | $500,000 | $415,677 | EPA R1 | R01 | 4/1/2024 | 3/27/2025 |
| 00A01235 | 00A01235-1 | $500,000 | $500,000 | $409,136 | EPA R1 | R01 | 1/17/2024 | 3/27/2025 |
| 00A01314 | 00A01314-1 | $500,000 | $500,000 | $367,003 | EPA R1 | R01 | 4/1/2024 | 3/27/2025 |
| 00A01389 | 00A01389-1 | $500,000 | $500,000 | $432,589 | EPA R1 | R01 | 4/1/2024 | 3/27/2025 |
| 97T06901 | | $0 | $0 | $0 | EPA R9 | R09 | 7/1/2024 | 3/1/2026 |
| 00E03636 | 00E03636-1 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R5 | R05 | 6/1/2024 | 3/27/2025 |
| 00A01183 | 00A01183-3 | $886,014 | $886,014 | $733,943 | EPA R1 | R01 | 5/1/2024 | 3/27/2025 |
| 00A01276 | 00A01276-2 | $876,765 | $876,765 | $860,917 | EPA R1 | R01 | 5/12/2024 | 3/27/2025 |
| 00A01439 | 00A01439-2 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R1 | R01 | 10/1/2024 | 3/27/2025 |
| 00A01440 | 00A01440-2 | $1,050,000 | $1,050,000 | $1,050,000 | EPA R1 | R01 | 8/1/2024 | 3/27/2025 |
| 00A01441 | 00A01441-1 | $1,000,000 | $1,000,000 | $980,991 | EPA R1 | R01 | 7/1/2024 | 3/27/2025 |
| 00A01502 | 00A01502-1 | $500,000 | $500,000 | $383,427 | EPA R1 | R01 | 2/1/2024 | 3/27/2025 |
| 00A01504 | 00A01504-1 | $500,000 | $500,000 | $463,425 | EPA R1 | R01 | 6/1/2024 | 3/27/2025 |
| 96708901 | | $40,000 | $40,000 | $0 | EPA R7 | R07 | 10/1/2023 | 9/30/2024 |
| 96235423 | | $144,252 | $80,000 | $0 | EPA R2 | R02 | 4/3/2023 | 6/30/2025 |
| 02D22822 | 02D22822-1 | $75,000 | $75,000 | $0 | EPA R4 | R04 | 10/1/2023 | 3/20/2025 |
| 02D23022 | 02D23022-2 | $75,000 | $75,000 | $0 | EPA R4 | R04 | 3/1/2023 | 2/28/2025 |
| 00A00600 | 00A00600-2 | $74,965 | $74,965 | $31,069 | EPA R1 | R01 | 5/1/2022 | 3/28/2025 |
| 00A01182 | 00A01182-2 | $500,000 | $500,000 | $379,289 | EPA R1 | R01 | 6/15/2024 | 3/28/2025 |
| 00A01352 | 00A01352-1 | $150,000 | $150,000 | $86,631 | EPA R1 | R01 | 2/1/2024 | 3/28/2025 |
| 00A01390 | 00A01390-1 | $500,000 | $500,000 | $371,348 | EPA R1 | R01 | 2/1/2024 | 3/28/2025 |
| 02J03701 | | $75,000 | $75,000 | $0 | EPA R10 | R10 | 1/1/2022 | 9/30/2023 |

EPA_00075078

Environmental Justice Government to Government Grant
A one-stop shop to accelerate healthy, resilient, low-carbon housing for low-income, rural, and Indigenous residents of Missoula County
North Dakota Environmental Government-to-Government (EJG2G) Program
Catalyzing Community: Revitalizing the Cooperative Cultural Center for Health, Justice, and Inclusion
UDEQ Community-Engaged Air Pollution Monitoring and Mitigation
City and County of Denver Healthy Affordable Home Electrification Program
Climate Vulnerability Rapid-Assessment Tool and Training
Southern Oregon Wildfire Resilience Education for All
Engaging schools and communities in environmental justice: Working together to improve water quality in rural Whitman County
Empowering Environmental Justice communities to build climate resiliency through community-oriented solutions, equitable fuels reduction program
Health Climate Planning that Strengthens Alaska's Rural Communities
Drying seaweed using waste heat: a proof of concept to build community resilience for food security and economic diversity in PWS, AK
Wildfire Preparedness and Resiliency in Farmworker Communities
Tribal Youth Environmental Justice and Climate Leadership Program
Cooling Solutions for Heat and Health
Growing Environmental Justice through Community Food Forest Development
Refugee Lead Safety
Fitchburg Green Solutions Project: Nature-Based Solutions to Climate Impacts
Environmental Education - Youth-led Community Action in Palau
Community Engagement Process for Flint Climate Change and Resiliency Plan
GPCOG G2G '23
Building and Expanding Equitable Active Transportation Networks in Northwestern Vermont
City of Waterbury, CT - Environmental Justice Government-to-Government (EJG2G) Program
City of Bridgeport - Environmental Justice Government-to-Government Application
Electrify New Haven
Healthy Air Network - Building rural community capacity and youth education on air quality and climate resilience in the Connecticut River Valley
Building on HEAL (Healthy Environments Advance Learning)
KC Tree Core Workforce Training Program
Urban Ecology Teen Summer and Scholars Program (Urban Eco-Teens)
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
EJSG/Arp - Dwight, Healthy and Just Neighborhood
MPRC CPS '23
Center for an Ecology-Based Economy - Collaborative Problem-Solving 2023
Gulf of Maine Research Institute - Collaborative Problem Solving 2023
EJSG/ARP - Local mitigation of Greenhouse Gases through Education and Empowerment of Fairview Residents

| | | |
|---|---|---|
| Colorado Department of Public Health & Environment | CO | 66.312 |
| Missoula County | MT | 66.312 |
| North Dakota Department of Environmental Quality | ND | 66.312 |
| Town of Bluff | UT | 66.312 |
| State of Utah Dept of Environmental Quality | UT | 66.312 |
| Denver, City & County of | CO | 66.312 |
| Tulalip Tribes of Washington | WA | 66.312 |
| SOUTHERN OREGON FOREST RESTORATION COLLABORATIVE | OR | 66.306 |
| PALOUSE CONSERVATION DISTRICT | WA | 66.312 |
| METHOW VALLEY CITIZENS COUNCIL | WA | 66.306 |
| ALASKA MUNICIPAL LEAGUE | AK | 66.306 |
| PRINCE WILLIAM SOUND SCIENCE AND TECHNOLOGY INSTITUTE | AK | 66.306 |
| FARMWORKER JUSTICE FUND INC | DC | 66.306 |
| UPPER SNAKE RIVER TRIBES FOUNDATION INC | ID | 66.306 |
| Mystic River Watershed Association, Inc. | MA | 66.306 |
| United Charitable | VA | 66.306 |
| Refugee Development Center, Inc | RI | 66.306 |
| Nashua River Watershed Association Inc | MA | 66.306 |
| University of Maine System | ME | 66.951 |
| City of Flint | MI | 66.312 |
| Greater Portland Council of Governments | ME | 66.312 |
| Northwest Regional Planning Commission | VT | 66.312 |
| City of Waterbury | CT | 66.312 |
| City of Bridgeport | CT | 66.312 |
| City of New Haven | CT | 66.312 |
| Hitchcock Center for the Environment, Inc | MA | 66.306 |
| Health Resources in Action, Inc. | MA | 66.306 |
| Bridging the Gap Inc. | MO | 66.309 |
| Van Cortlandt Park Alliance Inc | NY | 66.951 |
| Institute for the Advancement of Minority Health | MS | 66.604 |
| Nettles Foundation | MS | 66.604 |
| Greater Dwight Develooment Corporation | CT | 66.604 |
| Maine Peoples Resource Center | ME | 66.306 |
| Center for an Ecology-Based Economy | ME | 66.306 |
| Gulf of Maine Research Institute | ME | 66.306 |
| Anchorage NeighborhoodHousing Services Inc | AK | 66.604 |

EPA_00075080

Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Education Grants
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Education Grants
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Small Grant Program

| | | | |
|---|---|---|---|
| Yes | 3/28/2025 | 3/28/2025 | 5B |
| Yes | 3/28/2025 | 3/28/2025 | 5B |
| Yes | 3/28/2025 | 3/28/2025 | 5B |
| Yes | 3/28/2025 | 3/28/2025 | 51 |
| Yes | 3/28/2025 | 3/28/2025 | 5B |
| Yes | 3/28/2025 | 3/28/2025 | AJ |
| Yes | 3/26/2025 | 3/28/2025 | AJ |
| Yes | 3/28/2025 | 3/28/2025 | 5B |
| Yes | 3/28/2025 | 3/28/2025 | 5C |
| No | 3/31/2025 | N/A | 5Z |
| Yes | 3/31/2025 | 3/31/2025 | 52 |
| Yes | 3/31/2025 | 3/31/2025 | AK |
| Yes | 3/31/2025 | 3/31/2025 | AK |
| Yes | 3/31/2025 | 3/31/2025 | AJ |
| Yes | 3/31/2025 | 3/31/2025 | AK |
| Yes | 3/28/2025 | 3/31/2025 | AK |
| Yes | 3/28/2025 | 3/31/2025 | 5B |
| Yes | 3/28/2025 | 3/31/2025 | 5B |
| Yes | 3/28/2025 | 3/31/2025 | 5B |
| Yes | 3/28/2025 | 3/31/2025 | 5B |
| Yes | 3/28/2025 | 3/31/2025 | 5B |
| Yes | 3/28/2025 | 3/31/2025 | EQ |
| Yes | 3/28/2025 | 3/31/2025 | EQ |
| Yes | 3/28/2025 | 3/31/2025 | EC |
| Yes | 3/28/2025 | 3/31/2025 | EC |
| Yes | 3/28/2025 | 3/31/2025 | AJ |
| Yes | 3/28/2025 | 3/31/2025 | 52 |
| Yes | 3/28/2025 | 3/31/2025 | 5B |
| Yes | 3/28/2025 | 3/31/2025 | 51 |
| Yes | 3/28/2025 | 3/31/2025 | 52 |
| Yes | 3/28/2025 | 3/31/2025 | 52 |
| Yes | 3/28/2025 | 3/31/2025 | 5C |
| Yes | 3/28/2025 | 3/31/2025 | 52 |
| Yes | 3/28/2025 | 3/31/2025 | 5B |
| Yes | 3/28/2025 | 3/31/2025 | XJ |
| Yes | 3/28/2025 | 3/31/2025 | 5B |

EPA_00075082

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96711401 | 96711401-1 | $500,000 | $500,000 | $393,765 | EPA R7 | R07 | 6/1/2024 | 3/28/2025 |
| 96711501 | 96711501-1 | $1,774,458 | $472,919 | $372,919 | EPA R7 | R07 | 9/1/2024 | 3/28/2025 |
| 96711701 | 96711701-1 | $500,000 | $500,000 | $466,304 | EPA R7 | R07 | 9/1/2024 | 3/28/2025 |
| 96711901 | 96711901-2 | $500,000 | $500,000 | $500,000 | EPA R7 | R07 | 10/1/2024 | 3/28/2025 |
| 96712101 | 96712101-1 | $499,342 | $499,342 | $425,114 | EPA R7 | R07 | 9/1/2024 | 3/28/2025 |
| 96712201 | 96712201-2 | $1,000,000 | $1,000,000 | $964,511 | EPA R7 | R07 | 5/1/2024 | 3/28/2025 |
| 00I52600 | 00I52600-1 | $999,935 | $999,935 | $999,935 | EPA R8 | R08 | 6/24/2024 | 3/26/2025 |
| 03D02824 | 03D02824-1 | $500,000 | $500,000 | $431,169 | EPA R4 | R04 | 3/1/2024 | 3/20/2025 |
| 03D03724 | 03D03724-1 | $1,000,000 | $1,000,000 | $958,607 | EPA R4 | R04 | 3/1/2024 | 3/26/2025 |
| 953A0094 | 953A0094-0 | $37,634,715 | $24,503,465 | $0 | EPA R3 | OAR | 1/1/2025 | 12/31/2026 |
| 00A01184 | 00A01184-1 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R1 | R01 | 4/1/2024 | 3/31/2025 |
| 00A01236 | 00A01236-3 | $1,000,000 | $1,000,000 | $904,060 | EPA R1 | R01 | 7/1/2024 | 3/31/2025 |
| 00A01275 | 00A01275-1 | $1,000,000 | $1,000,000 | $994,120 | EPA R1 | R01 | 10/1/2024 | 3/31/2025 |
| 00A01316 | 00A01316-1 | $944,618 | $944,618 | $578,016 | EPA R1 | R01 | 6/3/2024 | 3/31/2025 |
| 00A01317 | 00A01317-3 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R1 | R01 | 10/1/2024 | 3/31/2025 |
| 96213824 | 96213824-1 | $1,028,353 | $1,028,353 | $1,028,353 | EPA R2 | R02 | 9/1/2024 | 3/28/2025 |
| 96214024 | 96214024-1 | $500,000 | $500,000 | $479,822 | EPA R2 | R02 | 3/1/2024 | 3/28/2025 |
| 96214124 | 96214124-1 | $500,000 | $500,000 | $22,692 | EPA R2 | R02 | 1/1/2024 | 3/28/2025 |
| 96214224 | 96214224-1 | $327,900 | $327,900 | $296,942 | EPA R2 | R02 | 6/1/2024 | 3/28/2025 |
| 96214324 | 96214324-1 | $500,000 | $500,000 | $474,858 | EPA R2 | R02 | 3/1/2024 | 3/28/2025 |
| 96229424 | 96229424-1 | $500,000 | $500,000 | $444,275 | EPA R2 | R02 | 2/1/2024 | 3/28/2025 |
| 96239900 | 96239900-4 | $75,000 | $75,000 | $0 | EPA R2 | R02 | 1/1/2022 | 3/28/2025 |
| 96240922 | 96240922-2 | $75,000 | $75,000 | $75,000 | EPA R2 | OEJECR | 9/1/2022 | 3/28/2025 |
| 96241922 | 96241922-2 | $200,000 | $200,000 | $0 | EPA R2 | R02 | 10/1/2022 | 3/28/2025 |
| 96242022 | 96242022-3 | $200,000 | $200,000 | $30,930 | EPA R2 | R02 | 10/1/2022 | 3/28/2025 |
| 96263100 | 96263100-1 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R2 | R02 | 8/1/2024 | 3/28/2025 |
| 96263324 | 96263324-1 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R2 | R02 | 10/1/2024 | 3/28/2025 |
| 96263424 | 96263424-1 | $500,000 | $500,000 | $495,000 | EPA R2 | R02 | 7/1/2024 | 3/28/2025 |
| 96263724 | 96263724-1 | $500,000 | $500,000 | $400,000 | EPA R2 | R02 | 6/1/2024 | 3/28/2025 |
| 96263923 | 96263923-1 | $982,633 | $982,633 | $982,633 | EPA R2 | R02 | 9/1/2024 | 3/28/2025 |
| 96264123 | 96264123-1 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R2 | R02 | 12/1/2024 | 3/28/2025 |
| 96264223 | 96264223-1 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R2 | R02 | 10/1/2024 | 3/28/2025 |
| 96265800 | 96265800-1 | $1,050,000 | $1,050,000 | $1,050,000 | EPA R2 | R02 | 11/1/2024 | 3/28/2025 |
| 96266600 | 96266600-1 | $150,000 | $150,000 | $105,940 | EPA R2 | R02 | 8/1/2024 | 3/28/2025 |
| 02D48523 | 02D48523-2 | $60,000 | $60,000 | $21,032 | EPA R4 | R04 | 5/1/2023 | 3/12/2025 |
| 03D03324 | 03D03324-1 | $500,000 | $500,000 | $377,482 | EPA R4 | R04 | 4/1/2024 | 3/12/2025 |

