**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF SOUTH CAROLINA**

The Sustainability Institute, et. al.,

        Plaintiffs,

   v.

DONALD J. TRUMP, in his official
capacity as President of the United
States, et. al.,

        Defendants

Civil Action No.: 2:25-cv-02152-RMG

## DECLARATION OF TRAVIS VOYLES

I, TRAVIS VOYLES, declare and state as follows:

1.     I am an Assistant Deputy Administrator at the U.S. Environmental Protection Agency. The Assistant Deputy Administrator is the EPA official responsible for providing executive and logistical support for the EPA Administrator. I have held this position since January 2025. I make the following factual statements based on my personal knowledge and belief. If called as a witness, I could and would competently testify thereto.

2.     The following is provided in response to paragraph 1 of the April 29, 2025, Court Order ("the Order"), specifically regarding:

- Grant #2 on Exhibit A to the Order, Grant #5F-03D33625-0 to Earth Island Institute, listed as "Termination in Progress";

- Grant #3 on Exhibit A to the Order, Grant #03D30824[1] to The Sustainability Institute, listed as "Termination in Progress";

- Grant #4 on Exhibit A to the Order, Grant #97T28301 to Leadership Counsel for Justice and Accountability, listed as "Termination in Progress";

---

[1] Exhibit A erroneously omitted a zero from the beginning of this grant number.

1

**Exhibit 4**

- Grant #5 on Exhibit A to the Order, Grant #96272300 to Bronx River Alliance, listed as "Termination in Progress";

- Grant #6 on Exhibit A to the Order, Grant #97T28901 to Earth Island Institute, listed as "Termination in Progress";

- Grant #7 on Exhibit A to the Order, Grant #00A01479 to City of New Haven, listed as "Termination in Progress";

- Grant #8 on Exhibit A to the Order, inadvertently identified as Grant #0E+00000 to the City of Madison, and therefore incorrectly listed as "Closed", and which should be listed as Grant #00E05005 to the City of Madison, and "Termination in Progress";

and

- Grant #9 on Exhibit A to the Order, Grant #00A01441 to City of New Haven, listed as "Terminated";

- Grant #10 on Exhibit A to the Order, Grant #95336801 to City of Baltimore, listed as "Terminated";

- Grant #11 on Exhibit A to the Order, Grant #03D03424 to CleanAIRE NC, listed as "Terminated";

- Grant #12 on Exhibit A to the Order, Grant #96229424 to Bronx River Alliance, listed as "Terminated".

3.     On February 25, 2025, I conducted an individualized review of EPA grant programs for consistency with Agency policy priorities. That day, I decided that certain grant programs, identified by "Assistance Number Listing," should be terminated for policy reasons. I orally communicated my decision to Daniel Coogan, Deputy Assistant Administrator for Infrastructure and Extramural Resources in the Office of Mission Support. That evening, Mr. Coogan sent an

email to me, copying others, documenting the decision I had made earlier that day. *See* Exhibit 1, Bates No. EPA_00289735.

4.    On March 7, 2025, Mr. Coogan sent an email to leadership in the EPA Office of the Chief Financial Officer instructing them to put a financial control in the Automated Standard Application for Payments (ASAP) system for the grants that had been identified for termination. In a separate email, I elaborated that the purpose of the control was "to prevent any drawdowns in the time between announcement and execution [of grant termination] through [the Office of Mission Support]." *See* Exhibit 2, Bates No. EPA_00048219.

5.    Later that day, staff in the EPA Office of the Chief Financial Officer executed my instructions, and sent an email back to their leadership with an attached excel spreadsheet verifying the programs they had subjected to the financial control, as well as a list of the individual awards for which drawdowns had been frozen as a result. *See* Exhibit 3, Bates No. EPA_00000735 and Exhibit 4, Bates No. EPA_00000739. Each of the grants listed in Paragraph 1 of this Declaration appears on that spreadsheet.

6.    Consistent with my instruction, throughout March, EPA began terminating the grants I had originally identified for termination on February 25, 2025, while noting the need to comply with court orders in various cases. *See* Exhibit 5, Bates No. EPA_00292053 and Exhibit 6, Bates No. EPA_00292054. Accordingly:

- Grant #9 on Exhibit A to the Order, Grant #00A01441 to City of New Haven was terminated on March 27, 2025;

- Grant #10 on Exhibit A to the Order, Grant #95336801 to City of Baltimore was terminated on March 26, 2025;

- Grant #11 on Exhibit A to the Order, Grant #03D03424 to CleanAIRE NC, was terminated on March 28, 2025; and

- Grant #12 on Exhibit A to the Order, Grant #96229424 to Bronx River Alliance, was terminated on March 28, 2025.

7. The process of terminating grants while remaining in compliance with court orders continues today. *See* Exhibit 7, Decl. of Daniel Coogan filed in *Woonasquatucket River Watershed Council et al. v. Department of Agriculture et al.*, 1:25-cv-00097 (D.R.I.), April 23, 2025, at para 5.

8. Accordingly, each of the grants identified in Paragraph 1 of this Declaration as "termination in progress" has not been terminated, and, as of the date of this Declaration, each of those recipients currently has access to draw down funding from ASAP.

9. In response to paragraph 4 of the April 29, 2025, Order, regarding Grant #15 on Exhibit A to the Order, Grant #0602.24.082555 to Alliance for the Shenandoah Valley, upon further review, that grant is not from the U.S. Environmental Protection Agency. Therefore, I have no information to provide regarding that grant.

10. In response to paragraph 5 of the April 29, 2025, Order, regarding Grant #8 on Exhibit A to the Order, as indicated in paragraph 1 of this Declaration above, Exhibit A erroneously identified the subject grant as Grant #0E+00000 to the City of Madison, and as a result incorrectly listed as the grant as "Closed." Upon further review, the grant at issue is Grant #00E05005 to the City of Madison, and its status is "Termination in Progress." Funds are currently available to the recipient.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 6th day of May 2025.

/s/
TRAVIS
VOYLES

Digitally signed by TRAVIS VOYLES
Date: 2025.05.06 15:00:29 -04'00'

Travis Voyles
Assistant Deputy Administrator
United States Environmental Protection Agency

4

Message

| | |
|---|---|
| **From:** | /O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7AA3C293E3F94FE6A0132382B42F0B23-DCOOGAN [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7AA3C293E3F94FE6A0132382B42F0B23-DCOOGAN] |
| **Sent:** | 2/25/2025 8:26:24 PM |
| **To:** | Voyles, Travis [voyles.travis@epa.gov]; Loving, Kathryn [Loving.Kathryn@epa.gov]; Jehling, Erica [Jehling.Erica@epa.gov] |
| **CC:** | Molina, Michael [molina.michael@epa.gov]; Patrick, Kimberly [Patrick.Kimberly@epa.gov] |
| **Subject:** | Next Steps on Grant Actions - Feb 25 |

Travis, just wanted to make sure we are all aligned on today's discussion and next steps. Below is the list of grant programs that require some action from OMS (for those that you cleared to continue operating, like Brownfields, I am not including them below and we will just communicate that direction separately with the programs and regions). The one caveat that I forgot to mention is that

Deliberative Process

# Deliberative Process

| CFDA/Assistance Number Listing | CFDA/Assistance Listing Title | Unawarded Grants | Grants Awarded Prior to October 1, 2024 | Grants Awarded After October 1, 2024 |
|---|---|---|---|---|
| 66.040 | Diesel Emissions Reduction Act (DERA) State Grants | Pause pre-award. OMS direct OAR to clear with OAR political leadership that pending actions align with administration priorities. | No change. | No change. |
| 66.049 | Clean Heavy-Duty Vehicles Program | Cancel any unawarded/ unobligated actions and decommit funding. | Terminate grants and pay final invoices. | No new award actions but hold on any terminations until further discussion with OGC. |
| 66.306 | Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program | Cancel any unawarded/ unobligated actions and decommit funding. | Terminate grants and pay final invoices. | No new award actions but hold on any terminations until further discussion with OGC. |
| 66.309 | Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice | Cancel any unawarded/ unobligated actions and realign with administration priorities. | Confirm funding source before further action. | Confirm funding source before further action. |

**Exhibit A**

| 66.312 | Environmental Justice Government-to-Government (EJG2G) Program | Cancel any unawarded/ unobligated actions and decommit funding. | No change. | No change. |
|---|---|---|---|---|
| 66.604 | Environmental Justice Small Grant Program | Cancel any unawarded/ unobligated actions and decommit funding. | Terminate grants and pay final invoices. | No new award actions but hold on any terminations until further discussion with OGC. |
| 66.614 | Financial Assistance For Community Support Activities To Address Environmental Justice Issues | Cancel any unawarded/ unobligated actions and decommit funding. | Terminate grants and pay final invoices. | No new award actions but hold on any terminations until further discussion with OGC. |
| 66.615 | Environmental Justice Thriving Communities Grantmaking Program (EJ TCGM) | Cancel any unawarded/ unobligated actions and decommit funding. | Terminate grants and pay final invoices. | No new award actions but hold on any terminations until further discussion with OGC. |
| 66.616 | Environmental and Climate Justice Block Grant Program | Cancel any unawarded/ unobligated actions and decommit funding. | Terminate grants and pay final invoices. | No new award actions but hold on any terminations until further discussion with OGC. |
| 66.721 | Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products | Cancel any unawarded/ unobligated actions and decommit funding. | No change. | No change. |
| 66.951 | Environmental Education Grants Program | Hold any unawarded/ unobligated actions to ensure compliance with Administration priorities. | No change. | No change. |

Message

---

| | |
|---|---|
| **From:** | Treml, Gregg [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=6ED4CB59F9044E589BE621CBCBF9B0D4-C80321F4-31] |
| **Sent:** | 3/7/2025 5:02:22 PM |
| **To:** | Voyles, Travis [voyles.travis@epa.gov] |
| **CC:** | Molina, Michael [molina.michael@epa.gov] |
| **Subject:** | RE: Place Hold/ Control in ASAP - 8 programs |

Thank you.  Completing now.

Best,
-Gregg

Gregg Treml
Acting Chief Financial Officer
United States Environmental Protection Agency
1200 Pennsylvania Avenue, NW
Room 4402A WJCN
Washington, DC  20460
(202)-564-1151
treml.gregg@epa.gov

**From:** Voyles, Travis <voyles.travis@epa.gov>
**Sent:** Friday, March 7, 2025 12:02 PM
**To:** Treml, Gregg <Treml.Gregg@epa.gov>
**Cc:** Molina, Michael <molina.michael@epa.gov>
**Subject:** RE: Place Hold/ Control in ASAP - 8 programs

Thank you for checking.

Yes, this is the direction. We are proceeding with cancelling these grants and would like to prevent any drawdowns in the time between announcement and execution through OMS.

--

Travis Voyles
C: (202) 787-0595

**From:** Treml, Gregg <Treml.Gregg@epa.gov>
**Sent:** Friday, March 7, 2025 12:00 PM
**To:** Voyles, Travis <voyles.travis@epa.gov>
**Cc:** Molina, Michael <molina.michael@epa.gov>
**Subject:** FW: Place Hold/ Control in ASAP - 8 programs

Travis,
Confirming this is your direction?

Thank you,
-Gregg

Gregg Treml

**Exhibit B**

Acting Chief Financial Officer
United States Environmental Protection Agency
1200 Pennsylvania Avenue, NW
Room 4402A WJCN
Washington, DC  20460
(202)-564-1151
treml.gregg@epa.gov

---

**From:** Coogan, Daniel <Coogan.Daniel@epa.gov>
**Sent:** Friday, March 7, 2025 11:53 AM
**To:** Treml, Gregg <Treml.Gregg@epa.gov>; Kadeli, Lek <Kadeli.Lek@epa.gov>; Jones-Peeler, Meshell <Jones-Peeler.Meshell@epa.gov>; Gulamali, Adil <Gulamali.Adil@epa.gov>
**Cc:** Patrick, Kimberly <Patrick.Kimberly@epa.gov>; Wise, Melissa <wise.melissa@epa.gov>
**Subject:** Place Hold/ Control in ASAP - 8 programs

All, we just had a check-in with Travis and as part of a broader effort related to certain grant programs, please put a control on ASAP accounts for all grants funded under the following grant programs so recipients cannot draw funds.

| CFDA/Assistance Number Listing | CFDA/Assistance Listing Title |
|---|---|
| 66.306 | Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| 66.309 | Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| 66.312 | Environmental Justice Government-to-Government (EJG2G) Program |
| 66.604 | Environmental Justice Small Grant Program |
| 66.614 | Financial Assistance For Community Support Activities To Address Environmental Justice Issues |

| | |
|---|---|
| 66.615 | Environmental Justice Thriving Communities Grantmaking Program (EJ TCGM) |
| 66.616 | Environmental and Climate Justice Block Grant Program |
| 66.721 | Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products |

Message

| | |
|---|---|
| **From:** | Johnson, Charlene [Johnson.Charlene@epa.gov] |
| **Sent:** | 3/7/2025 9:24:25 PM |
| **To:** | Gulamali, Adil [Gulamali.Adil@epa.gov] |
| **CC:** | Robinson, Angel [robinson.angel@epa.gov]; Lavergne, Dany [lavergne.dany@epa.gov]; Jennette, Vonda [Jennette.Vonda@epa.gov]; Evans, Antoinette [Evans.Antoinette@epa.gov]; Lane, Gary [Lane.Gary@epa.gov]; Boyd, Wyatt [Boyd.Wyatt@epa.gov]; Puglisi, Peter [puglisi.peter@epa.gov] |
| **Subject:** | RE: Place Hold/ Control in ASAP - 8 programs |
| **Attachments:** | EJ Temporary Suspension Confirmation 20250307.xlsx |

Attached is a list of awards suspended by CFDA/Assistance Listings, per email thread below.

Have a good weekend!

**Charlene A. Johnson**
Lead Financial Specialist | U.S. EPA | Grants Services Branch |OCFO-OC-RTP-Finance Division, NC | Phone: 919.541.3582 | Org Email: rtpfc-grants@epa.gov
EPA Finance Home Page: http://www2.epa.gov/financial | Search for SF425: https://www.epa.gov/grants/epa-grantee-forms | Forward payments & SF425: rtpfc-grants@epa.gov

Let us know how we're doing RTP-FC Customer Service Survey
**Please consider the environment before printing this e-mail**

**From:** Lane, Gary <Lane.Gary@epa.gov>
**Sent:** Friday, March 7, 2025 1:16 PM
**To:** Boyd, Wyatt <Boyd.Wyatt@epa.gov>; Gulamali, Adil <Gulamali.Adil@epa.gov>; Puglisi, Peter <puglisi.peter@epa.gov>; Johnson, Charlene <Johnson.Charlene@epa.gov>
**Cc:** Robinson, Angel <robinson.angel@epa.gov>; Lavergne, Dany <lavergne.dany@epa.gov>; Jennette, Vonda <Jennette.Vonda@epa.gov>; Evans, Antoinette <Evans.Antoinette@epa.gov>
**Subject:** RE: Place Hold/ Control in ASAP - 8 programs

I added the PRCs associated with EJ "Grant / BOC 41) programs for Base and IRA appropriations below.  I'm assuming all but he last 2 CFDA listings are associated with Base appropriations/PRCs.

| | CFDA/Assistance Listing Title |
|---|---|
| 66.306 | Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program - 000W57 |
| 66.309 | Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice - 000W57 |

**Exhibit C**

EPA_00000735

| 66.312 | Environmental Justice Government-to-Government (EJG2G) Program - 000W57 |
| 66.604 | Environmental Justice Small Grant Program - 000W57 |
| 66.614 | Financial Assistance For Community Support Activities To Address Environmental Justice Issues - 000W57 |
| 66.615 | Environmental Justice Thriving Communities Grantmaking Program (EJ TCGM) 000W57 |
| 66.616 | Environmental and Climate Justice Block Grant Program (000W57XKS; 000W57XK1; 000A57XK1; 000L57XK1) |
| 66.721 | Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products (000A95XCL; 000C95XCL; 000F95XCL; 000JMMXCL; 000MMMXCL; 000NMMXCL; 000YMMXCL) |

**From:** Boyd, Wyatt <Boyd.Wyatt@epa.gov>
**Sent:** Friday, March 7, 2025 12:14 PM
**To:** Gulamali, Adil <Gulamali.Adil@epa.gov>; Puglisi, Peter <puglisi.peter@epa.gov>; Johnson, Charlene <Johnson.Charlene@epa.gov>
**Cc:** Robinson, Angel <robinson.angel@epa.gov>; Lavergne, Dany <lavergne.dany@epa.gov>; Jennette, Vonda <Jennette.Vonda@epa.gov>; Evans, Antoinette <Evans.Antoinette@epa.gov>; Lane, Gary <Lane.Gary@epa.gov>
**Subject:** RE: Place Hold/ Control in ASAP - 8 programs

Yes Gary's team can assist with detailed crosswalk.

Low Embodied Carbon is any PRC with CL at the end in the RPIO Activity string.

The others are in PP 57.

**From:** Gulamali, Adil <Gulamali.Adil@epa.gov>
**Sent:** Friday, March 7, 2025 12:07 PM
**To:** Puglisi, Peter <puglisi.peter@epa.gov>; Johnson, Charlene <Johnson.Charlene@epa.gov>
**Cc:** Robinson, Angel <robinson.angel@epa.gov>; Lavergne, Dany <lavergne.dany@epa.gov>; Jennette, Vonda

<Jennette.Vonda@epa.gov>; Evans, Antoinette <Evans.Antoinette@epa.gov>; Boyd, Wyatt <Boyd.Wyatt@epa.gov>
Lane, Gary <Lane.Gary@epa.gov>
**Subject:** RE: Place Hold/ Control in ASAP - 8 programs

Received confirmation. Please lock and if it is going to take longer than today let me know. Also, provide a list of the grants paused. Thanks

OB: will be able to provide a crosswalk for the below to help us identify the grants in ASAP.

Adil

---

**From:** Gulamali, Adil
**Sent:** Friday, March 7, 2025 11:57 AM
**To:** Puglisi, Peter <puglisi.peter@epa.gov>; Johnson, Charlene <Johnson.Charlene@epa.gov>
**Cc:** Robinson, Angel <robinson.angel@epa.gov>; Lavergne, Dany <lavergne.dany@epa.gov>; Jennette, Vonda <Jennette.Vonda@epa.gov>; Evans, Antoinette <Evans.Antoinette@epa.gov>; Boyd, Wyatt <Boyd.Wyatt@epa.gov>
Lane, Gary <Lane.Gary@epa.gov>
**Subject:** RE: Place Hold/ Control in ASAP - 8 programs

Hold- until I got confirmation from Travis

Adil

---

**From:** Gulamali, Adil
**Sent:** Friday, March 7, 2025 11:55 AM
**To:** Puglisi, Peter <puglisi.peter@epa.gov>; Johnson, Charlene <Johnson.Charlene@epa.gov>
**Cc:** Robinson, Angel <robinson.angel@epa.gov>; Lavergne, Dany <lavergne.dany@epa.gov>; Jennette, Vonda <Jennette.Vonda@epa.gov>; Evans, Antoinette <Evans.Antoinette@epa.gov>; Boyd, Wyatt <Boyd.Wyatt@epa.gov>
Lane, Gary <Lane.Gary@epa.gov>
**Subject:** FW: Place Hold/ Control in ASAP - 8 programs

Please see below. Confirm once done. Any questions let me know. Thanks

Adil

---

**From:** Coogan, Daniel <Coogan.Daniel@epa.gov>
**Sent:** Friday, March 7, 2025 11:53 AM
**To:** Treml, Gregg <Treml.Gregg@epa.gov>; Kadeli, Lek <Kadeli.Lek@epa.gov>; Jones-Peeler, Meshell <Jones-Peeler.Meshell@epa.gov>; Gulamali, Adil <Gulamali.Adil@epa.gov>
**Cc:** Patrick, Kimberly <Patrick.Kimberly@epa.gov>; Wise, Melissa <wise.melissa@epa.gov>
**Subject:** Place Hold/ Control in ASAP - 8 programs

All, we just had a check-in with Travis and as part of a broader effort related to certain grant programs, please put a control on ASAP accounts for all grants funded under the following grant programs so recipients cannot draw funds.

| CFDA/Assistance Number Listing | CFDA/Assistance Listing Title |
|---|---|

| 66.306 | Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| --- | --- |
| 66.309 | Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| 66.312 | Environmental Justice Government-to-Government (EJG2G) Program |
| 66.604 | Environmental Justice Small Grant Program |
| 66.614 | Financial Assistance For Community Support Activities To Address Environmental Justice Issues |
| 66.615 | Environmental Justice Thriving Communities Grantmaking Program (EJ TCGM) |
| 66.616 | Environmental and Climate Justice Block Grant Program |
| 66.721 | Reducing Embodied Greenhouse Gas Emissions for Construction Materials and Products |

| | | | | |
|---|---|---|---|---|
| **Applicant State** | | **Program Code** | | **Grant No** |

| Account ID | Program Code | Grant No. | Action | Reason |
|---|---|---|---|---|
| 5B03D02824 | 5B | 03D02824 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02J56201 | 5B | 02J56201 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5102J56301 | 51 | 02J56301 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5198T90101 | 51 | 98T90101 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B98T89801 | 5B | 98T89801 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B98T90701 | 5B | 98T90701 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5198T88101 | 51 | 98T88101 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5198T88901 | 51 | 98T88901 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B97T29101 | 5B | 97T29101 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B98T88401 | 5B | 98T88401 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC84037101 | EC | 84037101 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B97T23901 | 5B | 97T23901 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B98T88801 | 5B | 98T88801 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B98T88201 | 5B | 98T88201 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B98T88701 | 5B | 98T88701 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B97T23101 | 5B | 97T23101 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5198T89501 | 51 | 98T89501 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5197T22801 | 51 | 97T22801 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B98T88501 | 5B | 98T88501 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC84037801 | EC | 84037801 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02F50701 | 5B | 02F50701 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B97T23301 | 5B | 97T23301 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC84037001 | EC | 84037001 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B98T88601 | 5B | 98T88601 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B97T23201 | 5B | 97T23201 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5100I43700 | 51 | 00I43700 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02F74001 | 5B | 02F74001 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00I43500 | 5B | 00I43500 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5100I43600 | 51 | 00I43600 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5100I43400 | 51 | 00I43400 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02J57301 | 5B | 02J57301 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B96214324 | 5B | 96214324 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC84037401 | EC | 84037401 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5100A01436 | 51 | 00A01436 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B96263624 | 5B | 96263624 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5102F74401 | 51 | 02F74401 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC00A00596 | EC | 00A00596 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B96214224 | 5B | 96214224 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5198T91501 | 51 | 98T91501 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |

**Exhibit D**

| Column1 | Grant Document Status | Assistance Listing Code | Assistance Listing Description | Applicant Name | Applicant Type | UEI |
|---|---|---|---|---|---|---|

| ALC | Region | Recipient ID | Group ID | CFDA Number | UEI | EIN |
|---|---|---|---|---|---|---|
| 68128933 | R4 | 102980 | 41330 | 66.306 | YJCEBTS7JXV6 | 472802133 |
| 68128933 | HQ | 202920 | 8477 | 66.306 | RPTJN4EMAGN3 | 920031908 |
| 68128933 | R10 | 250146 | X0553 | 66.306 | G6JKKYPL84S3 | 920129853 |
| 68128933 | R9 | 414166 | 90961 | 66.306 | RKA8WFLN61B3 | 832355488 |
| 68128933 | R9 | 419903 | 90972 | 66.306 | HE5BNNCEYH85 | 205274049 |
| 68128933 | R9 | 425729 | 90964 | 66.306 | ZZ4LGBTWS3Z8 | 911632134 |
| 68128933 | R9 | 434233 | 90975 | 66.306 | ZKY1QMXDHE56 | 812688417 |
| 68128933 | R9 | 605780 | 90976 | 66.306 | L3RJSL937RX8 | 956120581 |
| 68128933 | R9 | 608473 | 91022 | 66.306 | EXRXKFAHALM7 | 330334338 |
| 68128933 | R9 | 610552 | 90962 | 66.306 | UL4DJTK2S8V7 | 954487664 |
| 68128933 | R4 | 613487 | 41201 | 66.306 | C4MKS1YDS2J3 | 831923701 |
| 68128933 | R9 | 620022 | 91031 | 66.306 | ZE7MZ7CCRR25 | 383687836 |
| 68128933 | R9 | 620788 | 90971 | 66.306 | KU2RDGFMNW41 | 270637837 |
| 68128933 | R9 | 634989 | 90973 | 66.306 | XN6XXDCN5AZ6 | 871795259 |
| 68128933 | R9 | 641670 | 90955 | 66.306 | LBPNTJXL7C43 | 943221152 |
| 68128933 | R9 | 642630 | 91011 | 66.306 | XJ76N787Z1M5 | 881697378 |
| 68128933 | R9 | 644759 | 90982 | 66.306 | DA19F5NKBH38 | 237237898 |
| 68128933 | R9 | 644977 | 90244 | 66.306 | LFMZD2MERLY3 | 953798792 |
| 68128933 | R9 | 646342 | 90753 | 66.306 | N6MNXMMWUU64 | 954589325 |
| 68128933 | R9 | 647923 | 90830 | 66.306 | MWKKGMFABCQ8 | 952815615 |
| 68128933 | R3 | 649000 | 36138 | 66.306 | NMURSTSUXGN4 | 460686920 |
| 68128933 | R9 | 652471 | 91014 | 66.306 | Z27XHGWBM779 | 942832648 |
| 68128933 | R9 | 652894 | 90019 | 66.306 | MPW4FLVA9JJ5 | 680178020 |
| 68128933 | R9 | 654661 | 90899 | 66.306 | UR5ECKS6A1T6 | 202384563 |
| 68128933 | R9 | 657702 | 90895 | 66.306 | ST8KJPET6WJ3 | 952021700 |
| 68128933 | HQ | 808442 | 4065 | 66.306 | H35DFL1JK2E4 | 591768923 |
| 68128933 | R6 | 815017 | 67115 | 66.306 | LFSCUPM9TZX9 | 412139623 |
| 68128933 | R8 | 819499 | 80585 | 66.306 | C3VLVQDYCA18 | 364601622 |
| 68128933 | R8 | 831892 | 80543 | 66.306 | LL4LLQ66JNK4 | 311714170 |
| 68128933 | R8 | 840044 | 80592 | 66.306 | P9RLLAUJMUL3 | 742374848 |
| 68128933 | R9 | 1102387 | 90144 | 66.306 | P5KWHV8QH7F1 | 521196708 |
| 68128933 | R2 | 1103100 | 20654 | 66.306 | RFGBGXH1DKT3 | 611417308 |
| 68128933 | HQ | 1106002 | 7001 | 66.306 | PKFBD7MR9Q41 | 430976432 |
| 68128933 | R1 | 1110148 | 10222 | 66.306 | K2LJTAZ9JGK5 | 223171185 |
| 68128933 | R2 | 1110619 | 20579 | 66.306 | W85WGJRUAL13 | 134006535 |
| 68128933 | R6 | 1117043 | 66726 | 66.306 | CB3DRTHJK6A3 | 721488935 |
| 68128933 | R1 | 1118859 | 10726 | 66.306 | Y3UJWZFAB8S3 | 451859686 |
| 68128933 | R2 | 1119347 | 20414 | 66.306 | RESKT9F5G3K3 | 221916086 |
| 68128933 | R9 | 1126185 | 90960 | 66.306 | GGCPV39FEE61 | 237097915 |

| Project End Date | Budget Period End Date | OMB Project Description | Awarding Region Code | Check (NGGS: EPA Amended Amount = Compass Obligated) | EPA Amount :Amended Total | Obligated_ Compass (Total) | Obligated_ Compass_ BIL | Obligated_ Compass_I RA |
|---|---|---|---|---|---|---|---|---|

| Account Detail ID | Temporary Suspend | Prev Account Status | New Account Status | Cycle Date |
|---|---|---|---|---|
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Liquidated | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |

| Expended_Compass (Total) | Expended_Compass_BIL | Expended_Compass_IRA | ULO_Compass (Total) | ULO_Compass_BIL | ULO_Compass_IRA | ULO_Percent_Compass (Total) | ULO_Percent_Compass_BIL | ULO_Perecnt_Compass_IRA | Funding_BIL |
|---|---|---|---|---|---|---|---|---|---|

EPA_00000742

| Funding_I RA | Funding_B ase+ | Fund_Typ e_Count | Split Funded |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 5B95338201 | 5B | 95338201 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B84084301 | 5B | 84084301 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00E03646 | 5B | 00E03646 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5100A01313 | 51 | 00A01313 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5102F53801 | 51 | 02F53801 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5195335201 | 51 | 95335201 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC84036501 | EC | 84036501 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B03D02924 | 5B | 03D02924 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B03D03024 | 5B | 03D03024 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5198T91201 | 51 | 98T91201 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B98T88301 | 5B | 98T88301 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02J56401 | 5B | 02J56401 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC00E03088 | EC | 00E03088 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00E03857 | 5B | 00E03857 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B96711501 | 5B | 96711501 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00E03628 | 5B | 00E03628 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00E03625 | 5B | 00E03625 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00E03627 | 5B | 00E03627 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC00E03086 | EC | 00E03086 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B96711701 | 5B | 96711701 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B03D03124 | 5B | 03D03124 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02F50201 | 5B | 02F50201 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5102F50301 | 51 | 02F50301 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02F50901 | 5B | 02F50901 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00A01352 | 5B | 00A01352 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00A01182 | 5B | 00A01182 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00A01390 | 5B | 00A01390 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B95335401 | 5B | 95335401 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5195335501 | 51 | 95335501 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC84036901 | EC | 84036901 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00A01144 | 5B | 00A01144 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00A01504 | 5B | 00A01504 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5100A01389 | 51 | 00A01389 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00A01502 | 5B | 00A01502 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5100A01150 | 51 | 00A01150 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00E03626 | 5B | 00E03626 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5100E03858 | 51 | 00E03858 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00E03623 | 5B | 00E03623 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC00E03087 | EC | 00E03087 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5100E03622 | 51 | 00E03622 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B03D03324 | 5B | 03D03324 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5103D03224 | 51 | 03D03224 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5196711901 | 51 | 96711901 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B96712101 | 5B | 96712101 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B96711401 | 5B | 96711401 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B98T88001 | 5B | 98T88001 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B96214024 | 5B | 96214024 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02F50801 | 5B | 02F50801 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5102F73901 | 51 | 02F73901 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 68128933 | R3 | 1126928 | 36140 | 66.306 | KAJBG36GJ197 | 562049956 |
| 68128933 | R9 | 1137151 | 90807 | 66.306 | FR2MH7EJ2QN2 | 521043444 |
| 68128933 | R5 | 1143401 | 51230 | 66.306 | L2V8KFY3LDD6 | 237376131 |
| 68128933 | R1 | 1145953 | 10326 | 66.306 | W7MEUZQ1MY37 | 223179528 |
| 68128933 | R6 | 1146505 | 67144 | 66.306 | M36CC2D65KH6 | 825457203 |
| 68128933 | R3 | 1146538 | 36189 | 66.306 | JX69LRYCYUA7 | 521477599 |
| 68128933 | HQ | 1250018 | 8457 | 66.306 | UYBCGRJA6787 | 841674649 |
| 68128933 | R4 | 1251054 | 40726 | 66.306 | Q5XJH21BLZ39 | 205196010 |
| 68128933 | R4 | 1300835 | 40011 | 66.306 | PPAKKAFR24C8 | 581999049 |
| 68128933 | R9 | 1521192 | 90963 | 66.306 | GLEMCWQJA2E1 | 910313383 |
| 68128933 | R10 | 1601163 | X0787 | 66.306 | C83QUXEKJ2C4 | 454007725 |
| 68128933 | R10 | 1606851 | X0669 | 66.306 | DYUCPZHLFAC1 | 262153386 |
| 68128933 | R5 | 1730917 | 50546 | 66.306 | MCKFMTWJAQH1 | 364259477 |
| 68128933 | R5 | 1741994 | 50597 | 66.306 | UJEGUAKUSRF6 | 363351193 |
| 68128933 | R7 | 1742285 | 70829 | 66.306 | SZ5GB6K3N4D1 | 362657863 |
| 68128933 | R5 | 1753390 | 50955 | 66.306 | H8Y3V3CT21T5 | 364409776 |
| 68128933 | R5 | 1757585 | 51167 | 66.306 | YFF7APUBJMP9 | 371157100 |
| 68128933 | R5 | 1829332 | 51235 | 66.306 | CVNSZBJS7N29 | 455638209 |
| 68128933 | R5 | 1833048 | 51111 | 66.306 | VHSGBTG4WTC5 | 311005792 |
| 68128933 | R7 | 1907853 | 70830 | 66.306 | M3W1QMNFNSZ5 | 421436090 |
| 68128933 | R4 | 2122139 | 41326 | 66.306 | MA2GYKEKBU54 | 204372292 |
| 68128933 | R6 | 2227987 | 67170 | 66.306 | TXE9WRMGMDA9 | 853549698 |
| 68128933 | R6 | 2228338 | 67051 | 66.306 | TMNYFDYYT616 | 900456300 |
| 68128933 | R6 | 2253134 | 60715 | 66.306 | XPXHQCN35NJ9 | 261824498 |
| 68128933 | R1 | 2317139 | 10802 | 66.306 | QHY3HS8G5VB8 | 463113400 |
| 68128933 | R1 | 2359647 | 10805 | 66.306 | PL4UYNH9C223 | 222586108 |
| 68128933 | R1 | 2373809 | 10694 | 66.306 | JJGPRKQALRL7 | 10504905 |
| 68128933 | R3 | 2402138 | 36184 | 66.306 | LBJ2KYT3J6G8 | 813085254 |
| 68128933 | R3 | 2434879 | 36187 | 66.306 | WV21TFJGANU6 | 451476011 |
| 68128933 | HQ | 2476587 | 8455 | 66.306 | JQ5CBNJP8FU1 | 825509289 |
| 68128933 | R1 | 2503186 | 10202 | 66.306 | LVUJLK2GKHK7 | 42614458 |
| 68128933 | R1 | 2506613 | 10261 | 66.306 | FPD3JRJ61WJ2 | 42229839 |
| 68128933 | R1 | 2542000 | 10216 | 66.306 | L3ZZRRJAPRB1 | 237055674 |
| 68128933 | R1 | 2542035 | 10177 | 66.306 | JZN1YESH54G9 | 42487748 |
| 68128933 | R1 | 2551323 | 10512 | 66.306 | JF37EM7RLJM5 | 237221094 |
| 68128933 | R5 | 2622821 | 51222 | 66.306 | CCVJTJXCBBP4 | 200373503 |
| 68128933 | R5 | 2655504 | 50555 | 66.306 | EHEKYAG4LHC5 | 383259924 |
| 68128933 | R5 | 2715105 | 51240 | 66.306 | PK39HKBBC4A1 | 475090761 |
| 68128933 | R5 | 2742217 | 51067 | 66.306 | CKHGGKLQ9CR7 | 814740695 |
| 68128933 | R5 | 2756651 | 50982 | 66.306 | HR9USB2TYB36 | 452746481 |
| 68128933 | R4 | 2806298 | 41085 | 66.306 | JN2GLBYH11T3 | 113790429 |
| 68128933 | R4 | 2810450 | 41248 | 66.306 | ELCWEURZDPW9 | 821087260 |
| 68128933 | R7 | 2906468 | 70753 | 66.306 | GKD4LLNSZWS7 | 431610645 |
| 68128933 | R7 | 2932986 | 77950 | 66.306 | RG8QKBCH75A9 | 431901262 |
| 68128933 | R7 | 2954048 | 77953 | 66.306 | JJV4JMPHSGT8 | 271883334 |
| 68128933 | R9 | 3210569 | 91006 | 66.306 | PD17TB9DTM85 | 461141274 |
| 68128933 | R2 | 3429134 | 20648 | 66.306 | UDRJRENJZFN1 | 814338010 |
| 68128933 | R6 | 3533843 | 67183 | 66.306 | MK7DPGZBV139 | 331017279 |
| 68128933 | R6 | 3549522 | 67156 | 66.306 | XAAMM219L9D8 | 850383175 |

| | | | |
|---|---|---|---|
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Liquidated | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Liquidated | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Liquidated | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |

EPA_00000747

EPA_00000748

| | | | | |
|---|---|---|---|---|
| 5102J56001 | 51 | 02J56001 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B96229424 | 5B | 96229424 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5196263224 | 51 | 96263224 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02F76801 | 5B | 02F76801 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02F50501 | 5B | 02F50501 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B96263424 | 5B | 96263424 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B96266600 | 5B | 96266600 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5196263724 | 51 | 96263724 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B03D03424 | 5B | 03D03424 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC96873721 | EC | 96873721 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00E03624 | 5B | 00E03624 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5100E03856 | 51 | 00E03856 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC00E03084 | EC | 00E03084 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02J56601 | 5B | 02J56601 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02J56701 | 5B | 02J56701 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02J56501 | 5B | 02J56501 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B95337201 | 5B | 95337201 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B95334801 | 5B | 95334801 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B95337401 | 5B | 95337401 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC84037901 | EC | 84037901 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B95334701 | 5B | 95334701 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC00A00126 | EC | 00A00126 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5100A01314 | 51 | 00A01314 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC84037701 | EC | 84037701 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5103D03624 | 51 | 03D03624 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC84037601 | EC | 84037601 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5102F50401 | 51 | 02F50401 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02F50601 | 5B | 02F50601 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC95820512 | EC | 95820512 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B95337301 | 5B | 95337301 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5100A01235 | 51 | 00A01235 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5100A01311 | 51 | 00A01311 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5100I43300 | 51 | 00I43300 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC02J03001 | EC | 02J03001 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B02J56101 | 5B | 02J56101 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B00E03648 | 5B | 00E03648 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC00E03085 | EC | 00E03085 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5198T89001 | 51 | 98T89001 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC96242022 | EC | 96242022 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| 5B96214124 | 5B | 96214124 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| EC96241922 | EC | 96241922 | Apply Temporary Suspension | Per OC Email dated 3/7/2025 |
| XJ98T65901 | XJ | 98T65901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ98T65901 | XJ | 98T65901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ98T65901 | XJ | 98T65901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ98T65901 | XJ | 98T65901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ98T65801 | XJ | 98T65801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ98T65801 | XJ | 98T65801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ98T65801 | XJ | 98T65801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ98T65801 | XJ | 98T65801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |

EPA_00000749

| | | | | | | |
|---|---|---|---|---|---|---|
| 68128933 | R9 | 3602254 | 90826 | 66.306 | HN7CS4YNMBC4 | 237222333 |
| 68128933 | R2 | 3614100 | 20369 | 66.306 | MW8CCAHLLTN7 | 753001587 |
| 68128933 | R2 | 3614702 | 20662 | 66.306 | X4MYE8H3B4B9 | 463141885 |
| 68128933 | R6 | 3621789 | 61801 | 66.306 | VD9ST5ZPM5P4 | 131840489 |
| 68128933 | R6 | 3633674 | 67182 | 66.306 | ZWDKEFNQNKM5 | 364540146 |
| 68128933 | R2 | 3639450 | 20517 | 66.306 | HNEZN8HPK785 | 160984913 |
| 68128933 | R2 | 3642609 | 20642 | 66.306 | YNLVJT1234M5 | 133204618 |
| 68128933 | R2 | 3652055 | 20656 | 66.306 | NXPMX8AJH7U1 | 133724388 |
| 68128933 | R4 | 3739595 | 41247 | 66.306 | W7YGH485JJR3 | 570462653 |
| 68128933 | R8 | 3891789 | 80231 | 66.306 | WM1NHUZASLP6 | 450220519 |
| 68128933 | R5 | 3905403 | 51224 | 66.306 | DTK4DPA22C11 | 474108608 |
| 68128933 | HQ | 3910233 | E697 | 66.306 | LYLTAY7K4ZH9 | 311770299 |
| 68128933 | R5 | 3954126 | 50941 | 66.306 | PLJ8Y3BSHRM4 | 341571233 |
| 68128933 | R10 | 4103683 | X0847 | 66.306 | K83MCVLDYRG7 | 911826399 |
| 68128933 | R10 | 4144780 | X0857 | 66.306 | RK18MDHM4QR6 | 562431473 |
| 68128933 | R10 | 4151657 | X0791 | 66.306 | C16ARLN8FA16 | 743098100 |
| 68128933 | R3 | 4205325 | 30507 | 66.306 | YNM4HTNX5NK5 | 232910819 |
| 68128933 | R3 | 4229732 | 36100 | 66.306 | JV71JLXXSTJ5 | 232552707 |
| 68128933 | R3 | 4241278 | 30415 | 66.306 | RVABT5PL87J7 | 231683461 |
| 68128933 | R3 | 4252611 | 33478 | 66.306 | D3SLFNSLDQG1 | 222602113 |
| 68128933 | R3 | 4254115 | 36185 | 66.306 | NTL6FRF7XMM6 | 237393771 |
| 68128933 | R1 | 4405894 | 10496 | 66.306 | SAM832607803 | 800165934 |
| 68128933 | R1 | 4435266 | 10710 | 66.306 | L3UFK4FN46G9 | 473515841 |
| 68128933 | R4 | 4700905 | 41189 | 66.306 | G2DLTR2LLBG1 | 264436303 |
| 68128933 | R4 | 4729105 | 40950 | 66.306 | E7S2C4AKXS53 | 620951294 |
| 68128933 | R4 | 4729105 | 40950 | 66.306 | E7S2C4AKXS53 | 620951294 |
| 68128933 | R6 | 4828002 | 67185 | 66.306 | P54SAXB46GW1 | 200638718 |
| 68128933 | R6 | 4857812 | 67157 | 66.306 | CLFQV7S7ZLE8 | 742109039 |
| 68128933 | R8 | 4910812 | 80557 | 66.306 | VCNYCYGT6JZ5 | 841409393 |
| 68128933 | R3 | 5134116 | 36127 | 66.306 | YHCCVVNQUBX5 | 541757778 |
| 68128933 | R1 | 5136754 | 10803 | 66.306 | S8ZHQ9CRZFT3 | 204286082 |
| 68128933 | R5 | 5148576 | 50933 | 66.306 | THG1JDUEQKQ8 | 530242652 |
| 68128933 | R5 | 5156566 | 50260 | 66.306 | GEJMTLKRLVF4 | 530204616 |
| 68128933 | R10 | 5317577 | X0163 | 66.306 | NU9UAKLRDDP1 | 910557683 |
| 68128933 | R10 | 5357331 | X0763 | 66.306 | SCJCN3LPMCE7 | 911061350 |
| 68128933 | R5 | 5501484 | 51207 | 66.306 | PPK2JBFM1JF7 | 462396466 |
| 68128933 | R5 | 5540554 | 50007 | 66.306 | Y25QVLBJCLB6 | 391178897 |
| 68128933 | HQ | 6602373 | 8452 | 66.306 | WYNSKNG58JF5 | 851616385 |
| 68128933 | R2 | 7220321 | 20586 | 66.306 | XY3LGMKFP7M8 | 660895294 |
| 68128933 | R2 | 7232618 | 20637 | 66.306 | Y3L2J4N45124 | 812938272 |
| 68128933 | R2 | 7809110 | 20587 | 66.306 | GC98DWWUVCG4 | 660480131 |
| 68128933 | HQ | 0448408 | 0064 | 66.309 | ED44Y3W6P7B9 | 742652689 |
| 68128933 | HQ | 0448408 | 0064 | 66.309 | ED44Y3W6P7B9 | 742652689 |
| 68128933 | HQ | 0448408 | 0064 | 66.309 | ED44Y3W6P7B9 | 742652689 |
| 68128933 | HQ | 0448408 | 0064 | 66.309 | ED44Y3W6P7B9 | 742652689 |
| 68128933 | R9 | 0686058 | 90125 | 66.309 | H59JKGFZKHL7 | 956042721 |
| 68128933 | R9 | 0686058 | 90125 | 66.309 | H59JKGFZKHL7 | 956042721 |
| 68128933 | R9 | 0686058 | 90125 | 66.309 | H59JKGFZKHL7 | 956042721 |
| 68128933 | R9 | 0686058 | 90125 | 66.309 | H59JKGFZKHL7 | 956042721 |

|          |   |           |           |          |
|----------|---|-----------|-----------|----------|
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Suspended | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Liquidated| Suspended | 3/7/2025 |
|          | Y | Suspended | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Suspended | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Suspended | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Suspended | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Suspended | Suspended | 3/7/2025 |
|          | Y | Liquidated| Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Liquidated| Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Open      | Suspended | 3/7/2025 |
| 11EPMEJ  | Y | Open      | Suspended | 3/7/2025 |
| 11IIJAEJ | Y | Open      | Suspended | 3/7/2025 |
| 11IRATA  | Y | Open      | Suspended | 3/7/2025 |
|          | Y | Suspended | Suspended | 3/7/2025 |
| 12EPMEJ  | Y | Suspended | Suspended | 3/7/2025 |
| 12IIJAEJ | Y | Suspended | Suspended | 3/7/2025 |
| 12IRATA  | Y | Suspended | Suspended | 3/7/2025 |

EPA_00000752

EPA_00000753

| XJ00I24100 | XJ | 00I24100 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
|---|---|---|---|---|
| XJ00A01452 | XJ | 00A01452 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00A01452 | XJ | 00A01452 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00A01452 | XJ | 00A01452 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00A01452 | XJ | 00A01452 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ96230523 | XJ | 96230523 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ96230523 | XJ | 96230523 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ96230523 | XJ | 96230523 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ96230523 | XJ | 96230523 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ96230523 | XJ | 96230523 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ95316401 | XJ | 95316401 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ84060301A | XJ | 4060301A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ84060301A | XJ | 4060301A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ84060301A | XJ | 4060301A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ84061001 | XJ | 84061001 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ84061001 | XJ | 84061001 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ84061001 | XJ | 84061001 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ84061001 | XJ | 84061001 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00E03396 | XJ | 00E03396 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00E03451 | XJ | 00E03451 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00E03451 | XJ | 00E03451 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00E03451 | XJ | 00E03451 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ96701501 | XJ | 96701501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ96701501 | XJ | 96701501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ96701501 | XJ | 96701501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ13746681 | XJ | 13746681 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ97796601 | XJ | 97796601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00E03450 | XJ | 00E03450 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00E03450 | XJ | 00E03450 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00E03450 | XJ | 00E03450 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00E03450 | XJ | 00E03450 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ02D48323 | XJ | 02D48323 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ02D48523 | XJ | 02D48523 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ96708901 | XJ | 96708901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00I10501 | XJ | 00I10501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00I10501 | XJ | 00I10501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00I10501 | XJ | 00I10501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ00I10501 | XJ | 00I10501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ02F33801 | XJ | 02F33801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ02F33801 | XJ | 02F33801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ02F33801 | XJ | 02F33801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ02F33801 | XJ | 02F33801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ96230923 | XJ | 96230923 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ96230923 | XJ | 96230923 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ96230923 | XJ | 96230923 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ96230923 | XJ | 96230923 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ13746193A | XJ | 3746193A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ13746193A | XJ | 3746193A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ13746193A | XJ | 3746193A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 68128933 | R8 | 0822522 | 80542 | 66.309 | M71EJ9MHSBD9 | 841353944 |
| 68128933 | R1 | 0989624 | 10150 | 66.309 | WNTPS995QBM7 | 060772160 |
| 68128933 | R1 | 0989624 | 10150 | 66.309 | WNTPS995QBM7 | 060772160 |
| 68128933 | R1 | 0989624 | 10150 | 66.309 | WNTPS995QBM7 | 060772160 |
| 68128933 | R1 | 0989624 | 10150 | 66.309 | WNTPS995QBM7 | 060772160 |
| 68128933 | R2 | 1102338 | 20334 | 66.309 | JSFAKPEEWFC3 | 660177776 |
| 68128933 | R2 | 1102338 | 20334 | 66.309 | JSFAKPEEWFC3 | 660177776 |
| 68128933 | R2 | 1102338 | 20334 | 66.309 | JSFAKPEEWFC3 | 660177776 |
| 68128933 | R2 | 1102338 | 20334 | 66.309 | JSFAKPEEWFC3 | 660177776 |
| 68128933 | R2 | 1102338 | 20334 | 66.309 | JSFAKPEEWFC3 | 660177776 |
| 68128933 | R3 | 1115136 | 36156 | 66.309 | STB5GKMCMN34 | 550420373 |
| 68128933 | HQ | 1115768 | 5032 | 66.309 | H3ETMB4KMWF3 | 362167755 |
| 68128933 | HQ | 1115768 | 5032 | 66.309 | H3ETMB4KMWF3 | 362167755 |
| 68128933 | HQ | 1115768 | 5032 | 66.309 | H3ETMB4KMWF3 | 362167755 |
| 68128933 | HQ | 1151053 | 8474 | 66.309 | NQHQXRTV66L5 | 237226316 |
| 68128933 | HQ | 1151053 | 8474 | 66.309 | NQHQXRTV66L5 | 237226316 |
| 68128933 | HQ | 1151053 | 8474 | 66.309 | NQHQXRTV66L5 | 237226316 |
| 68128933 | HQ | 1151053 | 8474 | 66.309 | NQHQXRTV66L5 | 237226316 |
| 68128933 | R5 | 1154288 | 51151 | 66.309 | D6MLK34UKWD5 | 381359083 |
| 68128933 | R5 | 1723693 | 51114 | 66.309 | SQF7TN2RHME5 | 452453557 |
| 68128933 | R5 | 1723693 | 51114 | 66.309 | SQF7TN2RHME5 | 452453557 |
| 68128933 | R5 | 1723693 | 51114 | 66.309 | SQF7TN2RHME5 | 452453557 |
| 68128933 | R7 | 2037168 | 77850 | 66.309 | JKKNZLNYLJ19 | 486029925 |
| 68128933 | R7 | 2037168 | 77850 | 66.309 | JKKNZLNYLJ19 | 486029925 |
| 68128933 | R7 | 2037168 | 77850 | 66.309 | JKKNZLNYLJ19 | 486029925 |
| 68128933 | HQ | 2240454 | 6291 | 66.309 | MVEKMLDNS5V5 | 562466977 |
| 68128933 | R8 | 2750212 | 80149 | 66.309 | KFB5MNRYQFA1 | 470611476 |
| 68128933 | R5 | 2795491 | 50931 | 66.309 | KABJZBBJ4B54 | 416007513 |
| 68128933 | R5 | 2795491 | 50931 | 66.309 | KABJZBBJ4B54 | 416007513 |
| 68128933 | R5 | 2795491 | 50931 | 66.309 | KABJZBBJ4B54 | 416007513 |
| 68128933 | R5 | 2795491 | 50931 | 66.309 | KABJZBBJ4B54 | 416007513 |
| 68128933 | R4 | 2865333 | 40025 | 66.309 | SAM790349864 | 646000507 |
| 68128933 | R4 | 2865333 | 40025 | 66.309 | SAM790349864 | 646000507 |
| 68128933 | R7 | 2906468 | 70753 | 66.309 | GKD4LLNSZWS7 | 431610645 |
| 68128933 | R8 | 3034514 | 80151 | 66.309 | EJ3UF7TK8RT5 | 816010045 |
| 68128933 | R8 | 3034514 | 80151 | 66.309 | EJ3UF7TK8RT5 | 816010045 |
| 68128933 | R8 | 3034514 | 80151 | 66.309 | EJ3UF7TK8RT5 | 816010045 |
| 68128933 | R8 | 3034514 | 80151 | 66.309 | EJ3UF7TK8RT5 | 816010045 |
| 68128933 | R6 | 3586435 | 66622 | 66.309 | J3M5GZAT8N85 | 856000401 |
| 68128933 | R6 | 3586435 | 66622 | 66.309 | J3M5GZAT8N85 | 856000401 |
| 68128933 | R6 | 3586435 | 66622 | 66.309 | J3M5GZAT8N85 | 856000401 |
| 68128933 | R6 | 3586435 | 66622 | 66.309 | J3M5GZAT8N85 | 856000401 |
| 68128933 | R2 | 3600180 | 20083 | 66.309 | PB8TKKTU3AG3 | 133800068 |
| 68128933 | R2 | 3600180 | 20083 | 66.309 | PB8TKKTU3AG3 | 133800068 |
| 68128933 | R2 | 3600180 | 20083 | 66.309 | PB8TKKTU3AG3 | 133800068 |
| 68128933 | R2 | 3600180 | 20083 | 66.309 | PB8TKKTU3AG3 | 133800068 |
| 68128933 | HQ | 3783895 | 0003 | 66.309 | JJHCMK4NT5N3 | 560686338 |
| 68128933 | HQ | 3783895 | 0003 | 66.309 | JJHCMK4NT5N3 | 560686338 |
| 68128933 | HQ | 3783895 | 0003 | 66.309 | JJHCMK4NT5N3 | 560686338 |

| | | | | |
|---|---|---|---|---|
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| 01EPMEJ | Y | Open | Suspended | 3/7/2025 |
| 01IIJAEJ | Y | Open | Suspended | 3/7/2025 |
| 01IRATA | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| 03EPMEJ | Y | Open | Suspended | 3/7/2025 |
| 03IIJAEJ | Y | Open | Suspended | 3/7/2025 |
| 03IRATA | Y | Open | Suspended | 3/7/2025 |
| NO SITE | Y | Open | Suspended | 3/7/2025 |
| | Y | Liquidated | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| 15EPMEJ | Y | Open | Suspended | 3/7/2025 |
| 15IIJAEJ | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| 17EPMEJ | Y | Open | Suspended | 3/7/2025 |
| 17IIJAEJ | Y | Open | Suspended | 3/7/2025 |
| NO SITE | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| 07EPMEJ | Y | Suspended | Suspended | 3/7/2025 |
| 07IIJAEJ | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| 10EPMEJ | Y | Suspended | Suspended | 3/7/2025 |
| 10IIJAEJ | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| 08EPMEJ | Y | Suspended | Suspended | 3/7/2025 |
| 08IIJAEJ | Y | Suspended | Suspended | 3/7/2025 |
| 08IRATA | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Liquidated | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| 18EPMEJ | Y | Suspended | Suspended | 3/7/2025 |
| 18IIJAEJ | Y | Suspended | Suspended | 3/7/2025 |
| 18IRATA | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| 09EPMEJ | Y | Open | Suspended | 3/7/2025 |
| 09IIJAEJ | Y | Open | Suspended | 3/7/2025 |
| 09IRATA | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| 02EPMEJ | Y | Open | Suspended | 3/7/2025 |
| 02IIJAEJ | Y | Open | Suspended | 3/7/2025 |
| 02IRATA | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| 06EPMEJ | Y | Open | Suspended | 3/7/2025 |
| 06IIJAEJ | Y | Open | Suspended | 3/7/2025 |

EPA_00000757

EPA_00000758

| XJ13746193A | XJ | 3746193A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
|---|---|---|---|---|
| XJ84113601 | XJ | 84113601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ02J28701A | XJ | 2J28701A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ02J28701A | XJ | 2J28701A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ02J28701A | XJ | 2J28701A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ02J28701A | XJ | 2J28701A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ84061101 | XJ | 84061101 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ84061101 | XJ | 84061101 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ84061101 | XJ | 84061101 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ95314201 | XJ | 95314201 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ95314201A | XJ | 5314201A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ95314201A | XJ | 5314201A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ02J28601A | XJ | 2J28601A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ02J28601A | XJ | 2J28601A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ02J28601A | XJ | 2J28601A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| XJ02J28601A | XJ | 2J28601A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C03D03724 | 5C | 03D03724 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ84032601 | AJ | 84032601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ98T29901 | AJ | 98T29901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5298T90401 | 52 | 98T90401 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C98T90501 | 5C | 98T90501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ98T89901 | AJ | 98T89901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C98T90301 | 5C | 98T90301 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ98T29801 | AJ | 98T29801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ98T91401 | AJ | 98T91401 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5297T22501 | 52 | 97T22501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C98T90001 | 5C | 98T90001 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C98T89601 | 5C | 98T89601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C98T90601 | 5C | 98T90601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5200I53000 | 52 | 00I53000 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ00I51800 | AJ | 00I51800 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ84032701 | AJ | 84032701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5200A01441 | 52 | 00A01441 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ00A01438 | AJ | 00A01438 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C95336201 | 5C | 95336201 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C98T91601 | 5C | 98T91601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5298T89301 | 52 | 98T89301 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C95336801 | 5C | 95336801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ84032401 | AJ | 84032401 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C98T90201 | 5C | 98T90201 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ96263800 | AJ | 96263800 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AK00A01275 | AK | 00A01275 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ98T29401 | AJ | 98T29401 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5296263923 | 52 | 96263923 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C02F52401 | 5C | 02F52401 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ02F05001 | AJ | 02F05001 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5202F52201 | 52 | 02F52201 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5202J57501 | 52 | 02J57501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |

| 68128933 | HQ | 3783895 | 0003 | 66.309 | JJHCMK4NT5N3 | 560686338 |
| 68128933 | HQ | 3783895 | 0003 | 66.309 | JJHCMK4NT5N3 | 560686338 |
| 68128933 | R10 | 4108296 | X0808 | 66.309 | MN5SKK48HCE3 | 331103430 |
| 68128933 | R10 | 4108296 | X0808 | 66.309 | MN5SKK48HCE3 | 331103430 |
| 68128933 | R10 | 4108296 | X0808 | 66.309 | MN5SKK48HCE3 | 331103430 |
| 68128933 | R10 | 4108296 | X0808 | 66.309 | MN5SKK48HCE3 | 331103430 |
| 68128933 | HQ | 5034992 | 8473 | 66.309 | J1DEYVM9BXE8 | 223098727 |
| 68128933 | HQ | 5034992 | 8473 | 66.309 | J1DEYVM9BXE8 | 223098727 |
| 68128933 | HQ | 5034992 | 8473 | 66.309 | J1DEYVM9BXE8 | 223098727 |
| 68128933 | R5 | 5156566 | 50260 | 66.309 | GEJMTLKRLVF4 | 530204616 |
| 68128933 | R5 | 5156566 | 50260 | 66.309 | GEJMTLKRLVF4 | 530204616 |
| 68128933 | R5 | 5156566 | 50260 | 66.309 | GEJMTLKRLVF4 | 530204616 |
| 68128933 | R5 | 5156566 | 50260 | 66.309 | GEJMTLKRLVF4 | 530204616 |
| 68128933 | HQ | 5329611 | 0013 | 66.309 | NFJ3CMQ4B418 | 916001537 |
| 68128933 | HQ | 5329611 | 0013 | 66.309 | NFJ3CMQ4B418 | 916001537 |
| 68128933 | HQ | 5329611 | 0013 | 66.309 | NFJ3CMQ4B418 | 916001537 |
| 68128933 | HQ | 5329611 | 0013 | 66.309 | NFJ3CMQ4B418 | 916001537 |
| 68128933 | R4 | 0120977 | 41340 | 66.312 | YYSPW27USHN7 | 636001641 |
| 68128933 | R4 | 0130372 | 40114 | 66.312 | QEJLN2QTSEZ5 | 636000619 |
| 68128933 | R9 | 0414484 | 90205 | 66.312 | CBVGALEXQ8K3 | 860044545 |
| 68128933 | R9 | 0455494 | 90541 | 66.312 | XMMUMPKTLVQ3 | 866000244 |
| 68128933 | R9 | 0617163 | 90811 | 66.312 | ZLJUW5L9K685 | 956000927 |
| 68128933 | R9 | 0618699 | 90877 | 66.312 | G6Y2ZAMJJRA9 | 680281364 |
| 68128933 | R9 | 0620868 | 90968 | 66.312 | WJW5W9S9NG84 | 946000540 |
| 68128933 | R9 | 0623512 | 90011 | 66.312 | KGFWQGLX4RT5 | 953099419 |
| 68128933 | R9 | 0645567 | 90018 | 66.312 | KD2JSY6LNMW7 | 743204993 |
| 68128933 | R9 | 0645583 | 90048 | 66.312 | QUA4AULJ8FM3 | 946000419 |
| 68128933 | R9 | 0656025 | 90106 | 66.312 | L1VNE4M2D1T6 | 770262563 |
| 68128933 | R9 | 0658561 | 90147 | 66.312 | MYM4VNNBN6T9 | 946000417 |
| 68128933 | R9 | 0659258 | 90028 | 66.312 | Z8GVLFKJEMK6 | 330488415 |
| 68128933 | R8 | 0834716 | 80565 | 66.312 | JHZYLXQAKY33 | 846000580 |
| 68128933 | R8 | 0874976 | 80011 | 66.312 | Y3WEW9MQ6NH5 | 840644739 |
| 68128933 | R1 | 0933081 | 10515 | 66.312 | VARNK7P9MJQ1 | 066001870 |
| 68128933 | R1 | 0951054 | 10058 | 66.312 | K8WBCLJ9DVD8 | 066001876 |
| 68128933 | R1 | 0982649 | 10109 | 66.312 | VZA5GCYZBJA7 | 861154163 |
| 68128933 | R3 | 1102506 | 30496 | 66.312 | K3LGS8BABNH9 | 236003047 |
| 68128933 | R9 | 1103509 | 90238 | 66.312 | TUXMSL1SJME5 | 680330511 |
| 68128933 | R9 | 1105901 | 90880 | 66.312 | C8EKKJK67XB1 | 866000444 |
| 68128933 | HQ | 1110373 | 9997 | 66.312 | JJ4HYFQTAG24 | 526000769 |
| 68128933 | HQ | 1110373 | 9997 | 66.312 | JJ4HYFQTAG24 | 526000769 |
| 68128933 | R9 | 1114301 | 90343 | 66.312 | D4W7SB9CF8G4 | 996001257 |
| 68128933 | R2 | 1116218 | 20661 | 66.312 | WLNYVLMWZ9V6 | 141675062 |
| 68128933 | R1 | 1120199 | 10137 | 66.312 | YLQARK22FMQ1 | 036000264 |
| 68128933 | R9 | 1122256 | 90080 | 66.312 | NNB4LKMQFQN5 | 970000676 |
| 68128933 | R2 | 1125084 | 20503 | 66.312 | RVYLKHSZMG87 | 166002545 |
| 68128933 | R6 | 1126931 | 66665 | 66.312 | XP53F2W6RLF4 | 756000508 |
| 68128933 | R6 | 1126931 | 66665 | 66.312 | XP53F2W6RLF4 | 756000508 |
| 68128933 | R6 | 1130795 | 66955 | 66.312 | GULQZBMP2SR3 | 746001164 |
| 68128933 | R10 | 1139500 | X0576 | 66.312 | DZRHDJDP41A4 | 936002309 |

| | | | | |
|---|---|---|---|---|
| 06IRATA | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| 13EPMEJ | Y | Open | Suspended | 3/7/2025 |
| 13IIJAEJ | Y | Open | Suspended | 3/7/2025 |
| 13IRATA | Y | Open | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| 16EPMEJ | Y | Suspended | Suspended | 3/7/2025 |
| 16IIJAEJ | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| 04EPMEJ | Y | Suspended | Suspended | 3/7/2025 |
| 04IIJAEJ | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| 14EPMEJ | Y | Open | Suspended | 3/7/2025 |
| 14IIJAEJ | Y | Open | Suspended | 3/7/2025 |
| 14IRATA | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Suspended | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |
| | Y | Open | Suspended | 3/7/2025 |

EPA_00000762

EPA_00000763

| 5C00A01183 | 5C | 00A01183 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C00E03635 | 5C | 00E03635 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5296264123 | 52 | 96264123 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5200A01439 | 52 | 00A01439 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C02J57701 | 5C | 02J57701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ84034201 | AJ | 84034201 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5298T89701 | 52 | 98T89701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ02F64501 | AJ | 02F64501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C95337501 | 5C | 95337501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5200A01440 | 52 | 00A01440 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ84034101 | AJ | 84034101 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5203D03924 | 52 | 03D03924 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5203D03824 | 52 | 03D03824 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C00E03632 | 5C | 00E03632 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ96712201 | AJ | 96712201 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ96711601 | AJ | 96711601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C03D04124 | 5C | 03D04124 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AK02F51601 | AK | 02F51601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ02F64601 | AJ | 02F64601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ02F52101 | AJ | 02F52101 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5200A01184 | 52 | 00A01184 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5295336701 | 52 | 95336701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ95336901 | AJ | 95336901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AK00A01236 | AK | 00A01236 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5200A01505 | 52 | 00A01505 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C00E03636 | 5C | 00E03636 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AK00E03633 | AK | 00E03633 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ00E03637 | AJ | 00E03637 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5200E03854 | 52 | 00E03854 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5296712501 | 52 | 96712501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ00I52600 | AJ | 00I52600 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C00I52500 | 5C | 00I52500 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5200I39300 | 52 | 00I39300 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C96263900 | 5C | 96263900 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ96263100 | AJ | 96263100 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ02F51701 | AJ | 02F51701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C02F66601 | 5C | 02F66601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5296263324 | 52 | 96263324 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5296267200 | 52 | 96267200 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ03D04224 | AJ | 03D04224 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AK00I52700 | AK | 00I52700 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5200E03859 | 52 | 00E03859 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C00E03638 | 5C | 00E03638 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C02F51801 | 5C | 02F51801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5202J57901 | 52 | 02J57901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5295337801 | 52 | 95337801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ95337701 | AJ | 95337701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5295337601 | 52 | 95337601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ00A01316 | AJ | 00A01316 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 68128933 | R1 | 1141143 | 10472 | 66.312 | ZTHDKAP8QF68 | 010238864 |
| 68128933 | R5 | 1142026 | 51101 | 66.312 | R9C4BRD4M7L9 | 386004534 |
| 68128933 | R2 | 1142302 | 20229 | 66.312 | LWEPJ7NVFHN3 | 226002013 |
| 68128933 | R1 | 1146860 | 10740 | 66.312 | VF8HWQF5HSN3 | 066001900 |
| 68128933 | R10 | 1149231 | X0312 | 66.312 | TS2LXAN2W8A8 | 916001327 |
| 68128933 | HQ | 1149614 | 9996 | 66.312 | DTQNBHNCNXR3 | 956001623 |
| 68128933 | R9 | 1150634 | 90317 | 66.312 | KJNSFMC9KVD5 | 946000410 |
| 68128933 | R6 | 1150806 | 67029 | 66.312 | L8BLBPA7ULU3 | 300636591 |
| 68128933 | R3 | 1151488 | 33533 | 66.312 | V9LLM9AGRPB7 | 546001123 |
| 68128933 | R1 | 1152751 | 10035 | 66.312 | VFZDTXQ1PN97 | 066001865 |
| 68128933 | R3 | 1159232 | 30122 | 66.312 | FE9RNTYNNKN9 | 536001131 |
| 68128933 | R4 | 1261658 | 40836 | 66.312 | XL2DNFMPCR44 | 596000785 |
| 68128933 | R4 | 1386710 | 41152 | 66.312 | GTSVKSQ2ABM7 | 586000660 |
| 68128933 | R5 | 1811152 | 51228 | 66.312 | D4KPLDN722A5 | 356001255 |
| 68128933 | R7 | 1949139 | 77969 | 66.312 | PVYGD5Y8RN98 | 922490034 |
| 68128933 | R7 | 2038244 | 70719 | 66.312 | CGSTLVM57LM5 | 481124839 |
| 68128933 | R4 | 2116386 | 40339 | 66.312 | XTABXRBBAUB1 | 320049006 |
| 68128933 | R6 | 2225772 | 60612 | 66.312 | L2GPNJZBM283 | 726000821 |
| 68128933 | R6 | 2239352 | 67108 | 66.312 | DWLZBXDH3JB5 | 726000174 |
| 68128933 | R6 | 2246203 | 60626 | 66.312 | SAM782180814 | 720999270 |
| 68128933 | R1 | 2336998 | 10129 | 66.312 | YTQFYCMM1L71 | 010327623 |
| 68128933 | R3 | 2405821 | 36180 | 66.312 | K9VMLKYJNYP7 | 526000943 |
| 68128933 | R3 | 2436431 | 30347 | 66.312 | S734YDNLSHW5 | 526002033 |
| 68128933 | R1 | 2503273 | 10158 | 66.312 | DLKMR1QVDX34 | 046002284 |
| 68128933 | R1 | 2526524 | 10339 | 66.312 | LJDLU7EA4SK1 | 046001380 |
| 68128933 | R5 | 2645101 | 50017 | 66.312 | G2XMHBJCHKX5 | 386004611 |
| 68128933 | R5 | 2729640 | 50298 | 66.312 | ZXWAV8U3K5E4 | 411231069 |
| 68128933 | HQ | 2788642 | 2035 | 66.312 | W6J6NATNK6J5 | 416007162 |
| 68128933 | R5 | 2798408 | 50211 | 66.312 | EBFFR37CPL55 | 411242052 |
| 68128933 | R7 | 2912220 | 70779 | 66.312 | JY2DYJXPQW56 | 446000201 |
| 68128933 | R8 | 3012594 | 80013 | 66.312 | FYMGBG7NQDL1 | 810302402 |
| 68128933 | R8 | 3021341 | 80150 | 66.312 | Q6BNN4XM3LR5 | 816001397 |
| 68128933 | R8 | 3051601 | 80017 | 66.312 | C7XULC6EEUF8 | 810230409 |
| 68128933 | R2 | 3409104 | 20231 | 66.312 | JGDDJDL5BM13 | 226002138 |
| 68128933 | R2 | 3455702 | 20047 | 66.312 | JNJDJ2KAZ1J8 | 216000928 |
| 68128933 | R6 | 3521853 | 60610 | 66.312 | MR1AJKF3QMF3 | 856000565 |
| 68128933 | R6 | 3564393 | 66723 | 66.312 | LCAEDR3912Z7 | 850194331 |
| 68128933 | HQ | 3605480 | 6180 | 66.312 | XKJ3F8WKV2L3 | 136400434 |
| 68128933 | R2 | 3606864 | 20021 | 66.312 | CU87RABY53C9 | 166002551 |
| 68128933 | R4 | 3769370 | 40166 | 66.312 | DKT3LLBWFVL3 | 561636462 |
| 68128933 | R8 | 3845909 | 80535 | 66.312 | ZP9KYB67ZB46 | 450309764 |
| 68128933 | R5 | 3912256 | 51268 | 66.312 | V1C7G99ZDBK9 | 346000817 |
| 68128933 | R5 | 3934169 | 50141 | 66.312 | YJ4YYX15J6S3 | 346000817 |
| 68128933 | R6 | 4082033 | 60662 | 66.312 | KS8HLVMJEMW9 | 731374986 |
| 68128933 | R10 | 4104986 | X0220 | 66.312 | DUAWJMRJC4J5 | 930575930 |
| 68128933 | R3 | 4200962 | 30315 | 66.312 | R5ADCHWAMSF3 | 256001017 |
| 68128933 | R3 | 4266772 | 30310 | 66.312 | EKG3AF5KYJM3 | 232632825 |
| 68128933 | R3 | 4279440 | 33508 | 66.312 | VZB5L48T76C3 | 256000866 |
| 68128933 | R1 | 4432682 | 10110 | 66.312 | EB27G6BK8813 | 056000522 |