EPA_00075083

Springfield Community Gardens 2040 Collaborative Farming Forward
Climate Action Hubs - Gamaliel Foundation EJCPS
Building Capacity for Impactful Environmental Justice Work in Iowa
Bridging the GAP Inc. Community Resiliency Investment Program
Collaborative Transit Master Planning: Addressing environmental justice and public health harms to transform disadvantaged communities
Iowa's Environmental Justice Health Equity Program (EJHE) Program
The Montana Environmental Services for Housing Project
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government- to- Government (EJG2G) Program
Howard County Public Schools CHDV Grant 2024
Wabanaki Heat Pump Initiative
Addressing Inequities through a Comprehensive CHW Home Visiting Model (AIM)
Addressing Environmental Justice in the Champlain Valley through Healthy and Energy-Efficient Homes
Rhode Island Department of Environmental Management Government to Government
Improving Air Quality for Environmental Justice Communities Disproportionately Affected by Ashma in Providence, RI
Assisting communities in identifying, preventing and eliminating blighted properties and associated health and environmental risks through educatio
New Jersey EJ Education Collaborative
Grassroots Leadership, Educatio, and a Safe Water Quality Network in Puerto Rico
Advancing Environmental Justice and Climate Resiliency through increasing Tree Canopy in the Ironbound section of Newark
Puerto Rico Planning for Locally Led Adaptation
Partnership for Urban Waterways in Bronx and Lower Westchester Counties, New York
South Bronx Air Quality , COVID-19 Transmission, Vaccine Outreach, and Collective Action Project
Staten Island Economic Development Corporation Environmental Justice North Shore Program
Terra Ay Ay Environmental Action Group
The Puerto Rico Anti-Blight Initiative: Fostering Civic Participation for Safer, Healthier, and Resilient Communities
NJDEP - Determination and Vulnerability Assessment of Urban Heat Island Exposure in NJ Environmental Justice and Overburdened Communities
The New York City Air Conditioner Recovery Program
Environmental Justice Collaborative Problem-Solving in Arecibo, Barceloneta and Utuado, Puerto Rico - PathStone
Nos Quedamos Climate Justice, Community Resilience, and Emergency Preparedness Curricula for South Bronx Youth and Adults
Retooling Homes for improved Air Quality
Environmental Justice for Jersey City Youth Through Neighborhood Greenways and Nature-Based Programming
Clean Hudson - Hudson County, Division of Planning Project
The Municipal Housing Authority for the City of Yonkers Green Project
SSCC Citizen Science for Environmental Health & Climate Resiliency
Surveys, Investigations, Training and Special Activities for Environmental Justice
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program

| | | |
|---|---|---|
| Springfield Community Gardens | MO | 66.306 |
| Gamaliel Foundation | IL | 66.306 |
| Iowa Environmental Council | IA | 66.306 |
| Bridging the Gap Inc. | MO | 66.306 |
| Pednet Coalition, Inc. | MO | 66.306 |
| | | 66.312 |
| Montana Department of Environmental Quality | MT | 66.312 |
| E3 Solutions, Inc. | AL | 66.306 |
| Mobile County Board of Health | AL | 66.312 |
| Board of Education of Howard County | MD | 66.049 |
| Penobscot Indian Nation | ME | 66.312 |
| Public Health, Massachusetts Department of | MA | 66.312 |
| Human Services Vermont Agency of | VT | 66.312 |
| Rhode Island Department of Environmental Management | RI | 66.312 |
| The Rhode Island Department of Health | RI | 66.312 |
| Municipio De Vega Baja | PR | 66.312 |
| New Jersey Environmental Justice Alliance Inc. | NJ | 66.306 |
| ATMA CONNECT | CA | 66.306 |
| Ironbound Community Corporation | NJ | 66.306 |
| Sociedad Ambiente Marino Inc | PR | 66.306 |
| Bronx River Alliance Inc | NY | 66.306 |
| Youth Ministries for Peace and Justice Inc | NY | 66.604 |
| Staten Island Economic Development Corporation | NY | 66.604 |
| St Croix Foundation for Community Development Inc | VI | 66.306 |
| Center for Habitat Reconstruction, Inc. | PR | 66.306 |
| New Jersey Department of Environmental Protection | NJ | 66.312 |
| City of New York | NY | 66.312 |
| Pathstone Corporation | NY | 66.306 |
| WE STAY-NOS QUEDAMOS INC | NY | 66.306 |
| City of Jamestown | NY | 66.312 |
| City of Jersey City | NJ | 66.312 |
| Hudson County Board-Freeholder | NJ | 66.312 |
| Municipal Housing Authority for the City of Yonkers Inc | NY | 66.312 |
| Sixth Street Community Cetner, Inc | NY | 66.306 |
| Jackson State University | MS | 66.309 |
| STEPS COALITION | MS | 66.306 |

Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Clean Heavy-Duty Vehicles Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Small Grant Program
Environmental Justice Small Grant Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program

| | | | | |
|---|---|---|---|---|
| Yes | | | 3/28/2025 | 3/31/2025 51 |
| Yes | | | 3/31/2025 | 3/31/2025 52 |
| Yes | | | 3/28/2025 | 4/1/2025 5B |
| Yes | | | 3/31/2025 | 4/1/2025 5C |
| Yes | | | 3/31/2025 | 4/1/2025 52 |
| Yes | | | 3/31/2025 | 4/1/2025 AJ |
| Yes | | | 3/28/2025 | 4/2/2025 5B |
| Closed | | N/A | N/A | AJ |
| Closed | | N/A | N/A | AJ |
| Closed | | N/A | N/A | AJ |
| Closed | | N/A | N/A | AJ |
| Closed | | N/A | N/A | EC |
| Closed | | N/A | N/A | EQ |
| Yes | | | 3/28/2025 | 4/3/2025 51 |
| Yes | | | 3/28/2025 | 4/3/2025 52 |

EPA_00075087

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03D03624 | 03D03624-2 | $500,000 | $500,000 | $371,038 | EPA R4 | R04 | 3/1/2024 | 3/12/2025 |
| 03D04424 | 03D04424-1 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R4 | R04 | 3/1/2024 | 3/31/2025 |
| 03D02924 | 03D02924-1 | $150,000 | $150,000 | $121,949 | EPA R4 | R04 | 3/1/2024 | 3/20/2025 |
| 03D04124 | 03D04124-2 | $1,000,000 | $1,000,000 | $963,911 | EPA R4 | R04 | 3/1/2024 | 3/31/2025 |
| 03D03924 | 03D03924-1 | $1,000,000 | $1,000,000 | $969,682 | EPA R4 | R04 | 3/1/2024 | 3/31/2025 |
| 03D04324 | 03D04324-1 | $1,000,000 | $1,000,000 | $975,768 | EPA R4 | R04 | 7/31/2024 | 3/31/2025 |
| 03D03424 | 03D03424-1 | $500,000 | $500,000 | $267,590 | EPA R4 | R04 | 3/1/2024 | 3/14/2025 |
| 84017701 | | $200,000 | $200,000 | $0 | EPA HQ | OA | 11/1/2020 | 10/31/2023 |
| 84033701 | | $200,000 | $200,000 | $0 | EPA HQ | OEJECR | 10/1/2021 | 9/30/2024 |
| 84034201 | | $183,727 | $183,727 | $0 | EPA HQ | OEJECR | 10/1/2021 | 9/30/2024 |
| 84034401 | | $200,000 | $200,000 | $0 | EPA HQ | OEJECR | 10/1/2021 | 9/30/2024 |
| 84037201 | | $160,000 | $160,000 | $0 | EPA HQ | OEJECR | 3/1/2022 | 8/31/2024 |
| 84049101 | | $98,574 | $98,574 | $0 | EPA HQ | OEJECR | 2/1/2023 | 1/31/2024 |
| 03D03224 | 03D03224-1 | $1,000,000 | $500,000 | $398,650 | EPA R4 | R04 | 3/1/2024 | 3/21/2025 |
| 03D03824 | 03D03824-1 | $1,000,000 | $1,000,000 | $1,000,000 | EPA R4 | R04 | 4/1/2024 | 3/28/2025 |

EPA_00075088

Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government- to- Government (EJG2G) Program
Environmental Justice Government- to- Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Using Artificial Intelligence to Reduce Lead Exposure and Promote Environmental Justice
ARP / SEJCA - Healthy People, Homes and Neighborhoods Project
SEJCA / ARP Nickerson Gardens 'Breathe Free' Covid-19 and Asthma Awareness Program
ARP / SEJCA - LDEQ State Environmental Justice Cooperative Agreement Program
EJCPS/ARP Live Heatlhy Little Havana, Inc. - Building Climate Resiliency for Little Havana's Affordable Housing Stock
Choclaw Nation of Oklahoma Project Oka Storm
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government- to- Government (EJG2G) Program

| | | |
|---|---|---|
| Tennessee Environmental Council, Inc. | TN | 66.306 |
| City of Memphis, Tennessee | TN | 66.312 |
| DreamNGreen - DREAM IN GREEN, INC. | FL | 66.306 |
| LOUISVILLE-JEFFERSON COUNTY METRO GOVERNMENT | KY | 66.312 |
| PalmBchCoGov - COUNTY OF PALM BEACH | FL | 66.312 |
| scdoes4789 - South Carolina Department of Environmental Services | SC | 66.312 |
| CLEANAIRE NORTH CAROLINA | NC | 66.306 |
| City of Toledo | OH | 66.312 |
| City of Mailwaukee | WI | 66.312 |
| Housing Authority of the City of Los Angeles | CA | 66.312 |
| Louisiana Department of Environmental Quality | LA | 66.312 |
| Live Healthy little Havana, Inc. | FL | 66.306 |
| Choclaw Nation of Oklahoma | OK | 66.604 |
| 2CMississippi: Towards Sustainable, Educated and Empowered Mississippi | MS | 66.306 |
| CITY OF SAVANNAH | GA | 66.312 |

Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Government-to-Government (EJG2G) Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Small Grant Program
Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program
Environmental Justice Government-to-Government (EJG2G) Program

Cell: J191
Comment: [Threaded comment]

Your version of Excel allows you to read this threaded comment; however, any edits to it will get removed if the file is opened in a newer version of Excel. Learn more: https://go.microsoft.com/fwlink/?linkid=870924

Comment:
    Compass balance $42,228.72 as of 04/02/25. Financial closure pending repayment of overdrawn funds.

Cell: J203
Comment: [Threaded comment]

Your version of Excel allows you to read this threaded comment; however, any edits to it will get removed if the file is opened in a newer version of Excel. Learn more: https://go.microsoft.com/fwlink/?linkid=870924

Comment:
    Compass balance as of 04/02/25. RTP requesting new FFR from recipient.