EPA_00000765

| | | | |
|---|---|---|---|
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |

EPA_00000766

EPA_00000767

EPA_00000768

| AK00A01317 | AK | 00A01317 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ03D04324 | AJ | 03D04324 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ01D19220 | AJ | 01D19220 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5203D04424 | 52 | 03D04424 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5200I52800 | 52 | 00I52800 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AK00I52900 | AK | 00I52900 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C00A01276 | 5C | 00A01276 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C95336301 | 5C | 95336301 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ84032801 | AJ | 84032801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C02J58001 | 5C | 02J58001 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5202J57401 | 52 | 02J57401 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5202J58201 | 52 | 02J58201 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5202J58301 | 52 | 02J58301 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ02J57601 | AJ | 02J57601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C02J57801 | 5C | 02J57801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5202J58101 | 52 | 02J58101 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ95336401 | AJ | 95336401 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AJ00E03804 | AJ | 00E03804 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5C00E03634 | 5C | 00E03634 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| AK96213824 | AK | 96213824 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ02D23222 | EQ | 02D23222 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ02D22522 | EQ | 02D22522 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ02J07001 | EQ | 02J07001 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ98T36301 | EQ | 98T36301 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ00A00598 | EQ | 00A00598 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ00A00600 | EQ | 00A00600 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ00A00446 | EQ | 00A00446 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ96239900 | EQ | 96239900 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ02F06301 | EQ | 02F06301 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ02D22822 | EQ | 02D22822 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ84043201 | EQ | 84043201 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ00A00657 | EQ | 00A00657 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ00E02284 | EQ | 00E02284 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ02D23022 | EQ | 02D23022 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ96240922 | EQ | 96240922 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ84050101 | EQ | 84050101 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EQ84050201 | EQ | 84050201 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5I84097701 | 5I | 84097701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| ED00E03650 | ED | 00E03650 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EI00A01114 | EI | 00A01114 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| EL00A01114 | EL | 00A01114 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| ED02F59601 | ED | 02F59601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N98T97501 | 5N | 98T97501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N98T97502 | 5N | 98T97502 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N95341301 | 5N | 95341301 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N95341401 | 5N | 95341401 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N00A01511 | 5N | 00A01511 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N00A01512 | 5N | 00A01512 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N00I50001 | 5N | 00I50001 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 68128933 | R1 | 4471279 | 10122 | 66.312 | SAM056000928 | 145310553 |
| 68128933 | R4 | 4519238 | 41339 | 66.312 | X2ASXL5BTW76 | 576000286 |
| 68128933 | R4 | 4531579 | 40197 | 66.312 | JNZSNC4MUMS7 | 576000286 |
| 68128933 | R4 | 4739207 | 40388 | 66.312 | LSWERD3XLNU8 | 626000361 |
| 68128933 | R8 | 4939479 | 80589 | 66.312 | MNPWR5DPZSS9 | 831857224 |
| 68128933 | R8 | 4942110 | 80026 | 66.312 | KDJVMNXWZGM5 | 876000545 |
| 68128933 | R1 | 5055470 | 10228 | 66.312 | JGR6DML1D7L7 | 030223756 |
| 68128933 | R3 | 5103044 | 30502 | 66.312 | HZHJJ899LLU5 | 546001102 |
| 68128933 | R3 | 5112708 | 30359 | 66.312 | LWLXBA1A6NJ9 | 541661753 |
| 68128933 | R10 | 5302690 | X0797 | 66.312 | GQLWQNMFUJJ5 | 916001297 |
| 68128933 | R10 | 5308794 | X0843 | 66.312 | WLJSUMEQLCM8 | 910911235 |
| 68128933 | R10 | 5334150 | X0768 | 66.312 | W6NPEWVQF2F5 | 916031478 |
| 68128933 | R10 | 5348062 | X0503 | 66.312 | KTERSDJ44S58 | 916001553 |
| 68128933 | R10 | 5348960 | X0073 | 66.312 | C16SP2HBR123 | 911444603 |
| 68128933 | R10 | 5354520 | X0346 | 66.312 | WMPEAUW2YS89 | 911488160 |
| 68128933 | R10 | 5380240 | X0355 | 66.312 | ELUVLMGA6RD1 | 910557816 |
| 68128933 | R3 | 5447919 | 30316 | 66.312 | ZTCPELFB6M84 | 556000769 |
| 68128933 | R5 | 5547460 | 50396 | 66.312 | T8MYF3NHDDN6 | 396006436 |
| 68128933 | R5 | 5560624 | 50084 | 66.312 | JYGKV746MNG2 | 396005532 |
| 68128933 | R2 | 7214432 | 20643 | 66.312 | GWDRGSKN9JX5 | 660433537 |
| 68128933 | R4 | 0106409 | 41245 | 66.604 | E55BXPWDAM15 | 861585197 |
| 68128933 | R4 | 0135434 | 41283 | 66.604 | HZMJEKASHBQ7 | 270354485 |
| 68128933 | R10 | 0236437 | X0384 | 66.604 | UDYDUTE6LU94 | 920170735 |
| 68128933 | R9 | 0654661 | 90899 | 66.604 | UR5ECKS6A1T6 | 202384563 |
| 68128933 | R1 | 0900057 | 10729 | 66.604 | M1CJUT25E5T4 | 061331831 |
| 68128933 | R1 | 0911112 | 10730 | 66.604 | UXECMJXDSZN6 | 061414605 |
| 68128933 | R1 | 0954491 | 10223 | 66.604 | L417PL3QSSA5 | 061343983 |
| 68128933 | R2 | 1110619 | 20579 | 66.604 | W85WGJRUAL13 | 134006535 |
| 68128933 | R6 | 1117043 | 66726 | 66.604 | CB3DRTHJK6A3 | 721488935 |
| 68128933 | R4 | 1125853 | 41301 | 66.604 | C9E9JJEWAMS8 | 834631016 |
| 68128933 | HQ | 1158493 | 8461 | 66.604 | CCUBRANTM214 | 990326180 |
| 68128933 | R1 | 2300545 | 10134 | 66.604 | CNEPNDCBL877 | 010338717 |
| 68128933 | R5 | 2626710 | 51021 | 66.604 | J3KLHAMRJNJ4 | 263936253 |
| 68128933 | R4 | 2840002 | 41291 | 66.604 | EF69WGHLGA16 | 461557870 |
| 68128933 | R2 | 3608561 | 20588 | 66.604 | QLEHVN9NNQR1 | 133706442 |
| 68128933 | R2 | 3616477 | 20611 | 66.604 | E98FF3GCHCP1 | 161007650 |
| 68128933 | R6 | 4082033 | 60662 | 66.604 | KS8HLVMJEMW9 | 731374986 |
| 68128933 | HQ | 1115571 | 8166 | 66.614 | GU69H9VJSSP1 | 943302410 |
| 68128933 | R5 | 1710751 | 51205 | 66.614 | GEHWVW55JVF5 | 371372155 |
| 68128933 | R1 | 2540793 | 10725 | 66.614 | RMM2LF6WMJN7 | 812718273 |
| 68128933 | R1 | 2540793 | 10725 | 66.614 | RMM2LF6WMJN7 | 812718273 |
| 68128933 | R6 | 4832741 | 60725 | 66.614 | QQB3Q8Q7JE84 | 464368352 |
| 68128933 | R1 | 0615290 | 10566 | 66.615 | VCAASEEZRM59 | 954116679 |
| 68128933 | R1 | 0615290 | 10566 | 66.615 | VCAASEEZRM59 | 954116679 |
| 68128933 | R3 | 2452459 | 33743 | 66.615 | HYQKKGCH7XZ5 | 521786577 |
| 68128933 | R3 | 2452459 | 33743 | 66.615 | HYQKKGCH7XZ5 | 521786577 |
| 68128933 | R1 | 2506613 | 10261 | 66.615 | FPD3RJR61WJ2 | 042229839 |
| 68128933 | R1 | 2506613 | 10261 | 66.615 | FPD3RJR61WJ2 | 042229839 |
| 68128933 | R1 | 2510146 | 10489 | 66.615 | LKTNULLR6FL6 | 042679824 |

| | | | |
|---|---|---|---|
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Liquidated | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Liquidated | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Liquidated | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Liquidated | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Liquidated | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Liquidated | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Liquidated | Suspended | 3/7/2025 |
| Y | Liquidated | Suspended | 3/7/2025 |
| Y | Liquidated | Suspended | 3/7/2025 |
| Y | Liquidated | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Liquidated | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |

EPA_00000772

EPA_00000773

| | | | | |
|---|---|---|---|---|
| 5N00I50002 | 5N | 00I50002 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N00E03682 | 5N | 00E03682 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N01E03682 | 5N | 01E03682 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N96265601 | 5N | 96265601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N96265602 | 5N | 96265602 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N84084101 | 5N | 84084101 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N84084201 | 5N | 84084201 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N02F5550A | 5N | 02F5550A | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N02F5550B | 5N | 02F5550B | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N84082001 | 5N | 84082001 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N84082901 | 5N | 84082901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N02J63801 | 5N | 02J63801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5N02J63901 | 5N | 02J63901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F03D33625 | 5F | 03D33625 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J91901 | 5F | 02J91901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J95601 | 5F | 02J95601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J91801 | 5F | 02J91801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J95201 | 5F | 02J95201 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J92801 | 5F | 02J92801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J95501 | 5F | 02J95501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J88401 | 5F | 02J88401 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T24701 | 5F | 97T24701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F96272800 | 5F | 96272800 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T18001 | 5F | 97T18001 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T31701 | 5F | 97T31701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T24601 | 5F | 97T24601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T28201 | 5F | 97T28201 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T17601 | 5F | 97T17601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T28901 | 5F | 97T28901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T18301 | 5F | 97T18301 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T18101 | 5F | 97T18101 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T28301 | 5F | 97T28301 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T32001 | 5F | 97T32001 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T28701 | 5F | 97T28701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T24301 | 5F | 97T24301 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T28501 | 5F | 97T28501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T17801 | 5F | 97T17801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T17901 | 5F | 97T17901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T17701 | 5F | 97T17701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00I40400 | 5F | 00I40400 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00A01479 | 5F | 00A01479 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02F74301 | 5F | 02F74301 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F96275325 | 5F | 96275325 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02F65701 | 5F | 02F65701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F03D30524 | 5F | 03D30524 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00E04057 | 5F | 00E04057 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F953A0021 | 5F | 953A0021 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J91701 | 5F | 02J91701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T28801 | 5F | 97T28801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 68128933 | R1 | 2510146 | 10489 | 66.615 | LKTNULLR6FL6 | 042679824 |
| 68128933 | R5 | 2724154 | 51232 | 66.615 | FVP7MYH59L76 | 416029402 |
| 68128933 | R5 | 2724154 | 51232 | 66.615 | FVP7MYH59L76 | 416029402 |
| 68128933 | HQ | 3688823 | 6185 | 66.615 | ECESTN2SSVH1 | 131740451 |
| 68128933 | HQ | 3688823 | 6185 | 66.615 | ECESTN2SSVH1 | 131740451 |
| 68128933 | HQ | 3783895 | 0003 | 66.615 | JJHCMK4NT5N3 | 560686338 |
| 68128933 | HQ | 3783895 | 0003 | 66.615 | JJHCMK4NT5N3 | 560686338 |
| 68128933 | R6 | 4847432 | 66756 | 66.615 | HYYJJ5ZP7CR9 | 746001391 |
| 68128933 | R6 | 4847432 | 66756 | 66.615 | HYYJJ5ZP7CR9 | 746001391 |
| 68128933 | HQ | 5034992 | 8473 | 66.615 | J1DEYVM9BXE8 | 223098727 |
| 68128933 | HQ | 5034992 | 8473 | 66.615 | J1DEYVM9BXE8 | 223098727 |
| 68128933 | R10 | 5327389 | X0852 | 66.615 | CFDJSA2KV151 | 911110995 |
| 68128933 | R10 | 5327389 | X0852 | 66.615 | CFDJSA2KV151 | 911110995 |
| 68128933 | HQ | 0109538 | 8223 | 66.616 | K2LLRBBPDA26 | 522362680 |
| 68128933 | R10 | 0208598 | X0880 | 66.616 | X3CBRNE3CN78 | 261103838 |
| 68128933 | R10 | 0220811 | X0209 | 66.616 | LZJ7Y671BNN5 | 920059660 |
| 68128933 | R10 | 0238846 | X0092 | 66.616 | M272P7XFJNN7 | 920162721 |
| 68128933 | R10 | 0238846 | X0092 | 66.616 | M272P7XFJNN7 | 920162721 |
| 68128933 | R10 | 0239590 | X0011 | 66.616 | MYPCUEP3PY65 | 920014579 |
| 68128933 | R10 | 0257852 | X0884 | 66.616 | WHSCX3H9LN69 | 454295940 |
| 68128933 | R10 | 0284647 | X0027 | 66.616 | D37SXRJ5HMJ1 | 920040308 |
| 68128933 | R9 | 0455840 | 91010 | 66.616 | ZXQAE5JV2LJ8 | 860733182 |
| 68128933 | HQ | 0550613 | 8496 | 66.616 | GXQ3HX2VLLP3 | 260043353 |
| 68128933 | R9 | 0609397 | 91017 | 66.616 | MXVGDJN73T46 | 954172246 |
| 68128933 | R9 | 0613231 | 90216 | 66.616 | DK1SMCRF8VT5 | 953008511 |
| 68128933 | R1 | 0615290 | 10566 | 66.616 | VCAASEEZRM59 | 954116679 |
| 68128933 | R9 | 0619041 | 90912 | 66.616 | GR5NZB2NUS49 | 263547211 |
| 68128933 | R9 | 0619664 | 90886 | 66.616 | WQGNEZQYP3Y7 | 951716914 |
| 68128933 | R9 | 0623924 | 90093 | 66.616 | N39HWTLFMVK9 | 942889684 |
| 68128933 | R9 | 0627354 | 91018 | 66.616 | CAYNH2NVEM53 | 463998218 |
| 68128933 | R9 | 0628198 | 91013 | 66.616 | JNGAN2NDKKZ8 | 942270786 |
| 68128933 | R9 | 0629749 | 91024 | 66.616 | LYQGLEQU8MQ7 | 461517800 |
| 68128933 | R9 | 0630845 | 90580 | 66.616 | H6XCU2DRT517 | 946000509 |
| 68128933 | R9 | 0632516 | 90743 | 66.616 | UAWLZMFKCDL4 | 800267674 |
| 68128933 | R9 | 0632639 | 91015 | 66.616 | ZQYAKF2S8NL8 | 821020880 |
| 68128933 | R9 | 0644759 | 90982 | 66.616 | DA19F5NKBH38 | 237237898 |
| 68128933 | R9 | 0650109 | 91016 | 66.616 | SZ8JCM7C3ND9 | 952942582 |
| 68128933 | R9 | 0651363 | 91023 | 66.616 | ML7DAKLHL8C4 | 202445113 |
| 68128933 | R9 | 0657820 | 90369 | 66.616 | YUJJHEWCPLZ5 | 956000672 |
| 68128933 | R8 | 0857712 | 80603 | 66.616 | F7P7YN1KERT4 | 883021438 |
| 68128933 | R1 | 0951054 | 10558 | 66.616 | K8WBCLJ9DVD8 | 066001876 |
| 68128933 | HQ | 1107273 | 8372 | 66.616 | FR9LM1J86MJ5 | 720408929 |
| 68128933 | R2 | 1119347 | 20414 | 66.616 | RESKT9F5G3K3 | 221916086 |
| 68128933 | R6 | 1130795 | 66955 | 66.616 | GULQZBMP2SR3 | 746001164 |
| 68128933 | HQ | 1134943 | 8497 | 66.616 | WLA2JJDJFL63 | 270201126 |
| 68128933 | HQ | 1135428 | 8370 | 66.616 | KCGWHRHKLLB5 | 810554362 |
| 68128933 | R3 | 1146538 | 36189 | 66.616 | JX69LRYCYUA7 | 521477599 |
| 68128933 | R10 | 1147953 | X0241 | 66.616 | G6CZKLD8N8E6 | 920074435 |
| 68128933 | HQ | 1148484 | 9610 | 66.616 | L8HGDJE4QQ74 | 990242476 |

| | | | |
|---|---|---|---|
| Y | Open | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Suspended | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |

EPA_00000777

EPA_00000778

| 5F03D30624 | 5F | 03D30624 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
|---|---|---|---|---|
| 5F03D26224 | 5F | 03D26224 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F03D33525 | 5F | 03D33525 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F03D33925 | 5F | 03D33925 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F03D26124 | 5F | 03D26124 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J85101 | 5F | 02J85101 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00E04046 | 5F | 00E04046 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00E04045 | 5F | 00E04045 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02F80101 | 5F | 02F80101 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02F76901 | 5F | 02F76901 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00A01863 | 5F | 00A01863 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00A01540 | 5F | 00A01540 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00E04016 | 5F | 00E04016 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00E04017 | 5F | 00E04017 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00E04043 | 5F | 00E04043 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00E04044 | 5F | 00E04044 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00E05003 | 5F | 00E05003 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00E05007 | 5F | 00E05007 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F03D33825 | 5F | 03D33825 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T28601 | 5F | 97T28601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02F76601 | 5F | 02F76601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02F80001 | 5F | 02F80001 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F96274625 | 5F | 96274625 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00E05002 | 5F | 00E05002 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F03D25324 | 5F | 03D25324 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F96278700 | 5F | 96278700 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F96272300 | 5F | 96272300 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F96273600 | 5F | 96273600 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F96275425 | 5F | 96275425 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F96276700 | 5F | 96276700 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F96272900 | 5F | 96272900 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F03D26324 | 5F | 03D26324 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F03D31024 | 5F | 03D31024 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F03D30724 | 5F | 03D30724 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00E04015 | 5F | 00E04015 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J95301 | 5F | 02J95301 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J85001 | 5F | 02J85001 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J95401 | 5F | 02J95401 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J88501 | 5F | 02J88501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F953A0039 | 5F | 953A0039 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F953A0075 | 5F | 953A0075 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F84098801 | 5F | 84098801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00A01704 | 5F | 00A01704 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F03D30824 | 5F | 03D30824 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00I34600 | 5F | 00I34600 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F03D30924 | 5F | 03D30924 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F03D25424 | 5F | 03D25424 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02F76501 | 5F | 02F76501 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02F78401 | 5F | 02F78401 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 68128933 | R4 | 1203993 | 41171 | 66.616 | STMHHTJHN1R8 | 311624121 |
| 68128933 | R4 | 1205959 | 41382 | 66.616 | T3M1LLGHUMC5 | 596580974 |
| 68128933 | R4 | 1261658 | 40836 | 66.616 | XL2DNFMPCR44 | 596000785 |
| 68128933 | R4 | 1304606 | 41345 | 66.616 | C115QBW3DCK7 | 586000680 |
| 68128933 | R4 | 1324128 | 41380 | 66.616 | RXW8XMECCFL9 | 883536434 |
| 68128933 | R10 | 1612663 | X0151 | 66.616 | C1H5KKGYA7F8 | 826000244 |
| 68128933 | R5 | 1740933 | 50833 | 66.616 | GMFBUKBE1XM4 | 363559764 |
| 68128933 | R5 | 1811121 | 50057 | 66.616 | JJE9WRMGGUN5 | 356001021 |
| 68128933 | R6 | 2237497 | 60739 | 66.616 | TZRGSNCAVLF4 | 843152256 |
| 68128933 | R6 | 2258593 | 60737 | 66.616 | JMU7U1STL1E9 | 721223347 |
| 68128933 | R1 | 2510146 | 10489 | 66.616 | LKTNULLR6FL6 | 042679824 |
| 68128933 | R1 | 2536488 | 10068 | 66.616 | CKWEXLA12KD3 | 046001415 |
| 68128933 | R5 | 2606878 | 50191 | 66.616 | YJ5ELTTDBKM7 | 381893519 |
| 68128933 | R5 | 2606878 | 50191 | 66.616 | YJ5ELTTDBKM7 | 381893519 |
| 68128933 | R5 | 2618916 | 50194 | 66.616 | FGQYA2KMEK67 | 386004860 |
| 68128933 | R5 | 2632931 | 51282 | 66.616 | ZU2FS7ZL6DQ2 | 382412482 |
| 68128933 | R5 | 2766602 | 51279 | 66.616 | JLNTCKHMMP23 | 410966005 |
| 68128933 | R5 | 2798408 | 50211 | 66.616 | EBFFR37CPL55 | 411242052 |
| 68128933 | R4 | 2810450 | 41248 | 66.616 | ELCWEURZDPW9 | 821087260 |
| 68128933 | R9 | 3209552 | 90980 | 66.616 | SMUBKY6A7ZK1 | 824784502 |
| 68128933 | R6 | 3521581 | 60736 | 66.616 | Z8S4SGTN7TB3 | 850346497 |
| 68128933 | R6 | 3535071 | 61800 | 66.616 | WQRNGQRGEWF6 | 260718018 |
| 68128933 | R2 | 3600180 | 20083 | 66.616 | PB8TKKTU3AG3 | 133800068 |
| 68128933 | R9 | 3602254 | 90826 | 66.616 | HN7CS4YNMBC4 | 237222333 |
| 68128933 | R9 | 3602254 | 90826 | 66.616 | HN7CS4YNMBC4 | 237222333 |
| 68128933 | R2 | 3606856 | 20674 | 66.616 | YNL2H7YNMFP9 | 133297197 |
| 68128933 | R2 | 3614100 | 20369 | 66.616 | MW8CCAHLLTN7 | 753001587 |
| 68128933 | HQ | 3624312 | E471 | 66.616 | QD3BU836BR33 | 112614265 |
| 68128933 | R2 | 3630436 | 20473 | 66.616 | M12VD7WEEFM9 | 113783397 |
| 68128933 | R2 | 3642252 | 20675 | 66.616 | XB3ZLWAE8836 | 141340122 |
| 68128933 | R2 | 3659476 | 20527 | 66.616 | DC4ZZCUTM6N9 | 203558447 |
| 68128933 | R4 | 3709535 | 41381 | 66.616 | S79DG9CMYF69 | 454840804 |
| 68128933 | R4 | 3711903 | 41383 | 66.616 | R84FBHNNDJ7 | 560894222 |
| 68128933 | R4 | 3727766 | 41386 | 66.616 | JLTHEQFXZG53 | 462913344 |
| 68128933 | R5 | 3955952 | 51277 | 66.616 | FM8VV9SAL6M3 | 346004382 |
| 68128933 | R10 | 4122862 | X0782 | 66.616 | YMM6JD17NHJ7 | 936002137 |
| 68128933 | R10 | 4132800 | X0219 | 66.616 | XCLAXTCSJF71 | 936002303 |
| 68128933 | R10 | 4158134 | X0889 | 66.616 | TGJRJSMNDUH6 | 936013615 |
| 68128933 | R10 | 4171336 | X0187 | 66.616 | SAM161153456 | 930899337 |
| 68128933 | R3 | 4218789 | 36116 | 66.616 | D32KKGEEYJ15 | 810878020 |
| 68128933 | R3 | 4252611 | 33478 | 66.616 | D3SLFNSLDQG1 | 222602113 |
| 68128933 | HQ | 4259772 | 3681 | 66.616 | QCKMA5Q2QLK9 | 251737221 |
| 68128933 | R1 | 4449397 | 10835 | 66.616 | CUHNPN791947 | 853650137 |
| 68128933 | R4 | 4554164 | 41387 | 66.616 | NF9KCFN32M55 | 582474104 |
| 68128933 | R8 | 4606702 | 80049 | 66.616 | HH4QS2XSBBK4 | 237000301 |
| 68128933 | R4 | 4717188 | 41388 | 66.616 | C7UMG6PDANY8 | 814116061 |
| 68128933 | R4 | 4811180 | 41143 | 66.616 | JF6XLNB4CDJ5 | 746000531 |
| 68128933 | R6 | 4826901 | 67193 | 66.616 | NN73AH7NJQ24 | 742605621 |
| 68128933 | R6 | 4829558 | 67194 | 66.616 | S8ZQQCC5VY43 | 473670796 |

| | | | |
|---|---|---|---|
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |

EPA_00000781

EPA_00000782

EPA_00000783

| | | | | |
|---|---|---|---|---|
| 5F02F78701 | 5F | 02F78701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J95801 | 5F | 02J95801 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F953A0097 | 5F | 953A0097 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F953A0079 | 5F | 953A0079 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J95701 | 5F | 02J95701 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J88601 | 5F | 02J88601 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F02J85301 | 5F | 02J85301 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00E05004 | 5F | 00E05004 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00E05006 | 5F | 00E05006 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F00E05005 | 5F | 00E05005 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F97T28401 | 5F | 97T28401 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F96276500 | 5F | 96276500 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F96275300 | 5F | 96275300 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5F96276600 | 5F | 96276600 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |
| 5P84107201 | 5P | 84107201 | Apply Temporary Suspension | Per OC email dated 3/7/2025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 68128933 | R6 | 4859167 | 67042 | 66.616 | SL44BVTJBFK5 | 760461030 |
| 68128933 | HQ | 5125981 | 8161 | 66.616 | JJG6HU8PA4S5 | 546001796 |
| 68128933 | HQ | 5125981 | 8161 | 66.616 | JJG6HU8PA4S5 | 546001796 |
| 68128933 | R3 | 5155214 | 33546 | 66.616 | H43KALPESBP1 | 546001336 |
| 68128933 | R10 | 5339038 | X0068 | 66.616 | Q4EDSUR34U61 | 910576806 |
| 68128933 | R10 | 5339528 | X0789 | 66.616 | XAWGFDYVLB88 | 843336800 |
| 68128933 | HQ | 5350701 | 3030 | 66.616 | Y14CPR31B6C3 | 910236600 |
| 68128933 | HQ | 5534891 | 0009 | 66.616 | LCLSJAGTNZQ7 | 396006492 |
| 68128933 | R5 | 5537148 | 51163 | 66.616 | CBSZX57DLCY1 | 812036467 |
| 68128933 | R5 | 5550893 | 50926 | 66.616 | FS3AZ3FV8JG8 | 396005507 |
| 68128933 | R9 | 6637846 | 90483 | 66.616 | YL62T9FVJXG3 | 980032933 |
| 68128933 | R2 | 7209252 | 20672 | 66.616 | DGR4WZZYGQ86 | 660953218 |
| 68128933 | R2 | 7243466 | 20671 | 66.616 | FAN4ZMDTP588 | 660915625 |
| 68128933 | R2 | 7838235 | 20559 | 66.616 | QT3RF9GL8VT4 | 660714681 |
| 68128933 | R1 | 4249913 | 10536 | 66.721 | ZU4BCJA87DL1 | 201733179 |

| | | | |
|---|---|---|---|
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |
| Y | Open | Suspended | 3/7/2025 |