EPA_00075092

# Grant Termination Summary Report

Data compiled as of 04/03/2025

| Region/HQ | No. of Grants Awarded and Terminated | Amount Awarded and Terminated | Compass Remaining Amount (Estimate) | No. of Grants Not Yet Awarded and Cancelled |
|---|---|---|---|---|
| R01 | 22 | $14,982,362 | $13,249,652 | 0 |
| R02 | 19 | $11,088,886 | $9,886,445 | 0 |
| R03 | 19 | $31,113,823 | $23,347,287 | 2 |
| R04 | 18 | $20,560,000 | $16,729,776 | 0 |
| R05 | 24 | $34,193,878 | $28,398,647 | 0 |
| R06 | 22 | $13,391,931 | $12,311,154 | 0 |
| R07 | 7 | $11,472,261 | $9,272,690 | 0 |
| R08 | 15 | $17,148,265 | $16,058,633 | 0 |
| R09 | 28 | $25,162,872 | $20,233,391 | 0 |
| R10 | 16 | $18,435,425 | $14,964,516 | 1 |
| HQ | 17 | $31,149,307 | $19,158,615 | 25 |
| **Total** | **207** | **$228,699,010** | **$183,610,807** | **28** |



Total Amount Awarded and Terminated by Region (%

| Amount Not Yet Awarded and Cancelled | No. of Grants Awarded and Closed (Expired) |
| --- | --- |
| $0 | 6 |
| $0 | 9 |
| $27,303,465 | 1 |
| $0 | 6 |
| $0 | 11 |
| $0 | 9 |
| $0 | 11 |
| $0 | 8 |
| $0 | 14 |
| $260,000 | 8 |
| $129,617,409 | 12 |
| **$157,180,874** | **95** |



**Grant Termination Summary Report**

Data compiled as of 04/03/2025

| Region/ HQ | No. of Grants Awarded and Terminated | Amount Awarded and Terminated | Compass Remaining Amount (Estimate) | No. of Grants Not Yet Awarded and Cancelled | Amount Not Yet Awarded and Cancelled | No. of Grants Awarded and Closed (Expired) |
|---|---|---|---|---|---|---|
| R01 | 22 | $14,982,362 | $13,249,652 | 0 | $0 | 6 |
| R02 | 19 | $11,088,886 | $9,886,445 | 0 | $0 | 9 |
| R03 | 19 | $31,113,823 | $23,347,287 | 2 | $27,303,465 | 1 |
| R04 | 18 | $20,560,000 | $16,729,776 | 0 | $0 | 6 |
| R05 | 24 | $34,193,878 | $28,398,647 | 0 | $0 | 11 |
| R06 | 22 | $13,391,931 | $12,311,154 | 0 | $0 | 9 |
| R07 | 7 | $11,472,261 | $9,272,690 | 0 | $0 | 11 |
| R08 | 15 | $17,148,265 | $16,058,633 | 0 | $0 | 8 |
| R09 | 28 | $25,162,872 | $20,233,391 | 0 | $0 | 14 |
| R10 | 16 | $18,435,425 | $14,964,516 | 1 | $260,000 | 8 |
| HQ | 17 | $31,149,307 | $19,158,615 | 25 | $129,617,409 | 12 |
| **Total** | **207** | **$228,699,010** | **$183,610,807** | **28** | **$157,180,874** | **95** |



Message

---

**From:** Wise, Melissa [wise.melissa@epa.gov]
**Sent:** 1/23/2025 7:14:14 PM
**To:** Schindel, Phillip [Schindel.Phillip@epa.gov]
**CC:** Sylvester, Kenneth [Sylvester.Kenneth@epa.gov]
**Subject:** For Friday's Data Call
**Attachments:** FY25 Funded Grant+Mailing Date+Title.xlsx; IIJA_IRA Grants_01.21.25.docx

**Importance:** High

Hi Phil,

Can you please extract any grants in Kat's report that are not IIJA/IRA?  You can also remove these three grants (second attachment), if they are included in the report.  I want to attach the report as part of the response by 4pm Friday.

Thank you!
Melissa

---

**From:** Tsing-Choy, Kathy <Tsing-Choy.Kathy@epa.gov>
**Sent:** Wednesday, January 22, 2025 4:30 PM
**To:** Schindel, Phillip <Schindel.Phillip@epa.gov>; Wise, Melissa <wise.melissa@epa.gov>
**Cc:** Sylvester, Kenneth <Sylvester.Kenneth@epa.gov>
**Subject:** RE: Pause IIJA/IRA Awards

Hi Phil and Melissa,

Attached is the list of grants awarded (all actions including no cost) prior to 1/20/25 and the mailing dates are on or after 1/20/2025.  Hope this report can help.

| Count of EPA Grant Action | Mailing Dates | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Type of Grants | 1/20/2025 | 1/21/2025 | 1/22/2025 | 1/23/2025 | 1/24/2025 | Grand Total |
| ⊟IIJA | 5 | 7 | 5 | 6 | | 23 |
| EPA HQ | | 1 | | | | 1 |
| EPA R10 | | 3 | 2 | | | 5 |
| EPA R2 | | 1 | 1 | | | 2 |
| EPA R4 | | 1 | | 1 | | 2 |
| EPA R5 | 5 | | | 1 | | 6 |
| EPA R6 | | | 1 | | | 1 |
| EPA R7 | | | | 1 | | 1 |
| EPA R9 | | 1 | 1 | 3 | | 5 |
| ⊟IRA | | 4 | 10 | 20 | | 34 |
| EPA HQ | | 1 | 2 | | | 3 |
| EPA R1 | | | 1 | 2 | | 3 |
| EPA R2 | | 2 | 1 | 5 | | 8 |
| EPA R3 | | | 1 | 1 | | 2 |
| EPA R4 | | | 5 | 8 | | 13 |
| EPA R5 | | | | 2 | | 2 |
| EPA R6 | | 1 | | 1 | | 2 |
| EPA R7 | | | | 1 | | 1 |
| ⊟N/A | 9 | 13 | 17 | 17 | 7 | 63 |
| EPA HQ | | 2 | 3 | 7 | | 12 |
| EPA R1 | | | 2 | 1 | | 3 |
| EPA R10 | | 1 | 1 | | | 2 |
| EPA R2 | | 2 | 2 | 4 | | 8 |
| EPA R3 | | 1 | 2 | | 1 | 4 |
| EPA R5 | 9 | 2 | 3 | | 2 | 16 |
| EPA R6 | | | 2 | 2 | 1 | 5 |
| EPA R7 | | 1 | 1 | 1 | | 3 |
| EPA R8 | | 3 | | | 2 | 5 |
| EPA R9 | | 1 | 1 | 3 | | 5 |
| Grand Total | 14 | 24 | 32 | 43 | 7 | 120 |

*Kathy Tsing-Choy*

Associate Award Official
tsing-choy.kathy@epa.gov

---

**From:** Schindel, Phillip <Schindel.Phillip@epa.gov>
**Sent:** Wednesday, January 22, 2025 12:59 PM
**To:** Wise, Melissa <wise.melissa@epa.gov>
**Cc:** Tsing-Choy, Kathy <Tsing-Choy.Kathy@epa.gov>; Sylvester, Kenneth <Sylvester.Kenneth@epa.gov>
**Subject:** RE: Pause IIJA/IRA Awards

Reaching out to the GMOs was the best call. NGGS shows the date signed and what the mail date was auto-calculated to be. All the actual emails are outside the system, so you won't get a person or a timestamp other than from Outlook.

Phil

---

**From:** Wise, Melissa <wise.melissa@epa.gov>
**Sent:** Wednesday, January 22, 2025 3:32 PM
**To:** Schindel, Phillip <Schindel.Phillip@epa.gov>
**Cc:** Tsing-Choy, Kathy <Tsing-Choy.Kathy@epa.gov>; Sylvester, Kenneth <Sylvester.Kenneth@epa.gov>
**Subject:** FW: Pause IIJA/IRA Awards
**Importance:** High

Hi Phil,

I need to piece together a timeline of events leading up to the accidental email notifications that occurred with the three grants listed below. I reached out to Rudy and Ann Manion for copies of the email notifications, as well as additional context they could offer. I'm waiting for that documentation.

Can you or someone on your team pull out time stamps in NGGS where possible? Perhaps an NGGS "workflow" or equivalent? This is not intended to be a got you exercise. Instead, we are just trying to be honest about these grants falling through the cracks.

Thank you for your help.

Melissa

---

**From:** Wise, Melissa
**Sent:** Wednesday, January 22, 2025 1:58 PM
**To:** Coogan, Daniel <Coogan.Daniel@epa.gov>
**Subject:** FW: Pause IIJA/IRA Awards
**Importance:** High

Hi Dan,

Here are the three grant recipients that received email notification of award:

| Region | Award Number | Award Recipient | Project Title | Award Amount | Award Date | Email Notification to Recipient |
|--------|--------------|-----------------|---------------|--------------|------------|-------------------------------|
| 2 | 5F 96276700 (new award) | Trinity Alliance of the Capital Region | ALL(bany) Together – | $20,000,000 | 01/15/25 | 01/21/25 |

| | | | Climate and Health Resilience Equity Project | | | |
|---|---|---|---|---|---|---|
| 10 | 4Q-02J28401-1 (amendment) | Rural Community Assistance Corporation | EPA EFC R10 Water Infrastructure | $2,677,486 | 01/15/25 | 01/21/25 |
| 10 | 4E-02J82401-0 (new award) | State of Idaho, Department of Environmental Quality | FY2024 DWSRF BIL Emerging Contaminants | $7,640,000 | 01/15/25 | 01/21/25 |

Please let me know if you need anything else.

Thanks,
Melissa

**From:** Wise, Melissa
**Sent:** Tuesday, January 21, 2025 7:55 AM
**To:** OMS-OGD-GMOs Only <OMS-OGD-GMOs-Only@epa.gov>
**Cc:** Johnson, Arthur <Johnson.Arthur@epa.gov>; Pace, Donald <Pace.Donald@epa.gov>; McManus, Catharine (she/her/hers) <mcmanus.catharine@epa.gov>; Eubanks, Kristy <Eubanks.Kristy@epa.gov>; Sanders, Amy <Sanders.Amy@epa.gov>; Stanton, MaryA <Stanton.Marya@epa.gov>; Brincks, Mike <brincks.mike@epa.gov>; Krehbiel, Ben <Krehbiel.Ben@epa.gov>; McCluney, Lance (he/him/his) <McCluney.Lance@epa.gov>; Drake, Kerry (he/him/his) <Drake.Kerry@epa.gov>; Chung, Angela (she/her/hers) <Chung.Angela@epa.gov>; Coogan, Daniel <Coogan.Daniel@epa.gov>
**Subject:** Pause IIJA/IRA Awards
**Importance:** High

Good morning, GMOs,

Effective immediately, please pause the award of grants with any IIJA or IRA funds.  If you have any questions, please let me know.

Thanks,

*Melissa Wise*

Director, Office of Grants and Debarment
Office of Mission Support
U.S. Environmental Protection Agency
1300 Pennsylvania Ave., NW
Washington, D.C. 20460
(202) 924-9911

*My working hours may not be your working hours. Please do not feel obligated to reply outside of your normal work schedule.*



| Count of EPA Grant Action | Mailing Dates | | | | | |
|---|---|---|---|---|---|---|
| Type of Grants | 1/20/2025 | 1/21/2025 | 1/22/2025 | 1/23/2025 | 1/24/2025 | Grand Total |
| **IIJA** | **5** | **7** | **5** | **6** | | **23** |
| EPA HQ | | 1 | | | | 1 |
| EPA R10 | | 3 | 2 | | | 5 |
| EPA R2 | | 1 | 1 | | | 2 |
| EPA R4 | | 1 | | 1 | | 2 |
| EPA R5 | 5 | | | 1 | | 6 |
| EPA R6 | | | 1 | | | 1 |
| EPA R7 | | | | 1 | | 1 |
| EPA R9 | | 1 | 1 | 3 | | 5 |
| **IRA** | | **4** | **10** | **20** | | **34** |
| EPA HQ | | 1 | 2 | | | 3 |
| EPA R1 | | | 1 | 2 | | 3 |
| EPA R2 | | 2 | 1 | 5 | | 8 |
| EPA R3 | | | 1 | 1 | | 2 |
| EPA R4 | | | 5 | 8 | | 13 |
| EPA R5 | | | | 2 | | 2 |
| EPA R6 | | 1 | | 1 | | 2 |
| EPA R7 | | | | 1 | | 1 |
| **N/A** | **9** | **13** | **17** | **17** | **7** | **63** |
| EPA HQ | | 2 | 3 | 7 | | 12 |
| EPA R1 | | | 2 | | 1 | 3 |
| EPA R10 | | 1 | 1 | | | 2 |
| EPA R2 | | 2 | 2 | 4 | | 8 |
| EPA R3 | | 1 | 2 | | 1 | 4 |
| EPA R5 | 9 | 2 | 3 | | 2 | 16 |
| EPA R6 | | | 2 | 2 | 1 | 5 |
| EPA R7 | | 1 | 1 | 1 | | 3 |
| EPA R8 | | 3 | | | 2 | 5 |
| EPA R9 | | 1 | 1 | 3 | | 5 |
| **Grand Total** | **14** | **24** | **32** | **43** | **7** | **120** |