EPA_00000787

EPA_00000788

| Program Code | Grant No. | Region | Recipient ID | Group ID | CFDA Number | Account Detail ID | Temporary Suspend | Prev Account Status |
|---|---|---|---|---|---|---|---|---|
| 5B | 03D02824 | R4 | 102980 | 41330 | 66.306 | | Y | Open |
| 5B | 02J56201 | HQ | 202920 | 8477 | 66.306 | | Y | Open |
| 51 | 02J56301 | R10 | 250146 | X0553 | 66.306 | | Y | Open |
| 51 | 98T90101 | R9 | 414166 | 90961 | 66.306 | | Y | Open |
| 5B | 98T89801 | R9 | 419903 | 90972 | 66.306 | | Y | Open |
| 5B | 98T90701 | R9 | 425729 | 90964 | 66.306 | | Y | Open |
| 51 | 98T88101 | R9 | 434233 | 90975 | 66.306 | | Y | Open |
| 51 | 98T88901 | R9 | 605780 | 90976 | 66.306 | | Y | Open |
| 5B | 97T29101 | R9 | 608473 | 91022 | 66.306 | | Y | Open |
| 5B | 98T88401 | R9 | 610552 | 90962 | 66.306 | | Y | Open |
| EC | 84037101 | R4 | 613487 | 41201 | 66.306 | | Y | Open |
| 5B | 97T23901 | R9 | 620022 | 91031 | 66.306 | | Y | Open |
| 5B | 98T88801 | R9 | 620788 | 90971 | 66.306 | | Y | Open |
| 5B | 98T88201 | R9 | 634989 | 90973 | 66.306 | | Y | Open |
| 5B | 98T88701 | R9 | 641670 | 90955 | 66.306 | | Y | Suspended |
| 5B | 97T23101 | R9 | 642630 | 91011 | 66.306 | | Y | Open |
| 51 | 98T89501 | R9 | 644759 | 90982 | 66.306 | | Y | Open |
| 51 | 97T22801 | R9 | 644977 | 90244 | 66.306 | | Y | Open |
| 5B | 98T88501 | R9 | 646342 | 90753 | 66.306 | | Y | Open |
| EC | 84037801 | R9 | 647923 | 90830 | 66.306 | | Y | Liquidated |
| 5B | 02F50701 | R3 | 649000 | 36138 | 66.306 | | Y | Open |
| 5B | 97T23301 | R9 | 652471 | 91014 | 66.306 | | Y | Open |
| EC | 84037001 | R9 | 652894 | 90019 | 66.306 | | Y | Open |
| 5B | 98T88601 | R9 | 654661 | 90899 | 66.306 | | Y | Open |
| 5B | 97T23201 | R9 | 657702 | 90895 | 66.306 | | Y | Open |
| 51 | 00I43700 | HQ | 808442 | 4065 | 66.306 | | Y | Open |
| 5B | 02F74001 | R6 | 815017 | 67115 | 66.306 | | Y | Open |
| 5B | 00I43500 | R8 | 819499 | 80585 | 66.306 | | Y | Open |
| 51 | 00I43600 | R8 | 831892 | 80543 | 66.306 | | Y | Open |
| 51 | 00I43400 | R8 | 840044 | 80592 | 66.306 | | Y | Open |
| 5B | 02J57301 | R9 | 1102387 | 90144 | 66.306 | | Y | Open |
| 5B | 96214324 | R2 | 1103100 | 20654 | 66.306 | | Y | Open |
| EC | 84037401 | HQ | 1106002 | 7001 | 66.306 | | Y | Open |
| 51 | 00A01436 | R1 | 1110148 | 10222 | 66.306 | | Y | Suspended |
| 5B | 96263624 | R2 | 1110619 | 20579 | 66.306 | | Y | Open |
| 51 | 02F74401 | R6 | 1117043 | 66726 | 66.306 | | Y | Open |
| EC | 00A00596 | R1 | 1118859 | 10726 | 66.306 | | Y | Open |
| 5B | 96214224 | R2 | 1119347 | 20414 | 66.306 | | Y | Open |
| 51 | 98T91501 | R9 | 1126185 | 90960 | 66.306 | | Y | Suspended |
| 5B | 95338201 | R3 | 1126928 | 36140 | 66.306 | | Y | Suspended |
| 5B | 84084301 | R9 | 1137151 | 90807 | 66.306 | | Y | Open |
| 5B | 00E03646 | R5 | 1143401 | 51230 | 66.306 | | Y | Open |
| 51 | 00A01313 | R1 | 1145953 | 10326 | 66.306 | | Y | Open |
| 51 | 02F53801 | R6 | 1146505 | 67144 | 66.306 | | Y | Open |
| 51 | 95335201 | R3 | 1146538 | 36189 | 66.306 | | Y | Open |
| EC | 84036501 | HQ | 1250018 | 8457 | 66.306 | | Y | Open |

| New Account Status | Suspension Date |
|---|---|
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5B | 03D02924 | R4 | 1251054 | 40726 | 66.306 | Y | Open |
| 5B | 03D03024 | R4 | 1300835 | 40011 | 66.306 | Y | Open |
| 51 | 98T91201 | R9 | 1521192 | 90963 | 66.306 | Y | Suspended |
| 5B | 98T88301 | R10 | 1601163 | X0787 | 66.306 | Y | Open |
| 5B | 02J56401 | R10 | 1606851 | X0669 | 66.306 | Y | Open |
| EC | 00E03088 | R5 | 1730917 | 50546 | 66.306 | Y | Liquidated |
| 5B | 00E03857 | R5 | 1741994 | 50597 | 66.306 | Y | Open |
| 5B | 96711501 | R7 | 1742285 | 70829 | 66.306 | Y | Open |
| 5B | 00E03628 | R5 | 1753390 | 50955 | 66.306 | Y | Open |
| 5B | 00E03625 | R5 | 1757585 | 51167 | 66.306 | Y | Open |
| 5B | 00E03627 | R5 | 1829332 | 51235 | 66.306 | Y | Open |
| EC | 00E03086 | R5 | 1833048 | 51111 | 66.306 | Y | Liquidated |
| 5B | 96711701 | R7 | 1907853 | 70830 | 66.306 | Y | Open |
| 5B | 03D03124 | R4 | 2122139 | 41326 | 66.306 | Y | Suspended |
| 5B | 02F50201 | R6 | 2227987 | 67170 | 66.306 | Y | Open |
| 51 | 02F50301 | R6 | 2228338 | 67051 | 66.306 | Y | Open |
| 5B | 02F50901 | R6 | 2253134 | 60715 | 66.306 | Y | Open |
| 5B | 00A01352 | R1 | 2317139 | 10802 | 66.306 | Y | Open |
| 5B | 00A01182 | R1 | 2359647 | 10805 | 66.306 | Y | Open |
| 5B | 00A01390 | R1 | 2373809 | 10694 | 66.306 | Y | Open |
| 5B | 95335401 | R3 | 2402138 | 36184 | 66.306 | Y | Open |
| 51 | 95335501 | R3 | 2434879 | 36187 | 66.306 | Y | Open |
| EC | 84036901 | HQ | 2476587 | 8455 | 66.306 | Y | Open |
| 5B | 00A01144 | R1 | 2503186 | 10202 | 66.306 | Y | Open |
| 5B | 00A01504 | R1 | 2506613 | 10261 | 66.306 | Y | Open |
| 51 | 00A01389 | R1 | 2542000 | 10216 | 66.306 | Y | Open |
| 5B | 00A01502 | R1 | 2542035 | 10177 | 66.306 | Y | Open |
| 51 | 00A01150 | R1 | 2551323 | 10512 | 66.306 | Y | Open |
| 5B | 00E03626 | R5 | 2622821 | 51222 | 66.306 | Y | Open |
| 51 | 00E03858 | R5 | 2655504 | 50555 | 66.306 | Y | Open |
| 5B | 00E03623 | R5 | 2715105 | 51240 | 66.306 | Y | Open |
| EC | 00E03087 | R5 | 2742217 | 51067 | 66.306 | Y | Liquidated |
| 51 | 00E03622 | R5 | 2756651 | 50982 | 66.306 | Y | Open |
| 5B | 03D03324 | R4 | 2806298 | 41085 | 66.306 | Y | Open |
| 51 | 03D03224 | R4 | 2810450 | 41248 | 66.306 | Y | Open |
| 51 | 96711901 | R7 | 2906468 | 70753 | 66.306 | Y | Open |
| 5B | 96712101 | R7 | 2932986 | 77950 | 66.306 | Y | Open |
| 5B | 96711401 | R7 | 2954048 | 77953 | 66.306 | Y | Open |
| 5B | 98T88001 | R9 | 3210569 | 91006 | 66.306 | Y | Open |
| 5B | 96214024 | R2 | 3429134 | 20648 | 66.306 | Y | Open |
| 5B | 02F50801 | R6 | 3533843 | 67183 | 66.306 | Y | Suspended |
| 51 | 02F73901 | R6 | 3549522 | 67156 | 66.306 | Y | Open |
| 51 | 02J56001 | R9 | 3602254 | 90826 | 66.306 | Y | Open |
| 5B | 96229424 | R2 | 3614100 | 20369 | 66.306 | Y | Open |
| 51 | 96263224 | R2 | 3614702 | 20662 | 66.306 | Y | Open |
| 5B | 02F76801 | R6 | 3621789 | 61801 | 66.306 | Y | Open |
| 5B | 02F50501 | R6 | 3633674 | 67182 | 66.306 | Y | Open |
| 5B | 96263424 | R2 | 3639450 | 20517 | 66.306 | Y | Open |
| 5B | 96266600 | R2 | 3642609 | 20642 | 66.306 | Y | Open |

| | |
|---|---|
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51 | 96263724 | R2 | 3652055 | 20656 | 66.306 | | Y | Open |
| 5B | 03D03424 | R4 | 3739595 | 41247 | 66.306 | | Y | Open |
| EC | 96873721 | R8 | 3891789 | 80231 | 66.306 | | Y | Suspended |
| 5B | 00E03624 | R5 | 3905403 | 51224 | 66.306 | | Y | Open |
| 51 | 00E03856 | HQ | 3910233 | E697 | 66.306 | | Y | Open |
| EC | 00E03084 | R5 | 3954126 | 50941 | 66.306 | | Y | Liquidated |
| 5B | 02J56601 | R10 | 4103683 | X0847 | 66.306 | | Y | Suspended |
| 5B | 02J56701 | R10 | 4144780 | X0857 | 66.306 | | Y | Open |
| 5B | 02J56501 | R10 | 4151657 | X0791 | 66.306 | | Y | Open |
| 5B | 95337201 | R3 | 4205325 | 30507 | 66.306 | | Y | Open |
| 5B | 95334801 | R3 | 4229732 | 36100 | 66.306 | | Y | Suspended |
| 5B | 95337401 | R3 | 4241278 | 30415 | 66.306 | | Y | Open |
| EC | 84037901 | R3 | 4252611 | 33478 | 66.306 | | Y | Open |
| 5B | 95334701 | R3 | 4254115 | 36185 | 66.306 | | Y | Open |
| EC | 00A00126 | R1 | 4405894 | 10496 | 66.306 | | Y | Suspended |
| 51 | 00A01314 | R1 | 4435266 | 10710 | 66.306 | | Y | Open |
| EC | 84037701 | R4 | 4700905 | 41189 | 66.306 | | Y | Open |
| 51 | 03D03624 | R4 | 4729105 | 40950 | 66.306 | | Y | Open |
| EC | 84037601 | R4 | 4729105 | 40950 | 66.306 | | Y | Suspended |
| 51 | 02F50401 | R6 | 4828002 | 67185 | 66.306 | | Y | Open |
| 5B | 02F50601 | R6 | 4857812 | 67157 | 66.306 | | Y | Suspended |
| EC | 95820512 | R8 | 4910812 | 80557 | 66.306 | | Y | Liquidated |
| 5B | 95337301 | R3 | 5134116 | 36127 | 66.306 | | Y | Open |
| 51 | 00A01235 | R1 | 5136754 | 10803 | 66.306 | | Y | Open |
| 51 | 00A01311 | R5 | 5148576 | 50933 | 66.306 | | Y | Open |
| 51 | 00I43300 | R5 | 5156566 | 50260 | 66.306 | | Y | Open |
| EC | 02J03001 | R10 | 5317577 | X0163 | 66.306 | | Y | Open |
| 5B | 02J56101 | R10 | 5357331 | X0763 | 66.306 | | Y | Open |
| 5B | 00E03648 | R5 | 5501484 | 51207 | 66.306 | | Y | Open |
| EC | 00E03085 | R5 | 5540554 | 50007 | 66.306 | | Y | Liquidated |
| 51 | 98T89001 | HQ | 6602373 | 8452 | 66.306 | | Y | Open |
| EC | 96242022 | R2 | 7220321 | 20586 | 66.306 | | Y | Open |
| 5B | 96214124 | R2 | 7232618 | 20637 | 66.306 | | Y | Open |
| EC | 96241922 | R2 | 7809110 | 20587 | 66.306 | | Y | Open |
| XJ | 98T65901 | HQ | 0448408 | 0064 | 66.309 | | Y | Open |
| XJ | 98T65901 | HQ | 0448408 | 0064 | 66.309 | 11EPMEJ | Y | Open |
| XJ | 98T65901 | HQ | 0448408 | 0064 | 66.309 | 11IIJAEJ | Y | Open |
| XJ | 98T65901 | HQ | 0448408 | 0064 | 66.309 | 11IRATA | Y | Open |
| XJ | 98T65801 | R9 | 0686058 | 90125 | 66.309 | | Y | Suspended |
| XJ | 98T65801 | R9 | 0686058 | 90125 | 66.309 | 12EPMEJ | Y | Suspended |
| XJ | 98T65801 | R9 | 0686058 | 90125 | 66.309 | 12IIJAEJ | Y | Suspended |
| XJ | 98T65801 | R9 | 0686058 | 90125 | 66.309 | 12IRATA | Y | Suspended |
| XJ | 00I24100 | R8 | 0822522 | 80542 | 66.309 | | Y | Open |
| XJ | 00A01452 | R1 | 0989624 | 10150 | 66.309 | | Y | Open |
| XJ | 00A01452 | R1 | 0989624 | 10150 | 66.309 | 01EPMEJ | Y | Open |
| XJ | 00A01452 | R1 | 0989624 | 10150 | 66.309 | 01IIJAEJ | Y | Open |
| XJ | 00A01452 | R1 | 0989624 | 10150 | 66.309 | 01IRATA | Y | Open |
| XJ | 96230523 | R2 | 1102338 | 20334 | 66.309 | | Y | Open |
| XJ | 96230523 | R2 | 1102338 | 20334 | 66.309 | 03EPMEJ | Y | Open |

| | |
|---|---|
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| XJ | 96230523 | R2 | 1102338 | 20334 | 66.309 | 03IIJAEJ | Y | Open |
| XJ | 96230523 | R2 | 1102338 | 20334 | 66.309 | 03IRATA | Y | Open |
| XJ | 96230523 | R2 | 1102338 | 20334 | 66.309 | NO SITE | Y | Open |
| XJ | 95316401 | R3 | 1115136 | 36156 | 66.309 | | Y | Liquidated |
| XJ | 4060301A | HQ | 1115768 | 5032 | 66.309 | | Y | Open |
| XJ | 4060301A | HQ | 1115768 | 5032 | 66.309 | 15EPMEJ | Y | Open |
| XJ | 4060301A | HQ | 1115768 | 5032 | 66.309 | 15IIJAEJ | Y | Open |
| XJ | 84061001 | HQ | 1151053 | 8474 | 66.309 | | Y | Open |
| XJ | 84061001 | HQ | 1151053 | 8474 | 66.309 | 17EPMEJ | Y | Open |
| XJ | 84061001 | HQ | 1151053 | 8474 | 66.309 | 17IIJAEJ | Y | Open |
| XJ | 84061001 | HQ | 1151053 | 8474 | 66.309 | NO SITE | Y | Open |
| XJ | 00E03396 | R5 | 1154288 | 51151 | 66.309 | | Y | Open |
| XJ | 00E03451 | R5 | 1723693 | 51114 | 66.309 | | Y | Suspended |
| XJ | 00E03451 | R5 | 1723693 | 51114 | 66.309 | 07EPMEJ | Y | Suspended |
| XJ | 00E03451 | R5 | 1723693 | 51114 | 66.309 | 07IIJAEJ | Y | Suspended |
| XJ | 96701501 | R7 | 2037168 | 77850 | 66.309 | | Y | Suspended |
| XJ | 96701501 | R7 | 2037168 | 77850 | 66.309 | 10EPMEJ | Y | Suspended |
| XJ | 96701501 | R7 | 2037168 | 77850 | 66.309 | 10IIJAEJ | Y | Suspended |
| XJ | 13746681 | HQ | 2240454 | 6291 | 66.309 | | Y | Suspended |
| XJ | 97796601 | R8 | 2750212 | 80149 | 66.309 | | Y | Suspended |
| XJ | 00E03450 | R5 | 2795491 | 50931 | 66.309 | | Y | Suspended |
| XJ | 00E03450 | R5 | 2795491 | 50931 | 66.309 | 08EPMEJ | Y | Suspended |
| XJ | 00E03450 | R5 | 2795491 | 50931 | 66.309 | 08IIJAEJ | Y | Suspended |
| XJ | 00E03450 | R5 | 2795491 | 50931 | 66.309 | 08IRATA | Y | Suspended |
| XJ | 02D48323 | R4 | 2865333 | 40025 | 66.309 | | Y | Open |
| XJ | 02D48523 | R4 | 2865333 | 40025 | 66.309 | | Y | Liquidated |
| XJ | 96708901 | R7 | 2906468 | 70753 | 66.309 | | Y | Suspended |
| XJ | 00I10501 | R8 | 3034514 | 80151 | 66.309 | | Y | Suspended |
| XJ | 00I10501 | R8 | 3034514 | 80151 | 66.309 | 18EPMEJ | Y | Suspended |
| XJ | 00I10501 | R8 | 3034514 | 80151 | 66.309 | 18IIJAEJ | Y | Suspended |
| XJ | 00I10501 | R8 | 3034514 | 80151 | 66.309 | 18IRATA | Y | Suspended |
| XJ | 02F33801 | R6 | 3586435 | 66622 | 66.309 | | Y | Open |
| XJ | 02F33801 | R6 | 3586435 | 66622 | 66.309 | 09EPMEJ | Y | Open |
| XJ | 02F33801 | R6 | 3586435 | 66622 | 66.309 | 09IIJAEJ | Y | Open |
| XJ | 02F33801 | R6 | 3586435 | 66622 | 66.309 | 09IRATA | Y | Open |
| XJ | 96230923 | R2 | 3600180 | 20083 | 66.309 | | Y | Open |
| XJ | 96230923 | R2 | 3600180 | 20083 | 66.309 | 02EPMEJ | Y | Open |
| XJ | 96230923 | R2 | 3600180 | 20083 | 66.309 | 02IIJAEJ | Y | Open |
| XJ | 96230923 | R2 | 3600180 | 20083 | 66.309 | 02IRATA | Y | Open |
| XJ | 3746193A | HQ | 3783895 | 0003 | 66.309 | | Y | Open |
| XJ | 3746193A | HQ | 3783895 | 0003 | 66.309 | 06EPMEJ | Y | Open |
| XJ | 3746193A | HQ | 3783895 | 0003 | 66.309 | 06IIJAEJ | Y | Open |
| XJ | 3746193A | HQ | 3783895 | 0003 | 66.309 | 06IRATA | Y | Open |
| XJ | 84113601 | HQ | 3783895 | 0003 | 66.309 | | Y | Open |
| XJ | 2J28701A | R10 | 4108296 | X0808 | 66.309 | | Y | Open |
| XJ | 2J28701A | R10 | 4108296 | X0808 | 66.309 | 13EPMEJ | Y | Open |
| XJ | 2J28701A | R10 | 4108296 | X0808 | 66.309 | 13IIJAEJ | Y | Open |
| XJ | 2J28701A | R10 | 4108296 | X0808 | 66.309 | 13IRATA | Y | Open |
| XJ | 84061101 | HQ | 5034992 | 8473 | 66.309 | | Y | Suspended |

EPA_00000795

| | |
|---|---|
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| XJ | 84061101 | HQ | 5034992 | 8473 | 66.309 | 16EPMEJ | Y | Suspended |
| XJ | 84061101 | HQ | 5034992 | 8473 | 66.309 | 16IIJAEJ | Y | Suspended |
| XJ | 95314201 | R5 | 5156566 | 50260 | 66.309 | | Y | Suspended |
| XJ | 5314201A | R5 | 5156566 | 50260 | 66.309 | | Y | Suspended |
| XJ | 5314201A | R5 | 5156566 | 50260 | 66.309 | 04EPMEJ | Y | Suspended |
| XJ | 5314201A | R5 | 5156566 | 50260 | 66.309 | 04IIJAEJ | Y | Suspended |
| XJ | 2J28601A | HQ | 5329611 | 0013 | 66.309 | | Y | Open |
| XJ | 2J28601A | HQ | 5329611 | 0013 | 66.309 | 14EPMEJ | Y | Open |
| XJ | 2J28601A | HQ | 5329611 | 0013 | 66.309 | 14IIJAEJ | Y | Open |
| XJ | 2J28601A | HQ | 5329611 | 0013 | 66.309 | 14IRATA | Y | Open |
| 5C | 03D03724 | R4 | 0120977 | 41340 | 66.312 | | Y | Open |
| AJ | 84032601 | R4 | 0130372 | 40114 | 66.312 | | Y | Open |
| AJ | 98T29901 | R9 | 0414484 | 90205 | 66.312 | | Y | Open |
| 52 | 98T90401 | R9 | 0455494 | 90541 | 66.312 | | Y | Open |
| 5C | 98T90501 | R9 | 0617163 | 90811 | 66.312 | | Y | Open |
| AJ | 98T89901 | R9 | 0618699 | 90877 | 66.312 | | Y | Open |
| 5C | 98T90301 | R9 | 0620868 | 90968 | 66.312 | | Y | Open |
| AJ | 98T29801 | R9 | 0623512 | 90011 | 66.312 | | Y | Open |
| AJ | 98T91401 | R9 | 0645567 | 90018 | 66.312 | | Y | Open |
| 52 | 97T22501 | R9 | 0645583 | 90048 | 66.312 | | Y | Open |
| 5C | 98T90001 | R9 | 0656025 | 90106 | 66.312 | | Y | Open |
| 5C | 98T89601 | R9 | 0658561 | 90147 | 66.312 | | Y | Open |
| 5C | 98T90601 | R9 | 0659258 | 90028 | 66.312 | | Y | Open |
| 52 | 00I53000 | R8 | 0834716 | 80565 | 66.312 | | Y | Open |
| AJ | 00I51800 | R8 | 0874976 | 80011 | 66.312 | | Y | Open |
| AJ | 84032701 | R1 | 0933081 | 10515 | 66.312 | | Y | Suspended |
| 52 | 00A01441 | R1 | 0951054 | 10058 | 66.312 | | Y | Open |
| AJ | 00A01438 | R1 | 0982649 | 10109 | 66.312 | | Y | Open |
| 5C | 95336201 | R3 | 1102506 | 30496 | 66.312 | | Y | Open |
| 5C | 98T91601 | R9 | 1103509 | 90238 | 66.312 | | Y | Open |
| 52 | 98T89301 | R9 | 1105901 | 90880 | 66.312 | | Y | Open |
| 5C | 95336801 | HQ | 1110373 | 9997 | 66.312 | | Y | Open |
| AJ | 84032401 | HQ | 1110373 | 9997 | 66.312 | | Y | Open |
| 5C | 98T90201 | R9 | 1114301 | 90343 | 66.312 | | Y | Open |
| AJ | 96263800 | R2 | 1116218 | 20661 | 66.312 | | Y | Open |
| AK | 00A01275 | R1 | 1120199 | 10137 | 66.312 | | Y | Open |
| AJ | 98T29901 | R9 | 1122256 | 90080 | 66.312 | | Y | Suspended |
| 52 | 96263923 | R2 | 1125084 | 20503 | 66.312 | | Y | Open |
| 5C | 02F52401 | R6 | 1126931 | 66665 | 66.312 | | Y | Open |
| AJ | 02F05001 | R6 | 1126931 | 66665 | 66.312 | | Y | Suspended |
| 52 | 02F52201 | R6 | 1130795 | 66955 | 66.312 | | Y | Open |
| 52 | 02J57501 | R10 | 1139500 | X0576 | 66.312 | | Y | Open |
| 5C | 00A01183 | R1 | 1141143 | 10472 | 66.312 | | Y | Open |
| 5C | 00E03635 | R5 | 1142026 | 51101 | 66.312 | | Y | Open |
| 52 | 96264123 | R2 | 1142302 | 20229 | 66.312 | | Y | Open |
| 52 | 00A01439 | R1 | 1146860 | 10740 | 66.312 | | Y | Open |
| 5C | 02J57701 | R10 | 1149231 | X0312 | 66.312 | | Y | Open |
| AJ | 84034201 | HQ | 1149614 | 9996 | 66.312 | | Y | Suspended |
| 52 | 98T89701 | R9 | 1150634 | 90317 | 66.312 | | Y | Open |

EPA_00000797

| | |
|---|---|
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AJ | 02F64501 | R6 | 1150806 | 67029 | 66.312 | Y | Open |
| 5C | 95337501 | R3 | 1151488 | 33533 | 66.312 | Y | Open |
| 52 | 00A01440 | R1 | 1152751 | 10035 | 66.312 | Y | Open |
| AJ | 84034101 | R3 | 1159232 | 30122 | 66.312 | Y | Open |
| 52 | 03D03924 | R4 | 1261658 | 40836 | 66.312 | Y | Open |
| 52 | 03D03824 | R4 | 1386710 | 41152 | 66.312 | Y | Open |
| 5C | 00E03632 | R5 | 1811152 | 51228 | 66.312 | Y | Open |
| AJ | 96712201 | R7 | 1949139 | 77969 | 66.312 | Y | Open |
| AJ | 96711601 | R7 | 2038244 | 70719 | 66.312 | Y | Open |
| 5C | 03D04124 | R4 | 2116386 | 40339 | 66.312 | Y | Open |
| AK | 02F51601 | R6 | 2225772 | 60612 | 66.312 | Y | Open |
| AJ | 02F64601 | R6 | 2239352 | 67108 | 66.312 | Y | Open |
| AJ | 02F52101 | R6 | 2246203 | 60626 | 66.312 | Y | Open |
| 52 | 00A01184 | R1 | 2336998 | 10129 | 66.312 | Y | Open |
| 52 | 95336701 | R3 | 2405821 | 36180 | 66.312 | Y | Open |
| AJ | 95336901 | R3 | 2436431 | 30347 | 66.312 | Y | Open |
| AK | 00A01236 | R1 | 2503273 | 10158 | 66.312 | Y | Open |
| 52 | 00A01505 | R1 | 2526524 | 10339 | 66.312 | Y | Open |
| 5C | 00E03636 | R5 | 2645101 | 50017 | 66.312 | Y | Open |
| AK | 00E03633 | R5 | 2729640 | 50298 | 66.312 | Y | Open |
| AJ | 00E03637 | HQ | 2788642 | 2035 | 66.312 | Y | Open |
| 52 | 00E03854 | R5 | 2798408 | 50211 | 66.312 | Y | Open |
| 52 | 96712501 | R7 | 2912220 | 70779 | 66.312 | Y | Open |
| AJ | 00I52600 | R8 | 3012594 | 80013 | 66.312 | Y | Open |
| 5C | 00I52500 | R8 | 3021341 | 80150 | 66.312 | Y | Open |
| 52 | 00I39300 | R8 | 3051601 | 80017 | 66.312 | Y | Open |
| 5C | 96263900 | R2 | 3409104 | 20231 | 66.312 | Y | Open |
| AJ | 96263100 | R2 | 3455702 | 20047 | 66.312 | Y | Open |
| AJ | 02F51701 | R6 | 3521853 | 60610 | 66.312 | Y | Open |
| 5C | 02F66601 | R6 | 3564393 | 66723 | 66.312 | Y | Open |
| 52 | 96263324 | HQ | 3605480 | 6180 | 66.312 | Y | Open |
| 52 | 96267200 | R2 | 3606864 | 20021 | 66.312 | Y | Open |
| AJ | 03D04224 | R4 | 3769370 | 40166 | 66.312 | Y | Open |
| AK | 00I52700 | R8 | 3845909 | 80535 | 66.312 | Y | Open |
| 52 | 00E03859 | R5 | 3912256 | 51268 | 66.312 | Y | Open |
| 5C | 00E03638 | R5 | 3934169 | 50141 | 66.312 | Y | Open |
| 5C | 02F51801 | R6 | 4082033 | 60662 | 66.312 | Y | Open |
| 52 | 02J57901 | R10 | 4104986 | X0220 | 66.312 | Y | Open |
| 52 | 95337801 | R3 | 4200962 | 30315 | 66.312 | Y | Open |
| AJ | 95337701 | R3 | 4266772 | 30310 | 66.312 | Y | Open |
| 52 | 95337601 | R3 | 4279440 | 33508 | 66.312 | Y | Open |
| AJ | 00A01316 | R1 | 4432682 | 10110 | 66.312 | Y | Open |
| AK | 00A01317 | R1 | 4471279 | 10122 | 66.312 | Y | Open |
| AJ | 03D04324 | R4 | 4519238 | 41339 | 66.312 | Y | Open |
| AJ | 01D19220 | R4 | 4531579 | 40197 | 66.312 | Y | Liquidated |
| 52 | 03D04424 | R4 | 4739207 | 40388 | 66.312 | Y | Open |
| 52 | 00I52800 | R8 | 4939479 | 80589 | 66.312 | Y | Open |
| AK | 00I52900 | R8 | 4942110 | 80026 | 66.312 | Y | Open |
| 5C | 00A01276 | R1 | 5055470 | 10228 | 66.312 | Y | Open |

EPA_00000799

| | |
|---|---|
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5C | 95336301 | R3 | 5103044 | 30502 | 66.312 | Y | Open |
| AJ | 84032801 | R3 | 5112708 | 30359 | 66.312 | Y | Open |
| 5C | 02J58001 | R10 | 5302690 | X0797 | 66.312 | Y | Open |
| 52 | 02J57401 | R10 | 5308794 | X0843 | 66.312 | Y | Open |
| 52 | 02J58201 | R10 | 5334150 | X0768 | 66.312 | Y | Open |
| 52 | 02J58301 | R10 | 5348062 | X0503 | 66.312 | Y | Open |
| AJ | 02J57601 | R10 | 5348960 | X0073 | 66.312 | Y | Open |
| 5C | 02J57801 | R10 | 5354520 | X0346 | 66.312 | Y | Open |
| 52 | 02J58101 | R10 | 5380240 | X0355 | 66.312 | Y | Open |
| AJ | 95336401 | R3 | 5447919 | 30316 | 66.312 | Y | Open |
| AJ | 00E03804 | R5 | 5547460 | 50396 | 66.312 | Y | Open |
| 5C | 00E03634 | R5 | 5560624 | 50084 | 66.312 | Y | Open |
| AK | 96213824 | R2 | 7214432 | 20643 | 66.312 | Y | Open |
| EQ | 02D23222 | R4 | 0106409 | 41245 | 66.604 | Y | Liquidated |
| EQ | 02D22522 | R4 | 0135434 | 41283 | 66.604 | Y | Open |
| EQ | 02J07001 | R10 | 0236437 | X0384 | 66.604 | Y | Open |
| EQ | 98T36301 | R9 | 0654661 | 90899 | 66.604 | Y | Suspended |
| EQ | 00A00598 | R1 | 0900057 | 10729 | 66.604 | Y | Liquidated |
| EQ | 00A00600 | R1 | 0911112 | 10730 | 66.604 | Y | Open |
| EQ | 00A00446 | R1 | 0954491 | 10223 | 66.604 | Y | Suspended |
| EQ | 96239900 | R2 | 1110619 | 20579 | 66.604 | Y | Liquidated |
| EQ | 02F06301 | R6 | 1117043 | 66726 | 66.604 | Y | Open |
| EQ | 02D22822 | R4 | 1125853 | 41301 | 66.604 | Y | Suspended |
| EQ | 84043201 | HQ | 1158493 | 8461 | 66.604 | Y | Suspended |
| EQ | 00A00657 | R1 | 2300545 | 10134 | 66.604 | Y | Liquidated |
| EQ | 00E02284 | R5 | 2626710 | 51021 | 66.604 | Y | Suspended |
| EQ | 02D23022 | R4 | 2840002 | 41291 | 66.604 | Y | Liquidated |
| EQ | 96240922 | R2 | 3608561 | 20588 | 66.604 | Y | Suspended |
| EQ | 84050101 | R2 | 3616477 | 20611 | 66.604 | Y | Liquidated |
| EQ | 84050201 | R6 | 4082033 | 60662 | 66.604 | Y | Liquidated |
| 5I | 84097701 | HQ | 1115571 | 8166 | 66.614 | Y | Liquidated |
| ED | 00E03650 | R5 | 1710751 | 51205 | 66.614 | Y | Liquidated |
| EI | 00A01114 | R1 | 2540793 | 10725 | 66.614 | Y | Suspended |
| EL | 00A01114 | R1 | 2540793 | 10725 | 66.614 | Y | Liquidated |
| ED | 02F59601 | R6 | 4832741 | 60725 | 66.614 | Y | Open |
| 5N | 98T97501 | R1 | 0615290 | 10566 | 66.615 | Y | Open |
| 5N | 98T97502 | R1 | 0615290 | 10566 | 66.615 | Y | Open |
| 5N | 95341301 | R3 | 2452459 | 33743 | 66.615 | Y | Suspended |
| 5N | 95341401 | R3 | 2452459 | 33743 | 66.615 | Y | Open |
| 5N | 00A01511 | R1 | 2506613 | 10261 | 66.615 | Y | Open |
| 5N | 00A01513 | R1 | 2506613 | 10261 | 66.615 | Y | Open |
| 5N | 00I50001 | R1 | 2510146 | 10489 | 66.615 | Y | Open |
| 5N | 00I50002 | R1 | 2510146 | 10489 | 66.615 | Y | Open |
| 5N | 00E03682 | R5 | 2724154 | 51232 | 66.615 | Y | Suspended |
| 5N | 01E03682 | R5 | 2724154 | 51232 | 66.615 | Y | Open |
| 5N | 96265601 | HQ | 3688823 | 6185 | 66.615 | Y | Open |
| 5N | 96265602 | HQ | 3688823 | 6185 | 66.615 | Y | Open |
| 5N | 84084101 | HQ | 3783895 | 0003 | 66.615 | Y | Open |
| 5N | 84084201 | HQ | 3783895 | 0003 | 66.615 | Y | Open |