EPA_00075112

| Program Code | Grant No |
|---|---|
| 44 | 02J47001-2 |
| 44 | 02J50201-2 |
| 48 | 97T32701-0 |
| 4B | 97T09501-0 |
| 4C | 97798003-0 |
| 4C | 97T17001-0 |
| 4D | 02D36324-0 |
| 4D | 97T32501-0 |
| 4D | 97T32601-0 |
| 4E | 02J82401-0 |
| 4F | 00E04041-1 |
| 4K | 00E03691-1 |
| 4K | 00E03755-1 |
| 4L | 00E03286-1 |
| 4L | 02E03286-1 |
| 4L | 02F48102-1 |
| 4Q | 02J28401-1 |
| 4S | 96276200-0 |
| 4T | 02D39922-4 |
| 4U | 00E03256-3 |
| 4W | 96240523-2 |
| 4X | 02J82101-0 |
| 4Z | 84077801-1 |
| 5B | 02F74001-0 |
| 5E | 00A01655-0 |
| 5E | 03D29925-0 |
| 5F | 00A01479-0 |
| 5F | 00A01863-0 |
| 5F | 00E04060-0 |
| 5F | 02F80101-0 |
| 5F | 03D33525-0 |
| 5F | 03D33625-0 |
| 5F | 03D33725-0 |
| 5F | 03D33825-0 |
| 5F | 03D33925-0 |
| 5F | 96276600-0 |
| 5F | 96276700-0 |
| 5H | 84092301-1 |
| 5H | 84092302-0 |
| 5N | 96265602-0 |
| 5P | 84107201-0 |
| 5Q | 00E03794-1 |
| 5Q | 96219900-0 |
| 5Y | 03D31724-0 |
| 5Z | 03D31825-0 |
| 5Z | 03D31925-0 |
| 5Z | 03D32025-0 |
| 5Z | 03D32125-0 |
| 5Z | 03D32225-0 |
| 5Z | 03D32325-0 |
| 5Z | 953A0091-0 |
| 5Z | 953A0093-0 |
| 5Z | 96275500-0 |
| 5Z | 96275625-0 |
| 5Z | 96285600-0 |
| 5Z | 96285700-0 |
| 5Z | 96720401-0 |
| AA | 00E02932-3 |
| BF | 00E02707-4 |

EPA_00075113

**Applicant Name**

SALMON-SAFE
THE FRESHWATER TRUST
SAN CARLOS APACHE TRIBAL COUNCIL
octa8863 - ORANGE COUNTY TRANSPORTATION AUTHORITY
IOWA DEPARTMENT OF NATURAL RESOURCES
NavajoTUA - NAVAJO TRIBAL UTILITY AUTHORITY
North Carolina Department Of Environmental Quality
SAN CARLOS APACHE TRIBAL COUNCIL
SAN CARLOS APACHE TRIBAL COUNCIL
STATE OF IDAHO DEPARTMENT OF ENVIRONMENTAL QUALITY
ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
Restore America's Estuaries
ALLIANCE FOR THE GREAT LAKES
Michigan Dept of Environment Great Lakes & Energy
MICHIGAN DEPARTMENT OF ENVIRONMENT, GREAT LAKES, AND ENERGY
TEXAS WATER DEVELOPMENT BOARD
RURAL COMMUNITY ASSISTANCE CORPORATION
DEPARTMENT OF ENVIRONMENTAL CONSERVATION NEW YORK
Indian River - IRL Council
Board of Trustees University of Illinois - Urbana-Champaign
SAINT REGIS MOHAWK TRIBE
STATE OF IDAHO DEPARTMENT OF ENVIRONMENTAL QUALITY
WYANDOTTE NATION
ICAST (International Center for Appropriate and Sustainable Technology)
NARRAGANSETT INDIAN TRIBE
MISSISSIPPI BAND OF CHOCTAW INDIANS
City of New Haven
JSI RESEARCH & TRAINING INSTITUTE INC
sga3913 - SEVEN GENERATIONS AHEAD
srni3940 - Stay Ready NOLA, Inc.
PalmBchCoGov - COUNTY OF PALM BEACH
WEST ANNISTON FOUNDATION
ygag5952 - YOUNG, GIFTED & GREEN
2CMississippi: Towards Sustainable, Educated and Empowered Mississippi
CITY OF THOMASVILLE
ISLAND GREEN BUILDING ASSOCIATION, INCORPORATED
taotcri1427 - TRINITY ALLIANCE OF THE CAPITAL REGION, INC
STATE OF CALIFORNIA ENERGY COMMISSION
cpuc0187 - California Public Utilities Commission
FORDHAM UNIVERSITY
t7133 - Building Materials Re-use Association
MICHIGAN DEPARTMENT OF ENVIRONMENT, GREAT LAKES, AND ENERGY
SAINT REGIS MOHAWK TRIBE
SC STATE PORTS AUTHORITY
BIRMINGHAM BOARD OF EDUCATION
com4630 - CITY OF MIRAMAR
DUVAL COUNTY SCHOOL BOARD
MiDadePubSch - SCHOOL BOARD OF MIAMI-DADE COUNTY
ATLANTA, CITY OF
jps5684 - JACKSON PUBLIC SCHOOLS
hcps7002 - HENRICO COUNTY PUBLIC SCHOOLS
FAIRFAX COUNTY PUBLIC SCHOOLS
vons6936 - VILLAGE OF NEW SQUARE
NEW YORK CITY SCHOOL BUS UMBRELLA SERVICES INC
hspcsd2041 - HAVERSTRAW STONY POINT CENTRAL SCHOOL DISTRICT
nycdocas4549 - NEW YORK CITY DEPARTMENT OF CITYWIDE ADMINISTRATIVE SERVICES
boeotco0192 - BOARD OF EDUCATION OF THE CITY O
ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
CITY OF LAWRENCE

EPA_00075114

| Applicant Type | Record Description | EPA Amount This Action: This Action | Award Date | Mailing Date |
|---|---|---|---|---|
| Not for Profit | Augmentation: Increase | $1,478,000.00 | 1/16/2025 | 1/22/2025 |
| Not for Profit | Augmentation: Increase | $1,300,000.00 | 1/16/2025 | 1/22/2025 |
| Indian Tribe | New Project | $1,057,000.00 | 1/17/2025 | 1/23/2025 |
| Special District | New Project | $1,000,000.00 | 1/15/2025 | 1/21/2025 |
| State | New Project | $30,779,000.00 | 1/17/2025 | 1/23/2025 |
| Indian Tribe | New Project | $2,636,600.00 | 1/16/2025 | 1/22/2025 |
| State | New Project | $63,340,000.00 | 1/15/2025 | 1/21/2025 |
| Indian Tribe | New Project | $3,977,000.00 | 1/17/2025 | 1/23/2025 |
| Indian Tribe | New Project | $3,205,000.00 | 1/17/2025 | 1/23/2025 |
| State | New Project | $7,640,000.00 | 1/15/2025 | 1/21/2025 |
| State | Augmentation: Increase | $965,000.00 | 1/20/2025 | 1/23/2025 |
| Not for Profit | No Cost Amendment | $0.00 | 1/20/2025 | 1/20/2025 |
| Not for Profit | No Cost Amendment | $0.00 | 1/20/2025 | 1/20/2025 |
| State | No Cost Amendment | $0.00 | 1/20/2025 | 1/20/2025 |
| State | No Cost Amendment | $0.00 | 1/20/2025 | 1/20/2025 |
| State | Decrease | -88,291,000.00 | 1/16/2025 | 1/22/2025 |
| Not for Profit | Augmentation: Increase | $2,677,486.00 | 1/15/2025 | 1/21/2025 |
| State | New Project | $5,650,000.00 | 1/16/2025 | 1/22/2025 |
| Special District | Augmentation: Increase | $909,800.00 | 1/17/2025 | 1/23/2025 |
| State Institution of Higher Learning | No Cost Amendment | $0.00 | 1/20/2025 | 1/20/2025 |
| Indian Tribe | Augmentation: Increase | $506,844.00 | 1/15/2025 | 1/21/2025 |
| State | New Project | $1,043,000.00 | 1/15/2025 | 1/21/2025 |
| Indian Tribe | Augmentation: Increase | $678,152.00 | 1/15/2025 | 1/21/2025 |
| Not for Profit | New Project | $500,000.00 | 1/15/2025 | 1/21/2025 |
| Indian Tribe | New Project | $6,627,691.00 | 1/17/2025 | 1/23/2025 |
| Indian Tribe | New Project | $7,759,587.00 | 1/17/2025 | 1/23/2025 |
| Municipal | New Project | $20,000,000.00 | 1/17/2025 | 1/23/2025 |
| Not for Profit | New Project | $3,000,000.00 | 1/16/2025 | 1/22/2025 |
| Not for Profit | New Project | $1,817,535.00 | 1/20/2025 | 1/23/2025 |
| Not for Profit | New Project | $19,999,999.00 | 1/17/2025 | 1/23/2025 |
| County | New Project | $3,000,000.00 | 1/17/2025 | 1/23/2025 |
| Not for Profit | New Project | $2,596,592.00 | 1/16/2025 | 1/22/2025 |
| Not for Profit | New Project | $19,996,791.00 | 1/17/2025 | 1/23/2025 |
| Not for Profit | New Project | $19,889,515.00 | 1/16/2025 | 1/22/2025 |
| Township | New Project | $19,805,900.00 | 1/17/2025 | 1/23/2025 |
| Not for Profit | New Project | $20,000,000.00 | 1/16/2025 | 1/22/2025 |
| Not for Profit | New Project | $20,000,000.00 | 1/15/2025 | 1/21/2025 |
| State | Decrease | -249,400,000.00 | 1/16/2025 | 1/22/2025 |
| State | Novation | $249,400,000.00 | 1/16/2025 | 1/22/2025 |
| Private University | New Project | $52,000,000.00 | 1/15/2025 | 1/21/2025 |
| Not for Profit | New Project | $6,703,990.00 | 1/15/2025 | 1/21/2025 |
| State | Augmentation: Increase | $40,780.00 | 1/20/2025 | 1/23/2025 |
| Indian Tribe | New Project | $99,963.00 | 1/17/2025 | 1/23/2025 |
| State | New Project | $1,325,000.00 | 1/16/2025 | 1/22/2025 |
| Independent School District | New Project | $5,600,000.00 | 1/16/2025 | 1/22/2025 |
| Township | New Project | $853,000.00 | 1/17/2025 | 1/23/2025 |
| County | New Project | $7,587,500.00 | 1/17/2025 | 1/23/2025 |
| County | New Project | $7,297,240.00 | 1/16/2025 | 1/22/2025 |
| Municipal | New Project | $2,376,203.00 | 1/17/2025 | 1/23/2025 |
| Independent School District | New Project | $4,923,958.00 | 1/17/2025 | 1/23/2025 |
| Independent School District | New Project | $2,700,000.00 | 1/16/2025 | 1/22/2025 |
| Independent School District | New Project | $12,900,000.00 | 1/17/2025 | 1/23/2025 |
| Township | New Project | $14,106,685.00 | 1/18/2025 | 1/23/2025 |
| Not for Profit | New Project | $39,035,500.00 | 1/17/2025 | 1/23/2025 |
| Independent School District | New Project | $4,432,513.00 | 1/17/2025 | 1/23/2025 |
| Township | New Project | $17,345,895.00 | 1/17/2025 | 1/23/2025 |
| Independent School District | New Project | $10,128,735.00 | 1/17/2025 | 1/23/2025 |
| State | No Cost Amendment | $0.00 | 1/20/2025 | 1/20/2025 |
| Municipal | No Cost Amendment | $0.00 | 1/22/2025 | 1/22/2025 |

EPA_00075115

**Project Title**

Salmon-Safe Columbia Partner Network: Mobilizing Water Quality Protection Actions across the Inland Northwest
Mid-Snake Toxics and Runoff Reduction Program
Assistance for Small and Disadvantaged Communities Drinking Water Grant Program - BIL - Peridot
BIL - Brownfields Multipurpose Cooperative Agreement
FFY 2024 BIL general supplemental grant for program administration and loans for the construction of publicly-owned wastewater treatment f
State Revolving Fund- BIL Supplement
Drinking Water State Revolving Fund
Drinking Water Tribal Set-Aside - BIL - Bylas Wells
Drinking Water Tribal Set-Aside - BIL - Gilson Wash
FFY2024 DWSRF BIL Emerging Contaminants
FY24-26 IEPA Gulf Hypoxia Program
Great Lakes Region: Inspired Communities, Resilient Places
Building local capacity to equitably implement GLRI projects in underserved communities.
Michigan FY22 DWSRF BIL LSLR
FY24 &amp; FY22 Reallotment MI DWSRF BIL LSL
Fiscal Year 2023 Texas Drinking Water Lead Service Line Replacement
EPA EFC R10 Water Infrastructure
NYSDEC Division of Water 2025 BIL Long Island Sound Study Grant
National Estuary Program
UoI Accelerating P2 Best Practice Adoption through Illinois Green Business Programs EPA Region 5
Saint Regis Mohawk Tribe Section 128a Tribal Response BIL FY24 Project
FFY2024 BIL CWSRF Emerging Contaminants Grant
Solid Waste Infrastructure for Recycling Project
Addressing Public Health and Environmental Justice Issues in Tribal Nations
CPRG Implementation Grant
Climate Pollution Reduction Grants
Elm City Climate Collaborative
Enhancing Equitable Community Engagement in Governance for Environmental and Climate Justice in East Boston (EJ Engaged East Bosto
Cross Community Climate Collaborative (C4)
Stay Ready Solar Project
Environmental and Climate Justice Block Grant Program
Environmental and Climate Justice Block Grant Program
Environmental and Climate Justice Block Grant Program
Environmental and Climate Justice Block Grant Program
Environmental and Climate Justice Block Grant Program
United States Virgin Islands Partnerships for Community-Wide Sustainability
ALL(bany) Together - Climate and Health Resilience Equity Project
California Solar for All Program &quot;Note:  A Special payment condition applies to this award&quot;
California Solar for All Program - The award removes the 2% funding restriction from the Solar for All award and incorporates the necessary b
Grantmaker - Subsequent Award
Build Reuse - Reducing Embodied GHG for Salvaged Materials FR
Inflation Reduction Act - Air Monitoring Grant 60105(a) FY24-FY29
Fenceline and Screening Air Monitoring for the Saint Regis Mohawk Tribe Inflation Reduction Act 60105(a)
Clean Ports Program
Clean Heavy-Duty Vehicles Program
Clean Heavy-Duty Vehicles Program
Clean Heavy-Duty Vehicles Program
Clean Heavy-Duty Vehicles Program
Clean Heavy-Duty Vehicles Program
Clean Heavy-Duty Vehicles Program
Clean Heavy Duty Vehicles Program School Bus Grant
Fairfax County Public Schools (FCPS) School Bus Clean Heavy-Duty Vehicles Program
Village of New Square - Zero Emissions School Bus (ZESB) Project
EmpowerNY: Electrifying Education with Sustainable School Buses
Haverstraw-Stony Point Clean Heavy-Duty Vehicle (CHDV) Grant
NYC Clean Heavy-Duty Fleet Transition Program
Converting to Zero-Emission Buses to Improve Air Quality in the SLPS community
FY20 Multipurpose Grant
City of Lawrence BF Assessment