EPA_00000801

| | |
|---|---|
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5N | 02F5550A | R6 | 4847432 | 66756 | 66.615 | Y | Open |
| 5N | 02F5550B | R6 | 4847432 | 66756 | 66.615 | Y | Open |
| 5N | 84082001 | HQ | 5034992 | 8473 | 66.615 | Y | Open |
| 5N | 84082901 | HQ | 5034992 | 8473 | 66.615 | Y | Open |
| 5N | 02J63801 | R10 | 5327389 | X0852 | 66.615 | Y | Suspended |
| 5N | 02J63901 | R10 | 5327389 | X0852 | 66.615 | Y | Open |
| 5F | 03D33625 | HQ | 0109538 | 8223 | 66.616 | Y | Suspended |
| 5F | 02J91901 | R10 | 0208598 | X0880 | 66.616 | Y | Open |
| 5F | 02J95601 | R10 | 0220811 | X0209 | 66.616 | Y | Open |
| 5F | 02J91801 | R10 | 0238846 | X0092 | 66.616 | Y | Open |
| 5F | 02J95201 | R10 | 0238846 | X0092 | 66.616 | Y | Open |
| 5F | 02J92801 | R10 | 0239590 | X0011 | 66.616 | Y | Open |
| 5F | 02J95501 | R10 | 0257852 | X0884 | 66.616 | Y | Open |
| 5F | 02J88401 | R10 | 0284647 | X0027 | 66.616 | Y | Open |
| 5F | 97T24701 | R9 | 0455840 | 91010 | 66.616 | Y | Open |
| 5F | 96272800 | HQ | 0550613 | 8496 | 66.616 | Y | Open |
| 5F | 97T18001 | R9 | 0609397 | 91017 | 66.616 | Y | Open |
| 5F | 97T31701 | R9 | 0613231 | 90216 | 66.616 | Y | Open |
| 5F | 97T24601 | R1 | 0615290 | 10566 | 66.616 | Y | Open |
| 5F | 97T28201 | R9 | 0619041 | 90912 | 66.616 | Y | Open |
| 5F | 97T17601 | R9 | 0619664 | 90886 | 66.616 | Y | Open |
| 5F | 97T28901 | R9 | 0623924 | 90093 | 66.616 | Y | Open |
| 5F | 97T18301 | R9 | 0627354 | 91018 | 66.616 | Y | Open |
| 5F | 97T18101 | R9 | 0628198 | 91013 | 66.616 | Y | Open |
| 5F | 97T28301 | R9 | 0629749 | 91024 | 66.616 | Y | Open |
| 5F | 97T32001 | R9 | 0630845 | 90580 | 66.616 | Y | Open |
| 5F | 97T28701 | R9 | 0632516 | 90743 | 66.616 | Y | Open |
| 5F | 97T24301 | R9 | 0632639 | 91015 | 66.616 | Y | Open |
| 5F | 97T28501 | R9 | 0644759 | 90982 | 66.616 | Y | Open |
| 5F | 97T17801 | R9 | 0650109 | 91016 | 66.616 | Y | Open |
| 5F | 97T17901 | R9 | 0651363 | 91023 | 66.616 | Y | Open |
| 5F | 97T17701 | R9 | 0657820 | 90369 | 66.616 | Y | Open |
| 5F | 00I40400 | R8 | 0857712 | 80603 | 66.616 | Y | Open |
| 5F | 00A01479 | R1 | 0951054 | 10058 | 66.616 | Y | Open |
| 5F | 02F74301 | HQ | 1107273 | 8372 | 66.616 | Y | Open |
| 5F | 96275325 | R2 | 1119347 | 20414 | 66.616 | Y | Open |
| 5F | 02F65701 | R6 | 1130795 | 66955 | 66.616 | Y | Open |
| 5F | 03D30524 | HQ | 1134943 | 8497 | 66.616 | Y | Open |
| 5F | 00E04057 | HQ | 1135428 | 8370 | 66.616 | Y | Open |
| 5F | 953A0021 | R3 | 1146538 | 36189 | 66.616 | Y | Open |
| 5F | 02J91701 | R10 | 1147953 | X0241 | 66.616 | Y | Open |
| 5F | 97T28801 | HQ | 1148484 | 9610 | 66.616 | Y | Open |
| 5F | 03D30624 | R4 | 1203993 | 41171 | 66.616 | Y | Open |
| 5F | 03D26224 | R4 | 1205959 | 41382 | 66.616 | Y | Open |
| 5F | 03D33525 | R4 | 1261658 | 40836 | 66.616 | Y | Open |
| 5F | 03D33925 | R4 | 1304606 | 41345 | 66.616 | Y | Open |
| 5F | 03D26124 | R4 | 1324128 | 41380 | 66.616 | Y | Open |
| 5F | 02J85101 | R10 | 1612663 | X0151 | 66.616 | Y | Open |
| 5F | 00E04046 | R5 | 1740933 | 50833 | 66.616 | Y | Open |

| | |
|---|---|
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |

| 5F | 00E04045 | R5 | 1811121 | 50057 | 66.616 | Y | Open |
|----|----------|-----|---------|-------|--------|---|------|
| 5F | 02F80101 | R6 | 2237497 | 60739 | 66.616 | Y | Open |
| 5F | 02F76901 | R6 | 2258593 | 60737 | 66.616 | Y | Open |
| 5F | 00A01863 | R1 | 2510146 | 10489 | 66.616 | Y | Open |
| 5F | 00A01540 | R1 | 2536488 | 10068 | 66.616 | Y | Open |
| 5F | 00E04016 | R5 | 2606878 | 50191 | 66.616 | Y | Open |
| 5F | 00E04017 | R5 | 2606878 | 50191 | 66.616 | Y | Open |
| 5F | 00E04043 | R5 | 2618916 | 50194 | 66.616 | Y | Open |
| 5F | 00E04044 | R5 | 2632931 | 51282 | 66.616 | Y | Open |
| 5F | 00E05003 | R5 | 2766602 | 51279 | 66.616 | Y | Open |
| 5F | 00E05007 | R5 | 2798408 | 50211 | 66.616 | Y | Open |
| 5F | 03D33825 | R4 | 2810450 | 41248 | 66.616 | Y | Open |
| 5F | 97T28601 | R9 | 3209552 | 90980 | 66.616 | Y | Open |
| 5F | 02F76601 | R6 | 3521581 | 60736 | 66.616 | Y | Open |
| 5F | 02F80001 | R6 | 3535071 | 61800 | 66.616 | Y | Open |
| 5F | 96274625 | R2 | 3600180 | 20083 | 66.616 | Y | Open |
| 5F | 00E05002 | R9 | 3602254 | 90826 | 66.616 | Y | Open |
| 5F | 03D25324 | R9 | 3602254 | 90826 | 66.616 | Y | Open |
| 5F | 96278700 | R2 | 3606856 | 20674 | 66.616 | Y | Open |
| 5F | 96272300 | R2 | 3614100 | 20369 | 66.616 | Y | Open |
| 5F | 96273600 | HQ | 3624312 | E471 | 66.616 | Y | Open |
| 5F | 96275425 | R2 | 3630436 | 20473 | 66.616 | Y | Open |
| 5F | 96276700 | R2 | 3642252 | 20675 | 66.616 | Y | Open |
| 5F | 96272900 | R2 | 3659476 | 20527 | 66.616 | Y | Open |
| 5F | 03D26324 | R4 | 3709535 | 41381 | 66.616 | Y | Open |
| 5F | 03D31024 | R4 | 3711903 | 41383 | 66.616 | Y | Open |
| 5F | 03D30724 | R4 | 3727766 | 41386 | 66.616 | Y | Open |
| 5F | 00E04015 | R5 | 3955952 | 51277 | 66.616 | Y | Open |
| 5F | 02J95301 | R10 | 4122862 | X0782 | 66.616 | Y | Open |
| 5F | 02J85001 | R10 | 4132800 | X0219 | 66.616 | Y | Open |
| 5F | 02J95401 | R10 | 4158134 | X0889 | 66.616 | Y | Open |
| 5F | 02J88501 | R10 | 4171336 | X0187 | 66.616 | Y | Open |
| 5F | 953A0039 | R3 | 4218789 | 36116 | 66.616 | Y | Open |
| 5F | 953A0075 | R3 | 4252611 | 33478 | 66.616 | Y | Open |
| 5F | 84098801 | HQ | 4259772 | 3681 | 66.616 | Y | Open |
| 5F | 00A01704 | R1 | 4449397 | 10835 | 66.616 | Y | Open |
| 5F | 03D30824 | R4 | 4554164 | 41387 | 66.616 | Y | Open |
| 5F | 00I34600 | R8 | 4606702 | 80049 | 66.616 | Y | Open |
| 5F | 03D30924 | R4 | 4717188 | 41388 | 66.616 | Y | Open |
| 5F | 03D25424 | R4 | 4811180 | 41143 | 66.616 | Y | Open |
| 5F | 02F76501 | R6 | 4826901 | 67193 | 66.616 | Y | Open |
| 5F | 02F78401 | R6 | 4829558 | 67194 | 66.616 | Y | Open |
| 5F | 02F78701 | R6 | 4859167 | 67042 | 66.616 | Y | Open |
| 5F | 02J95801 | HQ | 5125981 | 8161 | 66.616 | Y | Open |
| 5F | 953A0097 | HQ | 5125981 | 8161 | 66.616 | Y | Open |
| 5F | 953A0079 | R3 | 5155214 | 33546 | 66.616 | Y | Open |
| 5F | 02J95701 | R10 | 5339038 | X0068 | 66.616 | Y | Open |
| 5F | 02J88601 | R10 | 5339528 | X0789 | 66.616 | Y | Open |
| 5F | 02J85301 | HQ | 5350701 | 3030 | 66.616 | Y | Open |

EPA_00000805

| | |
|---|---|
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5F | 00E05004 | HQ | 5534891 | 0009 | 66.616 | Y | Open |
| 5F | 00E05006 | R5 | 5537148 | 51163 | 66.616 | Y | Open |
| 5F | 00E05005 | R5 | 5550893 | 50926 | 66.616 | Y | Open |
| 5F | 97T28401 | R9 | 6637846 | 90483 | 66.616 | Y | Open |
| 5F | 96276500 | R2 | 7209252 | 20672 | 66.616 | Y | Open |
| 5F | 96275300 | R2 | 7243466 | 20671 | 66.616 | Y | Open |
| 5F | 96276600 | R2 | 7838235 | 20559 | 66.616 | Y | Open |
| 5P | 84107201 | R1 | 4249913 | 10536 | 66.721 | Y | Open |

| Suspended | 3/7/2025 |
|-----------|----------|
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |
| Suspended | 3/7/2025 |

EPA_00000808

Message

---

| | |
|---|---|
| **From:** | Coogan, Daniel [Coogan.Daniel@epa.gov] |
| **Sent:** | 3/14/2025 10:17:08 PM |
| **To:** | Talmage, Sarah [Talmage.Sarah@epa.gov] |
| **CC:** | Voyles, Travis [voyles.travis@epa.gov] |
| **Subject:** | Fw: Next Round of Grants |
| **Attachments:** | EJ Grants_Week of March 10.pdf; Other Grants_Week of March 10.pdf |

Sarah, here is the full set of grants that we are terminating. (Temporary Injunctions and certain term and conditions will require a bit of sequencing.)

Dan
202-355-4943

---

**From:** Voyles, Travis <voyles.travis@epa.gov>
**Sent:** Monday, March 10, 2025 4:46:10 PM
**To:** Molina, Michael <molina.michael@epa.gov>; Patrick, Kimberly <Patrick.Kimberly@epa.gov>; Coogan, Daniel <Coogan.Daniel@epa.gov>; Loving, Kathryn <Loving.Kathryn@epa.gov>; Jehling, Erica <Jehling.Erica@epa.gov>
**Cc:** Hanson, Paige (Catherine) <hanson.catherine@epa.gov>; Corlett, Thomas <Corlett.Thomas@epa.gov>; Vaseliou, Molly <Vaseliou.Molly@epa.gov>; Mandy, Cora <Mandy.Cora@epa.gov>
**Subject:** Next Round of Grants

Hi All—Sorry for delay on sending this email, but as we discussed last week. The attached grants are all approved for cancellations.

I anticipate they will be part of a public announcement this week, with the underlying OMS actions ongoing.

Thank you all for your hard work in getting us through these programs!

-Travis

--

Travis Voyles
Assistant Deputy Administrator
Office of the Administrator
U.S. Environmental Protection Agency
C: (202) 787-0595

**Exhibit E**

EPA_00292053

| Grant No | Applicant Name | State | Applicant Type | Obligation Amount | Remaining Balance | Award Date | AAship | Project Title | IRA Funding |
|---|---|---|---|---|---|---|---|---|---|
| **Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program** | | | | | | | | | |
| 00A01150-1 | MYSTIC RIVER WATERSHED ASSOCIATION, INC. | MA | Not for Profit | $500,000.00 | $415,676.93 | 8/22/2024 | R01 | Cooling Solutions for Heat and Health | IRA |
| 00A01235-0 | UNITED CHARITABLE | VA | Not for Profit | $500,000.00 | $416,743.90 | 5/20/2024 | R01 | Growing Environmental Justice Through Community Food Forest Development | IRA |
| 00A01311-1 | THE NATURE CONSERVANCY | VA | Not for Profit | $500,000.00 | $476,117.96 | 9/27/2024 | R01 | Collaborating for Tree Equity in Providence | IRA |
| 00A01313-0 | CHILDHOOD LEAD ACTION PROJECT | RI | Not for Profit | $500,000.00 | $440,102.10 | 8/8/2024 | R01 | Community-Based Lead Poisoning Prevention Project | IRA |
| 00A01314-0 | REFUGEE DEVELOPMENT CENTER, INC | RI | Not for Profit | $500,000.00 | $367,003.26 | 9/19/2024 | R01 | Refugee Lead Safety | IRA |
| 00A01389-0 | NASHUA RIVER WATERSHED ASSOCIATION INC | MA | Not for Profit | $500,000.00 | $432,588.67 | 9/12/2024 | R01 | Fitchburg Green Solutions Project: Nature-Based Solutions to Climate Impacts | IRA |
| 00A01436-1 | NEW HAVEN ECOLOGY PROJECT INC | CT | Not for Profit | $500,000.00 | Financially Closed | 2/21/2025 | R01 | Green Jobs Corps: Growing a New Generation of New Haven Environmental Justice Problem-Solvers | IRA |
| 00E03622-1 | ECOLIBRIUM3 | MN | Not for Profit | $500,000.00 | $380,916.41 | 9/17/2024 | R05 | Ecolibrium3 EJ CPS 2023 | IRA |
| 00E03856-0 | GREEN UMBRELLA | OH | Not for Profit | $497,184.00 | $487,764.08 | 9/24/2024 | R05 | Building Engagement to Policy Pipelines: A Regional Approach to Environmental Justice in Greater Cincinnati | IRA |
| 00I43300-1 | NATIONAL WILDLIFE FEDERATION | VA | Not for Profit | $500,000.00 | $446,882.71 | 10/9/2024 | R08 | National Wildlife Foundation - Globeville I-70 Green Infrastructure Partnership - 2024-2027 | IRA |
| 00I43400-0 | DENVER URBAN GARDENS | CO | Not for Profit | $500,000.00 | $479,654.21 | 7/3/2024 | R08 | Denver Urban Gardens&rsquo; (DUG) Dig Deeper Initiative (DDI) | IRA |
| 00I43600-0 | BESSEMER HISTORICAL SOCIETY, INC. | CO | Not for Profit | $500,000.00 | $467,280.75 | 9/9/2024 | R08 | Electronic bicycles for Pueblo, Colorado | IRA |
| 00I43700-0 | American Solar Energy Society Inc. | CO | Not for Profit | $500,000.00 | $394,507.00 | 3/7/2024 | R08 | American Solar Energy Society, Inc. - Net Zero Solar Living for Oglala Lakota Affordable &amp; Traditional Housing Initiative at Pine Ridge Reservation &ndash; 2024-2027 | IRA |
| 02F50301-0 | GROUNDWORK NEW ORLEANS | LA | Not for Profit | $499,876.00 | $66,600.00 | 9/16/2024 | R06 | Resilient Communities: The Gentilly Beehive Microgrid Community Resilience Project | IRA |
| 02F50401-1 | SEWA INTERNATIONAL, INC. | TX | Not for Profit | $500,000.00 | $451,537.36 | 2/12/2025 | R06 | Sewa International Linear Forest Program | IRA |
| 02F53801-0 | Open Design Collective, Inc | OK | Not for Profit | $499,996.00 | $499,996.00 | 8/9/2024 | R06 | NEOKC Environmental Placekeeping | IRA |
| 02F73901-0 | TREE NEW MEXICO, INC. | NM | Not for Profit | $500,000.00 | $498,039.25 | 9/24/2024 | R06 | Navajo Nation Elders Tree and Garden Planting at Assisted Living Centers in Gallup, New Mexico | IRA |
| 02F74401-0 | LOUISIANA BUCKET BRIGADE | LA | Not for Profit | $500,000.00 | $500,000.00 | 11/25/2024 | R06 | Imagine St. James Parish | IRA |
| 02F74801-0 | hw7009 - HOUSTON WILDERNESS | TX | Not for Profit | $500,000.00 | $500,000.00 | 12/11/2024 | R06 | Super Trees for Sustainability-Alief: urban forestry through targeted large-scale native tree plantings, education on mitigation effects of targeted trees on extreme heat and other health benefits | IRA |
| 02J56001-0 | THE TRUST FOR PUBLIC LAND | CA | Not for Profit | $500,000.00 | $500,000.00 | 11/4/2024 | R10 | Madras Community Schoolyard Environmental Justice | IRA |

**Exhibit F**

| 02J56301-1 | PRINCE WILLIAM SOUND SCIENCE AND TECHNOLOGY INSTITUTE | AK | Not for Profit | $477,135.00 | $351,118.95 | 9/16/2024 | R10 | Drying seaweed using waste heat: a proof of concept to build community resilience for food security and economic diversity in PWS, AK. | IRA |
|---|---|---|---|---|---|---|---|---|---|
| 03D03224-0 | 2CMississippi: Towards Sustainable, Educated and Empowered Mississippi | MS | Not for Profit | $500,000.00 | $398,650.12 | 8/1/2024 | R04 | Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program | IRA |
| 03D03624-1 | TENNESSEE ENVIRONMENTAL COUNCIL, INC. | TN | Not for Profit | $500,000.00 | $371,037.92 | 7/9/2024 | R04 | Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program | IRA |
| 95335201-0 | NATIONAL HOUSING TRUST | DC | Not for Profit | $500,000.00 | $483,158.88 | 6/7/2024 | R03 | Reducing Childhood Asthma by Improving Indoor Air Quality in Affordable Multifamily Housing | IRA |
| 95335501-0 | RIDGE TO REEFS INC | MD | Not for Profit | $370,775.00 | $297,923.20 | 5/22/2024 | R03 | Nature-Based Solutions for Clean Water and Community Resilience in Eagle Harbor, MD | IRA |
| 96263224-0 | THE BRONX IS BLOOMING | NY | Not for Profit | $150,000.00 | $123,895.21 | 11/6/2024 | R02 | Program for Leaders Advancing their Community's Environment (PLACE): Partnership Building for Program Expansion and Urban Forestry Workforce Development in Frontline Communities | IRA |
| 96263724-0 | We Stay-Nos Quedamos Inc - WE STAY-NOS QUEDAMOS INC | NY | Not for Profit | $500,000.00 | $400,000.00 | 9/30/2024 | R02 | Nos Quedamos Climate Justice, Community Resilience, and Emergency Preparedness Curricula for South Bronx Youth and Adults | IRA |
| 96711901-1 | BRIDGING THE GAP, INC. | MO | Not for Profit | $500,000.00 | $500,000.00 | 12/3/2024 | R07 | Bridging the Gap Inc. Community Resiliency Investment Program | IRA |
| 97T22801-0 | ENVIRONMENTAL HEALTH COALI | CA | Not for Profit | $500,000.00 | $457,312.96 | 11/26/2024 | R09 | INFLATION REDUCTION ACT - ENVIRONMENTAL JUSTICE COLLABORATIVE PROBLEM-SOLVING | IRA |
| 98T88101-1 | REBUILD SUPERIOR, INC. | AZ | Not for Profit | $200,000.00 | $197,000.00 | 11/27/2024 | R09 | Inflation Reduction Act - Environmental Justice Collaborative Problem-Solving | IRA |
| 98T88901-0 | QUAIL BOTANICAL GARDENS FOUNDATION, INC. | CA | Not for Profit | $500,000.00 | $481,700.61 | 6/6/2024 | R09 | Inflation Reduction Act; Environmental Justice Collaborative Problem-Solving | IRA |
| 98T89001-0 | k8562 - Kaunalewa | HI | Not for Profit | $500,000.00 | $398,981.37 | 5/21/2024 | R09 | Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving | IRA |
| 98T89501-0 | CASA FAMILIAR, INC. | CA | Not for Profit | $500,000.00 | $326,411.10 | 6/21/2024 | R09 | Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving | IRA |
| 98T90101-1 | Bisbee Science Exploration and Research Center, Inc | AZ | Not for Profit | $150,000.00 | $112,062.89 | 10/15/2024 | R09 | Environmental Justice Collaborative Problem-Solving Cooperative Agreement - IRA | IRA |
| 98T91201-1 | COUNCIL FOR NATIVE HAWAIIAN ADVANCEMENT | HI | Not for Profit | $500,000.00 | $0.00 | 2/21/2025 | R09 | Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving | IRA |
| 98T91501-1 | The Friendship House Association of American Indians | CA | Not for Profit | $500,000.00 | $0.00 | 2/21/2025 | R09 | Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving | IRA |
| 00A01144-0 | MASSACHUSETTS COALITION FOR OCCUPATIONAL SAFETY AND HEALTH, INC. | MA | Not for Profit | $150,000.00 | $0.00 | 7/10/2024 | R01 | Student Organizing for Educational and Environmental Justice in Boston Public Schools (BPS) | IRA |
| 00A01182-1 | MAINE PEOPLES RESOURCE CENTER | ME | Not for Profit | $500,000.00 | $379,289.32 | 7/18/2024 | R01 | MPRC CPS '23 | IRA |
| 00A01352-0 | Center for an Ecology-Based Economy | ME | Not for Profit | $150,000.00 | $86,630.74 | 5/8/2024 | R01 | Center for an Ecology-Based Economy - Collaborative Problem-Solving 2023 | IRA |
| 00A01390-0 | GULF OF MAINE RESEARCH INSTITUTE | ME | Not for Profit | $500,000.00 | $371,348.05 | 4/22/2024 | R01 | Gulf of Maine Research Institute - Collaborative Problem Solving 2023 | IRA |

| 00A01502-0 | HITCHCOCK CENTER FOR THE ENVIRONMENT, INC. | MA | Not for Profit | $500,000.00 | $404,062.14 | 5/23/2024 | R01 | Healthy Air Network &ndash; Building rural community capacity and youth education on air quality and climate resilience in the Connecticut River Valley | IRA |
| 00A01504-0 | HEALTH RESOURCES IN ACTION, INC. | MA | Not for Profit | $500,000.00 | $463,425.15 | 8/23/2024 | R01 | Building on HEAL (Healthy Environments Advance Learning) | IRA |
| 00E03623-1 | COMMUNITY POWER | MN | Not for Profit | $500,000.00 | $428,239.03 | 12/5/2024 | R05 | Community Power EJ CPS 2023 | IRA |
| 00E03624-1 | VINCENTIAN OHIO ACTION NETWORK | OH | Not for Profit | $500,000.00 | $305,153.53 | 7/30/2024 | R05 | ARCH (Accompanying Returning Citizens with Hope) Reentry Solar Program | IRA |
| 00E03625-0 | ECOLOGY ACTION CENTER | IL | Not for Profit | $498,008.00 | $485,167.94 | 8/12/2024 | R05 | Bloomington-Normal Climate Responsive Community (BNCRC) | IRA |
| 00E03626-0 | ONE LOVE GLOBAL | MI | Not for Profit | $499,998.00 | $468,295.86 | 5/17/2024 | R05 | One Love Global EJ CPS 2023 | IRA |
| 00E03627-0 | enFocus - ENFOCUS INC | IN | Not for Profit | $495,146.00 | $426,991.34 | 6/30/2024 | R05 | South Bend Green Empowerment: Improving resources for green development in South Bend&rsquo;s historically underserved communities | IRA |
| 00E03628-0 | UNITED CONGREGATIONS OF METRO | IL | Not for Profit | $499,634.00 | $475,745.40 | 8/1/2024 | R05 | Comprehensive air pollution monitoring of industrial sources in disproportionately impacted communities in Metro East, Illinois | IRA |
| 00E03646-0 | ADVOCATES FOR BASIC LEGAL EQUALITY, INC. | OH | Not for Profit | $500,000.00 | $500,000.00 | 6/21/2024 | R05 | The Miami Valley ENVIRONMENTAL JUSTICE COLLABORATIVE PROBLEM-SOLVING (EJCPS) COOPERATIVE AGREEMENT PROGRAM | IRA |
| 00E03648-0 | Reflo, Inc. | WI | Not for Profit | $499,200.00 | $262,600.00 | 4/18/2024 | R05 | REFLO Summer High School Environmental Internships | IRA |
| 00E03857-0 | METROPOLITAN TENANTS ORGANIZATION | IL | Not for Profit | $500,000.00 | $403,916.02 | 9/21/2024 | R05 | MTO EJCPS 2024 | IRA |
| 00E03858-0 | DETROITERS WORKING FOR ENVIRONMENTAL JUSTICE | MI | Not for Profit | $474,253.00 | $474,253.00 | 9/29/2024 | R05 | It's in the Air: Community Air Quality System in Detroit | IRA |
| 00I43500-0 | EcoAction - EcoAction Partners | CO | Not for Profit | $150,000.00 | $119,583.88 | 3/1/2024 | R08 | Addressing Environmental and Public Health Vulnerabilities Through Access to Environmental Programming | IRA |
| 02F50201-0 | MICAH SIX EIGHT MISSION | LA | Not for Profit | $150,000.00 | $135,000.00 | 8/13/2024 | R06 | Environmental Impact &amp; Education in Southwest Louisiana | IRA |
| 02F50501-1 | CHILDREN'S ENVIRONMENTAL LITERACY FOUNDATION INC | NY | Not for Profit | $425,616.00 | $349,405.87 | 8/2/2024 | R06 | Engaging K-12 communities in Civic Science to Monitor Air Quality and Watershed Health in Greater Houston | IRA |
| 02F50601-1 | BLACK UNITED FUND OF TEXAS, INC. | TX | Not for Profit | $500,000.00 | Financially Closed | 2/22/2025 | R06 | Vulnerable to Vibrant: Solar Workforce Development Trainings, Illegal Dumping Abatement, and Education in an Environmental Justice Community | IRA |
| 02F50701-0 | DigDeep - THE DIGDEEP RIGHT TO WATER PROJECT | CA | Not for Profit | $500,000.00 | $500,000.00 | 6/27/2024 | R06 | DigDeep's Colonias Water Project will bring short- and long-term safe water solutions to the residents of the Hueco Tanks colonia. | IRA |
| 02F50801-1 | EARTH CARE INTERNATIONAL | NM | Not for Profit | $500,000.00 | Financially Closed | 2/22/2025 | R06 | Justice in the Air: The Partnership for Community Health Equity | IRA |
| 02F50901-0 | THRIVE NEW ORLEANS | LA | Not for Profit | $500,000.00 | $446,676.30 | 6/25/2024 | R06 | Cultivating a Diverse Green Economy in New Orleans through Youth Environmental Education and Land Stewardship | IRA |

| 02F74001-0 | ICAST (International Center for Appropriate and Sustainable Technology) | CO | Not for Profit | $500,000.00 | $500,000.00 | 1/15/2025 | R06 | Addressing Public Health and Environmental Justice Issues in Tribal Nations | IRA |
| 02F76301-0 | daref1434 - Downwinders at Risk Education Fund | TX | Not for Profit | | Financially Closed | 2/4/2025 | R06 | Environmental Justice Governmental Grant | IRA |
| 02F76801-0 | nuli5598 - NATIONAL URBAN LEAGUE, INC. | NY | Not for Profit | $500,000.00 | $500,000.00 | 1/14/2025 | R06 | Urban Environmental Justice Collaborative Program | IRA |
| 02J56101-0 | METHOW VALLEY CITIZENS COUNCIL | WA | Not for Profit | $443,189.00 | $288,888.17 | 4/22/2024 | R10 | Empowering Environmental Justice communities to build climate resiliency through community-oriented solutions, equitable fuels reduction programs and protecting health from poor air quality | IRA |
| 02J56201-0 | ALASKA MUNICIPAL LEAGUE | AK | Not for Profit | $500,000.00 | $355,651.47 | 3/14/2024 | R10 | Health Climate Planning that Strengthens Alaska's Rural Communities | IRA |
| 02J56401-0 | UPPER SNAKE RIVER TRIBES FOUNDATION INC | ID | Not for Profit | $341,538.00 | $296,435.89 | 5/9/2024 | R10 | Tribal Youth Environmental Justice and Climate Leadership Program | IRA |
| 02J56501-1 | CENTER FOR INTERCULTURAL ORGANIZING | OR | Not for Profit | $498,000.00 | $464,467.79 | 12/19/2024 | R10 | Oregon Climate Resilience | IRA |
| 02J56601-1 | OREGON COAST VISITORS ASSOCIATION, INC. | OR | Not for Profit | $500,000.00 | Financially Closed | 2/22/2025 | R10 | Creating Equitable and Low-Impact Transportation To and Along the Oregon Coast | IRA |
| 02J56701-0 | SOUTHERN OREGON FOREST RESTORATION COLLABORATIVE | OR | Not for Profit | $351,968.00 | $206,468.48 | 7/9/2024 | R10 | Southern Oregon Wildfire Resilience Education for All | IRA |
| 02J57301-0 | FARMWORKER JUSTICE FUND INC | DC | Not for Profit | $500,000.00 | $437,284.71 | 5/30/2024 | R10 | Wildfire Preparedness and Resiliency in Farmworker Communities | IRA |
| 03D02824-0 | E3 Solutions, Inc. | AL | Not for Profit | $500,000.00 | $431,168.97 | 5/16/2024 | R04 | Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program | IRA |
| 03D02924-0 | DreamNGreen - DREAM IN GREEN, INC. | FL | Not for Profit | $150,000.0 | $121,948.92 | 5/14/2024 | R04 | Environmental Justice Collaborative Problem Solving Cooperative Agreement Program | IRA |
| 03D03024-1 | GLYNN ENVIRONMENTAL COALITION INC | GA | Not for Profit | $500,000.00 | $489,924.34 | 11/15/2024 | R04 | Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program | IRA |
| 03D03124-1 | PARKS ALLIANCE OF LOUISVILLE, INC. | KY | Not for Profit | $500,000.00 | Financially Closed | 2/21/2025 | R04 | Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program | IRA |
| 03D03324-0 | STEPS COALITION | MS | Not for Profit | $500,000.00 | $377,482.00 | 5/16/2024 | R04 | Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program | IRA |
| 03D03424-0 | CLEANAIRE NORTH CAROLINA | NC | Not for Profit | $500,000.00 | $267,589.63 | 6/2/2024 | R04 | Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program | IRA |
| 03D03524-1 | LOWCOUNTRY ALLIANCE FOR MODEL COMMUNITIES | SC | Not for Profit | $500,000.00 | $500,000.00 | 11/6/2024 | R04 | Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program | IRA |
| 84084301-0 | CLEAN WATER FUND | DC | Not for Profit | $497,111.00 | $422,676.00 | 11/14/2024 | OEJECR | Learning to Live with Lead&mdash;Reducing Exposure in Environmental Justice Communities in Pennsylvania and Massachusetts | IRA |
| 95334701-0 | JOHN BARTRAM ASSOCIATION | PA | Not for Profit | $500,000.00 | $417,084.95 | 5/16/2024 | R03 | Strengthening Southwest Philadelphia's Environmental Sovereignty and Climate Resilience | IRA |
| 95334801-1 | Nueva Esperanza Inc. | PA | Not for Profit | $500,000.00 | Financially Closed | 2/21/2025 | R03 | Hunting Park Community-Led Climate Resilience and Empowerment Project | IRA |
| 95335401-0 | YESS OF CHARLES COUNTY, INC. | MD | Not for Profit | $500,000.00 | $280,663.50 | 5/8/2024 | R03 | YESS of Charles County will work with residents in Nanjemoy, Maryland to improve their wastewater and drinking water systems | IRA |

| 95337201-1 | SHAMOKIN CREEK RESTORATION ALLIANCE | PA | Not for Profit | $500,000.00 | $490,926.00 | 2/4/2025 | R03 | EJCPS Creation of Collaborative Partnership for the Greater Shamokin Area | IRA |
|---|---|---|---|---|---|---|---|---|---|
| 95337301-0 | RESILIENT VIRGINIA | VA | Not for Profit | $150,000.00 | $150,000.00 | 10/21/2024 | R03 | Building Community Capacity for Climate Justice in Ward 2, Lynchburg VA | IRA |
| 95337401-0 | CLEAN AIR COUNCIL | DE | Not for Profit | $490,912.00 | $481,288.50 | 6/25/2024 | R03 | Monitoring Air Toxics and Assessing Benefits of Reduced Air Pollution from the Delaware City Refinery. | IRA |
| 95338201-1 | APPALACHIAN VOICES | NC | Not for Profit | $500,000.00 | Financially Closed | 2/21/2025 | R03 | Building Community Resilience in Virgina's Coalfields with Place-based Climate Change Adaptation | IRA |
| 96214024-0 | New Jersey Environmental Justice Alliance Inc. | NJ | Not for Profit | $500,000.00 | $479,821.68 | 9/24/2024 | R02 | This project seeks to build an outreach network of grassroots EJ organizations and other stakeholders to educate residents about EJ issues and to provide a blueprint for government processes. | IRA |
| 96214124-0 | ATMA CONNECT | CA | Not for Profit | $500,000.00 | $22,692.00 | 5/30/2024 | R02 | Grassroots Leadership, Education, and a Safe Water Quality Network in Puerto Rico | IRA |
| 96214224-0 | Ironbound Community Corporation | NJ | Not for Profit | $327,900.00 | $296,942.01 | 9/17/2024 | R02 | Advancing Environmental Justice and Climate Resiliency through Increasing Tree Canopy in the Ironbound section of Newark | IRA |
| 96214324-0 | SOCIEDAD AMBIENTE MARINO INC. | PR | Not for Profit | $500,000.00 | $474,858.00 | 9/28/2024 | R02 | Puerto Rico Planning for Locally Led Adaptation | IRA |
| 96229424-0 | BRONX RIVER ALLIANCE INC | NY | Not for Profit | $500,000.00 | $444,274.76 | 9/23/2024 | R02 | Partnership for Urban Waterways in Bronx and Lower Westchester Counties, New York | IRA |
| 96263424-0 | PathStonCorp - PATHSTONE CORPORATION | NY | Not for Profit | $500,000.00 | $495,000.00 | 8/15/2024 | R02 | Environmental Justice Collaborative Problem-Solving in Arecibo, Barceloneta and Utuado, Puerto Rico - PathStone | IRA |
| 96263624-0 | YOUTH MINISTRIES FOR PEACE AND JUSTICE, INC. | NY | Not for Profit | $500,000.00 | $500,000.00 | 12/20/2024 | R02 | Youth Ministries for Peace and Justice (YMPJ)Bronx River Waterfront Redevelopment Health Impact Assessment | IRA |
| 96266600-0 | ssscci1050 - SIXTH STREET COMMUNITY CENTER, INC | NY | Not for Profit | $150,000.00 | $105,940.38 | 8/21/2024 | R02 | SSCC Citizen Science for Environmental Health &amp; Climate Resiliency | IRA |
| 96711401-0 | SPRINGFIELD COMMUNITY GARDENS | MO | Not for Profit | $500,000.00 | $393,765.09 | 8/13/2024 | R07 | Springfield Community Gardens 2040 Collaborative Farming Forward | IRA |
| 96711501-0 | GAMALIEL FOUNDATION | IL | Not for Profit | $472,919.00 | $372,919.00 | 8/27/2024 | R07 | Climate Action Hubs - Gamaliel Foundation EJCPS | IRA |
| 96711701-0 | IOWA ENVIRONMENTAL COUNCIL | IA | Not for Profit | $500,000.00 | $466,304.10 | 8/30/2024 | R07 | Building Capacity for Impactful Environmental Justice Work in Iowa | IRA |
| 96712101-0 | PEDNET COALITION, INC. | MO | Not for Profit | $499,342.00 | $425,114.28 | 8/23/2024 | R07 | Collaborative Transit Master Planning: Addressing environmental justice and public health harms to transform disadvantaged communities | IRA |
| 97T23101-0 | crc8097 - CLIMATE RESILIENT COMMUNITIES | CA | Not for Profit | $500,000.00 | $500,000.00 | 11/20/2024 | R09 | Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving | IRA |
| 97T23201-0 | ONEOC | CA | Not for Profit | $500,000.00 | $500,000.00 | 12/13/2024 | R09 | Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving | IRA |
| 97T23301-0 | ca3121 - CANAL ALLIANCE | CA | Not for Profit | $499,975.00 | $491,569.01 | 11/22/2024 | R09 | Inflation Reduction Act - Environmental Justice Collaborative Problem-Solving | IRA |
| 97T23901-0 | tlanlt8074 - THE LOS ANGELES NEIGHBORHOOD LAND TRUST | CA | Not for Profit | $500,000.00 | $500,000.00 | 12/18/2024 | R09 | Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving | IRA |