| Project Officer | Grants Specialist | AAship | Awarding Region Code | Media |
|---|---|---|---|---|
| LAUREN MCDAID | LACEY DAVIDSON | R10 | EPA R10 | Water |
| ROBIN PARKER | LACEY DAVIDSON | R10 | EPA R10 | Water |
| EMMA YOUNG | KATYA OBREZ | R09 | EPA R9 | Water |
| JACQUELINE AYBAR | CAITLIN HUI | R09 | EPA R9 | Brownfields |
| ANN DALFONSO | SARA LOTT | R07 | EPA R7 | Water |
| ADAM RAMOS | MATTHEW NULL | R09 | EPA R9 | Water |
| DEVON JENRETTE | TIMOTHY PRIMUS | R04 | EPA R4 | Water |
| EMMA YOUNG | KATYA OBREZ | R09 | EPA R9 | Water |
| EMMA YOUNG | KATYA OBREZ | R09 | EPA R9 | Water |
| CATELYN JONES | DAVID HERRICK | R10 | EPA R10 | Water |
| CHRISTINA BOZIO | ROBERT YOUNG | R05 | EPA R5 | Water |
| ERICA SHEERAN | ROBERT YOUNG | R05 | EPA R5 | Water |
| ERICA SHEERAN | ROBERT YOUNG | R05 | EPA R5 | Water |
| MATISON NEVIS | ROBERT YOUNG | R05 | EPA R5 | Water |
| MATISON NEVIS | MATTHEW MISCHNICK | R05 | EPA R5 | Water |
| CHLOE ADELMANN | LISA KAPSH | R06 | EPA R6 | Water |
| RYAN GROSS | DAVID HERRICK | R10 | EPA R10 | Multi-Media |
| KRISTEN LACCETTI | JADA SOLOMON | R02 | EPA R2 | Water |
| JACOB NETEMEYER | YOLANDE MILLER | R04 | EPA R4 | Water |
| ETHEL CRISP | MATTHEW MISCHNICK | R05 | EPA R5 | Multi-Media |
| ASHITA PATEL | CLARE DWYER | R02 | EPA R2 | Brownfields |
| CASEY HAGAN | LACEY DAVIDSON | R10 | EPA R10 | Water |
| JASON WALKER | THUYT NGUYEN | OLEM | EPA HQ | Solid Waste |
| EMILY FRYKSATER | GABRIELLE RANCIER | R06 | EPA R6 | Environmental Justice |
| CASSANDRA SCHWARTZ | JULIE ROSS | OAR | EPA R1 | Air |
| MAYA ODEH-ADIMAH | HOLLEY TAYLOR | R04 | EPA R4 | Air |
| KEYANA WHITE | ROBERT SMITH | R01 | EPA R1 | Multi-Media |
| TALIA FELDSCHER | MONIQUE LLOYD | R01 | EPA R1 | Multi-Media |
| NYLA MCCRANIE | KENDRA KOZAK | R05 | EPA R5 | Multi-Media |
| AARON GREENQUIST | ANEDIA FEASTER | R06 | EPA R6 | Multi-Media |
| ALICIA GRAHAM | LAURA FOWLER | R04 | EPA R4 | Multi-Media |
| FERRY AKBARBUCHANAN | ADRIANA MORERA BARRETO | R04 | EPA R4 | Multi-Media |
| NANCYE SOVINE | LEAH VASSER | R04 | EPA R4 | Multi-Media |
| DONALD FONTENOT | LARRY PRUDHOMME | R04 | EPA R4 | Multi-Media |
| AKISSI STOKES | TIMOTHY PRIMUS | R04 | EPA R4 | Multi-Media |
| JESSICA NORTH | LUZ RODRIGUEZ SANTIAGO | R02 | EPA R2 | Multi-Media |
| NIGEL WOODFORK | LUZ RODRIGUEZ SANTIAGO | R02 | EPA R2 | Multi-Media |
| VINEET PANDHARPURKAR | JENNIFER BROOKS | OA | EPA HQ | Air |
| VINEET PANDHARPURKAR | JENNIFER BROOKS | OA | EPA HQ | Air |
| TASHA FRAZIER | KELSEY STEELE | OEJECR | EPA R2 | Multi-Media |
| SHAWN WOOD | MATTHEW FORTE | OCSPP | EPA HQ | Multi-Media |
| JULIA FRUSCIANTE | ROBERT YOUNG | R05 | EPA R5 | Air |
| GAVIN LAU | MICHELE JUNKER | R02 | EPA R2 | Air |
| OLLIE GHOSH | JIMMY ROBINSON | R04 | EPA R4 | Air |
| KATHERINE EVANS | ANNIE ASHMEADE | R04 | EPA R4 | Air |
| WANJIRU MACHUA-THAIRU | LEAH VASSER | R04 | EPA R4 | Air |
| MAYA ODEH-ADIMAH | YOLANDE MILLER | R04 | EPA R4 | Air |
| MAYA ODEH-ADIMAH | TERRI PAYNE | R04 | EPA R4 | Air |
| KATHERINE MARTIN | BRAYLA LAWSON | R04 | EPA R4 | Air |
| BRIANNA PIERCE | RACHEL ROBINSON | R04 | EPA R4 | Air |
| CHARLOTTE LEON | TANYA DUPREE | R03 | EPA R3 | Air |
| CHARLOTTE LEON | CELINE VERTICH | OAR | EPA R3 | Air |
| HIEP TRAN | KELSEY STEELE | R02 | EPA R2 | Air |
| NIRIT ROTENBERG | CALLETTA BRYAN | R02 | EPA R2 | Air |
| SERINA MORALES | MICHELE JUNKER | R02 | EPA R2 | Air |
| FERNANDO SALCEDO | MICHELE JUNKER | R02 | EPA R2 | Air |
| BENJAMIN WHITEHEAD | LATOYA SAPPINGTON | R07 | EPA R7 | Air |
| CHRISTINA BOZIO | MATTHEW MISCHNICK | R05 | EPA R5 | Multi-Media |
| LINDA MANGRUM | CODY KITCHENS | R05 | EPA R5 | Brownfields |

| Applicant State | Project Start Date | Project End Date | Budget Period Start Date | Budget Period End Date | IIJA/IRA |
|---|---|---|---|---|---|
| OR | 1/1/2024 | 12/31/2029 | 01/01/2024 | 12/31/2029 | IIJA |
| OR | 10/1/2023 | 9/30/2028 | 10/01/2023 | 9/30/2028 | IIJA |
| AZ | 12/1/2024 | 1/31/2026 | 12/01/2024 | 1/31/2026 | IIJA |
| CA | 1/28/2025 | 3/31/2029 | 01/28/2025 | 3/31/2029 | IIJA |
| IA | 9/1/2024 | 9/30/2027 | 09/01/2024 | 9/30/2027 | IIJA |
| AZ | 1/25/2025 | 10/1/2026 | 01/25/2025 | 10/1/2026 | IIJA |
| NC | 7/1/2024 | 6/30/2027 | 07/01/2024 | 6/30/2027 | IIJA |
| AZ | 12/1/2024 | 1/31/2026 | 12/01/2024 | 1/31/2026 | IIJA |
| AZ | 12/1/2024 | 12/31/2026 | 12/01/2024 | 12/31/2026 | IIJA |
| ID | 7/1/2024 | 6/30/2029 | 07/01/2024 | 6/30/2029 | IIJA |
| IL | 3/1/2025 | 2/28/2030 | 03/01/2025 | 2/28/2030 | IIJA |
| DC | 5/1/2024 | 6/30/2030 | 05/01/2024 | 6/30/2030 | IIJA |
| IL | 7/1/2024 | 6/30/2030 | 07/01/2024 | 6/30/2030 | IIJA |
| MI | 10/1/2022 | 12/31/2025 | 10/01/2022 | 12/31/2025 | IIJA |
| MI | 10/1/2024 | 9/30/2027 | 10/01/2024 | 9/30/2027 | IIJA |
| TX | 9/1/2024 | 8/31/2028 | 09/01/2024 | 8/31/2028 | IIJA |
| CA | 1/1/2023 | 12/31/2027 | 01/01/2023 | 12/31/2027 | IIJA |
| NY | 2/1/2025 | 9/30/2028 | 02/01/2025 | 9/30/2028 | IIJA |
| FL | 3/1/2022 | 9/30/2027 | 03/01/2022 | 9/30/2027 | IIJA |
| IL | 10/1/2022 | 9/30/2025 | 10/01/2022 | 9/30/2025 | IIJA |
| NY | 1/1/2023 | 12/31/2027 | 01/01/2023 | 12/31/2027 | IIJA |
| ID | 7/1/2024 | 6/30/2029 | 07/01/2024 | 6/30/2029 | IIJA |
| OK | 6/1/2024 | 5/31/2027 | 06/01/2024 | 5/31/2027 | IIJA |
| CO | 2/1/2025 | 1/31/2028 | 02/01/2025 | 1/31/2028 | IRA |
| RI | 1/20/2025 | 12/30/2030 | 01/20/2025 | 12/30/2030 | IRA |
| MS | 12/1/2024 | 11/30/2029 | 12/01/2024 | 11/30/2029 | IRA |
| CT | 4/1/2025 | 3/31/2028 | 04/01/2025 | 3/31/2028 | IRA |
| MA | 1/1/2025 | 12/31/2027 | 01/01/2025 | 12/31/2027 | IRA |
| IL | 2/1/2025 | 1/31/2028 | 02/01/2025 | 1/31/2028 | IRA |
| LA | 1/17/2025 | 1/31/2028 | 01/17/2025 | 1/31/2028 | IRA |
| FL | 6/1/2025 | 5/31/2028 | 06/01/2025 | 5/31/2028 | IRA |
| AL | 3/1/2025 | 2/29/2028 | 03/01/2025 | 2/29/2028 | IRA |
| TN | 1/1/2025 | 12/31/2027 | 01/01/2025 | 12/31/2027 | IRA |
| MS | 3/1/2025 | 2/29/2028 | 03/01/2025 | 2/29/2028 | IRA |
| GA | 1/1/2025 | 12/31/2027 | 01/01/2025 | 12/31/2027 | IRA |
| VI | 3/31/2025 | 3/30/2028 | 03/31/2025 | 3/30/2028 | IRA |
| NY | 2/1/2025 | 1/31/2028 | 02/01/2025 | 1/31/2028 | IRA |
| CA | 5/1/2024 | 4/30/2029 | 05/01/2024 | 4/30/2029 | IRA |
| CA | 9/6/2024 | 4/30/2029 | 09/06/2024 | 4/30/2029 | IRA |
| NY | 1/2/2025 | 1/1/2028 | 01/02/2025 | 1/1/2028 | IRA |
| PA | 11/1/2024 | 12/31/2029 | 11/01/2024 | 12/31/2029 | IRA |
| MI | 6/1/2024 | 5/31/2029 | 06/01/2024 | 5/31/2029 | IRA |
| NY | 7/1/2024 | 6/30/2028 | 07/01/2024 | 6/30/2028 | IRA |
| SC | 1/1/2025 | 12/31/2026 | 01/01/2025 | 12/31/2026 | IRA |
| AL | 1/1/2025 | 4/30/2027 | 01/01/2025 | 4/30/2027 | IRA |
| FL | 10/1/2024 | 9/30/2026 | 10/01/2024 | 9/30/2026 | IRA |
| FL | 3/1/2025 | 2/14/2027 | 03/01/2025 | 2/14/2027 | IRA |
| FL | 1/1/2025 | 12/31/2027 | 01/01/2025 | 12/31/2027 | IRA |
| GA | 1/1/2025 | 12/31/2026 | 01/01/2025 | 12/31/2026 | IRA |
| MS | 1/1/2025 | 12/31/2026 | 01/01/2025 | 12/31/2026 | IRA |
| VA | 1/1/2025 | 12/31/2026 | 01/01/2025 | 12/31/2026 | IRA |
| VA | 1/1/2025 | 12/31/2026 | 01/01/2025 | 12/31/2026 | IRA |
| NY | 2/1/2025 | 7/31/2027 | 02/01/2025 | 7/31/2027 | IRA |
| NY | 3/1/2025 | 8/31/2027 | 03/01/2025 | 8/31/2027 | IRA |
| NY | 1/1/2025 | 12/31/2027 | 01/01/2025 | 12/31/2027 | IRA |
| NY | 12/1/2024 | 12/1/2027 | 12/01/2024 | 12/1/2027 | IRA |
| MO | 1/15/2025 | 7/15/2027 | 01/15/2025 | 7/15/2027 | IRA |
| IL | 10/1/2020 | 6/30/2025 | 10/01/2020 | 6/30/2025 | N/A |
| IN | 10/1/2019 | 4/30/2025 | 10/01/2019 | 4/30/2025 | N/A |