| 97T29101-0 | abf6059 - ANZA-BORREGO FOUNDATION | CA | Not for Profit | $499,735.00 | $499,735.00 | 12/6/2024 | R09 | Inflation Reduction Act - Environmental Justice Collaborative Problem-Solving | IRA |
|---|---|---|---|---|---|---|---|---|---|
| 98T88001-0 | NORTHERN NEVADA INSTITUTE FOR PUBLIC HEALTH | NV | Not for Profit | $500,000.00 | $500,000.00 | 9/30/2024 | R09 | Inflation Reduction Act - Environmental Justice Collaborative Problem-Solving | IRA |
| 98T88201-0 | CENTRAL CALIFORNIA ENVIRONMENTAL JUSTICE NETWORK | CA | Not for Profit | $500,000.00 | $438,158.93 | 5/29/2024 | R09 | Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving | IRA |
| 98T88301-0 | TERRAGRAPHICS INTERNATIONAL FOUNDATION, INC. | ID | Not for Profit | $450,000.00 | $352,253.32 | 4/24/2024 | R09 | Inflation Reduction Act - Environmental Justice Collaborative Problem-Solving | IRA |
| 98T88401-0 | COMMUNITY HEALTH COUNCILS INC | CA | Not for Profit | $500,000.00 | $500,000.00 | 5/1/2024 | R09 | Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving | IRA |
| 98T88501-0 | COUNCIL FOR WATERSHED HEALTH | CA | Not for Profit | $500,000.00 | $500,000.00 | 11/25/2024 | R09 | Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program | IRA |
| 98T88601-0 | WEST OAKLAND ENVIRONMENTAL INDICATORS PROJECT | CA | Not for Profit | $500,000.00 | $482,195.70 | 6/25/2024 | R09 | Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving | IRA |
| 98T88701-1 | Bayview Hunters Point Community Advocates Inc. | CA | Not for Profit | $500,000.00 | Financially Closed | 2/21/2025 | R09 | Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving | IRA |
| 98T88801-0 | GoG - GRADES OF GREEN, INC. | CA | Not for Profit | $500,000.00 | $159,938.13 | 5/23/2024 | R09 | Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving | IRA |
| 98T89801-0 | AMISTADES, INC | AZ | Not for Profit | $500,000.00 | $390,661.09 | 5/24/2024 | R09 | Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving | IRA |
| 98T90701-0 | RED FEATHER DEVELOPMENT GROUP | AZ | Not for Profit | $500,000.00 | $352,796.63 | 5/8/2024 | R09 | Inflation Reduction Act &ndash; Environmental Justice Collaborative Problem-Solving | IRA |
| 00A00596-1 | Hartford Parent University, Inc. | CT | Not for Profit | $200,000.00 | $76,778.55 | 8/1/2024 | R01 | EJCPS / ARP - Working Together for a Healthy Hartford | N/A |
| 00A00720-2 | Woonasquatucket River Watershed Council | RI | Not for Profit | $120,000.00 | Financially Closed | 12/13/2022 | R01 | New Voices At The Water Table: Leadership Development For Olneyville Youth And Residents | N/A |
| 00A00721-3 | Childhood Lead Action Project | RI | Not for Profit | $120,000.00 | $0.00 | 12/27/2023 | R01 | Community Lead Safety Collaborative Project | N/A |
| 00A00789-1 | Partners for a Healthier Community Inc. | MA | Not for Profit | $200,000.00 | Financially Closed | 9/29/2023 | R01 | Pioneer Valley Air Quality Monitoring Project: Building Community Leadership on Air Quality and Climate Resilience | N/A |
| 00E03084-3 | WESTERN RESERVE LAND CONSERVANCY | OH | Not for Profit | $200,000.00 | $7,893.97 | 7/2/2024 | R05 | EJCPS - Building Healthy and Resilient Cleveland Neighborhoods through Vacant Land Reuse | N/A |
| 00E03085-3 | Bad River Band of Lake Superior Chippewa Indians | WI | Indian Tribe | $200,000.00 | $194,594.00 | 2/26/2025 | R05 | GREEN JOB SKILLS TRAINING AND COVID 19 PREVENTION | N/A |
| 00E03086-1 | Keep Indianapolis Beautiful, Inc. | IN | Not for Profit | $199,983.00 | $0.00 | 12/28/2023 | R05 | Greening Urban Neighborhoods from the Ground Up | N/A |
| 00E03087-2 | HOURCAR | MN | Not for Profit | $200,000.00 | $254.96 | 8/21/2024 | R05 | Building Community Transportation Resilience in the Aftermath of COVID-19 | N/A |
| 00E03088-1 | THE LITTLE VILLAGE ENVIRONMENTAL JUSTICE ORGANIZATION | IL | Not for Profit | $196,034.00 | $0.00 | 6/25/2024 | R05 | LVEJO Growing the Field | N/A |
| 01D15120-1 | National Coalition of 100 Black Women - Central Florida Chapter Inc. | FL | Not for Profit | $120,000.00 | Financially Closed | 5/24/2023 | R04 | Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program | N/A |
| 01D15220-1 | Mississippi Band Of Choctaw Indians | MS | Indian Tribe | $120,000.00 | Financially Closed | 5/17/2023 | R04 | Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program | N/A |
| 01J84501-1 | Shoshone-Bannock Tribes of the Fort Hall Reserv | ID | Indian Tribe | $96,914.47 | $0.00 | 12/20/2022 | R10 | Development of a Community Action Plan for Climate | N/A |

| 01J84601-3 | Central Council of the Tlingit & Haida Tribes | AK | Indian Tribe | $119,999.99 | Financially Closed | 9/29/2023 | R10 | Juneau"s Community P and D Resiliency Expo | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 02F11501-2 | BLACK UNITED FUND OF TEXAS, INC. | TX | Not for Profit | $200,000.00 | Financially Closed | 4/30/2024 | R06 | ARP-The Houston Agri-Power program will address improving environmental quality and health disparities in Texas' largest underserved population in Kashmere Gardens &amp; Greater Fifth Ward Houston. | N/A |
| 02J02401-1 | Front and Centered | WA | Not for Profit | $200,000.00 | $0.00 | 2/1/2024 | R10 | EJCPS - The Environmental Reporting, Response, and Action Project | N/A |
| 02J03001-2 | Confederated Tribes of the Colville Reservation | WA | Indian Tribe | $200,000.00 | $63,296.40 | 12/30/2024 | R10 | EJCPS/ARP PM2.5 Monitoring for Upper Columbia River Communities | N/A |
| 84036501-1 | Pioneer Bay Community Development Corporation | FL | Not for Profit | $200,000.00 | $1.00 | 6/12/2024 | OEJECR | Safe, Healthy, and Resilient Housing In Post-Hurricane Florida | N/A |
| 84036801-1 | PONTCHARTRAIN CONSERVANCY | LA | Not for Profit | $163,136.00 | $0.00 | 6/11/2024 | OEJECR | Collaborating on Restoration (CORE): Youth and Community-Driven Environmental Stewardship in New Orleans East (LA) | N/A |
| 84036901-1 | Greater Baybrook Alliance, Inc. | MD | Not for Profit | $200,000.00 | $53,322.54 | 1/30/2024 | OEJECR | EJCPS / ARP Building Neighborhood Stewardship in the Masonville Cove Watershed | N/A |
| 84037001-1 | Yurok Tribe | CA | Indian Tribe | $199,983.00 | $37,307.89 | 3/26/2024 | OEJECR | EJCPS / ARP - Climate Resiliency in Yurok and Karuk Ancestral Territories | N/A |
| 84037101-1 | Metro Community Ministries | GA | Not for Profit | $200,000.00 | $7,644.59 | 4/29/2024 | OEJECR | Healthy Communities | N/A |
| 84037201-1 | LIVE HEALTHY LITTLE HAVANA, INC. | FL | Not for Profit | $160,000.00 | $0.00 | 5/29/2024 | OEJECR | EJCPS/ARP Live Healthy Little Havana, Inc. - Building Climate Resiliency for Little Havana's Affordable Housing Stock | N/A |
| 84037301-1 | TULALIP TRIBES OF WASHINGTON | WA | Indian Tribe | $199,999.00 | $0.00 | 9/30/2024 | OEJECR | EJCPS/ARP - E-Learning Video Series for Enhanced Healthy Homes Education | N/A |
| 84037401-1 | Mid America Regional Council Comm Svcs Corp | MO | Not for Profit | $200,000.00 | $37,001.48 | 4/25/2023 | OEJECR | Resilient People, Resilient Places, Creating a Community-based Model for Climate Resilience in Metro Kansas City | N/A |
| 84037701-1 | SEEED Inc | TN | Not for Profit | $200,000.00 | $0.00 | 3/22/2024 | OEJECR | EJCPS / ARP &ndash; Climate Plus: Going Beyond Weatherization to Healthy Air Quality in Low Income Homes | N/A |
| 84037801-1 | Vista Community Clinic | CA | Not for Profit | $200,000.00 | $2,976.00 | 8/29/2024 | OEJECR | Planning for the Road Ahead: Innovating in Emergency Preparedness Planning for Farmworker Communities | N/A |
| 84037901-1 | ENERGY COORDINATING AGENCY OF PHILADELPHIA, INC. | PA | Not for Profit | $199,911.00 | $20,854.54 | 1/15/2025 | OEJECR | Environmental Justice Collaborative Problem Solving - Urban Integrated Pest Management Technician Training | N/A |
| 95820512-1 | HEALTHY ENVIRONMENT ALLIANCE | UT | Not for Profit | $200,000.00 | $6,407.72 | 6/10/2024 | R08 | Healthy Environment Alliance of Utah (HEAL), Environmental Justice Collaborative Problem-Solving Grant (EJCPS), Fiscal Year 2023 | N/A |
| 95820612-3 | Utah Clean Energy Alliance | UT | Not for Profit | $200,000.00 | Financially Closed | 12/21/2023 | R08 | EJCPS / ARP - Advancing Climate Resiliency &amp; Equity through Electrification | N/A |
| 96241922-1 | St. CFCD - ST CROIX FOUNDATION FOR COMMUNITY DEVELOPMENT INC | VI | Not for Profit | $200,000.00 | $0.00 | 8/1/2024 | R02 | Terra Ay Ay Environmental Action Group | N/A |
| 96242022-2 | Center for Habitat Reconstruction, Inc. | PR | Not for Profit | $200,000.00 | $30,930.44 | 6/5/2024 | R02 | The Puerto Rico Anti-Blight Initiative: Fostering Civic Participation for Safer, Healthier, and Resilient Communities | N/A |
| 96378501-2 | Southeast Rural Community Assistance Project Inc | VA | Not for Profit | $120,000.00 | Financially Closed | 3/7/2023 | R03 | Eastern Shore Water Quality Improvement Project | N/A |

| 96873721-4 | Standing Rock Sioux Tribe | ND | Indian Tribe | $120,000.00 | $112,971.04 | 1/5/2024 | R08 | Creating Partnerships to Develop Sound Regulations and training for Lake Oahe Reservoir | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 97784001-1 | Heartland Conservation Alliance Inc. | MO | Not for Profit | $120,000.00 | Financially Closed | 3/7/2023 | R07 | Action for a Healthy Blue River Watershed: Heart of the City Assessment and Restoration | N/A |
| 97784101-1 | Beyond Housing Inc. | MO | Not for Profit | $118,538.13 | Financially Closed | 10/11/2022 | R07 | 24:1 Project Clear the Air | N/A |
| 97791001-2 | BikeWalkKC | MO | Not for Profit | $200,000.00 | $0.00 | 10/25/2023 | R07 | BikeWalkKC-Getting Around KC: An evaluation of KC Zero-Fare Bus Transit | N/A |
| 98T16301-4 | NAVAJO NATION TRIBAL GOVERNMENT | AZ | Indian Tribe | $119,999.41 | $0.00 | 10/28/2024 | R09 | ENVIRONMENTAL JUSTICE PROGRAM - Navajo Nation EJ Collaborative Problem-Solving | N/A |
| 98T31701-4 | SUSTAINABLE SOLANO INC | CA | Not for Profit | $44,976.67 | Financially Closed | 9/18/2024 | R09 | Environmental Justice Program - Vallejo Food Rescue Project | N/A |
| 98T94301-1 | FOOD BANK OF CONTRA COSTA AND SOLANO | CA | Not for Profit | $154,982.00 | $154,982.00 | 11/14/2024 | R09 | Environmental Justice Collaborative Problem-Solving - Vallejo Food Rescue Project | N/A |
| | | | | $57,273,866.67 | $39,538,552.92 | | | | |

**Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice**

| 84113601-0 | RESEARCH TRIANGLE INSTITUTE | NC | Not for Profit | $7,000,000.00 | $6,959,911.34 | 12/30/2024 | OEJECR | VISTA CEC - VISTA Clean Environment Core | IRA |
|---|---|---|---|---|---|---|---|---|---|
| 00A01125-0 | Mystic River Watershed Association Inc. | MA | Not for Profit | $40,000.00 | Financially Closed | 7/20/2023 | R01 | Mystic River Watershed UW Federal Partnership Ambassador Support | N/A |
| 00A01452-1 | UNIVERSITY OF CONNECTICUT | CT | State Institution of Higher Learning | $6,000,000.00 | $5,824,238.87 | 1/14/2025 | R01 | Environmental Justice Thriving Communities Technical Assistance Center Region 1 | N/A |
| 00E03396-0 | Alma College | MI | Private University | $30,455.00 | $17,430.12 | 5/31/2023 | R05 | Preserving &amp; Sharing the Critical Lessons of the PBB Disaster | N/A |
| 00E03450-4 | REGENTS OF THE UNIVERSITY OF MINNESOTA | MN | State Institution of Higher Learning | $8,000,000.00 | Financially Closed | 2/21/2025 | R05 | COMMUNITY DEVELOPMENT AND TECHNICAL ASSISTANCE TO ADVANCE ENVIRONMENT AND ENERGY JUSTICE IN THE GREAT LAKES REGION | N/A |
| 00E03451-2 | BIG, NFP | IL | Not for Profit | $4,000,000.00 | Financially Closed | 2/25/2025 | R05 | EPA REGION V Environmental Justice Thriving Communities Technical Assistance Center (EJ TCTAC) Program Community-Led Alliance by Blacks in Green &amp; Partners | N/A |
| 00I10501-2 | Montana State University | MT | State Institution of Higher Learning | $7,000,000.00 | Financially Closed | 2/21/2025 | R08 | Mountains and Plains Thriving Communities Collaborative (MaPTCC) | N/A |
| 00I24100-2 | FOCUS POINTS FAMILY RESOURCE CENTER | CO | Not for Profit | $94,000.00 | $94,000.00 | 7/18/2024 | R08 | Focus Points Pilot Agrivoltaic Project | N/A |
| 02D48323-1 | JACKSON STATE UNIVERSITY | MS | State Institution of Higher Learning | $40,000.00 | $20,110.00 | 12/27/2024 | R04 | Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice | N/A |
| 02D48523-1 | Jackson State University | MS | State Institution of Higher Learning | $60,000.00 | $21,032.14 | 1/23/2025 | R04 | Surveys, Investigations, Training and Special Activities for Environmental Justice | N/A |
| 02F24001-0 | Houston Advanced Research Center | TX | Not for Profit | $39,716.00 | $0.00 | 1/23/2023 | R06 | Port Arthur Environmental Justice Initiative 2022-2023 | N/A |

| 02F33801-2 | NEW MEXICO STATE UNIVERSITY | NM | State Institution of Higher Learning | $8,000,000.00 | $6,477,311.03 | 1/7/2025 | R06 | South Central Environmental Justice Resource Center (SCEJRC) Thriving Communities Technical Assistance Center (TCTAC) | N/A |
| 02J28601-3 | UNIVERSITY OF WASHINGTON | WA | State Institution of Higher Learning | $9,000,000.00 | $7,157,601.32 | 1/8/2025 | R10 | Pacific Northwest Environmental Justice Thriving Communities Center | N/A |
| 02J28701-3 | WILLAMETTE PARTNERSHIP | OR | Not for Profit | $9,000,000.00 | $6,870,583.39 | 1/10/2025 | R10 | Northwestern Environmental and Energy Justice TCTAC | N/A |
| 13746193-4 | RESEARCH TRIANGLE INSTITUTE | NC | Not for Profit | $9,000,000.00 | $7,263,350.04 | 12/27/2024 | R04 | Resource for Assistance and Community Training | N/A |
| 13746681-3 | DEEP SOUTH CENTER FOR ENVIRONMENTAL JUSTICE INC | LA | Not for Profit | $11,000,000.00 | Financially Closed | 2/21/2025 | R04 | Community Investment Recovery Center (CIRC): A U.S. EPA Environmental Justice Thriving Communities Technical Assistance Center (TCTAC) | N/A |
| 84060301-3 | International City/County Mgmt. Assoc. | DC | Not for Profit | $10,000,000.00 | $8,277,729.97 | 11/21/2024 | OEJECR | Environmental Justice Thriving Communities Technical Assistance Centers Program (EJ TCTAC) | N/A |
| 84061001-1 | NATIONAL INDIAN HEALTH BOARD | DC | Not for Profit | $4,750,000.00 | $250,000.00 | 8/22/2024 | OEJECR | National Indian Health Board Environmental Justice Thriving Communities Technical Assistance Center | N/A |
| 84061101-1 | INSTITUTE FOR SUSTAINABLE COMMUNITIES | VT | Not for Profit | $8,000,000.00 | Financially Closed | 2/21/2025 | OEJECR | Environmental Justice Thriving Communities Technical Assistance Center (EJ TCTAC) | N/A |
| 95314201-3 | NATIONAL WILDLIFE FEDERATION | VA | Not for Profit | $8,000,000.00 | Financially Closed | 2/21/2025 | R03 | Mid-Atlantic Thriving Communities Hub (MATCH) | N/A |
| 95316401-2 | GIRLS SCOUTS OF BLACK DIAMOND COUNCIL, INC. | WV | Not for Profit | $40,000.00 | $16,897.86 | 12/11/2024 | R03 | Girl Scouts Healthy Living Champions | N/A |
| 96230523-2 | Inter American University of Puerto Rico, Inc. | PR | Private University | $8,500,000.00 | $6,787,411.12 | 1/15/2025 | OEJECR | EAGEL Engage and Assist Grassroots organizations for Environmental Energy Justice and Leadership capacity building for Region 2 EJ TCTAC | N/A |
| 96230923-3 | WEST HARLEM ENVIRONMENTAL ACTION INC | NY | Not for Profit | $8,000,000.00 | $5,694,581.88 | 1/16/2025 | OEJECR | WE ACT for Environmental Justice proposes to lead and host an Environmental Justice Thriving Communities Technical Assistance Center for EPA Region 2. | N/A |
| 96701501-3 | WICHITA STATE UNIVERSITY | KS | State Institution of Higher Learning | $8,000,000.00 | Financially Closed | 2/21/2025 | R07 | Environmental Justice Thriving Communities Technical Assistance Centers Program | N/A |
| 96708401-0 | Urban Neighborhood Initiative, Inc. | MO | Not for Profit | $40,000.00 | Financially Closed | 9/6/2023 | R07 | Policy &amp; Advocacy Collective, (PAC) | N/A |
| 96708901-0 | Bridging The Gap Inc. | MO | Not for Profit | $40,000.00 | $0.00 | 9/8/2023 | R07 | KC Tree Core Workforce Training Program | N/A |
| 97796601-1 | Midwest Assistance Program | MO | Not for Profit | $40,000.00 | Financially Closed | 10/24/2023 | R07 | CWS Risk Assessment and Emergency Response Plan Development for Overburdened Communities | N/A |
| 98T65801-3 | SAN DIEGO STATE UNIVERSITY FOUNDATION | CA | Not for Profit | $8,100,000.00 | Financially Closed | 2/21/2025 | R09 | Special Purpose Activities Related to Environmental Justice | N/A |
| 98T65901-2 | UNIVERSITY OF ARIZONA | AZ | State Institution of Higher Learning | $8,100,000.00 | $5,869,611.33 | 12/19/2024 | R09 | Special Purpose Activities Related To Environmental Justice | N/A |
| 00E03344-0 | Undivided Cleveland | OH | Not for Profit | $23,099.00 | $0.00 | 4/10/2023 | R05 | Undivided Empowerment &amp; Education Program | N/A |
| | | | | $149,937,270.00 | $67,601,800.41 | | | | |

| Environmental Justice Government-to-Government (EJG2G) Program | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00A01184-0 | PENOBSCOT INDIAN NATION | ME | Indian Tribe | $1,000,000.00 | $1,000,000.00 | 9/9/2024 | R01 | Wabanaki Heat Pump Initiative | IRA |
| 00A01439-1 | CITY OF WATERBURY | CT | Municipal | $1,000,000.00 | $1,000,000.00 | 11/13/2024 | R01 | City of Waterbury, CT - Environmental Justice Government-to-Government (EJG2G) Program | IRA |
| 00A01440-1 | CITY OF BRIDGEPORT | CT | Municipal | $1,050,000.00 | $1,050,000.00 | 8/30/2024 | R01 | City of Bridgeport - Environmental Justice Government-to-Government Application | IRA |
| 00A01441-0 | City of New Haven | CT | Municipal | $1,000,000.00 | $980,991.02 | 7/1/2024 | R01 | Electrify New Haven | IRA |
| 00A01505-1 | BOSTON, CITY OF | MA | Municipal | $1,000,000.00 | $1,000,000.00 | 11/27/2024 | R01 | Electric Stove Replacement Program | IRA |
| 00E03635-2 | CITY OF ANN ARBOR | MI | Municipal | | $0.00 | 11/27/2024 | R05 | A Model Regional Resilience Network with Resilient Infrastructure | IRA |
| 00E03854-0 | LEECH LAKE BAND OF OJIBWE | MN | Indian Tribe | $1,000,000.00 | $1,000,000.00 | 9/10/2024 | R05 | Leech Lake Band of Ojibwe G2G FY24 | IRA |
| 00E03859-0 | cc7840 - CUYAHOGA COUNTY | OH | County | $1,000,000.00 | $992,382.63 | 9/27/2024 | R05 | Cuyahoga County Solar for Schools G2G 2024 | IRA |
| 00I39300-0 | CONFEDERATED SALISH & KOOTENAI TRIBES | MT | Indian Tribe | $904,330.00 | $904,330.00 | 7/2/2024 | R08 | Confederated Salish and Kootenai Tribes Environmental Justice Government-to-Government (EJG2G) Project | IRA |
| 00I52800-1 | TOWN OF BLUFF | UT | Township | $1,000,000.00 | $976,893.80 | 1/10/2025 | R08 | Catalyzing Community: Revitalizing the Cooperative Cultural Center for Health, Justice, and Inclusion | IRA |
| 00I53000-0 | DENVER, CITY & COUNTY OF | CO | County | $1,000,000.00 | $999,393.46 | 8/2/2024 | R08 | City and County of Denver Healthy Affordable Home Electrification Program | IRA |
| 02F52201-0 | CITY OF HOUSTON | TX | Municipal | $999,960.00 | $984,149.58 | 9/13/2024 | R06 | ENVIROMENTAL JUSTICE/ CLIMATE RESILIENCY | IRA |
| 02J57401-0 | Spokane Conservation District | WA | Special District | $877,458.00 | $756,941.65 | 2/23/2024 | R10 | Advancing tree equity and environmental justice in Spokane County through urban forestry career development and educational programs | IRA |
| 02J57501-0 | Multnomah County | OR | County | $999,587.00 | $856,629.78 | 3/6/2024 | R10 | Rockwood Environmental Justice and Climate Resilience | IRA |
| 02J57901-0 | LANE REGIONAL AIR PROTECTION AGENCY | OR | Intermunicipal | $997,622.00 | $962,072.07 | 9/24/2024 | R10 | Building Community Resiliency to the Hazards of Smoke and Wildfires | IRA |
| 02J58101-0 | Tulalip Tribes of Washington | WA | Indian Tribe | $977,919.00 | $868,407.10 | 3/28/2024 | R10 | Climate Vulnerability Rapid-Assessment Tool and Training | IRA |
| 02J58201-0 | PALOUSE CONSERVATION DISTRICT | WA | Not for Profit | $471,635.00 | $400,413.47 | 5/31/2024 | R10 | Engaging schools and communities in environmental justice: Working together to improve water quality in rural Whitman County | IRA |
| 02J58301-0 | TACOMA PUBLIC SCHOOLS | WA | Independent School District | $1,050,000.00 | $1,050,000.00 | 10/18/2024 | R10 | Environmental Justice at Larchmont Elementary | IRA |
| 03D03824-0 | CITY OF SAVANNAH | GA | Municipal | $1,000,000.00 | $1,000,000.00 | 5/6/2024 | R04 | Environmental Justice Government- to- Government (EJG2G) Program | IRA |
| 03D03924-0 | PalmBchCoGov - COUNTY OF PALM BEACH | FL | County | $1,000,000.00 | $969,681.74 | 6/16/2024 | R04 | Environmental Justice Government-to-Government (EJG2G) Program | IRA |
| 03D04424-0 | City of Memphis, Tennessee | TN | Municipal | $1,000,000.00 | $1,000,000.00 | 8/20/2024 | R04 | Environmental Justice Government-to-Government Program | IRA |

| 95336701-0 | Frederick County Maryland | MD | County | $997,266.00 | $977,396.79 | 4/18/2024 | R03 | Building Frederick County Together | IRA |
|---|---|---|---|---|---|---|---|---|---|
| 95337601-0 | CITY OF MC KEESPORT | PA | Municipal | $1,000,000.00 | $981,812.50 | 5/29/2024 | R03 | Environmental Justice issues in the City of McKeesport | IRA |
| 95337801-2 | COUNTY OF ALLEGHENY | PA | County | $930,411.00 | $885,561.79 | 5/16/2024 | R03 | Environmental Justice Government to Government Grant | IRA |
| 96263324-0 | CITY OF NEW YORK | NY | Municipal | $1,000,000.00 | $1,000,000.00 | 9/4/2024 | R02 | The New York City Air Conditioner Recovery Program | IRA |
| 96263923-0 | CITY OF JAMESTOWN | NY | Municipal | $982,633.00 | $982,633.00 | 8/7/2024 | R02 | Retooling Homes for Improved Air Quality | IRA |
| 96264123-0 | CITY OF JERSEY CITY | NJ | Municipal | $1,000,000.00 | $1,000,000.00 | 9/19/2024 | R02 | Environmental Justice for Jersey City Youth Through Neighborhood Greenways and Nature-Based Programming | IRA |
| 96265800-0 | MUNICIPAL HOUSING AUTHORITY FOR THE CITY OF YONKERS INC | NY | Township | $1,050,000.00 | $1,050,000.00 | 9/30/2024 | R02 | The Municipal Housing Authority for the City of Yonkers Green Project | IRA |
| 96267200-0 | CITY OF ROCHESTER CITY HALL | NY | Municipal | $1,050,000.00 | $1,050,000.00 | 12/11/2024 | R02 | Home Electrification and Revitalization Opportunity (HERO) Program | IRA |
| 96712501-1 | CITY OF KANSAS CITY | MO | Municipal | $1,000,000.00 | $1,000,000.00 | 2/5/2025 | R07 | Lead in Soils Mitigation Project | IRA |
| 97T22501-0 | SAN JOSE, CITY OF | CA | Municipal | $1,000,000.00 | $1,000,000.00 | 12/5/2024 | R09 | Inflation Reduction Act - Environmental Justice Government-to-Government | IRA |
| 98T89301-0 | GILA COUNTY, AZ | AZ | County | $1,050,000.00 | $1,050,000.00 | 11/26/2024 | R09 | Inflation Reduction Act - Environmental Justice Government-to-Government | IRA |
| 98T89701-0 | CITY OF SACRAMENTO | CA | Municipal | $981,042.00 | $980,013.71 | 4/22/2024 | R09 | Inflation Reduction Act &ndash; Environmental Justice Government-to-Government | IRA |
| 98T90401-1 | CITY OF FLAGSTAFF | AZ | Municipal | $1,000,000.00 | $638,228.34 | 10/15/2024 | R09 | Inflation Reduction Act &ndash; Environmental Justice Government-to-Government | IRA |
| 00A01183-2 | GREATER PORTLAND COUNCIL OF GOVERNMENTS | ME | Intermunicipal | $886,014.00 | $733,942.64 | 2/6/2025 | R01 | GPCOG G2G '23 | IRA |
| 00A01276-1 | NORTHWEST REGIONAL PLANNING COMMISSION | VT | Intermunicipal | $876,765.00 | $860,916.91 | 12/9/2024 | R01 | Building and Expanding Equitable Active Transportation Networks in Northwestern Vermont | IRA |
| 00E03632-1 | FORT WAYNE CITY UTILITIES | IN | Municipal | $1,000,000.00 | $953,000.00 | 8/9/2024 | R05 | Fort Wayne City Utilities: Lead Service Line Replacement Program in Disadvantaged Communities | IRA |
| 00E03634-0 | CITY OF MILWAUKEE | WI | Municipal | $1,000,000.00 | $899,533.42 | 6/6/2024 | R05 | City of Milwaukee Healthy Homes &amp; ECO Neighborhoods | IRA |
| 00E03636-0 | CITY OF FLINT | MI | Municipal | $1,000,000.00 | $1,000,000.00 | 6/13/2024 | R05 | Community Engagement Process for Flint Climate Change and Resiliency Plan | IRA |
| 00E03638-0 | CUYAHOGA COUNTY BOARD-HEALTH | OH | County | $1,000,000.00 | $1,000,000.00 | 5/17/2024 | R05 | Addressing Impacts of Climate Change In Cuyahoga County Using HIA's | IRA |
| 00I52500-0 | MISSOULA COUNTY | MT | County | $1,000,000.00 | $966,541.70 | 8/2/2024 | R08 | A one-stop shop to accelerate healthy, resilient, low-carbon housing for low-income, rural, and Indigenous residents of Missoula County | IRA |
| 02F51801-0 | CHICKASAW NATION | OK | Indian Tribe | $999,367.00 | $999,367.00 | 5/24/2024 | R06 | The Chickasaw Nation's Environmental Justice Government to Government Grant Application | IRA |
| 02F52401-0 | City of Dallas | TX | Municipal | $652,664.00 | $652,664.00 | 9/11/2024 | R06 | BREATHE EASY 3 PILOT FOR THE FOREST DISTRICT | IRA |