| | |
|---|---|
| C6 | 00856824-0 |
| C9 | 97548224-1 |
| CE | 98212315-2 |
| CG | 00A01577-0 |
| CG | 00E03379-2 |
| CG | 02F77801-0 |
| CG | 02J83601-0 |
| CG | 95342401-0 |
| CG | 96264024-0 |
| CG | 96267124-0 |
| CG | 96267324-0 |
| CG | 96272824-0 |
| CG | 98T79901-0 |
| CG | 98T81001-0 |
| CI | 97T17201-0 |
| CI | 97T27101-0 |
| CS | 02J82501-0 |
| DI | 02F53501-1 |
| DI | 02F79201-0 |
| DS | 00E65707-1 |
| DS | 96875801-1 |
| FS | 97548724-1 |
| FS | 99884024-0 |
| GL | 00E02472-3 |
| GL | 00E02828-4 |
| GL | 00E02924-4 |
| GL | 00E03057-2 |
| GL | 00E03649-1 |
| I | 98339418-3 |
| LS | 97515716-3 |
| NE | 00I29900-0 |
| NE | 00I30000-0 |
| NE | 02F77501-0 |
| NP | 00E02910-0 |
| NP | 953A0078-0 |
| OS | 84104301-0 |
| PM | 96273024-0 |
| Q | 84049801-8 |
| Q | 84049901-C |
| Q | 84053701-D |
| Q | 84062201-5 |
| Q | 84076401-3 |
| Q | 84092801-1 |
| RD | 84085101-0 |
| RP | 96710401-1 |
| RP | 97726904-0 |
| V | 00A01048-3 |
| V | 02F73701-1 |
| V | 08E00778-2 |
| V | 96186701-H |
| V | 96357801-4 |
| W9 | 97T33201-0 |
| X4 | 84048801-5 |
| X4 | 84067001-2 |
| X7 | 00E03082-2 |
| X7 | 84039101-3 |
| X7 | 84039301-5 |
| X9 | 96719201-0 |
| XJ | 00E03450-3 |
| XJ | 96230523-2 |
| XJ | 96230923-3 |

| |
|---|
| WYOMING DEPARTMENT OF ENVIRONMENTAL QUALITY |
| ENVIRONMENTAL MANAGEMENT, INDIANA DEPARTMENT OF. |
| OCEAN COUNTY COLLEGE |
| BerwickTown - TOWN OF BERWICK |
| City of Peoria |
| ocwut5638 - OKLAHOMA CITY WATER UTILITIES TRUST |
| cor8740 - CITY OF REPUBLIC |
| Elk Valley Public Service District |
| Village of Dolgeville - VILLAGE OF DOLGEVILLE |
| INCORPORATED VILLAGE OF HEMPSTEAD |
| INCORPORATED VILLAGE OF HEMPSTEAD |
| vons6936 - VILLAGE OF NEW SQUARE |
| CITRUS HEIGHTS WATER DISTRICT |
| CtyM - CITY OF MAYWOOD |
| NavajoTUA - NAVAJO TRIBAL UTILITY AUTHORITY |
| TULE RIVER INDIAN TRIBAL COUNCIL |
| STATE OF IDAHO DEPARTMENT OF ENVIRONMENTAL QUALITY |
| CHEROKEE NATION |
| CHOCTAW NATION OF OKLAHOMA |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY |
| NORTH DAKOTA DEPARTMENT OF ENVIRONMENTAL QUALITY |
| MICHIGAN DEPARTMENT OF ENVIRONMENT, GREAT LAKES, AND ENERGY |
| NORTH DAKOTA DEPARTMENT OF ENVIRONMENTAL QUALITY |
| Great Lakes Fishery Commission |
| Michigan Dept of Environment Great Lakes & Energy |
| Michigan Department of Natural Resources |
| DEPARTMENT OF NATURAL RESOURCES |
| Toledo-Lucas County Port Authority |
| INTERSTATE COMMISSION ON THE POTOMAC RIVER BASIN |
| Illinois Environmental Protection Agency |
| EARTH FORCE, INC. |
| olf6310 - OUTDOOR LAB FOUNDATION |
| ayrw5535 - AUSTIN YOUTH RIVER WATCH |
| MINNESOTA POLLUTION CONTROL AGENCY |
| VIRGINIA DEPARTMENT OF ENVIRONMENTAL QUALITY |
| The Hoopa Valley Tribe |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION NEW YORK |
| NATIONAL CAUCUS AND CENTER ON BLACK AGING, INC. |
| National Caucus & Center on Black Aging Inc |
| Natl Asian Pacific Center on Aging |
| NATIONAL CAUCUS AND CENTER ON BLACK AGING, INC. |
| Center For Workforce Inclusion, Inc. |
| NATIONAL EXPERIENCED WORKFORCE SOLUTIONS INC |
| PHYSICIANS, SCIENTISTS, AND ENGINEERS FOR SUSTAINABLE AND HEALTHY ENERGY, INC. |
| OMAHA TRIBE OF NE |
| WINNEBAGO TRIBE OF NEBRASKA |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION VERMONT |
| ARKANSAS DIVISION OF ENVIRONMENTAL QUALITY |
| MICHIGAN DEPARTMENT OF ENVIRONMENT, GREAT LAKES, AND ENERGY |
| ENVIRONMENTAL SERVICES, NEW HAMPSHIRE DEPARTMENT OF |
| VIRGINIA DEPARTMENT OF ENVIRONMENTAL QUALITY |
| STATE COASTAL CONSERVANCY |
| UNITED NATIONS ENVIRONMENT PROGRAMME |
| ORGANIS COOPERATION DEVELOPP ECONOMIQUE |
| WISCONSIN TRIBAL CONSERVATION ADVISORY COUNCIL INC |
| NEW ENGLAND INTERSTATE WATER POLLUTION CONTROL COMMISSION |
| CENTER FOR WATERSHED PROTECTION, INC. |
| KANSAS STATE UNIVERSITY |
| REGENTS OF THE UNIVERSITY OF MINNESOTA |
| Inter American University of Puerto Rico, Inc. |
| WEST HARLEM ENVIRONMENTAL ACTION INC |

| | | | | |
|---|---|---|---|---|
| State | New Project | $164,000.00 | 1/15/2025 | 1/21/2025 |
| State | No Cost Amendment | $0.00 | 1/20/2025 | 1/20/2025 |
| State Institution of Higher Learning | Augmentation: Increase | $850,000.00 | 1/15/2025 | 1/21/2025 |
| Municipal | New Project | $2,800,000.00 | 1/16/2025 | 1/22/2025 |
| Municipal | No Cost Amendment | $0.00 | 1/20/2025 | 1/20/2025 |
| Municipal | New Project | $5,000,000.00 | 1/21/2025 | 1/24/2025 |
| Township | New Project | $1,096,835.00 | 1/16/2025 | 1/22/2025 |
| Special District | New Project | $635,200.00 | 1/16/2025 | 1/22/2025 |
| | New Project | $7,640,000.00 | 1/16/2025 | 1/22/2025 |
| Municipal | New Project | $2,000,000.00 | 1/17/2025 | 1/23/2025 |
| Municipal | New Project | $3,200,000.00 | 1/17/2025 | 1/23/2025 |
| Township | New Project | $2,400,000.00 | 1/17/2025 | 1/23/2025 |
| Special District | New Project | $1,500,000.00 | 1/17/2025 | 1/23/2025 |
| Municipal | New Project | $1,000,000.00 | 1/17/2025 | 1/23/2025 |
| Indian Tribe | New Project | $1,778,000.00 | 1/16/2025 | 1/22/2025 |
| Indian Tribe | New Project | $272,005.00 | 1/17/2025 | 1/23/2025 |
| State | New Project | $4,008,000.00 | 1/15/2025 | 1/21/2025 |
| Indian Tribe | Augmentation: Increase | $11,622.00 | 1/17/2025 | 1/23/2025 |
| Indian Tribe | New Project | $100,000.00 | 1/17/2025 | 1/23/2025 |
| State | Augmentation: Increase | $459,099.00 | 1/21/2025 | 1/24/2025 |
| State | Augmentation: Increase | $380,262.00 | 1/15/2025 | 1/21/2025 |
| State | No Cost Amendment | $0.00 | 1/20/2025 | 1/20/2025 |
| State | New Project | $4,661,000.00 | 1/15/2025 | 1/21/2025 |
| Interstate | No Cost Amendment | $0.00 | 1/22/2025 | 1/22/2025 |
| State | No Cost Amendment | $0.00 | 1/20/2025 | 1/20/2025 |
| State | No Cost Amendment | $0.00 | 1/22/2025 | 1/22/2025 |
| State | No Cost Amendment | $0.00 | 1/20/2025 | 1/20/2025 |
| Special District | No Cost Amendment | $0.00 | 1/20/2025 | 1/20/2025 |
| Interstate | Augmentation: Increase | $57,888.00 | 1/16/2025 | 1/22/2025 |
| State | No Cost Amendment | $0.00 | 1/20/2025 | 1/20/2025 |
| Not for Profit | New Project | $100,000.00 | 1/21/2025 | 1/24/2025 |
| Not for Profit | New Project | $100,000.00 | 1/21/2025 | 1/24/2025 |
| Not for Profit | New Project | $100,000.00 | 1/16/2025 | 1/22/2025 |
| State | New Project | $101,111.00 | 1/21/2025 | 1/24/2025 |
| State | New Project | $50,362.00 | 1/21/2025 | 1/24/2025 |
| Indian Tribe | New Project | $296,466.00 | 1/15/2025 | 1/21/2025 |
| State | New Project | $1,040,731.00 | 1/17/2025 | 1/23/2025 |
| Not for Profit | Augmentation: Increase | $110,000.00 | 1/17/2025 | 1/23/2025 |
| Not for Profit | Augmentation: Increase | $116,100.00 | 1/17/2025 | 1/23/2025 |
| Not for Profit | Augmentation: Increase | $594,717.00 | 1/17/2025 | 1/23/2025 |
| Not for Profit | Augmentation: Increase | $229,000.00 | 1/17/2025 | 1/23/2025 |
| Not for Profit | Augmentation: Increase | $107,823.00 | 1/17/2025 | 1/23/2025 |
| Not for Profit | Augmentation: Increase | $500,000.00 | 1/17/2025 | 1/23/2025 |
| Not for Profit | New Project | $500,000.00 | 1/16/2025 | 1/22/2025 |
| Indian Tribe | Augmentation: Increase | $80,000.00 | 1/15/2025 | 1/21/2025 |
| Indian Tribe | New Project | $93,960.00 | 1/17/2025 | 1/23/2025 |
| State | Augmentation: Increase | $70,909.00 | 1/16/2025 | 1/22/2025 |
| State | Augmentation: Increase | $18,187.00 | 1/16/2025 | 1/22/2025 |
| State | No Cost Amendment | $0.00 | 1/20/2025 | 1/20/2025 |
| State | Augmentation: Increase | $2,202.00 | 1/21/2025 | 1/24/2025 |
| State | No Cost Amendment | $0.00 | 1/21/2025 | 1/21/2025 |
| State | New Project | $12,000,000.00 | 1/15/2025 | 1/21/2025 |
| Foreign Recipient | Augmentation: Increase | $6,240,149.00 | 1/17/2025 | 1/23/2025 |
| Foreign Recipient | Augmentation: Increase | $3,909,135.00 | 1/15/2025 | 1/21/2025 |
| Not for Profit | Decrease | -16,493.00 | 1/15/2025 | 1/21/2025 |
| Interstate | Augmentation: Increase | $20,000.00 | 1/16/2025 | 1/22/2025 |
| Not for Profit | Augmentation: Increase | $65,000.00 | 1/16/2025 | 1/22/2025 |
| State Institution of Higher Learning | New Project | $151,022.00 | 1/16/2025 | 1/22/2025 |
| State Institution of Higher Learning | No Cost Amendment | $0.00 | 1/21/2025 | 1/21/2025 |
| Private University | Augmentation: Increase | $3,000,000.00 | 1/15/2025 | 1/21/2025 |
| Not for Profit | Augmentation: Increase | $3,000,000.00 | 1/16/2025 | 1/22/2025 |