| 02F66601-0 | SANTO DOMINGO PUEBLO | NM | Indian Tribe | $539,452.00 | $534,885.70 | 5/14/2024 | R06 | Recycling Infrastructure Project | IRA |
|---|---|---|---|---|---|---|---|---|---|
| 02J57701-0 | KING COUNTY | WA | County | $1,000,000.00 | $781,995.07 | 7/10/2024 | R10 | Healthy and Resilient Communities Project | IRA |
| 02J57801-0 | Tacoma Pierce County Health Department | WA | County | $1,000,000.00 | $915,600.73 | 3/21/2024 | R10 | Community-Led Wildfire Preparedness Initiative | IRA |
| 02J58001-0 | Chelan County | WA | County | $997,374.00 | $781,343.33 | 4/17/2024 | R10 | Building climate change resiliency and protecting health through smoke disaster preparedness (smoke-readiness) | IRA |
| 03D03724-0 | MOBILE COUNTY BOARD OF HEALTH | AL | County | $1,000,000.00 | $958,607.02 | 7/16/2024 | R04 | Environmental Justice Government-to-Government (EJG2G) Program | IRA |
| 03D04124-0 | LOUISVILLE-JEFFERSON COUNTY METRO GOVERNMENT | KY | County | $1,000,000.00 | $963,910.68 | 5/6/2024 | R04 | Environmental Justice Government-to-Government (EJG2G) Program | IRA |
| 95336201-1 | CITY OF PHILADELPHIA | PA | Municipal | $1,000,000.00 | $990,804.60 | 5/30/2024 | R03 | Enhancing, Strengthening and Scaling Action on Environmental Justice in Philadelphia | IRA |
| 95336301-0 | COUNTY OF ALBEMARLE | VA | County | $460,459.00 | $460,459.00 | 6/4/2024 | R03 | Climate Resilience Cohort | IRA |
| 95336801-1 | CITY OF BALTIMORE | MD | Municipal | $324,000.00 | $324,000.00 | 1/7/2025 | R03 | DPW YH2O+ Expansion II | IRA |
| 95337501-1 | COUNTY OF ARLINGTON | VA | County | $980,350.00 | $980,350.00 | 12/2/2024 | R03 | Energy-Health-Equity Project | IRA |
| 96263900-0 | CITY OF NEWARK CITY HALL | NJ | Municipal | $1,000,000.00 | $1,000,000.00 | 1/8/2025 | R02 | Workforce Development for mitigating air quality, urban heat island, and stormwater issues in Newark | IRA |
| 96264223-0 | Hudson County Board-Freeholder - HUDSON COUNTY BOARD-FREEHOLDER | NJ | County | $1,000,000.00 | $1,000,000.00 | 9/24/2024 | R02 | Clean Hudson - Hudson County, Division of Planning Project | IRA |
| 98T89601-0 | CITY AND COUNTY OF SAN FRANCISCO | CA | County | $1,000,000.00 | $956,075.07 | 6/21/2024 | R09 | Inflation Reduction Act &ndash; Environmental Justice Government-To-Government (EJG2G) Program | IRA |
| 98T90001-0 | San Joaquin Valley Unified APCD | CA | Special District | $1,000,000.00 | $257,203.86 | 4/9/2024 | R09 | Inflation Reduction Act - Environmental Justice Government-to-Government (EJG2G) Program | IRA |
| 98T90201-0 | City & County of Honolulu - DBFS | HI | County | $1,000,000.00 | $856,229.46 | 4/8/2024 | R09 | Inflation Reduction Act &ndash; Environmental Justice Government-To-Government | IRA |
| 98T90301-0 | CoS - COUNTY OF STANISLAUS | CA | County | $1,000,000.00 | $995,668.59 | 5/16/2024 | R09 | Inflation Reduction Act &ndash; Environmental Justice Government-To-Government | IRA |
| 98T90501-0 | COUNTY OF LOS ANGELES | CA | County | $1,000,000.00 | $1,000,000.00 | 11/20/2024 | R09 | Inflation Reduction Act - Environmental Justice Government to Government | IRA |
| 98T90601-0 | San Diego County Air Pollution Control District | CA | Special District | $1,000,000.00 | $774,373.14 | 5/29/2024 | R09 | Inflation Reduction Act &ndash; Environmental Justice Government-To-Government | IRA |
| 98T91601-0 | THE BUENA VISTA RANCHERIA OF THE ME-WUK INDIANS | CA | Indian Tribe | $582,055.00 | $564,975.47 | 6/12/2024 | R09 | Inflation Reduction Act - Environmental Justice Government-To-Government | IRA |
| 00A01316-0 | RHODE ISLAND. DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | RI | State | $944,618.00 | $578,015.50 | 7/24/2024 | R01 | Rhode Island Department of Environmental Management Government to Government | N/A |
| 00A01438-1 | DEPT OF ENERGY & ENVIRONMENTAL PROTECTION | CT | State | $1,000,000.00 | $1,000,000.00 | 12/20/2024 | R01 | Connecticut Environmental Justice Government To Government (EJG2G) Grant Application | N/A |
| 00E02951-2 | Michigan Dept of Environment Great Lakes & Energy | MI | State | $198,942.74 | Financially Closed | 4/5/2023 | R05 | Environmental Justice Community Resiliency Plan48217/SW Detroit, Pilot Project | N/A |
| 00E03637-0 | DEPARTMENT OF COMMERCE MINNESOTA | MN | State | $1,000,000.00 | $1,000,000.00 | 5/21/2024 | R05 | MN Department of Commerce G2G 2023 | N/A |
| 00E03804-0 | WISCONSIN DEPARTMENT OF NATURAL RESOURCES | WI | State | $1,000,000.00 | $1,000,000.00 | 9/5/2024 | R05 | WI DNR G2G 2024 | N/A |

| 00I51800-0 | COLORADO DEPARTMENT OF PUBLIC HEALTH & ENVIRONMENT | CO | State | $1,000,000.00 | $1,000,000.00 | 8/30/2024 | R08 | Environmental Justice Government to Government Grant | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 00I52600-0 | MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY | MT | State | $999,935.00 | $999,935.00 | 6/14/2024 | R08 | The Montana Environmental Services for Housing Project | N/A |
| 01D19220-2 | South Carolina Dept. of Health & Envir. Control | SC | State | $200,000.00 | $61,031.15 | 11/1/2023 | R04 | State Environmental Justice Cooperative Agreement Program | N/A |
| 01F89801-2 | New Mexico Environment Department | NM | State | $114,324.58 | Financially Closed | 9/12/2023 | OEJECR | Northwest New Mexico Partnership for Water Utility Training and Safe Water Sustainability | N/A |
| 02F05001-3 | City of Dallas | TX | Municipal | $200,000.00 | $42,228.72 | 9/14/2023 | R06 | SEJCA/ARP - The City of Dallas Data-Driven Air Quality Outreach Pilot | N/A |
| 02F05201-1 | Kaw Nation of Oklahoma | OK | Indian Tribe | $92,502.30 | $0.00 | 10/2/2023 | OEJECR | State Environmental Justice Cooperative Agreement American Rescue Plan - Kaw Nation Environmental Justice Project | N/A |
| 02F51701-0 | New Mexico Environment Department | NM | State | $1,000,000.00 | $979,830.26 | 4/9/2024 | R06 | Project San Juan County, New Mexico | N/A |
| 02F52101-0 | LA DEPARTMENT OF ENVIRONMENTAL QUALITY | LA | State | $1,000,000.00 | $1,000,000.00 | 9/16/2024 | R06 | FY2024 Air Monitoring Project - Air Monitoring Van | N/A |
| 02F64501-0 | COASTAL PROTECTION & RESTORATION AUTHORITY OF LOUISIANA | LA | State | $1,000,000.00 | $1,000,000.00 | 8/14/2024 | OEJECR | Conservation Protection Restoration Authority (CPRA) - PILOTING INSURANCE SOLUTIONS TO INCREASE EQUITABLE DISASTER RESPONSE IN COASTAL LOUISIANA | N/A |
| 02F64601-0 | PORT OF NEW ORLEANS | LA | State | $1,000,000.00 | $993,423.38 | 8/14/2024 | R06 | Environmental Justice Government to Government Program - Louisiana International Terminal Sustainability Management Plan | N/A |
| 02J57601-0 | WA Dept of Health | WA | State | $999,815.00 | $995,523.52 | 4/10/2024 | R10 | Assistant Education and Outreach for Water Quality and Air Quality issues. | N/A |
| 03D04224-0 | STATE OF NORTH CAROLINA DEPARTMENT OF HEALTH & HUMAN SERVICES | NC | State | $1,000,000.00 | $971,032.85 | 7/19/2024 | R04 | Environmental Justice Government-to-Government (EJG2G) Program | N/A |
| 03D04324-0 | scdoes4789 - South Carolina Department of Environmental Services | SC | State | $1,000,000.00 | $975,768.00 | 8/29/2024 | R04 | Environmental Justice Government-to-Government (EJG2G) Program | N/A |
| 84017701-3 | City of Toledo | OH | Municipal | $198,676.46 | $0.00 | 5/5/2023 | OA | Using Artificial Intelligence to Reduce Lead Exposure and Promote Environmental Justice | N/A |
| 84032401-2 | CITY OF BALTIMORE | MD | Municipal | $200,000.00 | $100,579.85 | 8/15/2024 | OEJECR | ARP / SEJCA - YH2O+ Expansion Project; | N/A |
| 84032601-3 | AL DEPARTMENT ENVIRONMENTAL MANAGEMENT | AL | State | $200,000.00 | $124,761.59 | 8/6/2024 | OEJECR | ARP / SEJCA Air Related Community Engagement for COVID-19 Response | N/A |
| 84032701-1 | City of Hartford Department of Health and Human Services | CT | Township | $200,000.00 | $148,178.55 | 9/27/2023 | OEJECR | ARP / SEJCA - Development of a Resident-Driven Public Education Campaign that Advances Environmental Justice and Healthy Equity Strategies | N/A |
| 84032801-3 | Commonwealth of Virginia Dept. of Env. Quality | VA | State | $200,000.00 | $90,000.00 | 2/3/2025 | OEJECR | ARP / SEJCA - VADEQ EJ Training Academy and EJ Map-Based Tool | N/A |
| 84033601-1 | City of Madison | WI | Municipal | $200,000.00 | $0.00 | 9/28/2023 | OEJECR | ARP / SEJCA - City of Madison - Intervene Against COVID-19 Coalition | N/A |
| 84033701-1 | City of Milwaukee | WI | Municipal | $200,000.00 | $0.00 | 9/18/2023 | OEJECR | ARP / SEJCA - Healthy People, Homes and Neighborhoods Project | N/A |
| 84033901-1 | Massachusetts D.P.H. | MA | State | $191,867.45 | $0.00 | 6/27/2023 | OEJECR | ARP / SEJCA - Massachusetts Comprehensive Asthma Control Project | N/A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 84034101-2 | Department of Energy and Environment | DC | State | $200,000.00 | $21,036.84 | 8/7/2024 | OEJECR | SEJCA / ARP Reducing Household Asthma Triggers by Addressing the Digital Divide to Improve Children&rsquo;s Health and Mitigate COVID-19 Impacts | N/A |
| 84034201-1 | Housing Authority of the City of Los Angeles | CA | Municipal | $183,727.00 | $36,487.31 | 8/2/2023 | OEJECR | SEJCA / ARP Nickerson Gardens 'Breathe Free' Covid-19 and Asthma Awareness Program | N/A |
| 84034401-1 | Louisiana Department of Environmental Quality | LA | State | $200,000.00 | $0.00 | 9/7/2023 | OEJECR | ARP / SEJCA - LDEQ State Environmental Justice Cooperative Agreement Program | N/A |
| 95336401-0 | WV Dept of Environmental Protection | WV | State | $1,000,000.00 | $980,972.03 | 4/11/2024 | R03 | Community Engagement Pilot Project in Environmental Justice Communities Overburdened with PFAS Contamination in Drinking Water | N/A |
| 95336901-0 | THE ENVIRONMENT MARYLAND DEPARTMENT OF | MD | State | $1,000,000.00 | $978,000.00 | 4/24/2024 | R03 | Environmental justice collaboration to improve air quality and community resiliency for both human health and environmental well-being in South Baltimore and Maryland's Eastern Shore. | N/A |
| 95337701-0 | PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION | PA | State | $1,000,000.00 | $500,000.00 | 4/30/2024 | R03 | EJG2G Pennsylvania Engaging New Voices on Environmental Justice | N/A |
| 95820412-1 | City of Fort Collins | CO | Municipal | $199,381.47 | Financially Closed | 8/22/2023 | R08 | ARP / SEJCA &ndash; City of Fort Collins | N/A |
| 96263100-0 | NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | NJ | State | $1,000,000.00 | $1,000,000.00 | 8/22/2024 | R02 | NJDEP - Determination and Vulnerability Assessment of Urban Heat Island Exposure in NJ Environmental Justice and Overburdened Communities | N/A |
| 96263800-0 | HOUSING TRUST FUND CORP | NY | State | $1,000,000.00 | $1,000,000.00 | 10/31/2024 | R02 | Ensuring a Just Transition in Southwest Brooklyn, NY: Planning, Engagement, Design in Sunset Park and Red Hook | N/A |
| 96711601-2 | KANSAS DEPARTMENT OF HEALTH & ENVIRONMENT | KS | State | $1,000,000.00 | $1,000,000.00 | 12/30/2024 | R07 | Placemaking to address food equity and environmental sustainability in Southeast Kansas | N/A |
| 96712201-1 | Iowa Department of Health and Human Services | IA | State | $1,000,000.00 | $964,510.59 | 9/9/2024 | R07 | Iowa&rsquo;s Environmental Justice Health Equity Program (EJHE) Program | N/A |
| 98T29401-1 | American Samoa EPA | AS | State | $200,000.00 | $14,569.68 | 7/31/2023 | R09 | State Environmental Justice Cooperative Agreement - COVID 19 Projects | N/A |
| 98T29501-4 | Contra Costa County Health Services Department | CA | County | $191,208.92 | Financially Closed | 8/30/2023 | R09 | State Environmental Justice Cooperative Agreement Program - Train-the-Trainer Health Promoter Program | N/A |
| 98T29801-2 | SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT | CA | Special District | $200,000.00 | $46,537.84 | 11/5/2024 | R09 | State Environmental Justice Cooperative Agreement - Air Quality Community Training | N/A |
| 98T29901-2 | TOHONO O'ODHAM NATION | AZ | Indian Tribe | $199,781.00 | $48,597.50 | 6/14/2024 | R09 | State Environmental Justice Cooperative Agreement Program - Clean Air Project | N/A |
| 98T89901-0 | GOVERNORS OFFICE OF PLANNING & RESEARCH | CA | State | $999,994.00 | $999,994.00 | 4/22/2024 | R09 | Environmental Justice Government to Government - The California Extreme Heat Adaptation Planning Guide | N/A |
| 98T91401-1 | Public Health, California Department of | CA | State | $1,000,000.00 | $931,832.78 | 11/19/2024 | R09 | Environmental Justice Government-To-Government | N/A |
| 00A01236-2 | PUBLIC HEALTH, MASSACHUSETTS DEPARTMENT OF | MA | State | $1,000,000.00 | $904,059.97 | 1/13/2025 | R01 | Addressing Inequities through a Comprehensive CHW Home Visiting Model (AIM) | N/A |
| 00A01275-0 | HUMAN SERVICES VERMONT AGENCY OF | VT | State | $1,000,000.00 | $994,120.00 | 7/31/2024 | R01 | Addressing Environmental Justice in the Champlain Valley through Healthy and Energy-Efficient Homes | N/A |
| 00A01317-2 | The Rhode Island Department of Health | RI | State | $1,000,000.00 | $1,000,000.00 | 1/10/2025 | R01 | Improving Air Quality for Environmental Justice Communities Disproportionately Affected by Asthma in Providence, RI | N/A |

| 00E03633-1 | PRAIRIE ISLAND INDIAN COMMUNITY | MN | Indian Tribe | $1,000,000.00 | $1,000,000.00 | 10/16/2024 | R05 | Prairie Island G2G Tribal Home Energy Project | N/A |
| 00I52700-1 | NORTH DAKOTA DEPARTMENT OF ENVIRONMENTAL QUALITY | ND | State | $1,000,000.00 | $991,831.00 | 9/19/2024 | R08 | North Dakota Environmental Government-to-Government (EJG2G) Program | N/A |
| 00I52900-2 | STATE OF UTAH DEPT OF ENVIRONMENTAL QUALITY | UT | State | $1,000,000.00 | $870,150.70 | 11/25/2024 | R08 | UDEQ Community-Engaged Air Pollution Monitoring and Mitigation | N/A |
| 02F51601-0 | HEALTH, LOUISIANA DEPARTMENT OF | LA | State | $1,000,000.00 | $1,000,000.00 | 7/24/2024 | R06 | Louisiana Department of Health EJG2G | N/A |
| 96213824-0 | Municipio de Vega Baja - MUNICIPIO DE VEGA BAJA | PR | Municipal | $1,028,353.00 | $1,028,353.00 | 8/27/2024 | R02 | Assisting communities in identifying, preventing and eliminating blighted properties and associated health and environmental risks through education, training, civic engagement and community planning. | N/A |
| | | | | **$91,561,489.92** | **$83,831,741.43** | | | | |

**Environmental Justice Small Grant Program**

| 00A00597-1 | Eastern Pequot Tribal Nation | CT | Indian Tribe | $74,788.00 | Financially Closed | 5/16/2023 | R01 | The Oskoosooduck (Mary Momoho) Community Garden | N/A |
| 00A00598-1 | The Towers Foundation Inc | CT | Not for Profit | $75,000.00 | $0.00 | 6/10/2024 | R01 | EJSG / ARP - Towers Basketball Court and Food Sustainability Project | N/A |
| 00A00600-1 | Greater Dwight Development Corporation | CT | Not for Profit | $74,965.00 | $31,068.90 | 6/10/2024 | R01 | EJSG / ARP - Dwight, Healthy and Just Neighborhood | N/A |
| 00A00656-5 | PENOBSCOT INDIAN NATION | ME | Indian Tribe | $30,000.00 | $0.00 | 7/5/2024 | R01 | Mercury contamination of fish and crayfish project | N/A |
| 00A00657-6 | PLEASANT POINT INDIAN RESERVATION | ME | Indian Tribe | $30,000.00 | $1,322.73 | 12/23/2024 | R01 | Passamaquoddy Tribe of Pleasant Point Drinking Water Environmental Justice Small Grant. | N/A |
| 00A00791-3 | Speak for the Trees, Inc | MA | Not for Profit | $75,000.00 | Financially Closed | 12/6/2023 | R01 | EJSG/ARP - Community Tree Stories: Exploring Healthy Environments in Three Boston EJ Neighborhoods | N/A |
| 00A00795-1 | Mystic River Watershed Association Inc. | MA | Not for Profit | $75,000.00 | Financially Closed | 2/9/2023 | R01 | EJSG/ARP - Heat, Food and Housing in Everett, Massachusetts | N/A |
| 00D42816-5 | Choctaw Nation of Oklahoma | OK | Indian Tribe | $54,947.00 | Financially Closed | 11/21/2022 | R04 | Environmental Justice Small Grant Program | N/A |
| 00E03091-1 | People for Community Recovery | IL | Not for Profit | $75,000.00 | Financially Closed | 3/31/2023 | R05 | Health and Environmental Equity in the Toxic Donut | N/A |
| 00E03092-2 | Keweenaw Bay Indian Community | MI | Indian Tribe | $75,000.00 | Financially Closed | 2/9/2023 | R05 | Keweenaw Bay Indian Community Environmental Justice Small Grant | N/A |
| 00E03093-1 | Detroiters Working for Environmental Justice | MI | Not for Profit | $75,000.00 | Financially Closed | 4/13/2023 | R05 | Detroit &amp; Highland Park Decarbonization Contractor Accelerator | N/A |
| 00E03094-1 | Groundwork Ohio River Valley | OH | Not for Profit | $75,000.00 | Financially Closed | 1/10/2023 | R05 | EJSP/ARP Democratizing Data for Clean Water and Clean Air | N/A |
| 00E03096-2 | Southwest Detroit Environmental Vision | MI | Not for Profit | $75,000.00 | Financially Closed | 12/20/2023 | R05 | EJSG/ARP Environmental Justice for Frontline Communities at the 3rd Busiest Port in North America | N/A |
| 00E03098-2 | Latino Academy of Workforce Development, Inc. | WI | Not for Profit | $74,992.00 | Financially Closed | 5/10/2024 | R05 | BREATHING JUSTICE: RESISTANCE TO SYSTEMIC AIR POLLUTION IN THE LATINX COMMUNITY IN DANE COUNTY WISCONSIN | N/A |
| 00E03103-1 | BIG, NFP | IL | Not for Profit | $75,000.00 | Financially Closed | 3/28/2023 | R05 | Lead Free Water for All | N/A |

EPA_00292068

| 00E03104-2 | WE WANT GREEN TOO | MI | Not for Profit | $75,000.00 | Financially Closed | 6/30/2024 | R05 | iCAN: Addressing Energy Burden and Air Pollution through Solar and Energy Efficiency Skills-Training | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 00E03105-1 | Union Hospital Foundation | IN | Not for Profit | $27,674.76 | Financially Closed | 2/1/2023 | R05 | Union Hospital Foundation EJ SG | N/A |
| 00E03108-1 | The Neighborhood Hub | MN | Not for Profit | $75,000.00 | Financially Closed | 1/23/2023 | R05 | Neighborhood Community Solar Garden Model as a Tool for Equity, Access and Prosperity | N/A |
| 01D02020-3 | LEAD Coalition of Bay County Inc | FL | Not for Profit | $30,000.00 | Financially Closed | 5/24/2023 | R04 | Environmental Justice Small Grant Program | N/A |
| 01F69601-2 | Southern United Neighborhoods | LA | Not for Profit | $0.00 | Financially Closed | 8/22/2023 | R06 | Blight to Bioswales (B2B) Water Quality Project | N/A |
| 01J67301-5 | Forterra | WA | Not for Profit | $30,000.00 | Financially Closed | 1/3/2023 | R10 | Springbrook Creek: Training the Next Generation of Water Quality Advocates | N/A |
| 02D22522-1 | GASP | AL | Not for Profit | $75,000.00 | $72,500.00 | 11/7/2024 | R04 | Environmental Justice Small Grant Program | N/A |
| 02D22722-1 | NewHopeComDev - New Hope Community Development Inc | NC | Not for Profit | $75,000.00 | Financially Closed | 5/9/2023 | OEJECR | Environmental Justice Small Grant Program | N/A |
| 02D22822-0 | InstAdmMH - Institute for the Advancement of Minority Health | MS | Not for Profit | $75,000.00 | $0.00 | 9/26/2023 | R04 | Environmental Justice Small Grant Program | N/A |
| 02D22922-1 | Bonifay Main Street Association Inc. | FL | Not for Profit | $0.00 | Financially Closed | 6/11/2024 | R04 | Environmental Justice Small Grant Program | N/A |
| 02D23022-1 | NETTLES FOUNDATION | MS | Not for Profit | $75,000.00 | $0.00 | 7/29/2024 | R04 | Environmental Justice Small Grant Program | N/A |
| 02D23222-1 | YoungTeenAWC - Young Teen Asthma and Wellness Camp LLC | AL | Not for Profit | $75,000.00 | $0.00 | 5/8/2023 | OEJECR | Environmental Justice | N/A |
| 02F06301-2 | LOUISIANA BUCKET BRIGADE | LA | Not for Profit | $75,000.00 | $40,826.08 | 5/3/2024 | R06 | Community Awareness - COVID and Climate Change (CAC) | N/A |
| 02F06401-1 | Cottonwood Gulch Expeditions | NM | Not for Profit | $74,998.00 | Financially Closed | 6/12/2023 | R06 | EJSG/ARP - Integrating Water Quality into Public Lands Programming | N/A |
| 02F06501-1 | Teaching Responsible Earth Education | LA | Not for Profit | $50,000.00 | Financially Closed | 9/26/2023 | OEJECR | Environmental Education Pilot Program for Our Young Champions of the Earth: Where the Animal, Mineral and Plant Kingdoms are Understood, Internalized, and Inspire Individual and Community Actions | N/A |
| 02F06601-2 | Bernalillo County Community Health Council | NM | Not for Profit | $75,000.00 | Financially Closed | 7/26/2023 | R06 | American Rescue Plan- Bernalillo County Urban Agricultural Project: Strengthening our communities through a Neighborhood Food Hub | N/A |
| 02J03101-1 | Vision Church | WA | Not for Profit | $75,000.00 | $0.00 | 7/31/2023 | R10 | Snohomish County Covid-19 Relief Project | N/A |
| 02J03201-1 | Traction: Design, Action, Research | WA | Not for Profit | $75,000.00 | $0.00 | 1/30/2023 | R10 | Envisioning the Tiny Home Ecovillage: Prioritizing environmental justice and human and ecological health in planning for the unhoused in Seattle. | N/A |
| 02J03701-2 | Anchorage Neighborhood Housing Services Inc | AK | Not for Profit | $75,000.00 | $0.00 | 6/29/2023 | R10 | EJSG / ARP - Local Mitigation of Greenhouse Gases through Education and Empowerment of Fairview Residents | N/A |
| 02J04101-1 | Thurston Climate Action Team | WA | Not for Profit | $75,000.00 | Financially Closed | 3/21/2023 | OA | American Rescue Plan (ARP) Funded Climate Justice in the South Puget Sound | N/A |
| 02J07001-2 | YAKUTAT TLINGIT TRIBE | AK | Indian Tribe | $75,000.00 | $30,195.80 | 10/3/2024 | R10 | Yakutat Subsistence Consumption Assessment | N/A |
| 84043201-1 | Na Moku Aupuni O Ko Olau Hui | HI | Not for Profit | $75,000.00 | $0.00 | 9/19/2023 | OEJECR | Ke`anae-Wailuanui Community Watershed Monitoring &amp; Conservation Project | N/A |

| 84043401-2 | Santa Monica Bay Restoration Foundation | CA | Not for Profit | $74,718.63 | Financially Closed | 12/21/2023 | OEJECR | EJCPS / ARP Table to Farm Santa Monica Bay Restoration Foundation | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 84049001-0 | Kaw Nation of Oklahoma | OK | Indian Tribe | $24,719.90 | Financially Closed | 2/3/2023 | OEJECR | Kaw Nation Environmental Department | N/A |
| 84049101-0 | Choctaw Nation of Oklahoma | OK | Indian Tribe | $13,630.43 | $0.00 | 2/1/2023 | OEJECR | Choctaw Nation of Oklahoma Project Oka Storm | N/A |
| 84049201-0 | Otoe-Missouria Tribe of Oklahoma | OK | Indian Tribe | $47,145.83 | $0.00 | 2/1/2023 | OEJECR | FY2023 Otoe-Missouria Rescue Plan | N/A |
| 84050001-0 | Mescalero Apache Tribe | NM | Indian Tribe | $44,788.33 | $0.00 | 2/1/2023 | OEJECR | Mescalero Apache Tribe - EJ Air Sensor Project | N/A |
| 84050101-1 | Saint Regis Mohawk Tribe | NY | Indian Tribe | $96,799.00 | $0.00 | 11/3/2023 | OEJECR | The Saint Regis Mohawk Tribe Air Quality Program and the Indian Health Services | N/A |
| 84050201-1 | Chickasaw Nation | OK | Indian Tribe | $99,929.00 | $69,528.16 | 10/27/2023 | OEJECR | The Chickasaw Nation Sole Source Drinking Water Environmental Justice Small Grant | N/A |
| 95812300-1 | CLIMATE SMART MISSOULA | MT | Not for Profit | $75,000.00 | Financially Closed | 11/8/2022 | R08 | Clean Air - Healthy Homes: Co-Creating a Wildfire Smoke Ready Community | N/A |
| 95812400-2 | Utah Clean Cities | UT | Not for Profit | $75,000.00 | Financially Closed | 12/15/2023 | R08 | Supporting Near-Port Communities in Addressing Harmful Air Quality Impacts | N/A |
| 95815070-3 | Ute Mountain Ute Tribe | CO | Indian Tribe | $34,151.47 | Financially Closed | 12/26/2023 | R08 | White Mesa Community Health Awareness Project: Understanding the Health Effects of America's Last Conventional Uranium Mill. | N/A |
| 96213100-1 | Groundwork Elizabeth | NJ | Not for Profit | $75,000.00 | Financially Closed | 12/22/2022 | R02 | The Elizabeth Clean Air Project: A Community Collaboration to Reduce Particulate Matter from Port Newark- Elizabeth Marine Terminal | N/A |
| 96238000-1 | Clean and Healthy New York Inc | NY | Not for Profit | $73,169.00 | Financially Closed | 1/24/2024 | R02 | EJSG / ARP -- Environmental Values Advancing At-Risk Communities | N/A |
| 96239622-1 | Atlantic States Legal Foundation Inc. | NY | Not for Profit | $61,412.11 | $0.00 | 5/30/2023 | R02 | Urban Agroforestry for Food Security, Green Space Access, and Environmental Justice and Equity Benefits | N/A |
| 96239700-2 | Van Cortlandt Park Alliance Inc | NY | Not for Profit | $75,000.00 | Financially Closed | 1/31/2024 | R02 | Garden 2 Market Internship | N/A |
| 96239900-3 | Youth Ministries for Peace and Justice Inc | NY | Not for Profit | $75,000.00 | $0.00 | 8/28/2024 | R02 | South Bronx Air Quality, COVID-19 Transmission, Vaccine Outreach, and Collective Action Project | N/A |
| 96240100-1 | The Place for Learning dba Long Island Science Center | NY | Not for Profit | $75,000.00 | Financially Closed | 4/12/2023 | R02 | Citizen Science Environmental Investigation - The Health of Our Local Ecosystem. | N/A |
| 96240222-2 | Rochester Refugee Resettlement Services Inc | NY | Not for Profit | $75,000.00 | Financially Closed | 12/23/2022 | R02 | Fish Consumption Outreach | N/A |
| 96240322-1 | Western New York Sustainable Business Roundtable | NY | Not for Profit | $74,991.80 | Financially Closed | 6/26/2023 | R02 | Community Driven Climate Resiliency and Mitigation Action Supported by Local Sustainable Businesses | N/A |
| 96240922-1 | Staten Island Economic Development Corporation | NY | Not for Profit | $75,000.00 | $75,000.00 | 7/11/2023 | OEJECR | Staten Island Economic Development Corporation Environmental Justice North Shore Program | N/A |
| 96254220-2 | Unified Vailsburg Services Organization | NJ | Not for Profit | $30,000.00 | Financially Closed | 11/30/2022 | R02 | Get M.A.D: Motivated and Doing Campaign: Solid Waste and Illegal Dumping Awareness Project | N/A |
| 96392401-1 | GreenTreks Network Inc. | PA | Not for Profit | $74,908.66 | $0.00 | 2/24/2023 | OEJECR | EJSG/ARP -- Flood Ready Germantown | N/A |
| 96848301-1 | INDIGENOUS VISION | MT | Not for Profit | $75,000.00 | Financially Closed | 6/2/2023 | R08 | Evaluating Indigenous Communities' Vulnerability to Climate-Driven Stressors. | N/A |

| 96892401-4 | High Country Conservation Center | CO | Not for Profit | $75,000.00 | Financially Closed | 7/11/2023 | R08 | Summit County Climate Equity Plan | N/A |
| 96893301-2 | Groundwork Denver Incorp. | CO | Not for Profit | $75,000.00 | Financially Closed | 5/4/2023 | R08 | Growing Greener Communities | N/A |
| 97791101-1 | Metropolitan Energy Center | MO | Not for Profit | $23,605.84 | Financially Closed | 6/13/2023 | R07 | KC Urban Heat Community Workshops | N/A |
| 97791201-1 | City Sprouts, Inc. | NE | Not for Profit | $74,773.77 | $0.00 | 2/10/2023 | R07 | City Sprouts Victory Gardens Health Initiative 2022 | N/A |
| 97791301-1 | Springfield Community Gardens | MO | Not for Profit | $75,000.00 | Financially Closed | 7/25/2023 | R07 | Springfield Community Gardens EJ Small Grants Program | N/A |
| 97791401-1 | Spark | NE | Not for Profit | $75,000.00 | Financially Closed | 1/26/2023 | R07 | Spark - North Omaha Trail Clean Air Initiative | N/A |
| 97791501-2 | PedNet Coalition, Inc. | MO | Not for Profit | $75,000.00 | Financially Closed | 4/13/2023 | R07 | Air Quality &amp; Transportation Equity: Building Community Capacity to Improve Local Environments and Public Health | N/A |
| 97791601-1 | MoEC - Missouri Energy Care Inc. | MO | Not for Profit | $75,000.00 | Financially Closed | 8/15/2023 | R07 | Inclusive Sustainability for St. Louis | N/A |
| 98T32401-1 | OneOC | CA | Not for Profit | $70,135.75 | Financially Closed | 1/31/2023 | R09 | ENVIRONMENTAL JUSTICE PROGRAM - Comunidad Unida, Aire Limpio: Leveraging Community Air Monitoring for Public Health and Environmental Justice in Southeast Santa Ana, California | N/A |
| 98T32601-1 | AsianWeek Foundation | CA | Not for Profit | $75,000.00 | Financially Closed | 4/24/2023 | R09 | Environmental Justice Program - Bayview Food Sovereignty | N/A |
| 98T32701-1 | Grow2Zero FARMS | CA | Not for Profit | $74,763.00 | Financially Closed | 10/11/2022 | R09 | ENVIRONMENTAL JUSTIICE PROGRAM: Harvest to Home Healthy Produce Delivery Project | N/A |
| 98T32801-1 | The Regeneration Project | CA | Not for Profit | $75,000.00 | Financially Closed | 3/23/2023 | R09 | ENVIRONMENTAL JUSTICE PROGRAM - Congregations as Community Resiliency Hubs | N/A |
| 98T33401-1 | Retail, Arts, Innovation & Livability Community Development | AZ | Not for Profit | $75,000.00 | $0.00 | 10/11/2022 | R09 | Environmental Justice Program - CARE Resilience Hub: Making Hot Spaces Cool | N/A |
| 98T34601-1 | Purpose Focused Alternative Learning Corporation | AZ | Not for Profit | $75,000.00 | Financially Closed | 2/24/2023 | R09 | ENVIRONMENTAL JUSTICE PROGRAM - Navajo Green Job Career Development | N/A |
| 98T34701-1 | Rose Foundation for Communities & the Environment | CA | Not for Profit | $75,000.00 | Financially Closed | 1/26/2023 | R09 | ENVIRONMENTAL JUSTICE PROGRAM - New Voices Are Rising for Community Resilience | N/A |
| 98T36301-2 | West Oakland Environmental Indicators Project | CA | Not for Profit | $75,000.00 | $0.00 | 7/19/2024 | R09 | ENVIRONMENTAL JUSTICE PROGRAM - West Oakland Sustainable Port Collaborative: Accelerating the Port of Oaklands Transition to Zero-Emissions | N/A |
| 98T36601-1 | Native Renewables, Inc. | AZ | Not for Profit | $75,000.00 | Financially Closed | 9/21/2023 | R09 | ENVIRONMENTAL JUSTICE PROGRAM - TRANSPORTATION BEHAVIORS RELATED TO FOOD &amp; ENERGY IN RURAL NAVAJO AND HOPI COMMUNITIES | N/A |
| | | | | $4,996,007.28 | $320,441.67 | | | | |