WY FY24 205(j)/604(b) Grant
FFY 2024 CWA, Sec 319(h) Nonpoint Source Program Grant
National Estuary Program: Barnegat Bay Partnership Implementation-SUPPLEMENTAL ACTION
Water Treatment Facility Upgrade
City of Peoria Spring Street CSO Control Complete Street Project
Oklahoma City Water Utilities Trust for Wastewater Treatment Plant Upgrades
City of Republic for Water Tank Replacement Project
Elk Valley PSD
FY23- Village of Dolgeville Main Street Sewer Rehabilitation Project
Village of Hempstead Phase I Sewer Improvements Project
Village of Hempstead Phase 1 Water Transmission Main Improvements Infrastructure Project
Village of New Square Drainage and Flood Mitigation Improvements Project
Community Grants Program - Highland Ave Well Project
Community Grants Program - Maywood Sewer System Repair Project
Clean Water Indian Set-Aside Chinle Sanitary Sewer Evaluation Project
Clean Water Indian Set-Aside - Emerging Contaminants Sampling Program
FFY2024 Idaho Clean Water State Revolving Fund Capitalization Base Grant
Cherokee P2 DITCA
Choctaw Nation of Oklahoma Underground Storage Tank Inspection Credentialing
2023-2024 Diesel Emissions Reduction Act State Program - Driving a Cleaner Illinois
FY2023-2024 North Dakota DERA State Grant
FY24 MI DWSRF Base
North Dakota FY2024 Drinking Water SRF Base
FY'19 Great Lakes Fishery Commission
TORCH LAKE DEGRADATION OF BENTHOS BENEFITCIAL USE IMPAIRMENT CONSTRUCTION AND TEHCHNICAL SUPPORT
Sterling State Park - Clearwater Channel and Heritage Trail Restoration
Conservation of Priority Pollinator Landscapes in Michigan
Remedial Design for Contaminated Sediment at two Lower Maumee River Sites within the Maumee Area of Concern (AOC)
FY25 CWA106 ICPRB PROJECT
Leaking Underground Storage Tank - Trust Fund
CultureRISE: Adapting Climate Resilience Education for Diverse Communities
Outdoor Lab Food Waste Program and Career Pathways Program
Austin Youth River Watch Environmental Education Programs
PFAS Pollution Prevention Technical Assistance for Metal Finishers
VADEQ - FY 2024 &ndash; FY 2025 Pollution Prevention Grant Program
Tribal Fisheries and Habitat Monitoring and Management Database Implementation
NYSDEC FY24 PM2.5 Ambient Air Monitoring Network
Senior Environmental Employment (SEE) Program -  U.S. EPA offices in Center for Environmental Solutions and Emergency Response (CE:
 Senior Environmental Employment (SEE) Program - U.S. EPA offices in Center for Environmental Measurement and Modeling (CEMM).
Senior Environmental  Employment (SEE) Program - Center for Public Health and Environmental Assessment
To provide supportive to the Office of Water through the Senior Environmental Employment Program.
SEE Program Support for the Office of Mission Support
To provide technical assistance to Office of Pesticide Programs, Office of Chemical Safety and Pollution Prevention (OPP OCSPP) SEE Pro
Mixed-Methods Cumulative Impacts Research and Health Analysis to Inform Policy Proposals in Bernalillo County, New Mexico and Richmor
FY23-24 Omaha Tribe Brownfields 128(a) Tribal Response Program
FY24 Winnebago Tribe of Nebraska128(a) Tribal Response Program
Vermont Pre-Remedial Multi-Site Agreement
Arkansas Division of Environmental Quality State Fiscal Year 2025 Five-Year Review Cooperative Agreement
Site Assessment program in Michigan
Collins &amp; Aikman Plant (former) Superfund Site Remedial Investigation and Feasibility Study continuation
SACA - ATLANTIC WOOD INDUSTRIES, INC. (SITEWIDE TECHNICAL ASSISTANCE) OPERABLE UNIT 00
 San Francisco Bay Water Quality Improvement Fund
Five-Year Grant Cooperation Agreement Between UNEP and the United States Environmental Protection Agency
Framework for Co-operation between the OECD Environment Directorate and US EPA to Foster Environmental and Human Health Considera
WI Tribal Wetland Working Group: FY22 Work Plan
Multimedia 303(d) Success Story Creation and Dissemination (NPA X)
Advancing the State of Watershed Planning Through Improved Training and Tools:
FY24-25 KSU Source Reduction Assistance
COMMUNITY DEVELOPMENT AND TECHNICAL ASSISTANCE TO ADVANCE ENVIRONMENT AND ENERGY JUSTICE IN THE GREA
EAGEL Engage and Assist Grassroots organizations for Environmental Energy Justice and Leadership capacity building for Region 2 EJ TC
WE ACT for Environmental Justice proposes to lead and host an Environmental Justice Thriving Communities Technical Assistance Center f

| MARGARET SOMMARIVA | SAM FERNANDEZ | R08 | EPA R8 | Water |
|---|---|---|---|---|
| MICHAEL MORA | KENDRA KOZAK | R05 | EPA R5 | Water |
| BARBARA SPINWEBER | KELVIN BROOKS | R02 | EPA R2 | Water |
| TED LAVERY | JULIE ROSS | R01 | EPA R1 | Water |
| KORI JOHNSON-LANE | CODY KITCHENS | R05 | EPA R5 | Water |
| ANNA PINA | OSWALD TAYLOR | R06 | EPA R6 | Water |
| CASEY HAGAN | LACEY DAVIDSON | R10 | EPA R10 | Water |
| CATHERINE KING | DONNA ARMSTRONG | R03 | EPA R3 | Water |
| MICHELLE FURBECK | CALLETTA BRYAN | R02 | EPA R2 | Water |
| DAVID HARTNETT | MICHAEL GORDON | R02 | EPA R2 | Water |
| DAVID HARTNETT | MICHAEL GORDON | R02 | EPA R2 | Water |
| DEAN WALCOTT | KELSEY STEELE | R02 | EPA R2 | Water |
| TARA FLINT SILVA | NORMA DOUGLASS | R09 | EPA R9 | Water |
| LEAH TIGHE | DANIELLE TUCKER | R09 | EPA R9 | Water |
| ADAM RAMOS | MATTHEW NULL | R09 | EPA R9 | Water |
| AMITA MURALIDHARAN | CAITLIN HUI | R09 | EPA R9 | Water |
| CASEY HAGAN | LACEY DAVIDSON | R10 | EPA R10 | Water |
| STEPHANIE CHEANEY | KENNETH MCINTOSH | R06 | EPA R6 | Multi-Media |
| MIKAELA BROWN | LATRINA JENKINS | R06 | EPA R6 | Multi-Media |
| CARTER CRANBERG | KIMBERLY HOUSTON-WILLIAMS | R05 | EPA R5 | Air |
| KERRY HICKS | CINNA VALLEJOS | R08 | EPA R8 | Air |
| MATISON NEVIS | DONNA STINGLEY | R05 | EPA R5 | Water |
| EMILY GILLESPIE | SAM FERNANDEZ | R08 | EPA R8 | Water |
| JENNIFER CONNER | KIMBERLY HOUSTON-WILLIAMS | R05 | EPA R5 | Water |
| ERIC HALL | KIMBERLY HOUSTON-WILLIAMS | R05 | EPA R5 | Water |
| CARA WALSH | LENA DREVES | R05 | EPA R5 | Water |
| STEPHANIE DAVIS | KENDRA KOZAK | R05 | EPA R5 | Water |
| BART MOSIER | LENA DREVES | R05 | EPA R5 | Water |
| KELLY SOMERS | BOBBI ROBINSON | R03 | EPA R3 | Water |
| ETHEL CRISP | KIMBERLY HOUSTON-WILLIAMS | R05 | EPA R5 | Solid Waste |
| WENDY DEW | EMILY CRAWFORD-BLOCK | R08 | EPA R8 | Environmental Education |
| WENDY DEW | EMILY CRAWFORD-BLOCK | R08 | EPA R8 | Environmental Education |
| ALEXANDRA OLSON | LISA KAPSH | R06 | EPA R6 | Environmental Education |
| JACOB BOBROW | LAWRENCE CROWLEY | R05 | EPA R5 | Multi-Media |
| EVELYN VELAZQUEZ | HALEY MCALPINE | R03 | EPA R3 | Multi-Media |
| WENDY FONG | JENNIFER BROOKS | OMS | EPA HQ | Multi-Media |
| EMMET KEVENEY | MICHAEL GORDON | R02 | EPA R2 | Air |
| JESSE LUFTIG-FERBER | WALKER ONEIL | OMS | EPA HQ | Multi-Media |
| JESSE LUFTIG-FERBER | WALKER ONEIL | OMS | EPA HQ | Multi-Media |
| ANGELA HUGHES | KAMYAR KOMEILI BIRJANDEE | OMS | EPA HQ | Multi-Media |
| JESSE LUFTIG-FERBER | WALKER ONEIL | OMS | EPA HQ | Multi-Media |
| ROXANN ELMORE | KAMYAR KOMEILI BIRJANDEE | OMS | EPA HQ | Multi-Media |
| JESSE LUFTIG-FERBER | WALKER ONEIL | OMS | EPA HQ | Multi-Media |
| ELISA DAVEY | JENNIFER BROOKS | ORD | EPA HQ | Research, Multi-Media |
| JENNIFER MORRIS | REBECCA HALL | R07 | EPA R7 | Brownfields |
| TARAH VAUGHN | REBECCA HALL | R07 | EPA R7 | Brownfields |
| JOSEPH MURNANE | PAIGE SANDERS | R01 | EPA R1 | Superfund |
| TANNER REEL | SALENA REYNOLDS | R06 | EPA R6 | Superfund |
| LINDAA ROSS | KENDRA KOZAK | R05 | EPA R5 | Superfund |
| AUSTIN DUNCAN | PAIGE SANDERS | R01 | EPA R1 | Superfund |
| ANDREEN MACFARLANE | TANYA DUPREE | R03 | EPA R3 | Superfund |
| JAYME OHLHAVER | DANIELLE TUCKER | R09 | EPA R9 | Water |
| GARRETT SWOPE | BRANDON EPIERCE | OITA | EPA HQ | Multi-Media |
| ABIGAIL TIERNEY | BRANDON EPIERCE | OITA | EPA HQ | Multi-Media |
| DANIELLE ENG | ROBERT FIELDS | R05 | EPA R5 | Water |
| SARA SCHWARTZ | SHANA ETHERIDGE | OW | EPA HQ | Water |
| CATHERINE BRADY | BRANDON EPIERCE | OW | EPA HQ | Water |
| IDALLIS SHAFFER | RONDA KRELL | R07 | EPA R7 | Multi-Media |
| SIDLER DAVIS | ROBERT FIELDS | R05 | EPA R5 | Environmental Justice |
| TASHA FRAZIER | CLARE DWYER | OEJECR | EPA R2 | Environmental Justice |
| TASHA FRAZIER | KELVIN BROOKS | OEJECR | EPA R2 | Environmental Justice |