**Financial Assistance For Community Support Activities To Address Environmental Justice Issues**

| 84097701-0 | Center for Creative Land Recycling | CA | Not for Profit | $41,766.00 | $0.00 | 11/4/2024 | OEJECR | Anchorage, AK Regional Roadshow Support | IRA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00E03650-0 | KAPAL Foundation, Inc. | IL | Not for Profit | $50,000.00 | $0.00 | 4/10/2024 | R05 | Building Capacity for Addressing Environmental Justice Concerns in Metro East through 9 modules. Curriculum provided by U.S. EPA. | N/A |
| 02F59601-0 | coco2543 - COALITION OF COMMUNITY ORGANIZATIONS | TX | Not for Profit | $50,000.00 | $30,238.49 | 9/24/2024 | R06 | Community Outreach and Education &ndash; Fifth Ward/Kashmere Gardens UPRR Site | N/A |
| 00A01114-2 | GREENROOTS INC | MA | Not for Profit | $75,000.00 | $11,950.07 | 11/14/2024 | R01 | GreenRoots, a Chelsea-based environmental justice organization, will support planning, community engagement and public participation in identifying and understanding local cumulative impacts. | N/A |
| 00A01522-1 | SOUTHCOAST COMMUNITY FOUNDATION INC | MA | Not for Profit | $100,000.00 | $100,000.00 | 2/14/2025 | R01 | Access2Opportunity Forum Initiative 2024-2025 | N/A |
| | | | | $316,766.00 | $142,188.56 | | | | |

### Environmental and Climate Justice Block Grant Program

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00A01479-0 | City of New Haven | CT | Municipal | $20,000,000.00 | $20,000,000.00 | 1/17/2025 | R01 | Elm City Climate Collaborative | IRA |
| 00A01540-0 | SPRINGFIELD, CITY OF | MA | Municipal | $19,989,241.00 | $19,988,345.83 | 11/27/2024 | R01 | Green and Resilient Springfield | IRA |
| 00A01704-0 | rifpc8297 - Rhode Island Food Policy Council | RI | Not for Profit | $18,710,533.00 | $18,677,921.00 | 1/8/2025 | R01 | From Food Waste to Opportunity: A Path toward Climate, Environmental, &amp; Economic Justice in Rhode Island | IRA |
| 00A01863-0 | JSI RESEARCH & TRAINING INSTITUTE INC | MA | Not for Profit | $3,000,000.00 | $3,000,000.00 | 1/16/2025 | R01 | Enhancing Equitable Community Engagement in Governance for Environmental and Climate Justice in East Boston (EJ Engaged East Boston) | IRA |
| 00E04015-0 | tmhs8458 - METROHEALTH SYSTEM, THE | OH | County | $17,810,277.00 | $17,503,878.10 | 11/26/2024 | R05 | Asthma, Indoor Air Pollution and Greenhouse Gas Emissions | IRA |
| 00E04016-0 | INTER-TRIBAL COUNCIL OF MICHIGAN INC | MI | Indian Tribe | $20,000,000.00 | $19,997,987.00 | 12/5/2024 | R05 | Making Michigan Tribal Homes &amp; Buildings Efficient, Healthy, and Resilient | IRA |
| 00E04017-0 | INTER-TRIBAL COUNCIL OF MICHIGAN INC | MI | Indian Tribe | $3,000,000.00 | $2,999,833.00 | 12/4/2024 | R05 | Michigan Tribal and State Wild Rice Stewardship | IRA |
| 00E04043-0 | KALAMAZOO COUNTY BOARD-COMMS | MI | County | $18,898,518.00 | $18,858,415.00 | 12/4/2024 | R05 | Holistic Healthy Homes in Kalamazoo County: Delivering Energy Efficiency Measures, Increasing Resiliency, and Improving Air Quality in Existing Housing Stock | IRA |
| 00E04044-0 | e8241 - ECOWORKS | MI | Not for Profit | $20,358,302.00 | $15,473,669.38 | 12/4/2024 | R05 | Detroit Community Resilience Hub Initiative | IRA |
| 00E04045-0 | CITY OF EVANSVILLE | IN | Municipal | $20,000,000.00 | $20,000,000.00 | 12/4/2024 | R05 | Moving Evansville Toward A Healthier Future | IRA |
| 00E04046-0 | FRIENDS OF THE CHICAGO RIVER | IL | Not for Profit | $2,754,952.00 | $2,746,403.35 | 12/5/2024 | R05 | Establishing a Climate Just Future in Chicago by Collaborating through the River Ecology and Governance Task Force | IRA |
| 00E04057-0 | GROUNDWORK USA INC | MA | Not for Profit | $2,166,564.00 | $2,166,224.21 | 1/7/2025 | R05 | Climate Safe Great Lakes | Building Resident Capacity To Collaboratively Advance Community Climate Adaptation Priorities | IRA |
| 00E04058-0 | smc6045 - SOUTHWESTERN MICHIGAN COMMISSION | MI | Not for Profit | $20,000,000.00 | $20,000,000.00 | 1/7/2025 | R05 | CCG 2024 Benton Harbor Neighborhood Resilience Hubs | IRA |

| 00E04060-0 | sga3913 - SEVEN GENERATIONS AHEAD | IL | Not for Profit | $1,817,535.00 | $1,817,535.00 | 1/20/2025 | R05 | Cross Community Climate Collaborative (C4) | IRA |
| 00E05002-0 | THE TRUST FOR PUBLIC LAND | CA | Not for Profit | $3,000,000.00 | $2,909,542.22 | 12/6/2024 | R05 | Building Democratic Systems for a Climate Resilient Cleveland | IRA |
| 00E05003-0 | maic9383 - Minneapolis American Indian Center | MN | Not for Profit | $10,000,000.00 | $6,875,500.00 | 12/4/2024 | R05 | Minneapolis Climate Resilience Hub Partnership | IRA |
| 00E05004-0 | UNIVERSITY OF WISCONSIN SYSTEM | WI | State Institution of Higher Learning | $3,286,422.00 | $3,286,422.00 | 12/11/2024 | R05 | InterTribal Lake Winnebago Mayom ~Wild Rice~ Revitalization Project | IRA |
| 00E05005-0 | CITY OF MADISON | WI | Municipal | $20,232,335.00 | $19,021,628.99 | 12/5/2024 | R05 | Climate Resilience Starts at Home: Growing Energy Efficiency, Indoor Air Quality, and Green Jobs in Madison and Fitchburg, Wisconsin | IRA |
| 00E05006-0 | MIDWEST TRIBAL ENERGY RESOURCES ASSOCIATION INC | WI | Indian Tribe | $21,652,072.00 | $21,616,230.01 | 11/26/2024 | R05 | Improving Tribal Access to Energy Efficiency and Weatherization Infrastructure for Midwest Tribes | IRA |
| 00E05007-0 | LEECH LAKE BAND OF OJIBWE | MN | Indian Tribe | $19,999,268.00 | $19,999,268.00 | 12/20/2024 | R05 | Leech Lake Band of Ojibwe Tribal Resilience Hub | IRA |
| 00I34500-0 | THE CITY-COUNTY OF BUTTE SILVER BOW | MT | County | $20,000,000.00 | $20,000,000.00 | 1/7/2025 | R08 | Butte Community Resilience Hub | IRA |
| 00I34600-0 | Flandreau Santee Sioux Tribe | SD | Indian Tribe | $19,949,725.00 | $19,479,702.00 | 1/10/2025 | R08 | Flandreau Santee Sioux Tribe Community Change Grant | IRA |
| 00I40400-0 | cdi3831 - COMMUN DENVER INC. | CO | Not for Profit | $20,058,601.00 | $20,051,075.33 | 12/19/2024 | R08 | Loretto Heights Resiliency Hub | IRA |
| 02F65701-0 | CITY OF HOUSTON | TX | Municipal | $19,999,998.00 | $19,999,998.00 | 11/26/2024 | R06 | Vulnerable to Vibrant: Power for Change | IRA |
| 02F74301-0 | DILLARD UNIVERSITY | LA | Private University | $19,944,575.00 | $19,713,610.00 | 11/25/2024 | R06 | Dillard University and United Way of Southeast Louisiana Partnership: Building Climate Resiliency in Southeast Louisiana | IRA |
| 02F76501-1 | mwmw8466 - MISSION WACO MISSION WORLD | TX | Not for Profit | $18,780,805.00 | $18,754,959.12 | 2/6/2025 | OEJECR | Engaging Communities for a Resilient and Sustainable Waco and McLennan County | IRA |
| 02F76601-0 | sfisi5705 - SANTA FE INDIAN SCHOOL, INC. | NM | Not for Profit | $19,994,586.00 | $19,994,586.00 | 11/22/2024 | R06 | Water Is Life: Advancing Climate Action and Environmental Justice Goals of the Santa Fe Indian School Campus Vision Plan | IRA |
| 02F76901-1 | urec6143 - URBAN RESTORATION ENHANCEMENT CORPORATION | LA | Not for Profit | $20,000,000.00 | $19,798,944.37 | 12/17/2024 | OEJECR | Weatherization and Energy Efficiency to Promote Louisiana Urban Growth (WE PLUG Louisiana) | IRA |
| 02F78401-0 | bbca2029 - BIG BEND CONSERVATION ALLIANCE | TX | Not for Profit | $12,704,048.00 | $11,095,824.34 | 12/20/2024 | R06 | Everything's Connected in Presidio: Building climate resiliency through green infrastructure and reducing pollution through traffic mitigation at the International Bridge crossing | IRA |
| 02F78701-0 | aah0289 - AIR ALLIANCE HOUSTON | TX | Not for Profit | $3,015,485.00 | $2,975,112.68 | 12/21/2024 | R06 | AirMail Gulf Coast | IRA |
| 02F80001-0 | tgcfce0255 - THE GLOBAL CENTER FOR CULTURAL ENTREPRENEURSHIP | NM | Not for Profit | $2,987,385.00 | $2,958,870.00 | 1/13/2025 | R06 | New Mexico Partnership for Equitable Climate Planning and Policy | IRA |
| 02F80101-0 | smi3940 - Stay Ready NOLA, Inc. | LA | Not for Profit | $19,999,999.00 | $16,455,807.84 | 1/17/2025 | R06 | Stay Ready Solar Project | IRA |
| 02J85001-0 | LANE COUNTY OREGON | OR | County | $19,555,386.00 | $19,555,386.00 | 12/20/2024 | R10 | Lane County Transformation for Resiliency Through Equity and Engagement Network | IRA |
| 02J85101-0 | CITY OF POCATELLO | ID | Municipal | $16,465,618.00 | $16,465,419.20 | 12/4/2024 | R10 | CITY OF POCATELLO SOUTH 5TH AVE. COMPLETE STREETS AND SEWER PROJECT | IRA |

| 02J85301-0 | THE CORPORATION OF GONZAGA UNIVERSITY | WA | Private University | $19,921,731.00 | $19,915,133.85 | 12/4/2024 | R10 | Spokane Climate Resilience Project - transform disadvantaged Spokane communities into healthy, climate resilient, and thriving communities. | IRA |
| 02J88401-0 | DENA NENA HENASH | AK | Indian Tribe | $20,000,000.00 | $20,000,000.00 | 12/5/2024 | R10 | EPA Huslia Village Climate Solutions | IRA |
| 02J88501-0 | CONFEDERATED TRIBES OF GRAND RONDE | OR | Indian Tribe | $20,030,841.00 | $19,992,969.68 | 12/5/2024 | R10 | FY2024 CTGR EPA CCGP Resident Resilience Center | IRA |
| 02J88601-0 | FRONT AND CENTERED | WA | Not for Profit | $3,137,855.00 | $3,137,855.00 | 12/2/2024 | R10 | Applying Cornerstones of Co-governance through Community Leadership and Assemblies in Washington State for Environmental Justice (ACCELERATE EJ) | IRA |
| 02J91701-0 | NATIVE VILLAGE OF CHENEGA | AK | Indian Tribe | $8,932,979.00 | $8,932,979.00 | 12/23/2024 | R10 | Chenega Bulk Fuel Storage System &amp; Renewable Integration Project. | IRA |
| 02J91801-0 | ALASKA NATIVE TRIBAL HEALTH CONSORTIUM | AK | Indian Tribe | $19,989,160.00 | $19,984,083.07 | 12/10/2024 | R10 | Bering Straits Community Solar &amp; Battery Systems | IRA |
| 02J91901-0 | tf3690 - TEBUGHNA FOUNDATION | AK | Not for Profit | $20,000,000.00 | $20,000,000.00 | 12/17/2024 | R10 | Rebuilding Community: Repairing and Renewing Homes for the People of the Native Village of Tyonek, Alaska | IRA |
| 02J92801-0 | METLAKATLA INDIAN COMMUNITY | AK | Indian Tribe | $19,455,772.00 | $19,455,772.00 | 12/5/2024 | R10 | Revitalizing Metlakatlas Ecosystems for Future Generations - Air Toxic Pollution Reduction, Nature-Based Solutions through Regenerative Seaweed Farming, and Ocean Vessel Electrificatio | IRA |
| 02J95201-0 | ALASKA NATIVE TRIBAL HEALTH CONSORTIUM | AK | Indian Tribe | $19,826,233.00 | $19,826,233.00 | 12/26/2024 | R10 | Kotzebue Tribal Wind | IRA |
| 02J95301-0 | Chiloquin - CITY OF CHILOQUIN | OR | Municipal | $16,340,887.00 | $16,340,536.00 | 12/23/2024 | R10 | Chiloquin Community Resilience Hub and Municipal Center | IRA |
| 02J95401-0 | cgesd6357 - Columbia Gorge Education Service District | OR | | $19,990,020.00 | $19,990,020.00 | 1/10/2025 | R10 | The Columbia Gorge Early Learning and Resilience Center: A rural hub for environmental justice and climate resilience | IRA |
| 02J95501-0 | sri0185 - SPRUCE ROOT, INC. | AK | Not for Profit | $2,904,935.00 | $2,904,935.00 | 12/26/2024 | R10 | Village Voices for Equity: Strengthening Indigenous Participation in Environmental and Climate Policy | IRA |
| 02J95601-0 | Native Village of Kipnuk | AK | Indian Tribe | $19,998,693.00 | $19,998,693.00 | 1/13/2025 | R10 | Kipnuk Reach 3 Riprap Riverbank Stabilization Project | IRA |
| 02J95701-0 | Confederated Tribes and Bands of the Yakama Nation | WA | Indian Tribe | $19,983,378.00 | $19,980,002.23 | 12/27/2024 | R10 | Fire and the Built Environment: Reducing Air Pollution Impacts on Yakama Nation and the Yakima Valley | IRA |
| 02J95801-0 | t6438 - RECTOR & VISITORS OF THE UNIVERSITY OF VIRGINIA | VA | State Institution of Higher Learning | $20,000,000.00 | $20,000,000.00 | 1/10/2025 | R10 | Permafrost Management for Community Health and Resilience in Utqia&#289;vik, Alaska | IRA |
| 03D25324-0 | THE TRUST FOR PUBLIC LAND | CA | Not for Profit | $19,960,040.00 | $19,960,040.00 | 12/2/2024 | R04 | Environmental and Climate Justice Block Grant Program | IRA |
| 03D25424-0 | TEXAS A & M UNIVERSITY | TX | State Institution of Higher Learning | $14,443,306.00 | $14,437,128.71 | 12/5/2024 | R04 | Environmental and Climate Justice Block Grant Program | IRA |
| 03D26124-0 | lsca5653 - Lucky Shoals Community Association, Inc. | GA | Not for Profit | $19,953,400.00 | $19,930,809.71 | 12/2/2024 | R04 | Environmental and Climate Justice Block Grant Program | IRA |
| 03D26224-0 | sfcf3865 - SOUTHWEST FLORIDA COMMUNITY FOUNDATION, INC. | FL | Not for Profit | $19,357,757.00 | $19,307,234.86 | 12/4/2024 | R04 | Environmental and Climate Justice Block Grant Program | IRA |
| 03D26324-0 | tsrfohpi8797 - The Southwest Renewal Foundation of High Point, Inc. | NC | Not for Profit | $18,490,240.00 | $18,486,282.25 | 12/4/2024 | R04 | Environmental and Climate Justice Block Grant Program | IRA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03D30524-0 | Groundwell Inc. - GROUNDSWELL INC | DC | Not for Profit | $20,000,000.00 | $19,932,254.71 | 12/10/2024 | R04 | Environmental and Climate Justice Block Grant Program | IRA |
| 03D30624-0 | Univ Area CD - UNIVERSITY AREA COMMUNITY DEV | FL | Not for Profit | $14,944,031.00 | $14,944,031.00 | 12/16/2024 | R04 | Environmental and Climate Justice Block Grant Program | IRA |
| 03D30724-0 | twlti4915 - THE WORKING LANDS TRUST, INC. | NC | Not for Profit | $19,999,967.00 | $19,999,967.00 | 12/18/2024 | R04 | Environmental and Climate Justice Block Grant Program | IRA |
| 03D30824-0 | si0695 - Sustainability Institute | SC | Not for Profit | $11,396,020.00 | $11,251,011.15 | 12/20/2024 | R04 | Environmental and Climate Justice Block Grant Program | IRA |
| 03D30924-0 | teoca3785 - Tennessee Educators of Color Alliance | TN | Not for Profit | $1,875,142.00 | $1,869,012.28 | 12/20/2024 | R04 | Environmental and Climate Justice Block Grant Program | IRA |
| 03D31024-0 | mi8573 - MDC, INC. | NC | Not for Profit | $3,103,648.00 | $3,087,657.75 | 12/12/2024 | R04 | Environmental and Climate Justice Block Grant Program | IRA |
| 03D33525-0 | PalmBchCoGov - COUNTY OF PALM BEACH | FL | County | $3,000,000.00 | $3,000,000.00 | 1/17/2025 | R04 | Environmental and Climate Justice Block Grant Program | IRA |
| 03D33625-0 | WEST ANNISTON FOUNDATION | AL | Not for Profit | $2,596,592.00 | $2,596,592.00 | 1/16/2025 | R04 | Environmental and Climate Justice Block Grant Program | IRA |
| 03D33725-0 | ygag5952 - YOUNG, GIFTED & GREEN | TN | Not for Profit | $19,996,791.00 | $19,996,791.00 | 1/17/2025 | R04 | Environmental and Climate Justice Block Grant Program | IRA |
| 03D33825-0 | 2CMississippi: Towards Sustainable, Educated and Empowered Mississippi | MS | Not for Profit | $19,889,515.00 | $19,889,515.00 | 1/16/2025 | R04 | Environmental and Climate Justice Block Grant Program | IRA |
| 03D33925-0 | CITY OF THOMASVILLE | GA | Township | $19,805,900.00 | $19,805,900.00 | 1/17/2025 | R04 | Environmental and Climate Justice Block Grant Program | IRA |
| 84098801-0 | t6027 - ENERGY INNOVATION CENTER INSTITUTE, INC. | PA | Not for Profit | $4,900,000.00 | $3,586,748.00 | 9/25/2024 | OW | Water utility workforce development benefiting disadvantaged communities, reducing greenhouse gas emissions and other pollutants. | IRA |
| 953A0021-0 | NATIONAL HOUSING TRUST | DC | Not for Profit | $20,104,032.00 | $20,041,348.77 | 11/26/2024 | R03 | Empowering Healthy, Resilient and Affordable Communities | IRA |
| 953A0039-0 | PITTSBURGH CONSERVATION CORPS | PA | Not for Profit | $15,309,845.00 | $14,431,922.71 | 11/26/2024 | R03 | Leveraging a Pittsburgh / Philadelphia Workforce Development Partnerships to Multiply the Impact of Decarbonization, Pollution Remediation, and Circular Economy through Woody Biomass Utilization | IRA |
| 953A0075-0 | ENERGY COORDINATING AGENCY OF PHILADELPHIA, INC. | PA | Not for Profit | $19,997,822.00 | $19,997,822.00 | 12/11/2024 | OEJECR | Grays Ferry Community Resilience Hub | IRA |
| 953A0079-0 | CITY OF HAMPTON | VA | Municipal | $20,006,400.00 | $20,006,400.00 | 12/5/2024 | R03 | Aberdeen Gardens Community Resilience Implementation Strategy | IRA |
| 953A0097-0 | t6438 - RECTOR & VISITORS OF THE UNIVERSITY OF VIRGINIA | VA | State Institution of Higher Learning | $19,886,658.00 | $19,859,551.84 | 1/8/2025 | R03 | Appalachian Environmental Resilience Community Change Grants Program | IRA |
| 96272300-0 | BRONX RIVER ALLIANCE INC | NY | Not for Profit | $1,047,647.00 | $999,241.25 | 12/13/2024 | R02 | Uplifting Bronx Voices for Climate Change Resilience | IRA |
| 96272800-0 | GRID ALTERNATIVES | CA | Not for Profit | $20,096,954.00 | $20,062,186.04 | 12/20/2024 | R02 | A Collaborative Approach to Climate Resilience for Puerto Rico through Renewable Energy, Energy Efficiency, and Natural Resource Restoration | IRA |
| 96272900-0 | PEOPLE UNITED FOR SUSTAINABLE HOUSING, INC | NY | Not for Profit | $20,152,214.00 | $20,152,214.00 | 12/11/2024 | R02 | The Buffalo Neighborhood Mobilization Hubs Plan | IRA |

| 96273600-0 | EL PUENTE DE WILLIAMSBURG, INC. | NY | Not for Profit | $3,115,632.00 | $3,082,972.03 | 12/16/2024 | R02 | To facilitate the engagement of disadvantaged communities in North Brooklyn in governmental processes for environmental and climate justice. | IRA |
| 96274625-0 | WEST HARLEM ENVIRONMENTAL ACTION INC | NY | Not for Profit | $3,000,000.00 | $3,000,000.00 | 12/18/2024 | R02 | EJNYC: Community-Based Solutions for Environmental Justice | IRA |
| 96275300-0 | ddlcdpri9224 - DEPARTAMENTO DE LA COMIDA DE PUERTO RICO INC | PR | Not for Profit | $11,914,745.00 | $11,914,745.00 | 12/20/2024 | R02 | Por las Quebradas (For the Streams): Community Watershed Stewardship and Climate Resilience in Rural Caguas, Puerto Rico | IRA |
| 96275325-0 | Ironbound Community Corporation | NJ | Not for Profit | $19,318,594.00 | $19,306,311.69 | 12/18/2024 | R02 | Enhancing Community Resilience with Microgrid Technology | IRA |
| 96275425-0 | Rockaway Waterfront Alliance, Inc. | NY | Not for Profit | $11,158,108.00 | $11,126,108.00 | 1/13/2025 | R02 | Rockaway Coastal Resilience Dune Restoration Project | IRA |
| 96276500-0 | adrdlmi8531 - ASOCIACION DE RESIDENTES DE LA MARGARITA INC | PR | Not for Profit | $20,000,000.00 | $19,948,287.99 | 1/3/2025 | R02 | Community Leadership Initiatives for Mitigation and Adaptation (CLIMA) Project | IRA |
| 96276600-0 | ISLAND GREEN BUILDING ASSOCIATION, INCORPORATED | VI | Not for Profit | $20,000,000.00 | $20,000,000.00 | 1/16/2025 | R02 | United States Virgin Islands Partnerships for Community-Wide Sustainability | IRA |
| 96276700-0 | taotcri1427 - TRINITY ALLIANCE OF THE CAPITAL REGION, INC | NY | Not for Profit | $20,000,000.00 | $19,869,313.00 | 1/15/2025 | R02 | ALL(bany) Together - Climate and Health Resilience Equity Project | IRA |
| 96278700-0 | THE NEW SCHOOL | NY | Private University | $3,000,000.00 | $2,996,006.12 | 1/13/2025 | R02 | Energy Governance Engagement for Environmental Justice (EGEEJ) | IRA |
| 97T17601-0 | SPECIAL SERVICE FOR GROUPS, INC. | CA | Not for Profit | $1,200,000.00 | $1,175,000.00 | 11/26/2024 | R09 | Inflation Reduction Act &ndash; Environmental and Climate Justice | IRA |
| 97T17701-0 | CITY OF BAKERSFIELD | CA | Municipal | $20,040,630.00 | $20,040,630.00 | 12/9/2024 | R09 | Inflation Reduction Act &ndash; Environmental Justice Thriving Communities | IRA |
| 97T17801-0 | tsdf0690 - SAN DIEGO FOUNDATION | CA | Not for Profit | $19,999,999.00 | $19,967,731.69 | 11/25/2024 | R09 | Inflation Reduction Act - Environmental and Climate Justice | IRA |
| 97T17901-0 | cfrcd6471 - COALITION FOR RESPONSIBLE COMMUNITY DEVELOPMENT | CA | Not for Profit | $20,000,000.00 | $19,911,841.87 | 12/6/2024 | R09 | Inflation Reduction Act - Environmental and Climate Justice | IRA |
| 97T18001-0 | do1729 - DAY ONE | CA | Not for Profit | $20,452,614.00 | $19,559,915.83 | 11/26/2024 | R09 | Environmental and Climate Justice Block Grant Program | IRA |
| 97T18101-0 | lfcci9534 - LA FAMILIA COUNSELING CENTER, INC | CA | Not for Profit | $18,560,143.00 | $17,986,228.55 | 11/23/2024 | R09 | Inflation Reduction Act &ndash; Environmental and Climate Justice | IRA |
| 97T18301-0 | igp9296 - INSIGHT GARDEN PROGRAM | CA | Not for Profit | $1,500,000.00 | $1,437,742.29 | 11/26/2024 | R09 | Inflation Reduction Act &ndash; Environmental and Climate Justice | IRA |
| 97T24301-0 | timma1315 - TREASURE ISLAND MOBILITY MANAGEMENT AGENCY | CA | Special District | $19,965,495.00 | $19,957,992.67 | 11/25/2024 | R09 | Inflation Reduction Act &ndash; Environmental and Climate Justice | IRA |
| 97T24601-0 | SOCIAL AND ENVIRONMENTAL ENTREPRENEURS (SEE), INC. | CA | Not for Profit | $3,000,000.00 | $2,939,418.86 | 11/29/2024 | R09 | Inflation Reduction Act - Environmental and Climate Justice | IRA |
| 97T24701-0 | tpfi9370 - PRIMAVERA FOUNDATION INC | AZ | Not for Profit | $19,997,193.00 | $19,910,657.45 | 11/19/2024 | R09 | INFLATION REDUCTION ACT - ENVIRONMENTAL &amp; CLIMATE JUSTICE | IRA |
| 97T28201-0 | PUEBLO UNIDO CDC | CA | Not for Profit | $18,590,988.00 | $18,590,988.00 | 12/12/2024 | R09 | Inflation Reduction Act - Environmental and Climate Justice | IRA |
| 97T28301-1 | lcfjaa4442 - LEADERSHIP COUNSEL FOR JUSTICE AND ACCOUNTABILITY | CA | Not for Profit | $3,058,750.00 | $1,783,282.11 | 2/5/2025 | R09 | Inflation Reduction Act - Environmental and Climate Justice | IRA |
| 97T28401-0 | UNIVERSITY OF GUAM | GU | State Institution of Higher Learning | $3,000,000.00 | $3,000,000.00 | 12/19/2024 | R09 | Inflation Reduction Act - Environmental and Climate Justice | IRA |

| 97T28501-0 | CASA FAMILIAR, INC | CA | Not for Profit | $12,650,680.00 | $12,636,537.84 | 12/18/2024 | R09 | Inflation Reduction Act &ndash; Environmental and Climate Justice | IRA |
|---|---|---|---|---|---|---|---|---|---|
| 97T28601-0 | NEVADA CLEAN ENERGY FUND | NV | Not for Profit | $19,987,957.00 | $19,977,357.92 | 12/10/2024 | R09 | Inflation Reduction Act &ndash; Environmental and Climate Justice | IRA |
| 97T28701-0 | COMMUNITY WATER CENTER | CA | Not for Profit | $20,000,000.00 | $20,000,000.00 | 12/12/2024 | R09 | Inflation Reduction Act &ndash; Environmental and Climate Justice | IRA |
| 97T28801-0 | t0609 - Pacific International Center for High Technology Research | HI | Not for Profit | $13,939,738.00 | $13,930,458.11 | 12/9/2024 | R09 | Inflation Reduction Act - Environmental and Climate Justice | IRA |
| 97T28901-0 | EARTH ISLAND INSTITUTE INC | CA | Not for Profit | $3,073,914.00 | $3,073,914.00 | 12/19/2024 | R09 | Inflation Reduction Act &ndash; Environmental and Climate Justice | IRA |
| 97T31701-0 | SANTA YNEZ BAND OF MISSION INDIANS | CA | Indian Tribe | $19,993,324.00 | $19,993,324.00 | 1/7/2025 | R09 | Inflation Reduction Act &ndash; Environmental and Climate Justice | IRA |
| 97T32001-0 | CONTRA COSTA, COUNTY OF | CA | Special District | $19,076,843.00 | $19,046,176.06 | 1/6/2025 | R09 | Environmental and Climate Justice Block Grant Program | IRA |
| | | | | $1,510,553,982.00 | $1,488,491,912.91 | | | | |

## <u>DECLARATION OF DANIEL COOGAN</u>

I, Daniel Coogan, declare and state as follows:

1.    I am the Deputy Assistant Administrator for Infrastructure and Extramural Resources in the Office of Mission Support, for the United States Environmental Protection Agency ("EPA") located at 1200 Pennsylvania Avenue, NW, Washington, D.C. 20460. I have been in my current position since December 2023, and I have been at the agency since November 2004.  I make the following factual statements based on my personal knowledge and belief.  If called as a witness, I could and would competently testify thereto.

2.    During the transition between the last Presidential Administration and the current Administration, EPA has limited activity on grant awards and actions so career staff can brief the new Administration on the on-going grants and programs and help the new Administration understand how the program aligns with their priorities including ensuring the safeguard of Agency funds.

3.    As part of this effort, and distinct from any Executive Orders or OMB memorandums, EPA leadership conducted an individualized, grant-by-grant review to determine which grants should continue, which should be modified, and which should be terminated based on alignment with Administration priorities or the purposes for which the Federal award was made. EPA began this process for the Administration in January 2025.

4.    The review process resulted in EPA continuing all Infrastructure Investments and Jobs Act ("IIJA") grants, which include 2,004 active grants totaling $27.5 billion. Many Inflation Reduction Act ("IRA") grants remain active following review, including 979 active grants totaling $39.5 billion.

5.    The above review process occurred prior to the issuance of the preliminary injunction on April 15, with decisions to terminate tranches of IRA grants made on the following dates: February 13, March 3, March 10, and April 14.

**Exhibit G**

1   EPA is in the process of sending out the formal termination/cancellation notices to
2   all of the impacted grantees. EPA has already sent out formal notices to
3   approximately 377 grantees. For the remaining approximately 404 grantees, EPA
4   plans to issue notices within the next two weeks.

5       6.      EPA has only paused access to funding in Automatic Standard
6   Application for Payments ("ASAP") for recipients of the following IRA grant
7   programs which are slated to be terminated as mentioned above: Environmental
8   Justice Collaborative Problem-Solving Cooperative Agreement Program; Surveys,
9   Studies, Investigations, Training and Special Purpose Activities Relating to
10  Environmental Justice; Environmental Justice Government-to-Government
11  (EJG2G) Program; Environmental Justice Small Grant Program; Financial
12  Assistance For Community Support Activities To Address Environmental Justice
13  Issues; Environmental Justice Thriving Communities Grantmaking Program (EJ
14  TCGM); Environmental and Climate Justice Block Grant Program; and Reducing
15  Embodied Greenhouse Gas Emissions for Construction Materials and Products.

16      7.      EPA understands the Court's Order to require that all funds
17  appropriated under the IRA or IIJA be unfrozen unless there is a pre-existing
18  determination (from before entry of the preliminary injunction) to pause that funding
19  on an individualized basis for some other, independent reason (i.e., apart from the
20  fact that it was appropriated under the IRA or IIJA). The above still-paused, soon-
21  to-be-terminated IRA grants meet those criteria. Accordingly, EPA believes that
22  continued pauses of those grants complies with the Court's Order. EPA is not
23  "freezing, halting, or pausing on a non-individualized basis the processing and
24  payment of funding that (1) was appropriated under the Inflation Reduction Act or
25  the Infrastructure Investment and Jobs Act and (2) has already been awarded."
26  *Woonasquatucket River Watershed Council v. United States Dep't of Agric.*, No.

1:25-cv-00097-MSM-PAS, 2025 U.S. Dist. LEXIS 71378 (D.R.I. Apr. 15, 2025) (order granting preliminary injunction).

8.      Despite the current pause on these grants, EPA will still reimburse all costs incurred prior to the grant formally being terminated, once recipients submit final invoices as part of the grant close-out process as detailed in the grant termination letter and at 2 CFR § 200.334.

9.      Restoring access to the paused grants would expose EPA and taxpayers to tremendous risk as recipients would have the ability to draw-down large portions of grant funding in ASAP, and could believe that they have an incentive to make such draws if they believed the pause on the suspension was temporary. Recouping these funds upon termination of the grants would be difficult.

I declare under penalty of perjury that the foregoing is true and correct.


DANIEL COOGAN  Digitally signed by DANIEL COOGAN  Date: 2025.04.23 10:45:40 -04'00'

Daniel Coogan
Deputy Assistant Administrator for
Infrastructure and Extramural
Resources
Office of Mission Support
U.S. Environmental Protection
Agency