| | | | | | |
|---|---|---|---|---|---|
| WY | 1/21/2025 | 1/20/2027 | 01/21/2025 | 1/20/2027 | N/A |
| IN | 10/1/2024 | 9/30/2029 | 10/01/2024 | 9/30/2029 | N/A |
| NJ | 7/1/2022 | 6/30/2027 | 07/01/2022 | 6/30/2027 | N/A |
| ME | 1/6/2025 | 1/1/2027 | 01/06/2025 | 1/1/2027 | N/A |
| IL | 6/1/2023 | 3/31/2025 | 06/01/2023 | 3/31/2025 | N/A |
| OK | 1/1/2024 | 9/30/2027 | 01/01/2024 | 9/30/2027 | N/A |
| WA | 9/1/2024 | 12/31/2026 | 09/01/2024 | 12/31/2026 | N/A |
| WV | 2/1/2024 | 12/31/2026 | 02/01/2024 | 12/31/2026 | N/A |
| NY | 5/1/2024 | 12/31/2027 | 05/01/2024 | 12/31/2027 | N/A |
| NY | 5/1/2023 | 12/31/2026 | 05/01/2023 | 12/31/2026 | N/A |
| NY | 5/1/2023 | 12/31/2026 | 05/01/2023 | 12/31/2026 | N/A |
| NY | 5/1/2025 | 11/1/2027 | 05/01/2025 | 11/1/2027 | N/A |
| CA | 1/30/2025 | 12/30/2026 | 01/30/2025 | 12/30/2026 | N/A |
| CA | 12/20/2024 | 4/17/2026 | 12/20/2024 | 4/17/2026 | N/A |
| AZ | 1/25/2025 | 9/30/2027 | 01/25/2025 | 9/30/2027 | N/A |
| CA | 2/3/2025 | 12/31/2026 | 02/03/2025 | 12/31/2026 | N/A |
| ID | 7/1/2024 | 6/30/2029 | 07/01/2024 | 6/30/2029 | N/A |
| OK | 1/1/2024 | 9/30/2025 | 01/01/2024 | 9/30/2025 | N/A |
| OK | 1/1/2025 | 12/31/2027 | 01/01/2025 | 12/31/2027 | N/A |
| IL | 10/1/2023 | 9/30/2027 | 10/01/2023 | 9/30/2027 | N/A |
| ND | 11/17/2023 | 9/30/2026 | 11/17/2023 | 9/30/2026 | N/A |
| MI | 10/1/2024 | 12/31/2027 | 10/01/2024 | 12/31/2027 | N/A |
| ND | 1/21/2025 | 1/20/2027 | 01/21/2025 | 1/20/2027 | N/A |
| MI | 7/1/2019 | 12/31/2025 | 07/01/2019 | 12/31/2025 | N/A |
| MI | 5/1/2020 | 5/31/2026 | 05/01/2020 | 5/31/2026 | N/A |
| MI | 11/1/2020 | 10/31/2025 | 11/01/2020 | 10/31/2025 | N/A |
| MI | 10/1/2021 | 9/30/2025 | 10/01/2021 | 9/30/2025 | N/A |
| OH | 3/1/2024 | 11/30/2025 | 03/01/2024 | 11/30/2025 | N/A |
| MD | 10/1/2023 | 9/30/2025 | 10/01/2023 | 9/30/2025 | N/A |
| IL | 10/1/2022 | 9/30/2024 | 10/01/2022 | 9/30/2024 | N/A |
| CO | 2/1/2025 | 1/31/2027 | 02/01/2025 | 1/31/2027 | N/A |
| CO | 2/1/2025 | 1/31/2027 | 02/01/2025 | 1/31/2027 | N/A |
| TX | 2/1/2025 | 1/31/2026 | 02/01/2025 | 1/31/2026 | N/A |
| MN | 1/1/2025 | 12/31/2027 | 01/01/2025 | 12/31/2027 | N/A |
| VA | 1/1/2025 | 12/31/2026 | 01/01/2025 | 12/31/2026 | N/A |
| CA | 10/1/2024 | 9/30/2027 | 10/01/2024 | 9/30/2027 | N/A |
| NY | 4/1/2024 | 3/31/2025 | 04/01/2024 | 3/31/2025 | N/A |
| DC | 12/15/2022 | 12/14/2025 | 12/15/2022 | 12/14/2025 | N/A |
| DC | 1/15/2023 | 1/14/2026 | 01/15/2023 | 1/14/2026 | N/A |
| WA | 11/1/2022 | 10/31/2025 | 11/01/2022 | 10/31/2025 | N/A |
| DC | 9/1/2023 | 8/31/2026 | 09/01/2023 | 8/31/2026 | N/A |
| MD | 5/1/2024 | 4/30/2027 | 05/01/2024 | 4/30/2027 | N/A |
| VA | 7/1/2024 | 6/30/2029 | 07/01/2024 | 6/30/2029 | N/A |
| CA | 2/1/2025 | 1/31/2027 | 02/01/2025 | 1/31/2027 | N/A |
| NE | 10/1/2023 | 9/30/2025 | 10/01/2023 | 9/30/2025 | N/A |
| NE | 10/1/2024 | 9/30/2025 | 10/01/2024 | 9/30/2025 | N/A |
| VT | 1/1/2022 | 12/31/2025 | 01/01/2022 | 12/31/2025 | N/A |
| AR | 9/4/2024 | 6/30/2029 | 09/04/2024 | 6/30/2029 | N/A |
| MI | 4/1/2023 | 3/31/2025 | 04/01/2023 | 3/31/2025 | N/A |
| NH | 1/1/2015 | 6/30/2025 | 01/01/2015 | 6/30/2025 | N/A |
| VA | 1/1/2018 | 12/31/2027 | 01/01/2018 | 12/31/2027 | N/A |
| CA | 2/1/2025 | 2/1/2030 | 02/01/2025 | 2/1/2030 | N/A |
| FC | 10/1/2022 | 9/30/2028 | 10/01/2022 | 9/30/2028 | N/A |
| FC | 10/1/2023 | 9/30/2028 | 10/01/2023 | 9/30/2028 | N/A |
| WI | 3/1/2022 | 12/31/2023 | 03/01/2022 | 12/31/2023 | N/A |
| MA | 6/1/2022 | 4/30/2027 | 06/01/2022 | 4/30/2027 | N/A |
| MD | 5/1/2022 | 4/30/2026 | 05/01/2022 | 4/30/2026 | N/A |
| KS | 1/1/2025 | 12/31/2026 | 01/01/2025 | 12/31/2026 | N/A |
| MN | 6/1/2023 | 5/31/2028 | 06/01/2023 | 5/31/2028 | N/A |
| PR | 7/1/2023 | 6/30/2028 | 07/01/2023 | 6/30/2028 | N/A |
| NY | 7/1/2023 | 6/30/2028 | 07/01/2023 | 6/30/2028 | N/A |

Message

| | |
|---|---|
| **From**: | Patrick, Dai [patrick.dai@epa.gov] |
| **Sent**: | 1/24/2025 4:21:01 PM |
| **To**: | Schindel, Phillip [Schindel.Phillip@epa.gov] |
| **Subject**: | RE: Data Act Broker Quarterly Certification FY2025-Q1! |
| **Attachments**: | FY2025 FM03_Grant_ID_in_File_D2_expected_in_File_C.xlsx; FY2025 FM03_Grant_ID_in_File_C_expected_in_File_D2.xlsx; FY2025 FM03_Ttl_Ob_Amt_in_File_C_expected_to_equal_File_D2.xlsx; FY2025 Q1 Data Act Broker Quarterly Certification.pdf; EPA_ASSISTANCE_2024.12.16.xlsx; Compass Document_ GO Q84053701.pdf |

Hi Phil,

Please see my clarification in yellow highlighted. Hope I answer your questions. Also, I have changed some Date (2024 to 2025) in file 'FY2025 FM03_Grant_ID_in_File_D2_expected_in_File_C.xlsx ' so I send you a new set of Certify files and the Memo.

---

**From:** Schindel, Phillip <Schindel.Phillip@epa.gov>
**Sent:** Friday, January 24, 2025 7:52 AM
**To:** Patrick, Dai <patrick.dai@epa.gov>
**Subject:** RE: Data Act Broker Quarterly Certification FY2025-Q1!

Thank you Dai,

On the memo, would you please swap out Faisal and replace him with Lek Kedeli, Acting CFO?

Then, can you give me a couple clarifications?


The attached files were used to complete the analysis:

1)      "Ttl Ob Amt" (Total Obligation Amount) in File C (Compass) expected to equal File D2 (Grant)". Transaction Detail — lists Compass transaction amount, Compass transaction date (as part of the transaction id), ASP transaction amount and ASP action date. This spreadsheet can be used to reconcile warnings "Ttl Ob Amt in File C expected to equal File D2".

d.      There is grant 84053701-D in file D2, December 2024, award Date 12/03/2024, but the Award Date is now change to 01/17/2025 in NGGS. Submitted a Delete Record to remove 84053701-D from USAspending. Will re-submit Grant 84053701-D in January submission file.

I'm sorry about this one. I didn't want to authorize a re-issue, but there were funds swept out of Compass that still appeared on one NGGS CN. OCFO would not obligate because the amount stated on the award would not reconcile to the amount available to obligate. PKS

The 1st half of December submission file include Grant 84053701-D (Please see attached file 'EPA_ASSISTANCE_2024.12.16.xlsx' row 277). This Grant was submitted in USAspending in December DataAct Submission. When OCFO ran a Certify files of December 2024, this Grant is not included in file C regarding the transactions of $594,717.00 Ref Amount, Date 01/21/2025.

EPA_00075131

| Date | Ref Amount | Related Document | Direction | I |
|---|---|---|---|---|
| 01/21/2025 | $175,000.00 | RQ 2426DDG007 | Back | |
| 01/21/2025 | $45,000.00 | RQ 2526D3G000 | Back | |
| 01/21/2025 | $40,070.00 | RQ 2526D4G001 | Back | |
| 01/21/2025 | $91,630.00 | RQ 2526D4G002 | Back | |
| 01/21/2025 | $93,017.00 | RQ 2526DDG001 | Back | |
| 01/21/2025 | $150,000.00 | RQ 2526DDG002 | Back | |

I went in NGGS to verify that Grant 84053701-D Award Date is now 01/27/2024 NOT 12/03/2024 with 'Total EPA Amount Awarded This Action' $594,717 is matching with Ref Amount in CDW. This issue happened some time. So to reconcile and Certify this Transaction I deleted the Grant 84053701-D from USAspending and this Grant will include in 2nd half of January Submission file when PAULA run the Report.



e.    There is a transaction regarding Grant number 98T95101-1 with Ref Amount -$1.00 references the different Obligation Amount between File C and File D2

Does this one need follow-up? Was there a rounding issue somewhere that will cause it to fail to submit to USASpending? PKS NO need to follow up and already fix this issue.

The 1st half of December submission file include Grant 98T95101-1 (Please see attached file 'EPA_ASSISTANCE_2024.12.16.xlsx' row 365) with FederalActionObligation '987450' but in NGGS have 2 separate Actions Grant 98T95101-1 awarded with Total EPA Amount Awarded This Action is $987,451 and Grant 98T95101-2 awarded with Total EPA Amount Awarded This Action is ($1.00). So I submitted a Correction Record to change the value of '987450' to '987451' and Grant 98T95101-2 is included in 1st half of January 2025 Submission with FederalActionObligation is  -$1.00

EPA_00075133

2)      Grant ID (Grant Number) in File D2 expected in File C (Compass)
-Action Date Summary — lists Award ID and most recent <mark>ASP Action Date</mark>. This spreadsheet can be used to reconcile warnings "Award ID in File D2 expected in File C."

**a.**      There are 11 Grants in File D2, December 2024 but the transactions interface in CDW in January 2025.

What is ASP?  What is likely going on with the docs I highlighted? Were they complete in NGGS but not yet obligated in Compass when the report ran? PKS

<mark>Yes, These Grants completed and submitted in USAspending in December 2024 and the transactions are not obligated in Compass until January 2025.</mark>

<mark>Grants 02J82701-1, 01D05820-5, 01D07020-5, 97762908-0 can not find in CDW by Grant numbers but when I search with Doc No they are in CDW.</mark>



Phillip Schindel
Acting Director
US EPA Grants Management & Business Operations Division
202-564-5293
Schindel.Phillip@epa.gov

---

**From:** Patrick, Dai <patrick.dai@epa.gov>
**Sent:** Thursday, January 23, 2025 4:40 PM
**To:** Schindel, Phillip <Schindel.Phillip@epa.gov>
**Subject:** Data Act Broker Quarterly Certification FY2025-Q1!

Hi Phil,

Please review the analysis of DataAct Submission FY2025 FM03 (December 2024). Since it's time for Quarterly review so I don't think we need to have a Monthly Certification for December 2024. The Memo of Quarterly Certification – FY2025 Q1 is attached.

If everything looks good, please forward to Wise, Melissa requesting her digital signature approval.

***Please Note: DATA Act submissions for FY2025 Q1 should be published & certified no later than **Friday, February 14, 2025.**

Thanks, Dai

*************
Hi Melissa,

Request your digital signature approval for the OGD FY2025 Q1 Data Act Broker Quarterly Certification.

Below is the analysis of DataAct Submission FY2025 FM03 (December 2024):

o        There were 752 Grants Awarded in December 2024.
o        742 Grants have been submitted and successfully published on USA Spending.
o        There are 9 Grants were unable to submit to USAspending due to NO Funding Opportunity associated in Award Details Document. Ticket INC1564985 has been created.
o        There is 1 Grant was unable to submit to USAspending due to Missing ZIP5 and invalid Congressional District. Ticket INC1564925 has been created.

The attached files were used to complete the analysis:

1)        "Ttl Ob Amt" (Total Obligation Amount) in File C (Compass) expected to equal File D2 (Grant)".
Transaction Detail — lists Compass transaction amount, Compass transaction date (as part of the transaction id), ASP transaction amount and ASP action date. This spreadsheet can be used to reconcile warnings "Ttl Ob Amt in File C expected to equal File D2".

**a.**        There are 2 Grants with differences of Obligation Amount between File C and File D2 that are EPA In-Kind Amount.

**b.**        There are 2 Grants with differences of Obligation Amount between File C and File D2 that are round up numbers.

**c.**        There are 6 Grants in file D2, December 2024 but they are referenced in file C, January 2025.

**d.**        There is grant 84053701-D in file D2, December 2024, award Date 12/03/2024, but the Award Date is now change to 01/17/2025 in NGGS. Submitted a Delete Record to remove 84053701-D from USAspending. Will re-submit Grant 84053701-D in January submission file.

**e.**        There is Grant 00E05004-0 has been submitted with incorrected FederalActionObligation '$3,286,442.00'. Re-submitted Grant 00E05004-0 with Correction (C) Record with corrected FederalActionObligation '$3,286,422.00'.

**f.**        There is a transaction regarding Grant number 98T95101-1 with Ref Amount -$1.00 references the different Obligation Amount between File C and File D2

2)        Grant ID (Grant Number) in File D2 expected in File C (Compass)
-Action Date Summary — lists Award ID and most recent ASP Action Date. This spreadsheet can be used to reconcile warnings "Award ID in File D2 expected in File C."

**a.**        There are 11 Grants in File D2, December 2024 but the transactions interface in CDW in January 2025.

3)    Grant ID (Grant Number) in File C (Compass) expected in File D2 (Grant Submission to USA Spending)."

Grant Detail Summary — lists general ledger details for a grant document in Compass including FAIN, user_id, Action, External Doc Num (includes modification number), Transaction Date and Amount. This spreadsheet can be used to reconcile warnings "Award ID in File C expected in File D2."

**a.**    There is Grant 00A01114 with De-Obligation Amount -$75,000.00 in CDW but NO transaction associate in NGGS.

**b.**    There is Grant 02F16501 with De-Obligation Amount -$2,000,000.00 in CDW but NO transaction associate in NGGS

**c.**    There are 15 Grants generated in file C, December 2024 that have transactions in October 2024 & November 2024 submissions.

**d.**    There are 9 Grants in file C but not in file D2 due to NO FundingOpportunityNumber associate in Award Details. Ticket # I INC1564925 has been created.

**e.**    There is Grant 96270600-0 with UEI 'XPB8UAV9N847'has been re-registered with Expiration Date 'Jan 18, 2026'. Submission file 'EPA_ASSISTANCE_2025.01.22L.csv'.

Please, let us know if you would like a briefing to discuss the documents.

Have a great day!

**Dai Patrick**
IT Specialist (Data Mgt)
Business Operations Branch
US EPA Grants Management & Business Operations Division
Patrick.dai@epa.gov
202-564-2321